| United States Bankruptcy Court<br>District of Delaware | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Neenah Enterprises, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**ACP Holding Company** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all):<br>**25-1618281** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**2121 Brooks Avenue**<br>**Neenah, WI**  ZIP CODE **54957** | Street Address of Joint Debtor (No. & Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Winnebago** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**2121 Brooks Avenue**<br>**P.O. Box 729**<br>**Neenah, WI**  ZIP CODE **54957** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):  ZIP CODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☒ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☒ Other | ☐ Chapter 7    ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9<br>☒ Chapter 11   ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding<br>☐ Chapter 12<br>☐ Chapter 13 |
| | **Tax-Exempt Entity**<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code) | **Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose  ☒ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ☒ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (Applicable to individuals only)  Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Check one box:**<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br><br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>**Check all applicable boxes:**<br>☐ A plan is being filed with this petition.<br>☐ Acceptance of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over-100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| Voluntary Petition *(This page must be completed and filed in every case)* | Name of Debtor(s): **Neenah Enterprises, Inc.** |
|---|---|

| All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than one, attach additional sheet) | | |
|---|---|---|
| Location Where Filed: **District of Delaware** | Case Number: **03-12414** | Date Filed: **Aug. 5, 2003** |
| Location Where Filed: | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: **See Attachment** | Case Number: | Date Filed: |
| District: **District of Delaware** | Relationship: | Judge: |

<table>
<tr><td><b>Exhibit A</b><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☒ Exhibit A is attached and made a part of this petition.</td><td><b>Exhibit B</b><br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.<br>I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)       Date</td></tr>
</table>

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☒ No

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

☒   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification (11 U.S.C. § 362(l)).

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):  **Neenah Enterprises, Inc.** |
|---|---|

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by § 342(b) of the Bankruptcy Code.

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   (Signature of Foreign Representative)

X _____
   (Printed Name of Foreign Representative)

_____
Date

**Signature of Attorney\***

X _____
   Signature of Attorney for Debtor(s)

Larry J. Nyhan                    Edmon L. Morton
Printed Name of Attorney for Debtor(s)

Sidley Austin LLP                 Young Conaway Stargatt & Taylor LLP
Firm Name

One South Dearborn St.            The Brandywine Building
                                  1000 West St., 17th Floor
                                  P.O. Box 391
Chicago, IL 60603                 Wilmington, DE 19899
Address

(312) 853-7000                    (302) 571-6600
Telephone Number

2/3/10
Date

\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that Section. Official Form 19B is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

Social Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____

Address
_____

X _____

Date _____

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Authorized Individual

Robert E. Ostendorf, Jr.
Printed Name of Authorized Individual

President and Chief Executive Officer
Title of Authorized Individual

2/3/10
Date

# ATTACHMENT TO VOLUNTARY PETITION

## Pending Bankruptcy Cases Filed by Affiliates of the Debtor:

On February 3, 2010, each of the affiliated entities listed below, including the debtor in this chapter 11 case (collectively, the "Debtors"), filed a petition in this Court for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"). Neenah Enterprises, Inc. is the ultimate parent company of each of the other Debtors. Contemporaneously with the filing of their voluntary petitions, the Debtors filed a motion requesting that the Court consolidate their chapter 11 cases for administrative purposes only.

**The Debtors are the following entities:**

Neenah Enterprises, Inc. (25-1618281)
NFC Castings, Inc. (39-1887913)
Neenah Foundry Company (39-1580331)
Cast Alloys, Inc. (33-0071223)
Neenah Transport, Inc. (39-1378433)
Advanced Cast Products, Inc. (25-1607691)
Gregg Industries, Inc. (95-1498664)
Mercer Forge Corporation (25-1511711)
Morgan's Welding, Inc. (26-3091300)
Deeter Foundry, Inc. (47-0355148)
Dalton Corporation (35-0259770)
Belcher Corporation (52-1643193)
Peerless Corporation (52-1644462)
A&M Specialties, Inc. (25-1741756)
Dalton Corporation, Warsaw Manufacturing Facility (35-2054775)
Dalton Corporation, Ashland Manufacturing Facility (34-1873079)
Dalton Corporation, Kendallville Manufacturing Facility (35-2054777)
Dalton Corporation, Stryker Machining Facility Co. (34-1873080)

*[If debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# UNITED STATES BANKRUPTCY COURT

## District of Delaware

| | | |
|---|---|---|
| In re NEENAH ENTERPRISES, INC. , | ) | Case No. 10-_____ |
| Debtor. | ) | |
| | ) | |
| | ) | Chapter 11 |

## EXHIBIT "A" TO VOLUNTARY PETITION

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is 000-52681.

2. The following financial data is the latest available information and refers to the debtor's condition as of September 30, 2009.[1]

    a.  Total assets                                           $ 286,611,000

    b.  Total debts (including debts listed in 2.c., below)       $ 449,097,000

    c.  Debt securities held by more than 500 holders:

| | | Approximate number of holders: |
|---|---|---|
| 9.5% Notes due 2017 | $225,000,000 | unknown[2] |
|    d.  Number of shares of preferred stock | 0 | 0 |
|    e.  Number of shares of Common Stock[3] | 14,805,625 | unknown |
|    f.  Number of shares of Class B Common Stock | 0 | 0 |

Comments, if any

3. Brief description of debtor's business:

Neenah Enterprises, Inc. has no business activity other than its ownership of NFC Castings, Inc.

4. List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

Tontine Capital Partners, L.P.
C/O Tontine Capital Management LLC LP
55 Railroad Avenue, 3rd Floor
Greenwich, CT 06830

---

[1] Financial data are reported based on the audited consolidated financial statements of Neenah Enterprises, Inc. and all of its debtor and non-debtor subsidiaries as of September 30, 2009.
[2] The following debt securities were registered with the SEC at the time of issuance. The Debtor is unaware of the approximate number of holders of the debt securities.
[3] As of January 19, 2010

# LIST OF EQUITY SECURITY HOLDERS OF
## NEENAH ENTERPRISES, INC.

In accordance with Rules 1007(a)(1) and 1007(a)(3) of the Federal Rules of Bankruptcy Procedure, the Debtor submits that the equity security holders of the Neenah Enterprises, Inc. are as shown in the attached chart.

| 1ST LINE OF NAME & ADDRESS | 2ND LINE OF NAME & ADDRESS | 3RD LINE OF NAME & ADDRESS | 4TH LINE OF NAME & ADDRESS | 5TH LINE OF NAME & ADDRESS | 6TH LINE OF NAME & ADDRESS | NUMBER OF SHARES |
|---|---|---|---|---|---|---|
| SCOTT B HYDE | MICHELLE F HYDE | 33 CORNWELLS BEACH RD | SANDS POINT NY 11050-1396 | | | 700000 |
| MIKE MARCIANO | UBS SECURITIES LLC | 480 WASHINGTON BLVD | JERSEY CITY NJ 07310 | | | 291960 |
| PETER LECAPITAINE | 1028 E NORTH ST | APPLETON WI 54911 | | | | 226614 |
| PEGASUS PARTNERS III LP | 99 RIVER ROAD | COS COB CT 06807-2514 | | | | 150844 |
| KENNETH SCOTT MALCZEWSKI | RD IRA E*TRADE CUSTODIAN | W702 WESTLAKE DR | GREENDALE WI 53129-1075 | | | 135900 |
| THOMAS H CHONG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 9 OAKSTWAIN RD | SCARSDALE NY 10583 | | 120000 |
| CHRISTOPHER T BARTZ | 11500 N MOPAC EXPY | AUSTIN TX 78759-3594 | | | | 100000 |
| BRIAN LAFLEUR | JACQUELINE J LAFLEUR TEN ENT | 4821 REMIKER LN | MANITOWOC WI 54220 | | | 95400 |
| ROEBER INVESTMENT COMPANY | A PARTNERSHIP | 228 ST ANDREWS DR EAST | MABANK TX 75156 | | | 87700 |
| STEPHEN EDWARD GRAHAM | 4448 SWAN LAKE DRIVE | COPLEY OH 44321-1148 | | | | 70500 |
| ERKSINE & FLEISHER INVESTMENT | A PARTNERSHIP | STANLEY B & KATHY ERSKINE GEN | ANDREW & KAREN FLEISHER GEN PA | 789 BOWMAN CT | WESTON FL 33326 | 68500 |
| THOMAS KIND | GREENVILLE WI 54942 | | | | | 60000 |
| DANIEL HAROLD GEFFERS | 208 E SNELL RD | OSHKOSH WI 54901-1210 | | | | 60000 |
| ARTHUR JACOBS | 1609 W ROGERS AVE | APPLETON WI 54914-5006 | | | | 57009 |
| SOLSTICE FUND I LP | 1 COOL BLOW STREET | SUITE 206 | CHARLESTON SC 29403 | | | 53000 |
| THOMAS J MCEWEN | 7070 HILLTOP DRIVE | HAZELHURST WI 54531-9619 | | | | 52229 |
| FH PARTNERS LLC | C/O GEORGE FOX JR | 2 INTERNATIONAL DR | STE 200 | RYE BROOK NY 10573-1063 | | 50000 |
| LOUIS HALL-MEISTER | PO BOX 1048 | NEENAH WI 54957-1048 | | | | 50000 |
| JOAN VONNE NELL | 1145 W CLARKE ST | WAUWATOSA WI 53226-1235 | | | | 49477 |
| WILLIAM J MARTIN & | MARIE K MARTIN JT TEN | 1044 NORTH LAKE STREET | NEENAH WI 54956 | | | 49200 |
| WELLS FARGO BANK ROLLOVER CUST | STEVEN GOLDBERG | 6816 SILKWOOD | SOLON OH 44139 | | | 46000 |
| KEITH E HOPKINS SR. | 11021 N REDWOOD TREE CT | MEQUON WI 53092-4338 | | | | 43000 |
| SUZANNE M TANGUAY | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 522 PLUMMERS HARBOR RD | NEENAH WI 54956-4922 | | 43000 |
| THOMAS J MCEWEN | 7070 HILLTOP DRIVE | HAZELHURST WI 54531-9619 | | | | 40941 |
| FELICE TOMASSO | 195 GREENPOND RD | ROCKAWAY NJ 07866-1200 | | | | 40000 |
| JASON G SMITH | TOD | 1028 7TH STREET | APT 203 | SANTA MONICA, CA 90403 | | 37000 |
| GARY D REITER & | CHARLENE K REITER JT TEN | PO BOX 456 | IOLA WI 54945 | | | 35500 |
| MARK A WEST & | SHERYL A WEST COMM PROP | 1395 SILVERWOOD LA | NEENAH WI 54956-1941 | | | 33900 |
| LUCAS J PEETERS | W2766 BROOKSIDE DR | FREEDOM WI 54913 | | | | 33100 |
| ROBERT J POPP & | BETTY S POPP | | 6698 COUNTY LS | MANITOWOC WI 54220 | | 30000 |
| CHARLES L BEYNON | CHARLES SCHWAB & CO INC CUST | IRA ROTH CONTRIBUTORY IRA | 5151 SAN FELIPE ST STE 425 | HOUSTON TX 77056 | | 30000 |
| NFS/FMTC ROTH IRA | FBO RANDALL W REITER | 1610 S PARK AVE | NEENAH WI 54956 | | | 29550 |
| JARED M FALTYS | 1668 TROOON ST | NORFOLK NE 68701-3377 | | | | 28300 |
| JOHN KOSS | 4538 BROADWAY ST | MANITOWOC WI 54220-9355 | | | | 25900 |
| FMTC CUSTODIAN - SIMPLE | JOHN D HELGESON CPA LTD | FBO JOHN D HELGESON | 105 W WAUPACA PO BOX 69 | NEW LONDON WI 54961-0069 | | 25000 |
| MIKE PARNABY | PAMELA J FRIEDAUER | 454 AFTERNOON ROAD | | OMRO WI 54963-9423 | | 25000 |
| BRIAN M SCHAEFER & | CHRISTINE M SCHAEFER JT WROS | 221 E BENTON DR | APPLETON WI 54913-8688 | | | 25000 |
| SCOTTRADE INC CUST FBO | JON BROWN IRA | N3545 SUNSET LN | NEW LONDON WI 54961 | | | 25000 |
| GREGORY B GILL SR & | CATHIE K GILL | JT TEN WROS | 128 N DURKEE ST | APPLETON WI 54911-5427 | | 25000 |
| JOHN D HELGESON ROTH IRA | FCC AS CUSTODIAN | PO BOX 69 | NEW LONDON WI 54961-0069 | | | 25000 |
| SCOTTRADE INC CUST FBO | ARNOLD A GORECKI ROTH IRA | N8750 LAWN RD | SEYMOUR WI 54165 | | | 24998 |
| SHANNON RUECHEL | 1486 B STATE HIGHWAY 56 | ADAMS MN 55909 | | | | 23452 |
| SCOTTRADE INC CUST FBO | JAMIE R REMME | 934 BETTY AVE | NEENAH WI 54956 | | | 22450 |
| JAMIE R REMME | TRAD IRA VFTC AS CUSTODIAN | 540 NEGALINEE ST | FLORENCE WI 54121-9472 | | | 22450 |
| RICHARD W RHODE | 8115 COUNTY ROAD MM | LARSEN WI 54947-9504 | | | | 20640 |
| WALTER C EMDE | KATHLEEN M EMDE JT TEN | 205 CAMELOT DR | SIMPSONVILLE SC 29681 | | | 20500 |
| THOMAS J MCEWEN | 7070 HILLTOP DRIVE | HAZELHURST WI 54531-9619 | | | | 20312 |
| FMTC CUSTODIAN - ROTH IRA | FBO ROBERT E ZOLA | 37 HEYWARD LN | ROCKVILLE CTR NY 11570-1711 | | | 20200 |
| ROBERT W BAIRD & CO INC TTEE | FBO JAMES ADAMOVICH | IRA A/C | 319 THOMAS CT | NEENAH WI 54956-4758 | | 20000 |
| THOMAS A KESTER | PAULA MESSER IRA | E9435 SHAW RD | NEW LONDON WI 54961 | | | 20000 |
| SCOTTRADE INC CUST FBO | INDIVIDUAL RETIREMENT ACCOUNT | 2850 WYLDEWOOD RD | OSHKOSH WI 54904 | | | 20000 |
| THOMAS A PETIKE | RBC CAPITAL MARKETS CORP CUST | N8821 CAMPBELL LAKE RD | OGDENSBURG WI 54962-9752 | | | 20000 |
| RUBY WHITE | 1116 COUNTY ROAD 199 | OAKLAND MS 38948 | | | | 20000 |
| 226 436 | *** L GEARY TAYLOR | CGM IRA CUSTODIAN | 533 METTING SCHOOL ROAD | YORKTOWN TX 78164-1863 | | 20000 |
| RONALD C COPPEE | 8456 CECOSE ROAD | PIEDMONT SC 29673 | | | | 20000 |
| JOHN S VLAHANDREAS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 865 S BROADWAY AVE | BARTOW FL 33830 | | 20000 |
| ROBERT W BAIRD & CO INC TTEE | FBO RODERICK R REMME | 1217 RADCLIFFE RD | NEENAH WI 54956-3381 | | | 19900 |
| IRA HOWARD MALIS | 3519 ENGLEMEADE RD | PIKESVILLE MD 21208-1956 | | | | 19900 |
| ABBEY D YOUNG | 1145 W CLARKE ST | WAUWATOSA WI 53226-1235 | | | | 18760 |
| SEP FBO NORMAN J NUISMER JR | PERSHING LLC AS CUSTODIAN | 218 WILSONIA AVE | NASHVILLE TN 37205-2819 | | | 18000 |

| 1ST LINE OF NAME & ADDRESS | 2ND LINE OF NAME & ADDRESS | 3RD LINE OF NAME & ADDRESS | 4TH LINE OF NAME & ADDRESS | 5TH LINE OF NAME & ADDRESS | 6TH LINE OF NAME & ADDRESS | NUMBER OF SHARES |
|---|---|---|---|---|---|---|
| JAMES I YANKE | COLEEN M YANKE | N1102 PENNY LANE | HORTONVILLE WI 54944 | | | 18030 |
| TRIDENT PACIFIC LLC | SOLE PROPRIETORSHIP | MIGUEL A INNIS | 538 POIPU DR | HONOLULU HI 96825-3037 | | 17000 |
| TODD JOHNSON | N724 SHAKY LAKE RD | FREMONT WI 54940 | | | | 16470 |
| JON LEMIEUX | LESLIE LEMIEUX JT TEN | 82 FOX ST | MENASHA WI 54952 | | | 16058 |
| NFSFMTC SEP IRA | FBO JANE WIEGAND | 3812 SCARBOROUGH CT | CLERMONT FL 34711 | | | 15300 |
| DANIEL WERGIN | 1010 N 44TH STREET | MANITOWOC WI 54220-3004 | | | | 15900 |
| FMT CO CUST IRA | FBO DELIA F CHAVEZ-MAGUIRE | 7731 E EVENING GLOW DR | SCOTTSDALE AZ 85262-1295 | | | 15900 |
| PTC CUST IRA ROLLOVER FBO | MICHAEL J NIMMER | 3520 N GILLETT ST | APPLETON WI 54914 | | | 15030 |
| NFSFMTC SEP IRA | FBO RANDALL W REITER | 1610 S PARK AVE | NEENAH WI 54956 | | | 14530 |
| BETH M STEIMLE | IRA R/O ETRADE CUSTODIAN | 840 LINCOLN BLVD | MANITOWOC WI 54220-3330 | | | 14400 |
| PAUL A PLITZ | WENDY L PLUTZ JT TEN | 3315 N MORAISON ST | APPLETON WI 54911 | | | 13400 |
| SCOTT MEERTENS | 1609 RUBY AVE | MANITOWOC WI 54220 | | | | 13100 |
| JOHN YATES OLSON | 7381 RICHTER LN | LARSEN WI 54947 | | | | 13000 |
| DENNIS L SCHNELL | 3676 WAYMAN CT | APPLETON WI 54914-6928 | | | | 13000 |
| BRAD FISCHER | 2015 RICHMOND AVE | MANITOWOC WI 54220 | | | | 12812 |
| DANIEL JURY | 3260 WISMER LN | NEENAH WI 54956 | | | | 12801 |
| JOSHUA MAH | 3129 FAT AVE | BALTIMORE MD 21224 | | | | 12000 |
| CHAD DANIELS | 315 E LASALLE NW | PIEDMONT OK 73078 | | | | 12000 |
| RANDY P REMME & | AMY M REMME JTWROS | N1477 COUNTY ROAD HH | FREMONT WI 54940-8750 | | | 11757 |
| SCOTTRADE INC CUST FBO | JAMES L STROMPOLIS ROLLOVER | 1701 CEDARHURST DR | NEW LONDON WI 54961 | | | 11538 |
| JOHN W LANGE | & MARCIA E LANGE JTWROS | 5540 REICHMOOR RD | OMRO WI 54963 | | | 11500 |
| I STANZLER & W FUNDERBURK, TTEE | SFC LLP 401K PROFIT SHARING | FBO WILLIAM W FUNDERBURK | 1488 ELIN POINTE DR | EL SEGUNDO CA 90245 | | 11259 |
| ANTHONY FELEPPA | 18802 WILLIAMS STREET | MEADVILLE PA 16335-4698 | | | | 11006 |
| GREGORY R GILL & | WINIFRED L GILL JT TEN | 5765 COMMONS LANE | SEVEN OAKS | ALPHARETTA GA 30005 | | 11003 |
| GREGORY N GILL JR | 1335 W MASON RIDGE CT | APPLETON WI 54914-1354 | | | | 11000 |
| IRA FBO JD ROBB THOMSON | PERSHING LLC AS CUSTODIAN | 10 BIRCH HILL ROAD | WESTON CT 06883-1711 | | | 11000 |
| CHRISTOPHER MICHAEL WAUTLET | SHELLEY LEE FREIER WAUTLET JT | 1357 CAMPBELL ST | NEENAH WI 54956 | | | 11000 |
| JOHN H ANDREWS & | MARSHA L ANDREWS | JT TEN WROS | 6591 LASLEY SHORE RD | WINNECONNE WI 54986-9775 | | 10359 |
| TODD THEODORGU | 1113 DIVISION ST | MANITOWOC WI 54220-3732 | | | | 10590 |
| DENNIS FISCHER | 4017 HIGHWAY H RD | CATO WI 54230 | | | | 10200 |
| PAUL CIRULA | KATHLEEN K CIRULA JT TEN | 924 S 16TH ST | MANITOWOC WI 54220 | | | 10100 |
| BARRY MESSER | 2658 WYLDEWOOD RD | OSHKOSH WI 54904 | | | | 10009 |
| SCOTTRADE INC CUST FBO | MICHAEL SCOTT WAGNER ROTH | 4955 BROOKFIELD CIR | MANITOWOC WI 54220 | | | 10000 |
| LYNN M TOLL | 3443 SHEPPARD DRIVE | OSHKOSH WI 54904-6917 | | | | 10000 |
| RICHARD JESSE WILSON | 171 MAE WEST RD | CONFLUENCE PA 15424 | | | | 10000 |
| CHRIS CAMPBELL | 68 WOODLAND | SUMMIT NJ 07901-3180 | | | | 10000 |
| LARRY JAEGER & DARLENE JAEGER | IRA TRUST OF 1992 UAD 10/02/96 | TD AMERITRADE CLEARING CUSTO | | 934 CENTER ST | CLEVELAND WI 53015-1326 | 10000 |
| WILLIAM G SULLIVAN | IRA SEP | TD AMERITRADE CLEARING CUST | 10846 NOBLE AVE NORTH | BROOKLYN PARK, MN 55443 | | 10000 |
| FOO STOCKS COMMODITIES & SALESING ATTN WILLIAM G SULLIVAN | TD AMERITRADE CLEARING CUST | 10866 NOBLE AVE N | BROOKLYN PARK, MN 55443 | | | 10000 |
| SUSAN S LANGE ROLLOVER IRA | TD AMERITRADE CLEARING CUST | 423 PARK DR | NEENAH WI 54956-2858 | | | 10000 |
| ROBERT SANCHEZ AS CUST FOR | DANIEL R SANCHEZ UTMA NJ | 804 ROSE PKWY | LINDEN NJ 07036 | | | 10000 |
| JORN ALAN GORICHANAZ | W335 PINE DR | PALAYRA, WI 53156-9756 | | | | 10000 |
| ROBERT CARAWAY | CHARLES E ETRADE & CO INC CUST | 6241 GLENSTONE DR SE | GRAND RAPIDS MI 49546 | | | 10000 |
| BRADLEY J MITCHELL & | CAROLINE K MITCHELL JT TEN | 909 W WEILAND AVE | APPLETON WI 54914 | | | 10000 |
| NFSFMTC IRA | FBO JERRY M SLINGER | NEENAH WI 54956-0958 | | | | 10000 |
| JOSEPH G HARVEY | 962 EVERGREEN LN | | | | | 10000 |
| GARY BALDAUF & | DONNA M BALDAUF | JT TEN WROS | 1838 OAKRIDGE RD | NEENAH WI 54956-2118 | | 10000 |
| JESSE J WILSON AND | WILMA J WILSON JTTEN | 5369 NATIONAL PIKE | CONFLUENCE PA 15424 | | | 10000 |
| GREGORY P MANN IRA | FCC AS CUSTODIAN | 1880 ORION LN #303 | OAKLAND MI 48363 | APPLETON WI 54915-5072 | | 10000 |
| JUSTIN M TOMAS & | BARBARA A TOMAS | 318 CHURCH STREET #206 | NEENAH WI 54956-4467 | | | 10000 |
| ROBERT W BAIRD & CO INC TTEE | FBO JERALD W HEUER IRA | 611 N UNION ST | NEENAH WI 54956-2366 | | | 10000 |
| DONALD T KORTHEIN | 1148 SHAGGY BARK DRIVE | PACOSA SPRINGS CO 811479142 | | | | 10000 |
| JAMES H VAN LIEBE | ROTH IRA ETRADE CUSTODIAN | 104 BUTTE DRIVE | SHIOCTON WI 54170 | | | 10000 |
| KEN DRATH | N8285 STATE HIGHWAY 187 | | | | | 9940 |
| BRIAN WALLACE TODD | SUBJECT TO STA TOD RULES | 4530 W PROSPECT AVE | APPLETON WI 54914 | | | 9709 |
| KENNETH S MALCZEWSKI | ROTH IRA E*TRADE CUSTODIAN | 8762 WESTLAKE DR | GREENDALE WI 53129-2076 | | | 9600 |
| FMTC CUSTODIAN - SIMPLE | JOHN D HELGESON CPA LTD | FBO SHELLY L FUHS | B9200 EBONY ROSE LN | NEW LONDON WI 54961-4861 | | 9500 |
| SAXON STRATEGIC FUNDS LLC | 17 STATE STREET | 11TH FLOOR | NEW YORK, NY 10004 | | | 9353 |
| CHRISTOPHER R TEWS | 6607 HILLCREST RD | LARSEN WI 54947-9561 | | | | 9000 |
| ELIZABETH I HURST | GERALD HURST | 1309 W STAYVIEW DR | APPLETON WI 54915-6859 | | | 8900 |
| LUKE BROCKMAN | 7 SAINT CHARLES PL | LITTLE CHUTE WI 54140 | | | | 8750 |

| 1ST LINE OF NAME & ADDRESS | 2ND LINE OF NAME & ADDRESS | 3RD LINE OF NAME & ADDRESS | 4TH LINE OF NAME & ADDRESS | 5TH LINE OF NAME & ADDRESS | 6TH LINE OF NAME & ADDRESS | NUMBER OF SHARES |
|---|---|---|---|---|---|---|
| CYNTHIA L EBELING | 5326 COUNTY RD N | OCONTO WI 54153-9706 | | | | 8600 |
| DEAN R GENETT | 1005 STUART DR | NEENAH WI 54956-5147 | | | | 8500 |
| MARK F LECAPITAINE | N3520 RANGE CT | APPLETON WI 54913-6951 | | | | 8330 |
| JAMIE R KEMME | IRA VFFC AS CUSTODIAN | ROTH ACCOUNT | 540 NEGAUNEE ST | FLORENCE WI 54121-9473 | | 8200 |
| ANDREW CLARK | 1205 MATHEWS AVENUE | LAKEWOOD OH 44107 | | | | 8600 |
| PMT CO CUST IRA ROLLOVER | FBO JEREKY D ZIMMERMAN | 16 WYOMING DR | DECATUR IL 62526-2356 | | | 8500 |
| MARK LOUIS AIAZZI & | JOAN AIAZZI JTWROS | 7803 GRANTWOODS OAKS CT | ST LOUIS MO 63123 | | | 7500 |
| JAMES S GILLESPIE | P O BOX 450 | CHESTERTOWN MD 21620-0450 | | | | 7000 |
| MR. STEVEN D SAWCHUK | 334 DUFFERIN ST | PO BOX 541 | MANITOU MB R0G 1G0 | | | 7000 |
| DONALD S KNOKE | 201 S WASHINGTON ST | BERLIN WI 54923-1601 | | | | 7000 |
| JASON A LARSEN | 1348 FOND DU LAC ROAD | OSHKOSH WI 54902-7319 | | | | 6666 |
| WELLS FARGO BANK ROTH C/F | SAMUEL J PODLASKI | 6496 PAYNES POINT RD | NEENAH WI 54956 | | | 6600 |
| GARISON BUCHOLTZ | 733 2ND ST | MENASHA WI 54952 | | | | 6500 |
| JOHN SNYDER & | LISA L SNYDER JT TEN | 724 DOUGLAS | BOYNE CITY MI 49712 | | | 6278 |
| THOMAS J MCEWEN | R/O IRA E*TRADE CUSTODIAN | 7070 HILLTOP DRIVE | HAZELHURST WI 54531-9619 | | | 6238 |
| 1345824 MANITOBA LTD | ATTN: STEVEN SAWCHUK | PO BOX 490 | MANITOU MB R0G 1G0 | | | 6000 |
| SCOTT A ACHIM | 7077 SHORELINE DR | WINNECONNE WI 54986-9465 | | | | 6000 |
| ROBERT M BURMEISTER | 1065 GRASSY PLAINS DR | NEENAH WI 54956-6504 | | | | 5914 |
| TRAVIS LAUSON | 901 LAWTON TER. | MANITOWOC WI 54220 | | | | 5700 |
| OLLIE LEO LYNCH | 11132 WALLINGFORD RD APT 3H | LOS ALAMITOS CA 90720 | | | | 5700 |
| DANIEL P ANDERSON | SUSAN L ANDERSON JT TEN | W7263 FIRELANE 2 | MENASHA WI 54952 | | | 5650 |
| RITA CHIHANIK | 29808 N 165TH AVE | SURPRISE AZ 85387 | | | | 5607 |
| KENNETH A JONES | W9735 LYDIA LANE | APPLETON WI 54915-5610 | | | | 5573 |
| RICHARD JELLIE & | TERESA JELLIE | JT TEN WROS | | LITTLE CHUTE WI 54140-3257 | | 5400 |
| HENRY GEORGE MENCHL | N221 SQUIRREL RUN | APPLETON WI 54914 | 6 ST CHARLES PL | | | 5300 |
| GRANT O BAUGHMAN | TOD PATRICIA KAY BAUGHMAN | 1154 W CECIL ST | NEENAH WI 54956 | | | 5278 |
| STEVEN T BEZELLA | W3979 HIGHVIEW DR | APPLETON WI 54913-8340 | | | | 5225 |
| HOLLY YUNK | 250 S PATRICK ST | KIMBERLY WI 54136 | | | | 5225 |
| WILLIAC C LEVKNECHT | N5020 LONG RD | HILBERT WI 54129-9476 | | | | 5100 |
| MARY A KORTBEIN AND | RICHARD KORTBEIN JTWROS | 4111 WEST FAIRVIEW | LARSEN WI 54947-9706 | | | 5000 |
| DENNIS P BROPHY | 1443 BEACH ST | LAKE ORION MI 48359 | | | | 5000 |
| HERMAN H KLINGELHOFER | 638 DETROIT AVE | LAKE ORION MI 48362 | | | | 5000 |
| MELVIN G WEBSTER | 22884 STATE HWY 27 | MEADVILLE PA 16335-9112 | | | | 5000 |
| NEIL KAHANOVITZ (SEP IRA) | FCC AS CUSTODIAN | 161 WEST 54TH STREET | APT 801 | NEW YORK NY 10019-5360 | | 5000 |
| NANCY J CREAM | 294 GROSSE PINES DR | ROCHESTER HILLS MI 48309 | | | | 5000 |
| ROBERT W BALDAUF & CO INC TTEE | FBO GARY L BALDAUF ROTH IRA | 1889 OAK RIDGE RD | NEENAH WI 54956-2118 | | | 5000 |
| RICHARD J WILSON AND | CAROLYN A WILSON JT TEN | 1771 MAE WEST RD | CONFLUENCE PA 15424 | | | 5000 |
| HERMAN H KLINGELHOFER CUST FBO | ERICH H KLINGELHOFER | UNDER MI UNIF TRANS TO MIN ACT | 638 DETROIT AVE | LAKE ORION MI 48362 | | 5000 |
| JARROD G HARVEY | 2222 JEFFERSON ST | OSHKOSH WI 54901 | | | | 5000 |
| RYAN MICHAEL MOORE | SEP IRA E*TRADE CUSTODIAN | 627 E RANDALL ST | APPLETON WI 54911-3735 | | | 5000 |
| BENJAMIN E PHILLIP | 7375 RICHTER LANE | LARSEN WI 54947-9531 | | | | 5000 |
| JOHN E LECAPITAINE | 711 LOMPHREY COURT | RIVER FALLS WI 54022-3426 | | | | 5000 |
| MARK G BRENNAN & | KIMBERLY M BRENNAN JTWROS | 2720 KANGELHEM RD | MANITOWOC WI 54220-9136 | | | 5000 |
| GARY T BRENNAN | 813 MANITOU ST. | MANITOWOC WI 54220-4643 | | | | 5000 |
| SCOTTRADE INC CUST FBO | AMY JO WEISKOPF IRA | 5661 N CALMES DR | APPLETON WI 54913 | | | 5000 |
| GREG PAUL MANTEUFFEL | LISA MAE MANTEUFFEL, JT TEN | W2074 VANS CT | KAUKAUNA WI 54130 | | | 5000 |
| SCOTTRADE INC CUST FBO | ANTON HERKES IRA | B4461 EBERT RD | NEW LONDON WI 54961 | | | 5000 |
| JAMES E M MARSHALL | ELIZABETH B HEARSEN | 111 COTTAGE PL | ITHACA NY 14850-3941 | | | 5000 |
| PATTI CUSTER IRA | FBO PATTI CUSTER | W704 SUNNY SIDE TR | APPLETON WI 54914 | | | 5000 |
| RBS AMERICAS PIADM | RETIREMENT SAVINGS PLAN | FBO ROBB THOMSON | 10 BIRCH HILL ROAD | WESTON CT 00883 | | 5000 |
| WILLIAM H KLOEFFLER & | GALE E KLOEFFLER, JT TEN | 9691 LEE ST | ALGONAC MI 48001 | | | 5000 |
| KENNETH S MALCZEWSKI | 8763 WESTLAKE DR | GREENDALE WI 53129-1076 | | | | 4900 |
| NFS/FATIC IRA | FBO JOHN B WIEGAND | 3812 SCARBOROUGH CT | CLERMONT FL 34711 | | | 4900 |
| MARCOS O MARQUARDT JR | 973 HIGGINS AVE | NEENAH WI 54956 | | | | 4622 |
| DANIEL S HERMANS | BARBARA K HERMANS JT TEN | 370 WINNEBAGO AVE | MENASHA WI 54952 | | | 4600 |
| RONALD K LEINHANS & | SUSAN K LEINHANS JT WROS | W4116 CTY E | CHILTON WI 53014-9711 | | | 4600 |
| FBO/-INVENTORY | THOMAS MATCHETT | 677 WASHINGTON BLVD | STAMFORD CT 06901 | | | 4600 |
| BRIAN DAVID O'CONNELL | CHRISTINE MARY OCONNELL,JT TEN | 1311 RIVERWOOD DR | MISHICOT WI 54228 | | | 4500 |
| MICHAEL WAGNER | CAROL ANN WAGNER JT TEN | 4955 BROOKFIELD CIR | MANITOWOC WI 54220 | | | 4500 |
| BRUCE A VAN EKTEL | 2823 HENDRICKS AVE | KAUKAUNA WI 54130-3310 | | | | 4500 |
| KARL H ENGLING | 6346 PAYNES POINT | NEENAH WI 54956-9715 | | | | 4434 |

| 1ST LINE OF NAME & ADDRESS | 2ND LINE OF NAME & ADDRESS | 3RD LINE OF NAME & ADDRESS | 4TH LINE OF NAME & ADDRESS | 5TH LINE OF NAME & ADDRESS | 6TH LINE OF NAME & ADDRESS | NUMBER OF SHARES |
|---|---|---|---|---|---|---|
| JOHN EVERETT MCGUIRE | 1818 N HOWE ST | CHICAGO      IL 60614-5126 | | | | 4400 |
| TODD MICHAEL HORNECK | N1677 ARNIES LN | GREENVILLE      WI 54942 | | | | 4295 |
| DONALD R SCHMITZ | SUSAN L SCHMITZ, JT TEN | 4077 OLIVER CT | GRAND CHUTE      WI 54913 | | | 4200 |
| CHARLES A BUCKOLTZ | 868 FREDCREST LN | NEENAH WI 54956-4716 | | | | 4200 |
| FRANK HEADINGTON & | BARBARA HEADINGTON JT TEN | 130 WOODSIDE CT | NEENAH WI 54956-4333 | | | 4150 |
| GARY CHARLES HOLSCHBACH | 6219 THUNDER RD | WHITELAW WI 542479573 | | | | 4100 |
| GREGSON C DEWEY SEP IRA | TD AMERITRADE INC CUSTODIAN | 1149 LYNROSE LANE | NEENAH WI 54956 | | | 4000 |
| NFSFMTC IRA | FBO JAMES R PASTENA | 151 HILLARY TER | SUCCASINNA      NJ 07876 | | | 4000 |
| JIM SCHNEIDEWIND | 109 W BANNERMAN AVE | REDGRANITE      WI 54970 | | | | 4000 |
| ANDREW P MATHIS | W1695 COUNTY TRUNK JJ | KAUKAUNA      WI 54130 | | | | 4000 |
| SO NAM JU | 1417 BOYDEN ST | OSHKOSH      WI 54901 | | | | 4000 |
| PAUL EGGERT | 806 DUENO | MANITOWOC WI 54220 | | | | 4000 |
| MARK M ROOVERS & | KATHRYN A ROOVERS JTWROS | W5621 MARK CT | APPLETON WI 54915-8164 | | | 4000 |
| GARY J DOERING & | BARBARA A DOERING COMM PROP | W542 HICKORY DR | APPLETON WI 54915-9355 | | | 4000 |
| ROBERT EUGENE SIMPSON | 113 SUNNY LN | REEDS SPRING MO 657374606 | | | | 3990 |
| DANIEL MAGITTO | SUBJECT TO STA TOD RULES | 1398 KYLITE ST NE | CAMBRIDGE      MN 55008 | | | 3825 |
| LIFE IN THE BLOOD NOMINEE | DEPOT 201 KELLY | LEHMAN BROTHERS | 70 HUDSON STREET | JERSEY CIT NI 07302-4585 | | 3750 |
| SCOTTRADE INC CUST FBO | KEITH LONG ROTH IRA | W1734 HAPLE RD | WITTENBERG      WI 54499 | | | 3680 |
| NFSFMTC IRA | FBO EDWARD A COX | 191 LAKE POINTE CIRCLE | CANFIELD      OH 44406 | | | 3590 |
| GREG A HORNBUCKLE | 1315 E 1000 NORTH RD | TAYLORVILLE IL  62568-8141 | | | | 3590 |
| GARY BECK | 5105 SAND PIT LN | OSHKOSH      WI 54904 | | | | 3495 |
| CHRIS MORTENSON | SANDRA LEE MORTENSON JT TEN | 32 CANNIFF CT | OSHKOSH      WI 54901 | | | 3330 |
| SCOTTRADE INC CUST FBO | MICHAEL C KOLLOVER IRA | N110 W16799 WOODLAND CT | MUSKEGO      WI 53150 | | | 3320 |
| ERIC HUGH SLOAN | 152 GARDINERS ROW | APPLETON      WI 54915 | | | | 3300 |
| FRANK E HAREN III | 210 ANN ST | WILMINGTON      NC 28401 | | | | 3200 |
| BRIAN SONNLEITNER | 403 ISABELLA ST | NEENAH      WI 54956 | | | | 3150 |
| RAYMOND J HASZ | 1828 BAINBRIDGE ST | LA CROSSE  WI 54601-1465 | | | | 3100 |
| LOUIS STRUPP | 405 COLLEGE AVE | WATERTOWN  WI 53994-4842 | | | | 3000 |
| WIGHT MARTINDALE JR | 423 REGATTA CIR | NORRISTOWN      PA 19401-6218 | | | | 3000 |
| PAT CO CUST IRA | FBO WILLIAM P HOGAN | 11451 CRANSTONE LN | CINCINNATI      OH 45369-2417 | | | 3000 |
| J MICHAEL PHILLIPS | PATRICIA J PHILLIPS | N 5660 COUNTY ROAD A | GREEN LAKE      WI 54941-0000 | | | 3000 |
| JPMORGAN CHASE BANK TTEE | FSWS PROFIT SHARING PLAN | FBO JAMES A FOLSINELLI | 1213 W 54TH ST | KANSAS CITY MO      64113 | | 3000 |
| BRIAN L BILZIN & | MARSHA D BILZIN JT TEN | 200 S BISCAYNE BLVD STE 2500 | MIAMI FL      33131 | | | 3000 |
| SCOTTRADE INC CUST FBO | LARRY SCHULZE ROTH IRA | 413 ROWLEY ST UNIT 3 | FREMONT      WI 54940 | | | 3000 |
| SARAH ANNE PEETERS | W2765 BROOKSIDE DR | FREEDOM      WI 54913 | | | | 3000 |
| DEAN TUCCKMANN | 5431 COUNTY ROAD U | NEWTON      WI 53063 | | | | 3000 |
| ERIC GROSS | 339 N WESTHAVEN DR APT P206 | OSHKOSH      WI 54904 | | | | 3000 |
| BRIT JAY FISHER | 3632 W NORTHLAND AVE | APPLETON      WI 54914 | | | | 3000 |
| HERBERT J CHAN & | YING HUA TANG JTWROS | 38841 AMBERWOOD DR. | AVON OH 44011-4744 | | | 3000 |
| ROBERT L KARRELS | 3209 N COUNTRY RUN DR | APPLETON WI 54914-4882 | | | | 3000 |
| TIMOTHY J KOLLER & | CARLA S KOLLER TTEES | KOLLER REVOCABLE TRUST | UIA DTD 04/11/94 | 7107 CLARK POINT RD | WINNECONNE WI 54986-9761 | 3000 |
| JAY RAYA | HEIDI RAYA | 520 N RIVER LN | NEENAH WI 54956 | | | 3000 |
| WELLS FARGO BANK ROLLOVER | DENNIS O HALTINNER | 1516 S FIDELIS ST | APPLETON WI 54915 | NEENAH WI 54956 | | 3000 |
| PMT CO CUST IRA ROLLOVER | FBO JULIE A SCHENHERR | 492 TALL TIMBERS DR | ROACH      MO 65787-6791 | | | 3000 |
| DAVID R SIGLOH | 56200 366TH AVE NW | KENMARE ND  58746-6845 | | | | 3000 |
| PAULA J RIVERS | 2211 CARLETON AVE | APPLETON      WI 54915 | | | | 2777 |
| SO NAM JU | 754 N MAIN ST | OSHKOSH      WI 54901 | | | | 2700 |
| ROBERT R BARNHAM | 10 OAKLANE LN | OSSINING NY 10562 | | | | 2695 |
| RICHARD WILSON JR | 25 BELGIAN ESTS | BRUCETON MILLS      WV 26525 | | | | 2663 |
| TOMMY P SHALLOW | VIRGINIA A SHALLOW JT TEN | 711 BEVERLY CT | NEENAH      WI 54956 | | | 2600 |
| KEVIN TIMOTHY PARKER | CELSEA ELIZABETH PARKER JT TE | 9536 W QUAIL CIR | QUEEN CREEK      AZ 85243 | | | 2600 |
| LAWRENCE DORN | 719 1/2 LAWE ST | KAUKAUNA      WI 54130 | | | | 2590 |
| DANIEL JAMES SCHMIDT | LESLIE DONNA SCHMIDT JT TEN | 7820 HILL RD | WOODBURY      MN 55125 | | | 2590 |
| JOSEPH J PARULLO | 285 PELLETOWN RD | LAFAYETTE      NJ 07848 | | | | 2590 |
| MARK BRENNAN | KIM M. BRENNAN JTWROS | 6720 RANGELINE RD | MANITOWOC WI 54220 | | | 2450 |
| SUSAN STEPHANIE LANGE | SOUTHWEST SECURITIES INC | AS ROTH IRA CUSTODIAN | 423 PARK DR | NEENAH WI 54956 | | 2450 |
| WILLIAM P TANGUAY | 217 BOYLSTON ST #3 | JAMAICA PLAIN MA  02130-4516 | | | | 2313 |
| FRANK DAHLGREN & | BETH A DAHLGREN JT TEN | 7675 FRANKLIN PIKE | MEADVILLE PA  16335-9138 | | | 2310 |
| RYAN M MOORE | 627 E RANDALL ST | APPLETON WI 54911-3735 | | | | 2300 |
| PAUL K AIKENS | 2420 KILRUSH RD | DE PERE  WI 541157117 | | | | 2200 |
| JASON J KLEINSCHMIDT | KRISTY KLEINSCHMIDT JTWROS | 1929 N MORRISON ST | APPLETON      WI 54911 | | | 2150 |

| 1ST LINE OF NAME & ADDRESS | 2ND LINE OF NAME & ADDRESS | 3RD LINE OF NAME & ADDRESS | 4TH LINE OF NAME & ADDRESS | 5TH LINE OF NAME & ADDRESS | 6TH LINE OF NAME & ADDRESS | NUMBER OF SHARES |
|---|---|---|---|---|---|---|
| ISAIAH A HANBACK | 1918 N ERB ST | APPLETON WI 54911-2713 | | | | 2124 |
| ERWIN J SCHUETTE | 4105 N RAPIDS ROAD | MANITOWOC WI 54220 | | | | 2025 |
| JOHN D MANSKE | 625 S OLSON AVE UNIT A | APPLETON WI 54914 | | | | 2013 |
| ANTHONY MADDOX | 1345 MCLAURIN RD | SILER CITY NC 27344 | | | | 2000 |
| JODIE LYN LARSON | 5169 S 9TH ST | MILWAUKEE WI 53221 | | | | 2000 |
| DOUGLAS LAMPE | 1338 SHEBOYGAN ST | OSHKOSH WI 54904 | | | | 2000 |
| JENNIFER MCCARTHY | 16 SUMMERTHUR DR | BEAR DE 19701 | | | | 2000 |
| RICHARD C AULER | 2886 FOND DU LAC RD | OSHKOSH WI 54902-7215 | | | | 2000 |
| LEONARD W LUOMA | 130 S WESTERN AVE | NEENAH WI 54956-2263 | | | | 2000 |
| THOMAS S SCHUSTER | 3118 QUARRY DR | OMRO WI 54963-9741 | | | | 2000 |
| PETER J CARLSON | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS CORP CUST | 2987 COUNTY RD GG | OSHKOSH WI 54904-9738 | | 2000 |
| JAYESHKUMAR N PATEL | 1022 MAIN STREET APT # 4 | SCRANTON PA 18510 | | | | 2000 |
| TIMOTHY A SIGLOH | DIANNE E SIGLOH JT TEN | 1625 FAIRWAY CT | MOUNTAIN HOME ID 83647 | | | 2000 |
| MARY BETH CASTANEDA | 768 HAMILTON ST | APT 2L | HARRISON NJ 070291500 | | | 2000 |
| PETER G IANNI | N7821 STATE PARK RD | SHERWOOD WI 54169 | | | | 2000 |
| JOSEPH ELROY ROESLER & JENNIFER | MARIE ROESLER JT TEN | W4667 QUIET LN | HORTONVILLE WI 54944-9373 | | | 2000 |
| DOUGLAS E WUNDERLICH | W9879 STATE ROAD 96 | FREMONT WI 54940-9514 | | | | 2000 |
| DAVID G WINSLOW | 178 CAMPBELL ST | PRESCOTT WI 54021-1021 | | | | 2000 |
| JONATHAN A KLECK | N10127 WHITNEY ST | HORTONVILLE WI 54944-9632 | | | | 2000 |
| IRA FBO DAVID W FLEMING | DB SECURITIES INC CUSTODIAN | DTD 09/18/07 | 5 HILL AVE | SAN CARLOS CA 94070-4409 | | 2000 |
| WILLIAM R ILLGEN | PHILOMENA ILLGEN JT TEN | 16015 CITY HWY K | REEDSVILLE WI 54230 | | | 2000 |
| JEROME SCHULZ | CAROL A SCHULZ JT TEN | 8514 N OAKWOOD AVE | NEENAH WI 54956-9588 | | | 2000 |
| JACK J LEE | 21412 MASHVILLE ST | CHATSWORTH CA 91311-1487 | | | | 2000 |
| ROBERT S WEBER | DIANE M WEBER | 1100 FARMINGTON AVE | OSHKOSH WI 54901 | | | 2000 |
| LEE FINROLL T HEADINGTON | 329 W WASHINGTON | APT 305 | PRT WASHINGTON WI 53074-1837 | | | 2000 |
| ROBERT W BAIRD & CO INC TTEE | FBO FRANK A RIVERS | ROLLOVER IRA | E8263 LONE OAK RD | NEW LONDON WI 54961-8961 | | 2000 |
| JOSEPH K NIELESEN | 3095 HICKORY HILLS ROAD | CHILTON WI 53014 | | | | 2000 |
| KURT J WOLLENBERG | W1950 POND DR | KAUKAUNA WI 54130-9471 | | | | 2000 |
| MICHAEL W TEWS | 301 E BENTON DR | APPLETON WI 54913 | | | | 2000 |
| KIMBERLY L HOLTZ | ROTH IRA E*TRADE CUSTODIAN | 3051 CLARENCE CT | GREEN BAY WI 54313-7268 | | | 2000 |
| MICHAEL C HANSON | N2956 BLACKHAWK RD | PINE RIVER WI 54965-8357 | | | | 2000 |
| VIOLETTA M KOCH TTEE | ALFRED B KOCH TTEE | U/A DTD 05/01/1997 | BY VIOLETTA M KOCH | 245-12 ALAMEDA AVENUE | LITTLE NECK NY 11362-1141 | 2000 |
| ALFRED B KOCH TTEE | VIOLETTA M KOCH TTEE | U/A DTD 05/21/1997 | BY ALFRED B KOCH | 245-12 ALAMEDA AVENUE | LITTLE NECK NY 11362-1141 | 2000 |
| QUICK KISE | PROFIT SHARING PLAN | U/A 12/22/2003 | 215 LAGOON DR E | LIDO BEACH NY 11561-4900 | | 2000 |
| SCOTTRADE INC CUST FBO | MARK S ANDERSON IRA | 1332 W HARRIS ST | APPLETON WI 54914 | | | 2000 |
| ANDREW T SIMMONS | 16591 MANESVILLE RD | CHESTERTOWN MD 21620-3363 | | | | 1948 |
| GERALD A PIERRE | 944 BETTY AVE | PARMA OH 44134 | | | | 1919 |
| CARL HANDSCHKE | 1128 E OVERLAND RD | APPLETON WI 54911 | | | | 1797 |
| SCOTT N TANK | STEPHANIE R TANK JT TEN | 3455 RAY HIGHLANDS DR | GREEN BAY WI 54311-7319 | | | 1750 |
| MATTHEW M MARINO | 3159 BENNETT CT | OSHKOSH WI 54904 | | | | 1500 |
| CHRISTOPHER J BURROUGHS | PATRICIA E BURROUGHS | JT TEN/WROS | 721 SHAWNEE ROAD | MEADVILLE PA 16335-2842 | | 1500 |
| KEVIN D HOLLADAY | 2259 WEST WIND RD | OSHKOSH WI 54904-1039 | | | | 1550 |
| CHAD A EWING | N114 PAYNES RD | HORTONVILLE WI 54944-9661 | | | | 1500 |
| PAMELA JEAN BERTH | IRA RO E*TRADE CUSTODIAN | 4133 TIGERLILY DRIVE | APPLETON WI 54913-4339 | | | 1500 |
| CUST FBO | MIRELA ZISU IRA | FBO MIRELA ZISU | 33-13 98TH ST | FLUSHING NY 11377-2217 | | 1500 |
| SCOTTRADE INC CUST FBO | JOHN BOYD IRA | 4024-SION FARM | ST CROIX VI 00820 | | | 1500 |
| SEAN M CORBITT | 823 STONE BROOK DRIVE | LEBANON IN 37087-6552 | | | | 1500 |
| JOHN CYMBAL | CHERYL CYMBAL JT TEN | 7831 FARMAVIEW LN | PARMA OH 44134 | | | 1450 |
| CLIFFORD PEETERS | 502 MAPLE DR | APPLETON WI 54913 | | | | 1400 |
| GAYLE E SCHROEDER | ROTH IRA E*TRADE CUSTODIAN | 2121 LEXINGTON DRIVE | MANITOWOC WI 54220-1704 | | | 1400 |
| JON REILLY | 2218 N WEIL ST | MILWAUKEE WI 53212 | | | | 1350 |
| SEP FBO THOMAS J KELLY | PERSHING LLC AS CUSTODIAN | 416 W PROSPECT AVE | APPLETON WI 54911-6022 | | | 1200 |
| DARRELL R SCHROEDER | 9 OPPORTUNITY WAY | APPLETON WI 54915-4629 | | | | 1185 |
| BRADLEY ALAN BUCHOLTZ | 723 PARK ST | DE PERE WI 54115-1342 | | | | 1100 |
| THOMAS J MANSKE & | BONITA J MANSKE JT/WROS | 621 GROVE STREET | OSHKOSH WI 54901-4409 | | | 1080 |
| LAWRENCE FINANCIAL SERVICES | MARKET MAKING 1 | 33 WHITEHALL STREET 4TH FLOOR | NEW YORK NY 10004-2165 | | | 1060 |
| JESSICA L VERHAGEN | 300 FILLMORE ST. | KAUKAUNA WI 54130-1206 | | | | 1025 |
| JASON WOLLERSHEIM | 474 W SCOTT ST APT D203 | FOND DU LAC WI 54937 | | | | 1024 |
| BILL S MUELLER | 642 4TH ST | MENASHA WI 54952-2378 | | | | 1020 |
| JOSEPH W TAYLOR | 6232 KAW DRIVE | KANSAS CITY KS 66111-2316 | | | | 1000 |
| KARLA A SCHMITT | CONV ROTH IRA E*TRADE CUSTODIAN | 641 SWAN RD APT 4 | DE PERE WI 54115-4025 | | | 1000 |

| 1ST LINE OF NAME & ADDRESS | 2ND LINE OF NAME & ADDRESS | 3RD LINE OF NAME & ADDRESS | 4TH LINE OF NAME & ADDRESS | 5TH LINE OF NAME & ADDRESS | 6TH LINE OF NAME & ADDRESS | NUMBER OF SHARES |
|---|---|---|---|---|---|---|
| CUST FPO | MIRELA ZISU IRA. | FBO MIRELA ZISU | PO BOX 770256 | WOODSIDE NY 11377-0556 | | 1000 |
| JAMES OLSON | JEANNE OLSON JT TEN | 17620 HIDEAWAY CT | MISHICOT WI 54228 | | | 1000 |
| LEWIS M MCGUYRE | ELIZABETH M MCGUYRE | 483 CR 2340 | GRAPELAND TX 75844-5864 | | | 1000 |
| MATTHEW O MILLER | 185 AVENUE C | 2E | NEW YORK NY 10009-4275 | | | 1000 |
| PMTC TTEE | DELTA PILOTS DC PLAN | FBO RON R SASSANO | 2099 WALNUT CREEK XING | ALPHARETTA GA 30005-7450 | | 1000 |
| EDWARD CHEL OF | COURTNEY CIEL LITMANN | 35 PRINCETON CIRCLE | SHAMONG NJ 08088 | | | 1000 |
| DARREL L & PAMELA HONNOLD | LIVING TR. | DARREL L HONNOLD TTEE ET AL | U/A DTD 05/10/2009 | N5954 COUNTY ROAD M | WESTFIELD WI 53964 | 1000 |
| MARK J ROSENQUIST | & THERESA L ROSENQUIST JTWRO | 600 E APPLECREEK RD | APPLETON WI 54913 | | | 1000 |
| JEFFREY W ZACHOW | 2837 ACORN RD | NEENAH WI 54956 | | | | 1000 |
| LANNY W HUNT | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS CORP CUST | 12081 DORAL | TUSTIN CA 92782-1044 | | 1000 |
| JOHN R FARRALL ROTH | 21190 ABERDEEN | ROCKY RIVER OH 44116-1106 | | | | 1000 |
| SHANE BAUGH | 605 COUNTY ROAD I | OSHKOSH WI 54902 | | | | 1000 |
| NATHAN ROHDE | 310 W MELVIN AVE | OSHKOSH WI 54901 | | | | 1000 |
| JASON STOKES | PO BOX 181319 | CORPUS CHRISTI TX 78480 | | | | 1000 |
| MICHAEL K CUNNINGHAM | 310 S PELICAN AVE | VERGAS MN 56587 | | | | 1000 |
| BERNARD MICHAEL CORBEILLE | 4633 GIBSON LN | GREEN BAY WI 54311 | | | | 1000 |
| SCOTT KADING INC CUST FBO | KENNETH FOSTER IRA | 4564 BROADWAY ST | MANITOWOC WI 54220 | | | 1000 |
| IRA JAMES M OLIVEST | KENNETH FOSTER IRA. | 2600 E OLIVE ST | SHOREWOOD WI 53211 | | | 1000 |
| MICHAEL GRONEWOLD | KATHLEEN GRONEWOLD JT TEN | 105 S FIFTH AVE | FORRESTON IL 61030 | | | 1000 |
| KEVIN KELLY | VALERIE KELLY JT TEN | 66 DREW DR | EASTPORT NY 11941 | | | 1000 |
| ERIC HEADINGTON | 5312 ALDER RD | MADISON WI 53716-2142 | | | | 1000 |
| ANDREW EDMUND HOLSCHBACH | 7915 COUNTY ROAD B | TWO RIVERS WI 54241-9393 | | | | 1000 |
| JOHN SCHROEDER | N8392639 VISTA DR | HARTLAND WI 53029-9056 | | | | 1000 |
| BRONDA LEE | GALL LEE JT TEN | PO BOX VA | TWO RIVERS WI 54241-0694 | | | 1000 |
| IRA FBO JESSICA FEES IRA | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 253 BUNKER HILL ST. | CHARLESTOWN MA 02129-1826 | | 1000 |
| THOMAS HAKE | N5200 DEER RUN TRAIL | DE PERE WI 54115 | | | | 1000 |
| KEVIN MAKTEN VANDERLOOP | 2709 SULLIVAN AVE | KAUKAUNA WI 54130-3560 | | | | 1000 |
| JANE C WHITSON | 4591 HARDING PIKE APT 117 | NASHVILLE TN 37205-2110 | | | | 1000 |
| JON S PETERS | 1206 W GRANT ST | APPLETON WI 54914 | | | | 1000 |
| JAMES MASON HANRACK & | GERALDINE V HANRACK JT TEN | 759 SUNRISE DR | RIPON WI 54971 | | | 1000 |
| RONALD ROSENTHAL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 540 HUNTER CT | WILMETTE IL | 60091 | 1000 |
| MICHAEL ANTHONY TRICARCHI JR | 955 W. ST. CLAIR | APT 1788 | CLEVELAND OH 44113 | | | 1000 |
| NICHOLAS CLAUDE COLABELLA | 1463 E PUTNAM AVE APT 518 | OLD GREENWICH CT 06870 | | | | 1000 |
| BRIGITY LEE | 21413 NASHVILLE ST | CHATSWORTH CA 91311 | | | | 1000 |
| GRACE LEE | 21413 NASHVILLE ST | CHATSWORTH CA 91311 | | | | 1000 |
| JOHN E KULASIK | DWIGHT DAVID SHORT | 3112 BISHOP STREET | CINCINNATI OH 45220 | | | 1000 |
| JASON LEE | JAN ASHLEY LEE | IRA OF FREDERICK MARGIN | CHATSWORTH CA 91311-0487 | | | 1000 |
| DELAWARE CHARTER GRATEE & TR. CUST | IRA RO BTRADE CUSTODIAN | APPLETON WI 54914 | 903 COUNTY M | PICKETT WI 54964 | | 915 |
| ROY B MAKI JR | 802 WEST PROSPECT AVE. | CLOQUET MN 55720-1421 | | | | 915 |
| LAWRENCE E SOBOLIK | 1033 MARICOPA DR | OSHKOSH WI 54904 | | | | 900 |
| ANTHONY BUSH | 715 CRITTENDEN ST NW | WASHINGTON DC 20011 | | | | 900 |
| MARY G GLADE | PERSHING LLC AS CUSTODIAN | RIDGE CLEARING CUST | 4179 | | | 840 |
| RENEE MANN JOHANNA | 6499 BELLA PONTE DR | WEST BLOOMFIELD MI 48322 | | | | 840 |
| LLOYD JACKLIN | 1317 VOGT DR | WEST BEND WI 53095 | | | | 803 |
| ALLEN J MANN JR IRA | TD AMERITRADE INC CUSTODIAN | 5151 CHARLEMAGNE WAY SW | LILBURN GA. 30047-5467 | | | 800 |
| MICHAEL T STEIMLE | IRA RO BTRADE CUSTODIAN | 840 LINCOLN BLVD. | MANITOWOC WI 54230-3330 | | | 800 |
| ANNE W SIMMONS | TOD ACCOUNT | 2600A STILL POND NECK ROAD | STILL POND MD 21667 | | | 780 |
| CHRISTOPHER JAMES HINES | 11 COREY LANE | MENDHAM NJ 07945-3308 | | | | 750 |
| GREGORY B GILL SR CUST FOR | ZOE ALICE GILL UNDER WI | UNIFORM TRANSFER TO MINORS AC | 128 N DURKEE ST | APPLETON WI 54911-5427 | | 750 |
| GREGORY B GILL SR CUST FOR | EMMA A GILL UNDER WI | UNIFORM TRANSFER TO MINORS AC | 128 N DURKEE ST | APPLETON WI 54911-5427 | | 750 |
| GREGORY B GILL SR CUST FOR | CHRISTOPHER WILLIAM GILL U/WI | UNIFORM TRANSFER TO MINORS AC | 128 N DURKEE ST | APPLETON WI 54911-5427 | | 750 |
| GREGORY B GILL SR CUST FOR | ELIZABETH ANN GILL UNDER WI | UNIFORM TRANSFER TO MINORS AC | 128 N DURKEE ST | APPLETON WI 54911-5427 | | 750 |
| GREGORY B GILL SR CUST FOR | MADELINE G KOCIAN UNDER WI | UNIFORM TRANSFER TO MINORS AC | 128 N DURKEE ST | APPLETON WI 54911-5427 | | 750 |
| GREGORY B GILL SR CUST FOR | BARRY PHILLIP GORDON GILL U/WI | UNIFORM TRANSFER TO MINORS AC | 128 N DURKEE ST | APPLETON WI 54911-5427 | | 750 |
| SUSAN GOLDBERG | 816 SILKWOOD LN | SOLON OH 44139 | | | | 750 |
| IRA FBO SCOTT N TANK | PERSHING LLC AS CUSTODIAN | 1455 BAY HIGHLANDS DR | GREEN BAY WI 54311-7519 | | | 750 |
| ERIC A HOLSCHBACH | 6219 THUNDER RD | WHITELAW WI 54247-9694 | | | | 725 |
| DONALD ANTON STRACHOTA | 11044 E NICHOLS AVE | MESA AZ 85209 | | | | 720 |
| GARY J ZIEGELBAUER | PO BOX 37285 | GREEN BAY WI 54324 | | | | 700 |
| KENNETH S MALCZEWSKI & | STEPHANIE OBERHAUSER JT/TTC | 8762 WESTLAKE DR | GREENDALE WI 53129-1076 | | | 620 |
| MARGARET SELEGEAN CUST | JONATHAN SELEGEAN UNDER THE | UNIF TRANSFERS TO MINORS ACT | 2102 81ST ST | EAST ELMHURST NY 11370 | | 600 |

| 1ST LINE OF NAME & ADDRESS | 2ND LINE OF NAME & ADDRESS | 3RD LINE OF NAME & ADDRESS | 4TH LINE OF NAME & ADDRESS | 5TH LINE OF NAME & ADDRESS | 6TH LINE OF NAME & ADDRESS | NUMBER OF SHARES |
|---|---|---|---|---|---|---|
| SHAWN WILSON | DEHNNE WILSON JT TEN | 130 CEDAR AVE N | WATKINS MN 55389 | | | 600 |
| SCOTTRADE INC CUST FBO | RALPH HADDAD SEP IRA | 672 SAND ISLES CIR | PONTE VEDRA BEACH FL 32082 | | | 600 |
| ROMAN T SOLOHUB | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1684 KENBROOK TRACE | ACWORTH GA 30101 | | | 600 |
| LISA OCONNOR | 220 W PERSHING ST | APPLETON WI 14911 | | | | 394 |
| LYNN FURNESS | JAMES CLINTON FURNESS JT TEN | 438 CRAGGS CREEK RD | VERSAILLES KY 40383 | | | 550 |
| THOMAS J MCEWEN | 7070 HILLTOP DRIVE | HAZELHURST WI 54531-9619 | | | | 546 |
| WILLIAM PATTON GLADE III | SOUTHWEST SECURITIES INC | AS ROTH IRA CUSTODIAN | 3204 SKYLARK DR | AUSTIN TX 78757 | | 539 |
| FMT CO CUST IRA | FBO SCOTT H NELSON | 6103 MIMOSA LN | DALLAS TX 75230-5041 | | | 500 |
| DALE BICKLEY | 4233 BARTH LANE | KETTERING OH 45429-1307 | | | | 500 |
| JAMES B TALBOTT | 119 UPLAND LANE | CENTREVILLE MD 21617-2137 | | | | 500 |
| CUNNINGHAM INVESTMENT CO LP | A A PARTNERSHIP | RICHARD L CUNNINGHAM GEN PARTNER | TRACY A CUNNINGHAM GEN PARTNER | 2564 HORSESHOE CIR | SOUTH JORDAN UT 84095 | 500 |
| SCOTTRADE INC CUST FBO | JOHN HELLE ROTH IRA | 313 S ELM ST | FAIRMONT MN 56031 | | | 500 |
| VINCENT A MILLER | 5609 FOSTER ST | OVERLAND PARK KS 66202 | | | | 500 |
| THOMAS C NECK | 8640 HWY 91 | BERLIN WI 54923 | | | | 500 |
| SCOTTRADE INC CUST FBO | STEVEN SCHUR ROTH IRA | 1331 W HARRIS ST | APPLETON WI 54914 | | | 500 |
| IRA FBO KEN C STOECKER | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 488 EDWARD DR | GREEN BAY WI 54302-5120 | | 500 |
| BRIAN K MC ALEAVEY AND | CATHLEEN A MC ALEAVEY JT TEN | 1697 TALLGRASS CIR | WAUKESHA WI 53188-2556 | | | 500 |
| MIKHAIL RIABOV & TATIANA KISSINE JT TEN | | W2395 VALLEYWOOD LN | APPLETON WI 54915-8712 | | | 500 |
| SEP FBO KEVIN GUSTAFSON | SUNAMERICA TRUST CO CUST | 1330 SYMPHONY BLVD | NEENAH WI 54956-0337 | | | 500 |
| SCOTT K KOHEL | 44 LAKESIDE DR | KATONAH NY 10536-1610 | | | | 475 |
| SCOTTRADE INC CUST FBO | PATRICK MCDANIEL ROTH IRA | 7108 PRESTWICK CIR S | JACKSONVILLE FL 32244 | | | 450 |
| GLOBAL BUSINESS SERVICES INC | ATTN SYED H ALI | 3348 VEGAS DR | LAS VEGAS NV 89108-2347 | | | 400 |
| SCOTTRADE INC CUST FBO | TDA ROTH IRA CUSTODIAN | 1201 HUNTINGTON DRIVE | RICHARDSON TX 75080 | | | 400 |
| MARK A ZILAVY AND | DONNA M ZILAVY JT/WROS | 3117 EAST DRAKE LANE | APPLETON WI 54913-8300 | | | 400 |
| JACOB H HENNIG | 1955 SHADY SPRINGS DR | NEENAH WI 54956-1141 | | | | 400 |
| MARK RONALD LANGE | SOUTHWEST SECURITIES INC | AS ROTH IRA CUSTODIAN | 423 PARK DR | NEENAH WI 54956 | | 400 |
| OPPENHEIMER & CO INC CUSTODIAN | FBO SOPHIE PROULX WEIN R/O | 1668 NW 24TH STREET | BOCA RATON FL 33434 | | | 350 |
| WILLIAM PATTON GLADE III | SOUTHWEST SECURITIES INC | AS IRA CUSTODIAN | 3204 SKYLARK DR | AUSTIN TX 78757 | | 317 |
| STIFEL NICOLAUS CUSTODIAN FOR | TODD E YAU | 124 ATLANTIC AVE APT A3B | BROOKLYN NY 11201 | | | 300 |
| EDWARD R PARTEN | 237 ISLAND POND RD | DERBY NH 03038-5908 | | | | 300 |
| SCOTTRADE INC CUST FBO | DONNIE L SMITH IRA | 7817 TOWNSEND RD | CHATTANOOGA TN 37421 | | | 300 |
| RAJESH GUPTA | 10310 W LINCOLN AVE | MILWAUKEE WI 53227 | | | | 260 |
| MURIEL J ALBEES TTEE | MURIEL JEAN ALBEES REVOCABLE TRUST | U/A DTD 02/24/94 | 5 KINGSBURY DRIVE | BELLA VISTA AR 72714 | | 255 |
| ANDREW A TRAUTMANN TOD | 13 MONNING SUN CT | MOUNTAIN VIEW CA 94043 | | | | 253 |
| CHARLES SCHWAB TRUST CO TTEE | SOUTHWEST SECURITIES 401K PSP | FBO SCOTT H NELSON | 6103 MIMOSA LN | DALLAS TX 75230 | | 253 |
| JOSEPH ZICARO | 6912 FALL WAY | ELK GROVE CA 95758 | | | | 240 |
| ANNA CANNISTRACI | FRANK CANNISTRACI JT TEN | 74 SANDERS ST | STATEN ISLAND NY 10303 | | | 216 |
| JEFFREY SCOTT SCHULZE | W8526 HUNTERS RD | HORTONVILLE WI 54944 | | | | 200 |
| STEVEN G SHEPARD | 23 CRESCENT RD | RIVERSIDE CT 06878-1505 | | | | 200 |
| SCOTTRADE INC CUST FBO | ANNETTE ELIZABETH BARBER IRA | 1203 FLORI AVE | ORANGE TX 77632 | | | 200 |
| WELLS FARGO BANK ROTH C/F | LARA ELLEN DAVIS SCHNIPPER | 124 ATLANTIC AVE APT A3B | BROOKLYN NY 11201 | | | 200 |
| JERALD D BAYS | 4409 HARBOR VIEW ROAD | MANHATTAN KS 66503-9021 | | | | 200 |
| D SCOTT JABAS TTEE | DONALD SCOTT JABAS REV TRUST | U/A DTD 01/15/98 | 8235 GOLF COURSE DR | NEENAH WI 54956-6022 | | 200 |
| ANDREW ANTHONY HOLSCHBACH & LAURA H | SUSAN HOLSCHBACH JT TEN | W6410 COUNTY ROAD U | PLYMOUTH WI 53073-4423 | | | 200 |
| DAVID R MESLER | 2906 WILDFLOWER LANE | WOODBURY MN 55129-6215 | | | | 150 |
| JEFF WILLIAM MEYERDEN & LAURA | MEYERDEN JT TEN | 4925 REED ST | NEENAH WI 54956-6115 | | | 130 |
| PAT CO CUST IRA SEPP | FBO MARIO J MEJIA | 120 BIRCHWOOD DR | NEW BRITAIN CT 06052-1572 | | | 125 |
| MARIO J MEJIA | 120 BIRCHWOOD DR | NEW BRITAIN CT 06052-1572 | | | | 125 |
| JASON DONALDSON | 11458 MIRO CIR | SAN DIEGO CA 92131-3315 | | | | 100 |
| DAVID D INZICKER ROLLOVER IRA | TD AMERITRADE INC CUSTODIAN | 3611 GLENEAGLES DR | NAPERVILLE IL 60563-5383 | | | 100 |
| BENJAMIN J BUEHLER | 8537 TANNERY RD | TWO RIVERS WI 54241721 | | | | 100 |
| MARY M SCOTT | 29 WILLOWBROOK LANE | ANNANDALE NJ 08801 | | | | 100 |
| KARL S MAY | ERIKA A MAY | FT TEN/WROS | 19 N 3RD AVE | STURGEON BAY WI 54235-2413 | | 100 |
| WARREN DUGAN | 5860 N 38 ST | MILWAUKEE WI 53209 | | | | 100 |
| JEREMIAH M MALOY | 4090 N HWY 99 #257 | STOCKTON CA 95212-1015 | | | | 100 |
| NATIONAL INVESTMENTS INC | PO BOX 787 | TRAVERSE CITY MI 49685-0787 | | | | 100 |
| STEPHEN C DOVER | IRA VFTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3534 FAIRWAY FOREST DR | PALM HARBOR FL 34685-1004 | | 100 |
| PATRICIA A SCHUH | 242 E COLUMBIAN AVE | NEENAH WI 54956-3016 | | | | 100 |
| ERIC J KRAFT | 131 RTE 87B | CLAVERACK NY 12513 | | | | 58 |

| 1ST LINE OF NAME & ADDRESS | 2ND LINE OF NAME & ADDRESS | 3RD LINE OF NAME & ADDRESS | 4TH LINE OF NAME & ADDRESS | 5TH LINE OF NAME & ADDRESS | 6TH LINE OF NAME & ADDRESS | NUMBER OF SHARES |
|---|---|---|---|---|---|---|
| RAJA ABBAYAWANSE JAYASINGHE | 3800 VALE PARK RD | VALPARAISO IN 463836921 | | | | 50 |
| 739 300 | EDMUND P QUIRIN | P.O. BOX 98 | SAINT CLAIR PA 17970-0098 | | | 50 |
| GRIFFIN VITTONE | 306 S SOPHIE ST | BESSEMER MI 49911 | | | | 29 |
| PMT CO CUST IRA | F580 SHIRLEY ANN TERRY | 1086 CHANTICLEER WAY | CINCINNATI OH 45245-1948 | | | 28 |
| RICHARD C HOIDAL JR | 849 NW WALULLA AVE | GRESHAM OR 97030 | | | | 25 |
| ANDREW KENTMEESTER | PATRICK KENTMEESTER JTWROS | 375 UNEEDA STREET | FOND DU LAC WI 54935 | | | 25 |

## DECLARATION REGARDING THE
## LIST OF EQUITY SECURITY HOLDERS OF
## NEENAH ENTERPRISES, INC.

I, Robert E. Ostendorf, Jr., am an authorized officer of Neenah Enterprises, Inc., the debtor in this case (the "Debtor"), and in such capacity am familiar with the financial affairs of the Debtor. I declare under penalty of perjury that the foregoing List of Equity Security Holders of the Debtor is true and correct to the best of my knowledge, information, and belief.

Dated: __2/3__, 2010

_____
Robert E. Ostendorf, Jr.
President and Chief Executive Officer
Neenah Enterprises, Inc.

## CERTIFICATE OF RESOLUTIONS ADOPTED BY
## BOARD OF DIRECTORS OF NEENAH ENTERPRISES, INC.

I, Robert E. Ostendorf, Jr., President and Chief Executive Officer of Neenah Enterprises, Inc., a Delaware corporation (the "Company"), hereby certify for and on behalf of the Company that the following resolutions (the "Resolutions") were duly adopted by all the members of the Board of Directors of the Company (the "Board of Directors") at a special telephonic meeting held February 3 2010 in accordance with Section 141(f) of the Delaware General Corporation Law and the applicable provisions of the Company's By-laws, and that said resolutions have not been modified or rescinded, and are still in full force and effect on the date hereof:

NOW, THEREFORE, BE IT RESOLVED, that in the judgment of the Board of Directors, it is desirable and in the best interests of the Company, its creditors, stockholders, employees, and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code");

FURTHER RESOLVED, that any individual duly appointed by the Board of Directors as the Chief Executive Officer, Chief Operating Officer, Chief Financial Officer, President, Executive Vice President, Senior Vice President, Vice President, General Counsel, Secretary, Assistant Secretary, Treasurer or Assistant Treasurer (each, an "Authorized Officer" and together, the "Authorized Officers") are, and each of them is, hereby authorized and empowered on behalf of, and in the name of, the Company to execute and verify or certify a petition under chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") at such time as said Authorized Officer executing the same shall determine and in such form or forms as such Authorized Officer may approve;

FURTHER RESOLVED, that the law firm of Sidley Austin LLP, One South Dearborn Street, Chicago, Illinois 60603, be, and hereby is, retained and employed as attorneys for the Company in connection with the prosecution of the Company's case under chapter 11 of the Bankruptcy Code;

FURTHER RESOLVED, that the law firm of Young Conaway Stargatt & Taylor, LLP, The Brandywine Building, 1000 West Street, 17th Floor, Wilmington, Delaware 19801, be, and hereby is, retained and employed as Delaware attorneys for the Company in connection with the prosecution of the Company's case under chapter 11 of the Bankruptcy Code;

FURTHER RESOLVED, that the financial advisory firm of Rothschild Inc., 1251 Avenue of the Americas, 51st Floor, New York, New York 10020, be and hereby is, retained and employed as financial and asset management consultants for the Company in connection with prosecution of the Company's case under chapter 11 of the Bankruptcy Code;

FURTHER RESOLVED, that the financial advisory firm of Huron Consulting Group, 550 West Van Buren Street, Chicago, Illinois 60607, be and hereby is, retained and employed as

financial advisor for the Company in connection with prosecution of the Company's case under chapter 11 of the Bankruptcy Code;

FURTHER RESOLVED, that the firm of The Garden City Group, Inc., 190 South LaSalle Street, Suite 1520, Chicago, Illinois 60603, be and hereby is, retained and employed as claims, noticing, and balloting agents for the Company in connection with prosecution of the Company's case under chapter 11 of the Bankruptcy Code;

FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized to employ and retain legal counsel, financial advisors, accountants and other professionals, to advise the Company in connection with its case under chapter 11 of the Bankruptcy Code, and enter into, on behalf of the Company, such contracts providing for the retention, compensation, reimbursement of expenses and indemnification of such professionals;

FURTHER RESOLVED, that each of the Authorized Officers be, and each of them hereby is, authorized to negotiate, execute and file any and all petitions, schedules, motions, lists, applications, pleadings, and other papers, and to take any and all further actions which the Authorized Officers or the Company's legal counsel may deem necessary or appropriate to file the voluntary petition for relief under chapter 11 of the Bankruptcy Code, and to take and perform any and all further acts and deeds which they deem necessary, proper or desirable in connection with the chapter 11 case, with a view to the successful prosecution of such case;

FURTHER RESOLVED, that each of the Authorized Officers be, and each of them hereby is, authorized to (i) borrow amounts under any post-petition financing facility for the Company and/or Neenah Enterprises, Inc. and its direct and indirect wholly owned domestic subsidiaries, including, without limitation, under any post-petition financing facility, and grant liens, guarantees, pledges, mortgages, and/or other security therefor, (ii) negotiate, execute, deliver and perform its obligations under any loan documents, credit agreements, security agreements, pledge agreements, fee arrangements, hedging arrangements, guarantees, mortgages, control agreements, notes, certificates, notices, and all other agreements, instruments and other documents, required or requested by the creditors thereunder, and (iii) file financing statements, mortgages, intellectual property security agreements and other documents related to any of the items described in clauses (i)-(ii);

FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed on behalf of the Company to take such actions to make, sign, execute, acknowledge and deliver (and record in the relevant office of the secretary of state or the county clerk, if necessary) any and all such agreements listed above (including exhibits thereto), including any and all affidavits, orders, directions, certificates, requests, receipts, financing statements, or other instruments as may reasonably be required to give effect to these Resolutions, and to execute and deliver such agreements (including exhibits thereto) and related documents, and to fully perform the terms and provisions thereof;

FURTHER RESOLVED, that the Authorized Officers, be, and each of them hereby is, authorized on behalf of, and in the name of, the Company to execute any and all plans of reorganization under chapter 11 of the Bankruptcy Code, including any and all modifications,

supplements, and amendments thereto, and to cause the same to be filed in the Bankruptcy Court at such time as said Authorized Officer executing the same shall determine; and

FURTHER RESOLVED, that to the extent that any of the actions authorized by any of these Resolutions have been taken by the Authorized Officers of the Company on its behalf, such actions are hereby ratified and confirmed in their entirety.

[Signature Page Follows]

IN WITNESS WHEREOF, the undersigned has executed this certificate as of the 3rd day of February 2010.

NEENAH ENTERPRISES, INC.

By: _____

Name: Robert E. Ostendorf, Jr.

Title: President and Chief Executive Officer

SIGNATURE PAGE TO
CERTIFICATE OF RESOLUTIONS ADOPTED BY
THE BOARD OF DIRECTORS OF
NEENAH ENTERPRISES, INC.

4

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NEENAH ENTERPRISES, INC., <u>et al.</u>,[1] | Case No. 10-____ (___) |
| Debtors. | Joint Administration Requested |

## CONSOLIDATED LIST OF CREDITORS HOLDING THE
## THIRTY LARGEST UNSECURED CLAIMS AGAINST THE DEBTORS

     The following is the consolidated list of creditors (the "<u>List of Creditors</u>") holding the thirty (30) largest unsecured claims against the above-captioned debtors and debtor-in-possession (collectively, the "<u>Debtors</u>"). The List of Creditors reflects estimated amounts owed by the Debtors as of February 3, 2010 (the "<u>Petition Date</u>"), as reflected in the Debtors' books and records, and may not reflect actual amounts owed by the Debtors as of the Petition Date. The List of Creditors does not include any claims that a Debtor may hold against another Debtor.

     The Debtors take no position at this time regarding whether any of the parties included in the List of Creditors are "insiders" of the Debtors, as that term is defined in section 101(31) of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), and the inclusion in or exclusion from this List of Creditors of any person or entity shall not constitute an admission by, nor shall it be binding on, the Debtors in any respect. The Debtors expressly reserve the right to, in their sole discretion, challenge the validity, priority and/or amount of any obligation reflected herein.

| (1)<br>Name of creditor and complete mailing address, including zip code | (2)<br>Name, telephone number, and fax number of employee, agent or department of creditor familiar with claim | (3)<br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br>Amount of claim (if secured also state value of security) |
|---|---|---|---|---|
| 1.   Tontine Capital Partners, L.P. C/O Tontine Capital Management, L.L.C. 55 Railroad Ave., 1st Floor Greenwich, CT 06830 | Jeffrey L. Gendell F: 203-769-2010 with a copy to: Sarah Bernstein Barack Ferrazzano Kirschbaum Perlman & Nagelbert LLP | Neenah Foundry Company's 12.5% Senior Subordinated Notes due 2014 | | $88,746,948.21 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Neenah Enterprises, Inc. (8281); NFC Castings, Inc. (7913); Neenah Foundry Company (0331); Cast Alloys, Inc. (1223); Neenah Transport, Inc. (8433); Advanced Cast Products, Inc. (7691); Gregg Industries, Inc. (8664); Mercer Forge Corporation (1711); Deeter Foundry, Inc. (5148); Dalton Corporation (9770); Belcher Corporation (3193); Peerless Corporation (4462); A&M Specialties, Inc. (1756); Dalton Corporation, Warsaw Manufacturing Facility (4775); Dalton Corporation, Ashland Manufacturing Facility (3079); Dalton Corporation, Kendallville Manufacturing Facility (4777); Dalton Corporation, Stryker Machining Facility (3080), and Morgan's Welding, Inc. (1300). The mailing address for each Debtor is 2121 Brooks Avenue, Neenah, Wisconsin 54956.

| | | | | | |
|---|---|---|---|---|---|
| | | 333 W. Wacker Dr.<br>Ste. 2700<br>Chicago, IL 60606<br>T: 312-984-3100<br>F: 312-984-3150 | | | |
| 2. | Sadoff Iron & Metal Co.<br>PO Box 1138<br>Fond du Lac, WI 54935-1138 | Mark Lasky<br>T: 920-921-2070<br>F: 920-921-1283 | Trade debt | | 2,986,696.67 |
| 3. | Lewis Salvage Corporation<br>P.O. Box 1785<br>Warsaw, IN 46581-1785 | Rita Lewis<br>T: 574-267-6781<br>F: 574-268-1162 | Trade debt | | 558,067.10 |
| 4. | Gerdau Ameristeel US Inc.<br>P O Box 116660<br>Atlanta, GA 30368-6660 | Harold Fernandez<br>T: 972-775-8241<br>F: 972-299-5212 | Trade debt | | 479,278.14 |
| 5. | Dana Corporation<br>Commerical Vehicle<br>Axle Div<br>P O Box 4097<br>Kalamazoo, MI 49003 | Tim DeLong<br>T: 269-567-1000<br>F: 269-567-1563 | Trade debt | | 439,307.94 |
| 6. | Oudenhoven Company, Inc.<br>2300 Tower Drive<br>Kaukauna, WI 54130-1179 | Jerry Boylan<br>T: 920-766-5516<br>F: 920-766-9580 | Trade debt | | 413,017.15 |
| 7. | Louis Padnos Iron & Metal Co.<br>Slot 303113<br>P O Box 66973<br>Chicago, IL 60666-0973 | Evan Gilliam<br>Accounts Receivable<br>T: 616-396-6521<br>F: 616-396-7789 | Trade debt | | 403,607.79 |
| 8. | Sadoff Iron & Metal Co.<br>PO Box 681121<br>Milwaukee, WI 53268-1121 | Traci Luther<br>T: 920-921-2070<br>F: 920-921-1283 | Trade debt | | 352,716.54 |
| 9. | The Timken Corporation<br>P O Box 751580<br>Charlotte, NC 28275 | Chi P Cheung<br>Sales Manager<br>T: 330-438-3000<br>F: 330-458-6006 | Trade debt | | 315,452.79 |
| 10. | Sandmold Systems, Inc.<br>PO Box 488<br>Newaygo, MI 49337 | Rich Witte<br>T: 231-652-1623<br>F: 231-652-1629 | Trade debt | | 228,500.00 |
| 11. | WE Energies<br>PO Box 2046<br>Milwaukee, WI 53201 | Randy Sabel<br>T: 800-242-9137<br>F: 920-380-3506 | Trade debt | | 220,957.28 |
| 12. | Caterpillar, Inc.<br>P. O. Box 93344<br>Chicago, IL 60673 | Taylor Bryce<br>Correspondence<br>Supervisor<br>T: 309-675-1000<br>F: 309-675-5086 | Trade debt | | 220,611.94 |
| 13. | Steel Dynamics Bar<br>Products Division<br>36655 Treasury Center<br>Chicago, IL 60694-6600 | Deb Walter<br>Accounts Receivable<br>T: 317-892-7134<br>F: 317-892-7285 | Trade debt | | 194,212.52 |

| | | | | |
|---|---|---|---|---|
| 14. State of Michigan<br>Tax Division<br>P.O. Box 30140<br>Lansing, MI 48909 | Lisa Starks<br>T: 517-373-3200<br>F: 517-636-4156 | Income tax | | 178,273.00 |
| 15. American Colloid<br>Company<br>NW 520<br>P.O. Box 1450<br>Minneapolis, MN<br>55485-5020 | George Johnson<br>T: 800-426-5564<br>F: 847-851-1799 | Trade debt | | 144,484.97 |
| 16. Nedrow Refractories<br>150 Landrow Drive<br>Wixom, MI 48393 | James Chase<br>T: 248-669-2500<br>F: 248-669-3433 | Trade debt | | 142,004.06 |
| 17. American Colloid<br>Company<br>PO Box 726<br>Neenah, WI 54957 | Rob Fox<br>T: 920-722-7754<br>F: 920-722-7148 | Trade debt | | 126,925.83 |
| 18. Badger Mining Corp<br>PO Box 328<br>Berlin, WI 54923 | Tim Wuest<br>T: 800-285-0038<br>F: 920-921-2826 | Trade debt | | 107,706.05 |
| 19. Atmosphere Annealing,<br>Inc.<br>209 W Mt Hope Avenue<br>Lansing, MI 48910-<br>9053 | Jay Murthy<br>T: 517-485-5246<br>F: 517-485-5422 | Trade debt | | 106,991.25 |
| 20. Tube City, Inc.<br>363 Marbury Road<br>Bethel Park, PA 15102 | John Keyes<br>T: 412-678-6141<br>F: 412-678-2210 | Trade debt | | 103,297.41 |
| 21. Tonawanda Coke<br>Box 5007<br>Tonawanda, NY 14151-<br>5007 | Bob Bloom<br>T: 716-876-6222<br>F: 716-876-4400 | Trade debt | | 100,377.00 |
| 22. TA Services, Inc.<br>241 Regency Parkway<br>Mansfield, TX 76063 | Accounting<br>T: 800-626-2185<br>F: 817-539-8599 | Trade debt | | 97,812.41 |
| 23. Faith Technologies<br>2662 American Drive<br>Appleton, WI 54914 | Steve Krahn<br>T: 920-738-1500<br>F: 920-738-1515 | Trade debt | | 94,180.00 |
| 24. Nucor Steel, Auburn,<br>Inc.<br>25 Quarry Road<br>Auburn, NY 13021 | Nancy Wabley<br>T: 315-253-4561<br>F: 315-253-8841 | Trade debt | | 90,289.43 |
| 25. Modern Equipment<br>Company<br>P.O. Box 993<br>Port Washington, WI<br>53074-0993 | Don Donner<br>T: 262-284-9431<br>F: 262-284-9433 | Trade debt | | 82,056.00 |
| 26. Erie Bearings Company<br>959 Bessemer Street<br>Meadville, PA 16335 | Gregg Hemis<br>T: 814-724-7717<br>F:814-337-5537 | Trade debt | | 74,380.44 |
| 27. Holmes Murphy &<br>Associates, Inc.<br>PO Box 9207<br>Des Moines, IA | Jack Struyk<br>T: 800-247-7756<br>F: 515-223-6944 | Trade debt | | 69,842.00 |
| 28. Foseco Metallurgical<br>Inc. | Roger Cooke<br>T: 800-244-5153 | Trade debt | | 68,935.59 |

| | | | | |
|---|---|---|---|---|
| | 20200 Sheldon Road<br>Cleveland, OH 44142 | F: 440-826-3434 | | | |
| 29. | Green Bay Pattern<br>1026 Centennial Drive<br>Green Bay, WI 54304 | Chris Wyrzer<br>T: 920-336-5764<br>F: 920-336-0575 | Trade debt | | 64,314.00 |
| 30. | HA International LLC<br>630 Oakmont Lane<br>Westmont, IL 60559 | Dennis Ziegler<br>Credit Manager<br>T: 630-575-5734<br>F: 630-575-5815 | Trade debt | | 64,310.61 |

## DECLARATION REGARDING CREDITORS
## HOLDING THE THIRTY LARGEST UNSECURED CLAIMS

I, Robert E. Ostendorf, Jr., am an authorized officer of debtor Neenah Enterprises, Inc., which is the ultimate parent company of each of the other debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors"), and in such capacity am familiar with the financial affairs of each of the Debtors. I declare under penalty of perjury that I have read and reviewed the foregoing Consolidated List of Creditors Holding the Thirty (30) Largest Unsecured Claims Against the Debtors and that the information included therein is true and correct to the best of my knowledge, information and belief.

Dated: 2 / 3 , 2010

Robert E. Ostendorf, Jr.
President and Chief Executive Officer

NEENAH ENTERPRISES, INC.