## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:                                    Chapter 11

NEENAH ENTERPRISES, INC., et al.,[1]      Case No. 10-1030 (MFW)

           Debtors.                Joint Administration Requested

---

## DECLARATION REGARDING CONSOLIDATED LIST OF CREDITORS

In accordance with Rule 1007(a) of the Federal Rule of Bankruptcy Procedure 1007(a) (the "Bankruptcy Rules") and Rule 1007-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a consolidated list of creditors (the "List of Creditors") of the above-captioned debtors and debtors in possession (collectively, the "Debtors") is filed by attachment hereto.

The List of Creditors has been prepared from the books and records of the Debtors. The undersigned, a duly authorized officer of each of the Debtors, hereby certifies that the List of Creditors contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of each Debtor's books and records, and is consistent with the information contained therein. The Debtors will update the List of Creditors as more information becomes available. To the extent practicable, the List of Creditors complies with Local Rule 1007-1(a).

The information contained in the List of Creditors is based on a review of the Debtors' books and records. However, the Debtors have not completed a comprehensive legal

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Neenah Enterprises, Inc. (8281); NFC Castings, Inc. (7913); Neenah Foundry Company (0331); Cast Alloys, Inc. (1223); Neenah Transport, Inc. (8433); Advanced Cast Products, Inc. (7691); Gregg Industries, Inc. (8664); Mercer Forge Corporation (1711); Deeter Foundry, Inc. (5148); Dalton Corporation (9770); Belcher Corporation (3193); Peerless Corporation (4462); A&M Specialties, Inc. (1756); Dalton Corporation, Warsaw Manufacturing Facility (4775); Dalton Corporation, Ashland Manufacturing Facility (3079); Dalton Corporation, Kendallville Manufacturing Facility (4777); Dalton Corporation, Stryker Machining Facility Co. (3080), and Morgan's Welding, Inc. (1300). The mailing address for each Debtor is 2121 Brooks Avenue, Neenah, WI 54957.

and/or factual investigation with regard to possible defenses to any claims of the potential

claimants included in the List of Creditors. In addition, certain of the entities included in the List

of Creditors may not hold outstanding claims as of the date hereof, and therefore may not be

creditors of the Debtors for purposes of these chapter 11 cases. Therefore, this listing does not

and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may

be asserted against the Debtors, or (ii) an acknowledgement or admission of the validity, priority

or amount of any claims that may be asserted against the Debtors.

Dated: February 3, 2010

Robert E. Ostendorf, Jr.
President and Chief Executive Officer
NEENAH ENTERPRISES, INC.

3D ENGINEERING SOLUTIONS
10597 CHESTER ROAD
CINCINNATI, OH 45215

3-D SOLUTIONS
1904 MACARTHUR RD
WAUKESHA, WI 53188
FAX: 262-549-6777

4SPECS.COM
1530 PALAMINO CIRCLE
HEBER CITY, UT 84032

5 STAR TRAVEL
221 S 66TH STREETT
LINCOLN, NE 68510
FAX: 4024860106

A & A MFG. CO., INC.
BOX 88709
MILWAUKEE, WI 53288
FAX: 262-786-3280

A & M SPECIALTIES, INC
P. O. BOX 459 100 FIRST STREET
WHEATLAND, PA 16161
FAX: 724-342-6326

A & R SAFE & LOCK CO.
3362 N. TYLER AVE.
EL MONTE, CA 91731

A & W PRECISION MACHINING, INC.
17907 S. FIGUEROA ST. UNIT C
GARDENA, CA 90248

A E FLEMING COMPANY
6811 MILLER DRIVE
WARREN, MI 48092

A P WESTSHORE
4000 STATE HWY 91
OSHKOSH, WI 54904
FAX: 920-235-2701

A SERVDEIO ELECTRIC MOTOR
SERVICE
634 E. WASHINGTON STREET
NEW CASTLE,

A TO Z MACHINE CO INC
2701 E WINSLOW AVE
APPLETON, WI 54911

A&A MAINTENANCE
P O  BOX 323
JACKSON CENTER, PA 16133

A&A MANUFACTURING CO. INC
2300 S CALHOUN RD
NEW BERLIN, WI 53151
FAX: 262-786-3280

A&L FLUID POWER, INC.
A&L HYDRAULICS,INC.
4412 SOUTH 87TH STREET
OMAHA, NE 68127
FAX: 4023390830

A&M FABRICATING
17972 BERTSCHY ROAD
MEADVILLE, PA 16335

A&M SPECIALTIES, INC
HARDTOOL DIVISION P O BOX 459,
1000 FIRST STREET
WHEATLAND, PA 16161
FAX: 724-342-6326

A&T TRUCKING CO
2920 S 19TH AVE
BROADVIEW, IL 60155

A&W PRECISION MACHINING INC
17907 S FIGUEROA ST - UNIT C
GARDENA, CA 90248
FAX: 310-527-7259

A&WMA
1 GATEWAY CENTER FL 3 420
DUQUESNE BLVD
PITTSBURGH, PA 15222

A. A. ROBBINS, INC.
P. O. BOX 261
CAMBRIDGE SPRINGS, PA 16403

A. DUIE PYLE
PO BOX 564
WEST CHESTER, PA 19381
FAX: 610-696-3768

A. FINKL & SONS
P O BOX 92576
CHICAGO, IL 60675
FAX: 773-975-0383

A.C. DEPUYDT IC.
5843 SHEILA STREET
COMMERCE, CA 90040

A.Q.M.D. - SO. COAST
P.O. BOX 4943
DIAMOND BAR, CA 91765

A2D2 ELECTRONICS
1219 N 21ST STREET
SUPERIOR, WI 54880
FAX: 715-372-8707

A-A ENTERPRISES, INC.
12421 CHARLOMA
TUSTIN, CA 92680

AAA BACKFLOW DEVICE TESTING, INC
3249 CASITAS AVE
LOS ANGELES, CA 90039

AAAMACH
31100 SOLON ROAD
SOLON, OH 44139

AAKER ELECTRICAL SUPPLY CO INC
61 WILLETT STREET
PASSAIC, NJ 07055

AARON KECK
P. O. BOX 73
SOUTH MILFORD, IN 46786

AARON T SNYDER
909 E BRYAN ST
BRYAN, OH 43506

AARP HEALTH CARE OPTIONS
GROUP RETIREE SERVICES PO BOX 13874
PHILADELPHIA, PA 19101
FAX: 414-777-1280

AARP MEDICARE RX PLAN
PO BOX 5840
CAROL STREAM, IL 60197

AASHTO PUBLICATION SALES
PO BOX 96716
WASHINGTON, DC 20090

ABB FLEXIBLE AUTOMATION INC.
2487 SOUTH COMMERCE DRIVE
NEW BERLIN, WI 53151

ABBEON CAL, INC.
123 GRAY AVENUE
SANTA BARBARA, CA 93101

ABBOTT, RALPH
W4437 FARO SPRINGS
HILBERT, WI 54129

ABBOTT, ROGER L
1407 EAST MAIN
CONNEAUTVILLE, PA 16406

ABC COKE
PO BOX 10246
BIRMINGHAM, AL 35202
FAX: 2058491322

ABC COKE
PO BOX 10246
BIRMINGHAM, AL 35202
FAX: 205-849-1322
EMAIL: rowens@abccoke.com

ABC INDUSTRIES, INC.
P.O. BOX 77
WARSAW, IN 46581
FAX: 574-267-2045

ABC, INC.
ARROW BUTT CO 1654 W 130TH ST
BRUNSWICK, OH 44212
FAX: 3302203441

ABCO SCALE CO INC
1838 S. LAKE PLACE
ONTARIO, CA 91761

ABE CORPORATION
3400 N. PECK ROAD
EL MONTE, CA 91731

ABF FREIGHT SYSTEM
PO BOX 48
FT SMITH, AR 72902

ABF FREIGHT SYSTEM INC
1815 EAST 12TH STREET
ERIE, PA 16511

ABF FREIGHT SYSTEM INC
5437 COUNTY ROAD BB
APPLETON, WI 54914

ABF FREIGHT SYSTEM,INC
3210 SUPERIOR STREET
LINCOLN, NE 68504
FAX: 4024775782

ABHOLD, KELLY
N2697 DEER HAVEN DR
WEYAUWEGA, WI 54983

ABLE PAINTING CO.
18523 VIDORA DRIVE #A
ROWLAND HEIGHTS, CA 91748

ABLE TECHNOLOGIES
PO BOX 1367
WAUSAU, WI 54402
FAX: 715-848-1882

ABM-AMERICAN BUILDING
MAINTENANC
732 BORVAN AVE
GREEN BAY, WI 54304
FAX: 920-965-1916
EMAIL: keisch@abm.com

ABP INDUCTION, LLC EMS
1460 LIVINGSTON AVE
NORTH BRUNSWICK, NJ 08902

ABRAHAM GONZALEZ
410 W WINONA AVE
WARSAW, IN 46580

ABRAHAM SANCHEZ
SM CONSTRUCTION
18344 VILLA PARK ST.
LA PUENTA, CA 91744

ABRASIVE SPECIALTY AND
INDUSTRIAL SUPPLY INC,
PO BOX 757
UNIONTOWN, PA 15401
FAX: 724-437-2266

ABSOLUTE INFRARED INSP SERVICE
PO BOX 9594
ERIE, PA 16505
FAX: 814-835-9295

ABSOLUTE WELDING LLC
1560 BOHM DR
LITTLE CHUTE, WI 54140
FAX: 920-759-9891

ABT INC
PO BOX 837 259 MURDOCK ROAD
TROUTMAN, NC 28166
FAX: 704-528-5478

ACCENT FLORAL & GIFTS LLC
182 MAIN ST
MENASHA, WI 54952
FAX: 920-886-2972

ACCENT MEDIA SYSTEMS
3825 E CALUMENT STR STE 400 PMB
179
APPLETON, WI 54915
FAX: 920-886-6644
EMAIL: accentav@gmail.com

ACCESS CONTRACTING INC
5724 N ROGERS AVE
CHICAGO, IL 60646
FAX: 773-283-5136

ACCESS INTEGRATION INC
4419 PRARIE PINE CT
HILLARD, OH 43026
FAX: 614-771-9744

ACCESS POINT INC
P O BOX 751030
CHARLOTTE, NC 28275
FAX: 800-488-8859
EMAIL:
customerservice@accesspointinc.com

ACCO CHAIN & LIFTING PRODUCTS
P.O. BOX 60721
CHARLOTTE, NC 28260

ACCRATEC ENGINEERING INC
1760 AMERICAN DR
NEENAH, WI 54956
FAX: 920-725-6404

ACCURATE
3020 W FRANKLIN ST
APPLETON, WI 54914
FAX: 920-731-5042

ACCURATE CARGO DELIVERY
SYSTEMS
PO BOX 20667
PHOENIX, AZ 20667
FAX: 602-258-0885

ACCURATE GAUGE & MFG INC
2943 TECHNOLOGY DRIVE
ROCHESTER HILLS, MI 48309
FAX: 248-853-2407
EMAIL: nancy@accurategauge.com

ACCURATE RECHARGE SVCE CO
5811 N 96TH ST
MILWAUKEE, WI 53225
FAX: 414-464-3786

ACCURATE SCHENCK % DAHNKE
PO BOX 177
NASHOTAH, WI 53058
FAX: 262-367-7609

ACCU-TECH AGAIN INC
PO BOX 2664
OSHKOSH, WI 54903
FAX: 920-233-7809

ACCUTEMP
4024 MT. ROYAL BLVD
ALLISON, PA 15101

ACE CONTRACTOR CENTER
MEADVILLE BUILDING MATERIALS
10944 PERRY HIGHWAY
MEADVILLE, PA 16335

ACE DORAN HAULING & RIGGING CO
P O BOX 632496
CINCINNATI, OH 45263

ACE HARDWARE
1701 E. CENTER ST.
WARSAW, IN 46580

ACE TRANSPORATION
PO BOX 95290
NEW ORLEANS, LA 70195

ACE VIKING ELECTRICAL AND MECH
2222 EAST 30TH STREET
ERIE, PA 16510

ACENITEC
4244 NW 39TH ST
OKLAHOMA CITY, OK 73112
FAX: 405-942-4482

ACHTERBERG, JEROME
312 W. NORTH WATER STREET
NEENAH, WI 54956

ACKERMAN, JAMES
7 VIRGINIA RAIL LANE
HILTON HEAD IS, SC 29926

ACME ABRASIVE CO
24200 MARMON AVENUE
WARREN, MI 48089
FAX: 586-759-3334

ACME GALVANIZING INC
PO BOX 340050 2730 SOUTH 19 ST
MILWAUKEE, WI 53234
FAX: 414-645-5929

ACME HOLDING
24200 MARMON AVENUE
WARREN, MI 48089

ACME PROCESS EQUIPMENT
DIV OF CANALEY PROCESS P.O. BOX
856
CARMEL, IN 46082

ACME PROCESS EQUIPMENT CO. INC
P.O. BOX 1743
NOBLESVILLE, IN 46061
FAX: 317-846-3328

ACOM SOLUTIONS INC.
2850 E 29TH STREET
LONG BEACH, CA 90806

ACOM SOLUTIONS, INC.
2850 E 29TH STREET
LONG BEACH, CA 90806
FAX: 5624929131

ACORN PROPANE
908 S 27TH AVE
PHOENIX, AZ 85009
FAX: 602-276-2887

ACOSTA, LAZARO M
407 ELLSWORTH ST
AZUSA, CA 91702

ACT RESEARCH CO LLC
11545 NORTH MARR ROAD
COLUMBUS, IN 47203
FAX: 812-378-5997

ACT TEST PANELS LLC
273 INDUSTRIAL DRIVE
HILLSDALE, MI 49242
FAX: 517-439-1652

ACTCO METROLOGY SERVICES
PO BOX 1429
MEADVILLE, PA 16335
FAX: 814-337-8288

ACTION ENVIRONMENTAL, INC
5449 KEYSTONE DRIVE
FORT WAYNE, IN 46825

ACTION ENVIRONMENTAL, INC.
5449 KEYSTONE DRIVE
FT. WAYNE, IN 46825

ACTION EXPRESS, INC.
PO BOX 264
OAK CREEK, WI 53154
FAX: 414-461-7144

ACTION GLASS & MIRROR CO., INC.
10421 E. GARVEY AVE
EL MONTE, CA 91733

ACTION WELDING & MACHINING INC
1101 WEST DAUMER ROAD
KOUTS, IN 46347
FAX: 219-464-0011

ACTIVE GLASS & MIRROR INC
6009 RADEKIN RD
COLUMBUS, OH 43232
FAX: 614-861-6286
EMAIL: activeglass@sbcglobal.net

ACUREN INSPECTION
1710 GREENGARDEN ROAD
ERIE, PA 16501

ACUREN INSPECTION
989 EHLERS
NEENAH, WI 54956
FAX: 920-722-7806

ACUREN USI
1864 ENTERPRISE PARKWAY UNIT D
TWINSBURG, OH 44007

ACUREN/US INSPECTION SERVICES
P.O. BOX 714855
COLUMBUS, OH 43271
FAX: 317-890-8577

ACV INC
N90 W14683 COMMERCE DR
MENOMONIE FALLS, WI 53051
FAX: 262-502-0200

AD AGE GROUP - CIRCULATION DEPT
1155 GRATIOT AVE
DETROIT, MI 48207

ADALBERTO GARCIA

ADAM MISER
1311 CR 13
CORUNNA, IN 46730

ADAM S STROMATT
6371 W SR 205
SOUTH WHITLEY, IN 46787

ADAM WITCZAK

ADAMS BURKE & ASSOCIATES LLC
14615 MANCHESTER ROAD LO-01
MANCHESTER, MO 63011

ADAMS II, RICHARD
4426 HAVENWOOD CT
SUWANEE, GA 30024

ADAMS MACHINERY
6450 N HAMLIN AVE
LINCOLNWOOD, IL 60712
FAX: 847-673-7636
EMAIL: adams@adamsmachinery.com

ADAMS, RICHARD W. JR
22 QUAIL LANE
NEW WILMINGTON, PA 16142

ADAMS, STEPHEN W.
907 SCRUBGRASS ROAD
MERCER, PA 16137

ADELINO M BRILHANTE
27 DANIS STREET
FALL RIVER, MA 02724

ADLER PLUMBING & HEATING
PO BOX 1327
WHEATON, IL 60189

ADOLFO CONTRERAS
356 ASHTON DRIVE APT. A
KENDALLVILLE, IN 46755

ADOLFO LUNA

ADOLF'S PATTERN SHOP, INC.
425 N.E. 80TH AVE.
PORTLAND, OR 97213

ADOVASIO, LAWRENCE J
350 REXFORD DRIVE, APT 45
HERMITAGE, PA 16148

ADP PAYROLL
100 COMMERCE DRIVE
PITTSBURGH, PA 15275

ADP, INC
P O BOX 9001006
LOUISVILLE, KY 40290

ADP, INC.
P.O. BOX 78415
PHOENIX, AZ 85062

ADQ ADHESIVES EQUIPMENT
4084 PERRY BLVD
WHITESTOWN, IN 46075
FAX: 502-241-7148

ADR SERVICES, INC.
1900 AVENUE OF THE STARS
SUITE 250
LOS ANGELES, CA 90067

ADRIAN FAIRCHILD
385 S. FRANKLIN ST
WATERLOO, IN 46793

ADRIAN RODRIGUEZ
920 ANCHORAGE RD LOT 40
WARSAW, IN 46580

ADRIAN, MICHAEL
62 RAMLEN COURT
APPLETON, WI 54915

ADT
PO BOX 20846
BRANDENTON, FL 34204

ADT SECURITY SERVICES INC
JEREMY JOHNSON 800 N BROADWAY
OKLAHOMA CITY, OK 73102

ADT SECURITY SYSTEMS
200 PATRICK  STE 200
BROOKFIELD, WI 53045

AD-TECH INC
W11275 ROSE-ELD RD
ROSENDALE, WI 54974
FAX: 920-872-2379

ADVANCE HYDRAULICS
3073 S CHASE AVE
MILWAUKEE, WI 53207
FAX: 414-744-1667

ADVANCE INSTRUMENTS INC.
8 FOUR COINS DRIVE
CANONSBURG, PA 15317

ADVANCED BALL SCREW AND CHUCKS
2129 ROSEMEAD BL
S. EL MONTE, CA 91733

ADVANCED CAST PRODUCTS
18700 MILL STREET
MEADVILLE, PA 16335
FAX: 814-333-1118

ADVANCED CAST PRODUCTS INC
HRA PLAN

ADVANCED CAST PRODUCTS, INC.
18700 MILL STREET
MEADVILLE, PA 16335

ADVANCED CAST PRODUCTS, INC.
EXP
15468 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

ADVANCED ENGINE
12549 HWY 6
PLYMOUTH, IN 46563

ADVANCED FINISHING U.S.A.
7401 KLEIR DRIVE EAST
FAIRVIEW, PA 16415

ADVANCED FOUNDRY SPECIALIST LLC
1435 MIDWAY ROAD
MENASHA, WI 54952
FAX: 920-954-5802

ADVANCED HYDRAULICS INC.
13568 VINTAGE PLACE
CHINO, CA 91710

ADVANCED IMAGING SOLUTIONS INC
P.O. BOX 745
SOUTH BEND, IN 46624

ADVANCED MACHINE & ENG CO
2500 LATHAM ST
ROCKFORD, IL 61103
FAX: 815-962-6483

ADVANCED MACHINING
6698 MAHLKE RD
PICKETT, WI 54964
FAX: 920-589-2513
EMAIL: johnkrause@centurytel.net

ADVANCED MATERIAL SCIENCE LLC
2965 PITTSBURGH ROAD
PERRYOPOLIS, PA 15473

ADVANCED PATTERN LLC
11830 1/2 ALONDRA BLVD
NORWALK, CA 90650

ADVANCED WASTE
1126 SOUTH 70TH S SUITE N408B
WEST HILLS, WI 53214

ADVANTAGE METAL SERVICES, INC.
9835 KALE STREET
SO. EL MONTE, CA 91733

ADVANTAGE POWDER COATING
2060 EAST SECOND STREET SUITE 102
DEFIANCE, OH 43512

ADVANTAGE THERMAL SERVICES
P.O. BOX 233
MONACA, PA 15061
FAX: 260-347-3568

ADVANTAGE THERMAL SERVICES
PO BOX 876
KENDALLVILLE, IN 46755
FAX: 260-347-9446
EMAIL: dburland@heatmgmt.com

ADVANTECH
380 FAIRVIEW WAY
MILPITAS, CA 95935
FAX: 408-519-3899

AEARO CO/ AOSAFETY CORPORATION
90 MECHANIC STREET
SOUTHBRIDGE, MA 1550

AECOM
1350 DEMING WAY - SUITE 100
MIDDLETON, WI 53562
FAX: 608-836-9767

AECOM
999 W TOWN & COUNTRY ROAD 4TH
FLOOR
ORANGE, CA 92868
FAX: 714-689-7355

AED DISTRIBUTORS DIVISION
PO BOX 25219, 320 N. WASHINGTON
STREET
ROCHESTER, NY 14625
FAX: 716-586-1594

AERO BULK CARRIER INC
5160 FALCON VIEW SE
GRAND RAPIDS, MI 49512
FAX: 616-656-9999

AEROCRAFT HEAT TREATING INC.
15701 MINNESOTA AVE.
PARAMOUNT, CA 90723

AES/PHEAA
P O BOX 1463
HARRISBURG, PA 17105

AETNA MACHINE COMPANY
PO BOX 97
COCHRANTON, PA 16314
FAX: 814-425-7939

A-FAB INCORPORATED
6008 LAKEVIEW ROAD
LARSEN, WI 54947
FAX: 920-836-2325

AFC HYDRAULIC SEALS AND REPAIR
4926 S. BOYLE AVENUE
VERNON, CA 90058

AFFILIATED MOVERS
PO BOX 94935
OKLAHOMA CITY, OK 73107

AFFINITY OCCUPATNL HEALTH
PO BOX 359
MENASHA, WI 54952

AFFORDABLE CLEANING
2946 TREEHOUSE PASS
GREENWOOD, IN 46143

AFFORDABLE LAWN CARE
PO BOX 81473
LINCOLN, NE 68501
EMAIL: bohnoutka@yahoo.com

AFS NORTHEAST IN. CHAPTER
C.O BILL GARTLAND, TREASURER
1020 W. EUCLID AVENUE
MARION, IN 46952

AFS NORTHEAST INDIANA CHAPTER
LANCE AGNESS, TREASURER P.O. BOX
398
WABASH, IN 46992

AFS/CAST METALS INSTITUTE
505 STATE ST
DES PLAINES, IL 60016

AFS/CAST METALS INSTITUTE
505 STATE STREET
DES PLAINES, IL 60016

AGC OF TEXAS
PO BOX 2185
AUSTIN, TX 78768

AGC OF WISCONSIN
4814 E BROADWAY
MADISON, WI 53716
FAX: 608-221-4446

AGGREKO LLC
16748 NEW AVENUE
LEMONT, IL 60439
FAX: 630-257-8295

AGILITY INC.
7761 CUNNINGHAM ROAD
BRISTOL, VA 24202

AGILITY, INC.
7761 CUNNINGHAM ROAD
BRISTOL, VA 24202

AGUILAR, AGUSTIN
1013 FIELDCREST DR
MENASHA, WI 54952

AGUILAR, AGUSTIN
708 MILWAUKEE ST
MENASHA, WI 54952

AGUILAR, JOSE
8940 1/2 CYPRESS ST
SOUTH GATE, CA 90280

AGUILAR, OSCAR
951 ANN ST
MENASHA, WI 54952

AGUILAR, PEDRO A
1913 DARBY ST
SAN BERNARDINO, CA 92407

AGUSTIN AGUILAR

AHERN FIRE PROTECTION
3012 E CAPITOL DR UNIT B
APPLETON, WI 54911
FAX: 920-921-8666

AHLSTROM SCHAEFFER ELECTRIC CO
46 HOPKINS AVENUE
JAMESTOWN, NY 14701

AHMC-GREATER EL MONTE HOSPITAL
DEPT LA22711 P O BOX 31001-0551
PASADENA, CA 91185
FAX: 626-350-0368

AIAG CUSTOMER SERVICE
26200 LAHSER ROAD, SUITE 200
SOUTH FIELD, MI 48033

AICCO INC
1001 WINSTEAD DR - SUITE 500
CARY, NC 27513

AICPA
PO BOX 10069
NEWARK, NJ 7101
FAX: 888-445-8686

AICPA DUES PROCESSING
MULTIPLE MEMBER PAYMENT
PO BOX 2219
JERSEY CITY, NJ 07303
FAX: 888-445-8686

AIN PLASTICS
300 COUNTY LINE RD
BENSENVILLE, IL 60106
FAX: 630-860-0699

AIR & WASTE MANAGEMENT
FAX: 412-232-3450

AIR APPLICATIONS, INC.
645 WEST CARMEL DRIVE SUITE 140
CARMEL, IN 46032

AIR ENGINEERING
6040 WEST EXECUTIVE DRIVE  SUITE K
MEQUON, WI 53092

AIR POWER OF NEBRASKA
P.O. BOX 27009
OMAHA, NE 68127
FAX: 4023390375

AIR PRODUCTS & CHEMICALS INC
PO BOX 25745
LEHIGH VALLEY, PA 18002

AIR PRODUCTS & CHEMICALS, INC
DEPARTMENT CH10200
PALATINE, IL 60055

AIR SYSTEMS ENGINEERING INC.
P O BOX 20308
INDIANAPOLIS, IN 46220
FAX: 317-842-7980

AIR TECHNICS
2652 MERRIMONT DRIVE
TROY, OH 45373

AIR TECHNOLOGIES
150 S. VAN BRUNT STREET
ENGLEWOOD, NJ 07631

AIRGAS
3400 N EXECUTIVE DRIVE
APPLETON, WI 54911
FAX: 920-734-3402

AIRGAS
3400 N EXECUTVE DRIVE
APPLETON, WI 54911
FAX: 920-231-2089

AIRGAS EAST
17 NORTHWESTERN DR
SALEM, NH 03079

AIRGAS GREAT LAKES
1305 LILAC ST.
YOUNGSTOWN, OH 44502

AIRGAS GREAT LAKES
899 BESSEMER STREET
MEADVILLE, PA 16335

AIRGAS GREAT LAKES
P O BOX 802576
CHICAGO, IL 60680
FAX: 304-346-0875

AIRGAS SAFETY
PO BOX 1010
GERMANTOWN, WI 53022
FAX: 262-255-7307

AIRGAS WEST
PO BOX 7423
PASADENA, CA 91109
FAX: 562-497-1892

AIRLINE HYDRAULICS CORPORATION
145 DELTA DRIVE
PITTSBURGH, PA 15238

AIRLINK INTERNATIONAL
PO BOX 3399
ORANGE, CA 92857
FAX: 714-632-3621

AIRPORT CONSULTANTS COUNCIL
908 KING ST-SUITE #100
ALEXANDRIA, VA 22314
FAX: 262-255-7307

AIRPORT TRAVEL CORP.
3929 BIRCH ST.  SUITE B
NEWPORT BEACH, CA 92660

AIRWORX CONSTRUCTION EQUIP.
PO BOX 7842 RELIABLE PARKWAY
CHICAGO, IL 60686
FAX: 219-268-0534

AIS COMMERCIAL PARTS & SERVICE
740 VISTA PARK DRIVE
PITTSBURGH, PA 15205

AITKEN PRODUCTS
PO BOX 151
GENEVA, OH 44041
FAX: 440-466-5716

AITKIN IRON WORKS INC
301 BUNKER HILL DR
AITKIN, MN 56431
FAX: 218-927-3451

AJAX ELECTRIC COMPANY
60 TOMLINSON ROAD
HUNTINGDON VALLEY, PA 19006

AJAX TOCCO
LECTROTHERM
P.O. BOX 71-4640
COLUMBUS, OH 43271

AJAX TOCCO MAGNETHERMIC CORP
P O BOX 71-4640
COLUMBUS, OH 43271
FAX: 330-372-8608

AJAX TOCCO MAGNETHERMIC CORP
PO BOX 991, 1745 OVERLAND AVE. N.
E.
WARREN, OH 44482
FAX: 330-372-8644

AJAX TOOL INC.
2828 COMMERCIAL ROAD
FORT WAYNE, IN 46809

AKF REPORTERS INC
436 BOULEVARD OF THE ALLIES
PITTSBURGH, PA 15219

AKI/AIRKINETICS, INC.
1308 S. ALLEC STREET
ANAHEIM, CA 92805

AKKALA, STEVEN M.
1593 SECRETARIAT LA
NEENAH, WI 54956

AKL SECURITY SYSTEMS
PO BOX 2304
OSHKOSH, WI 54903
FAX: 920-582-7528

A-KOBAK CONTAINER
P.O. BOX 490
HINCKLY, OH 44233
FAX: 330-225-1920

ALABAMA DEPARTMENT OF REVENUE
BUS PRIV & CORP SHARES TAX SEC
PO BOX 327431
MONTGOMERY, AL 36132

Alabama Department of Revenue
POB 327431
Montgomery, AL 36132-7431

ALAN BRIGHTBILL
35 SYCAMORE CREEK DRIVE
SPRINGBORO, OH 45066

ALAN LAMIA

ALAN R BILBO
7465N ETNA RD
LARWILL, IN 46764

ALB KLEIN TECHNOLOGY GROUP
8275 ESTATES PARKWAY
PLAIN CITY, OH 43064

ALBA, FRANCISCO
2431 MOUNTAIN VIEW SP 17
EL MONTE, CA 91731

ALBERT ALCANTAR
503 W. CENTER ST. APT. A
WARSAW, IN 46580

ALBERT E FERRARA JR
8124 WOODBRIDGE COURT
SPRINGBORO, OH 45066

ALBERT M ARRUDA
125 BUTLER STREET
SOMERSET, MA 02375

ALBERT R. WEISER
167 BROADWAY AVE.
WHEATLAND, PA 16148

ALBERT RODMAN
304 N. LINE STREET
COLUMBIA CITY, IN 46725

ALBERTO E ZAPATA
4811 N BROOKFIELD
WARSAW, IN 46582

ALBRECHT, DONALD
530 MAPLE ST.
NEENAH, WI 54956

ALCHEMCAST LLC
2060 CANARY DR
AUBURN, AL 36830

ALCORN INDUSTRIAL, INC.
P.O. BOX 68675
INDIANAPOLIS, IN 46268
FAX: 317-872-1560

ALDRICH, WAYNE
N8795 HWY PP
BRILLION, WI 54110

ALDSTADT, SR RONALD G
18 EMERALD DRIVE
GROVE CITY, PA 16127

ALEC L STUDEBAKER
14767 N SR 13
NORTH MANCHESTER, IN 46962

ALEJANDRO TINAJERO
5511 HARRISON ST.
FT. WAYNE, IN 46807

ALEJANDRO ZAMILPA
4507 WILMETTE
FT. WAYNE, IN 46806

ALEX CASTRO SR
6611 W ST RD 16
ROANN, IN 46974

ALEX L. LOZANO
615 S MAIN ST.
MILFORD, IN 46542

ALEX ROOFING
1644 EAST 12TH STREET
ERIE, PA 16511

ALEXANDER TRUCKING CO., INC.
4756 HWY 16 S.
TAYLORSVILLE, NC 28681
FAX: 828-632-4231

ALEXANDER'S CHOICE MEATS
6580 N. SAN GRABRIAL BLVD.
SAN GABRIEL, CA 91775

ALEXANDRA DAVIS
P.O. BOX 714 133 VAN SCOYOC
AVILLA, IN 46710

ALEXIS MARQUEZ
1113 W. PACKARD
FT. WAYNE, IN 46807

ALFA QUALITY SYSTEMS
807 B VETERANS BLVD  PMB 345
DEL RIO, TX 78840

ALFARO, MANUEL
1624 N HALL AVE
APPLETON, WI 54911

ALFERI INDUSTRIAL
PO BOX 675
NEENAH, WI 54957
FAX: 920-722-6489

ALFRED SIMMONS
302 PARENT DRIVE
KENDALLVILLE, IN 46755

ALFREDO SERRANO
PO BOX 124
BURKET, IN 46508

ALISHA D PATTISON
10376 EDGEWATER DRIVE
SILVER LAKE, IN 46982

ALIX, DARREL
109 E. MITCHELL #11
APPLETON, WI 54915

ALK TECHNOLOGIES
PC*MILER DIVISION
1000 HERRONTOWN RD
PRINCETON, NJ 8540
FAX: 941-475-6185

ALL INDUSTRIAL PAINTING
PO BOX 7810
OXNARD, CA 93031
FAX: 805-487-9592

ALL MAKES
PO BOX 31125
2558 FARNAM STREET
OMAHA, NE 68131
FAX: 4024738330

ALL PHASE ELECTRIC SUPPLY
P.O. BOX 450
LIMA, OH 45802
FAX: 260-482-4945

ALL SPORT TROPHY
112 W CECIL ST
NEENAH, WI 54956
FAX: 920-722-1026

ALL STATES TRUCKING INC
PO BOX 66
OAK CREEK, WI 53154

ALL WORLD MACHINERY
1301 W. DIGGINS
HARVARD, IL 60033

ALL WORLD MACHINERY SUPPLY INC
1301 W DIGGINS
HARVARD, IL 60033

ALL WORLD MACHINERY SUPPLY INC
1301 WEST DIGGINS STREET
HARVARD, IL 60033

ALLEGHENY BELTING INC
JAPP ROAD   APT 1 BOX 491
SUMMERHILL, PA 15958

ALLEGHENY COATINGS
PO BOX 186, BARK STREET
RIDGEWAY, PA 15853
FAX: 814-772-2336

ALLEGHENY FLUID POWER
112 DOUGLAS ROAD
SEWICKLEY, PA 15143

ALLEGHENY HIGH LIFT
R.D. # 6 BOX 510,
HEMPFIELD INDUSTRIAL PARK
GREENSBURGH, PA 15601

ALLEGHENY MACHINE TOOL
632 E. MCMURRAY ROAD
MCMURRAY, PA 15317

ALLEGHENY POWER CO
800 CABIN HILL DR ACCT#
15409061253003
GREENSBURG, PA 15606

ALLEGHENY RECOVERY
CORPORATION
22 BANCO BUSINESS PARK, 1061 MAIN
STREET
NORTH HUNTINGDON, PA 15642

ALLEGRA PRINT & IMAGING
201 WEST CENTER STREET
WARSAW, IN 46580

ALLEN BUSINESS MACHINES
1816 SOUTH CALHOUN STREET
FORT WAYNE, IN 46802

ALLEN CIRCUIT COURT
FINANCIAL DIVISION ROOM 200B 715 S
CALHOUN STREET
FORT WAYNE, IN 46802

ALLEN COUNTY CLERK
PO BOX 2597
FORT WAYNE, IN 46801

ALLEN JOE MANN
1035 MT MCKINLEY DRIVE
GRAYSON, GA 30017
FAX: 770-339-8710

ALLEN R. LOWRY
3265 N 150 E
WARSAW, IN 46582

ALLEN SUPERIOR COURT
P.O. BOX 2597
FORT WAYNE, IN 46801

ALLEN VANNESS
3847 N 150 W
WARSAW, IN 46582

ALLEN W TAYLOR
114 ROUTE 7
PIERPONT, OH 44082

ALLEN WHITEMAN
3322E 900N LOT 204
ROME CITY, IN 46784

ALLEN, DALE
1056 W. CECIL ST., APT 11
NEENAH, WI 54956

ALLEN, DALE G.
1056 W. CECIL ST #11
NEENAH, WI 54956

ALLEN, JEREMY
11561 ST. HWY. 285
CONNEAUT LAKE, PA 16316

ALLEN, JOSEPH
1425 N. 14TH STREET  #2
LINCOLN, NE 68508

ALLENDER, DENNIS
736 TAYCO ST
MENASHA, WI 54952

ALLENDER, JAMES
736 TAYCO STREET
MENASHA, WI 54952

ALLENTOWN SHOTCRETE
TECHNOLOGY
P.O. BOX 8500-2021
PHILADELPHIA, PA 19178

ALLIANCE INDUSTRIES
N2467 VAUGHAN ROAD
WAUPACA, WI 54981
FAX: 9208673746

ALLIANCE INDUSTRIES-MENASHA
320 APPLETON ST
MENASHA, WI 54952
FAX: 920-727-0196

ALLIANCE INDUSTRIES-WAUPACA
N2467 VAUGHN ROAD
WAUPACA, WI 54981
FAX: 920-867-3746
EMAIL: wpalletw@execpc.com
attn:"whomever"

ALLIANCE SHIPPERS INC
2665 S MOORLAND #206
NEW BERLIN, WI 53151

ALLIED AUTOMATION, INC
5220 E. 64TH ST.
INDIANAPOLIS, IN 46220

ALLIED CONNECTORS SUPPLY INC
PO BOX 624
BESSEMER, AL 35021
FAX: 205-426-2489

ALLIED ELECTRONICS
1500  ARDMORE BOULEVARD SUITE
205
PITTSBURGH, PA 15221

ALLIED ELECTRONICS INC
2448 SOUTH 102ND ST SUITE 150
WEST ALLIS, WI 53227
FAX: 414-543-3272

ALLIED ELECTRONICS, INC.
P.O. BOX 2325
FORT WORTH, TX 16148

ALLIED HANDL. EQUIP. OF INDPLS
P.O. BOX 445
GREENWOOD, IN 46142
FAX: 317-738-9333

ALLIED MINERAL PRODUCT
PO BOX 951410
CLEVELAND, OH 44193
FAX: 6148762041

ALLIED MINERAL PRODUCTS
2700 SCIOTO PARKWAY
COLUMBUS, OH 43221

ALLIED NATIONWIDE SECURITY, INC.
18570 SHERMAN WAY STE C-1
RESEDA, CA 91335

ALLIED RUBBER AND RIGGING CO
101 HINDMAN LANE
BUTLER, PA 16001

ALLIED VAN LINES INC
P O BOX 4554
CHICAGO, IL 60680

ALLIED WASTE SERVICES #060
7540 S W 59TH
OKLAHOMA CITY, OK 73179
FAX: 405-745-4144

ALLIED WASTE SERVICES #262
P O BOX 9001231
LOUISVILLE, KY 16148

ALLIED WASTE SERVICES #264
W NOBLESTOWN RD
CARNEGIE, PA 15106
FAX: 412-249-2016

ALLIGATOR VENDING, INC.
3201 EAST UNION PACIFIC AVE
LOS ANGELES, CA 90023

ALLINA OCC MED-NW 5685
PO BOX 60
MINNEAPOLIS, MN 55440

ALL-LIFT SYSTEMS
2146 W PERSHING STREET
APPLETON, WI 54914
FAX: 920-738-0887

ALLOR MANUFACTURING
PO BOX 1540
BRIGHTON, MI 48116
FAX: 248-486-4040

ALLOR MFG. CO.
P.O. BOX 1540
BRIGHTON, MI 48116
FAX: 248-486-4040

ALL-PHASE ELECTRIC SUPPLY CO.
P.O. BOX 450
LIMA, OH 45802
FAX: 419-879-3104

ALLTEL
PO BOX 530533
ATLANTA, GA 30353

ALLTEL
PO BOX 9001908
LOUISVILLE, KY 40290

ALMEIDA, URSULINA
517 MIDDLE STREET
FALL RIVER, MA 2724

ALPHA RESOURCES INC
BOX 199
STEVENSVILLE, MI 49127
FAX: 269-465-3629

ALPHA RESOURCES INC
P.O. BOX 199
STEVENSVILLE, MI 49127
FAX: 269-465-3629

ALRO STEEL CORPORATION
PO BOX 641005
DETROIT, MI 48264
FAX: 260-749-9601

ALRO STEEL CORPORATION
PO BOX 641005
DETROIT, MI 48264
FAX: 412-279-5955

ALRO STEEL-BLOCK IRON DIV.
PO BOX 557
OSHKOSH, WI 54903
FAX: 920-231-0743
EMAIL: boaks@alro.com

ALTAMIRANO, RAMSES
3137 VANE AVENUE
SO. EL MONTE, CA 91733

ALTERNATIVE POWER SOURCE
1023 FOGGY HOLLOW ROAD
GIBSONIA, PA 15044

ALTMAN, SHARON C
235 LATONKA DRIVE
MERCER, PA 16137

ALTOMORE PRECAST
4300 WISSAHICKON AVE
PHILADELPHIA, PA 19129
FAX: 215-225-8900

ALVA, FRANCISCO
2431 MOUNTAIN VIEW
EL MONTE, CA 91733

ALVARADO, ALVARO
5119 E. 60TH ST.
MAYWOOD, CA 90270

ALVARADO, JESUS
3738 E 53RD STREET
MAYWOOD, CA 90270

ALVARADO, PRIMITIVO
394 STANLEY CT. #B
NEENAH, WI 54956

ALVAREZ, DAVID
130 OLIVER CIRCLE
LINCOLN, NE 68521

ALVAREZ, DAVID
8327 DE COSTA AVE
WHITTIER, CA 90606

ALVAREZ-SALGADO, EVARISTO
11018 W. HONDO PRKWY
TEMPLE CITY, CA 91780

ALVIN W PRATER
4037W 625S
CLAYPOOL, IN 46510

AM RICHARDS GLASS CO INC
RICHARDS BOARD-UP 1420 ROSE HILL
LN
ST PETERS, MO 63376
FAX: 636-978-0824

AMA/AMERICAN MANAGEMENT ASSOC
600 AMA WAY
SARANAC LAKE, NY 12983
FAX: 800-299-3684
EMAIL: mmoody@amanet.org

AMADOR, ALBINO M
300 S MOORE AVE
MONTEREY PARK, CA 91754

AMADOR, EDWIN
300 S. MOORE AVE. #A
MONTEREY PARK, CA 91754

AMALGAMATED SOFTWARE OF
NORTH AMERICA INC 9901 WEST IH-10,
SUITE 1000
SAN ANTONIO, TX 78230

AMBERWICK CORPORATION
2304 W. 16TH STREET
LONG BEACH, CA 90813

AMBROSIO AGUILAR
301 CHERRY ST.
KENDALLVILLE, IN 46755

AMCRETE PRODUCTS INC
275 RT 17K - SUITE 110
NEWBURGH, NY 12550

AMERALLOY STEEL CORP
7848 N MERRIMAC
MORTON GROVE, IL 60053
FAX: 847-967-0643
EMAIL: astuecklen@ameralloy.com

AMERA-SEIKI CORPORATION
500 TOWER TERRACE RD.
CEDAR RAPIDS, IA 52411

AMEREN UE
PO BOX 66529
ST LOUIS, MO 63166

AMERICA PLUS BROKERAGE
PO BOX 7751
BEND, OR 97708

AMERICAN AIR ENVIRNMNTL SERV
49 WEST 11TH AVE
OSHKOSH, WI 54902
FAX: 920-233-7671
EMAIL: aaes@vbe.com

AMERICAN AIR TOOL CO., INC.
PO BOX 1175
SCOTTSDALE, AZ 85252
FAX: 562-802-0166

AMERICAN ASSOC OF AIRPORT EXECS
601 MADISON ST - SUITE 400
ALEXANDRIA, VA 22314
FAX: 703-820-1395

AMERICAN BANK NOTE COMPANY
PO BOX 1931
COLUMBIA, TN 38402

AMERICAN BIN & CONVEYOR, LLC
221 FRONT ST
BURLINGTON, WI 53105
FAX: 262-763-0139

AMERICAN BOLT CO
2160 S CALHOUN ROAD
NEW BERLIN, WI 53151
FAX: 262-786-3530
EMAIL: sales@americanboltcorp.com

AMERICAN CHEMISTRY COUNCIL
PO BOX 79858
BALTIMORE, MD 21279

AMERICAN COLLOID
409 MYERS ROAD
ARCHBOLD, OH 43502

AMERICAN COLLOID
PO BOX 277
PICKETT, WI 54964
FAX: 920-589-6503

AMERICAN COLLOID CO
NW 5020 PO BOX 1450
MINNEAPOLIS, MN 55485
FAX: 9207227148

AMERICAN COLLOID CO
PO BOX 726
NEENAH, WI 54957
FAX: 920-722-7148

AMERICAN COLLOID COMPANY
NW 5020 P.O. BOX 1450
MINNEAPOLIS, MN 55485
FAX: 847-851-1799

AMERICAN CONTRACTORS
EQUIPMENT COMPANY
P O BOX 838 ROUTE 910
INDIANOLA, PA 15051
FAX: 412-828-4210

AMERICAN DIABETES ASSOCIATION
300 PENN CENTER BOULEVARD
PITTSBURGH, PA 15213

AMERICAN ELECTRIC POWER
PO BOX 24418
CANTON, OH 44701

AMERICAN EXPRESS
PO BOX 297812
FT LAUDERDALE, FL 33329

AMERICAN FINISH RESOURCES INC
PO BOX 164
CHILTON, WI 53014

AMERICAN FOUNDRY
SOCIETY, INC. 35169 EAGLE WAY
CHICAGO, IL 60678
FAX: 8478247848

AMERICAN FOUNDRY SOCIETY
1695 N PENNY LANE
SCHAUMBURG, IL 60173

AMERICAN FOUNDRY SOCIETY
35169 EAGLE WAY
CHICAAGO, IL 60678

AMERICAN FOUNDRY SOCIETY
505 STATE STREET
DES PLAINES, IL 60016

AMERICAN FOUNDRY SOCIETY
CAST METALS INSTITUTE 35169 EAGLE
WAY
CHICAGO, IL 60678

AMERICAN FOUNDRY SOCIETY INC
1695 N PENNY LANE
SCHAUMBURG, IL 60173

AMERICAN FOUNDRY SOCIETY NW PA
P O BOX 6555
ERIE, PA 16512
FAX: 847-824-7848

AMERICAN FOUNDRY SOCIETY, INC.
35169 EAGLE WAY
CHICAGO, IL 60678

AMERICAN FREIGHTWAYS
PO BOX 840
HARRISON, AR 72602
FAX: 870-741-3003

AMERICAN GROUP
2245 W UNIVERSITY DR SUITE 18
TEMPE, AZ 85281

AMERICAN HI-TEMP PRODUCTS INC.
12413 VAN BUREN STREET
CROWN POINT, IN 46307

AMERICAN INDUSTRIAL RESEARCH
1 MADISON STREET
EAST RUTHERFORD, NJ 07073

AMERICAN INDUSTRIES INC
AMERICAN WAY
SHARON, PA 16146

AMERICAN INSTRUMENT CORP
1005 RICHARDS ROAD - SUITE R
HARTLAND, WI 53029
FAX: 262-367-1154

AMERICAN INTEGRATORS CORP
PO BOX 10096
ERIE, PA 16514
FAX: 814-725-0698

AMERICAN LUMBER  & PLYWOOD
P.O. BOX 960
GUNTERSVILLE, AL 35976
FAX: 256-505-3423

AMERICAN LUMBER & PLYWOOD
412 GUNTER AVENUE
GUNTERSVILLE, AL 35976
FAX: 256-505-3423

AMERICAN METAL MARKET LLC
PO BOX 15127
N HOLLYWOOD, CA 91615
FAX: 818-487-4550

AMERICAN MONORAIL OF CALIFORNIA
12010 BLOOMFIELD
SANTA FE SPRINGS, CA 90670

AMERICAN PAPER & PKG
4560 NORTH 124TH STREET
WAUWATOSA, WI 53225
FAX: 414-462-4025

AMERICAN PRECISION MACHINERY
1119 W. 15TH STREET
HOPKINSVILLE, KY 42240

AMERICAN PROPANE GAS CO
PO BOX 82456
OKLAHOMA CITY, OK 73148
FAX: 405-235-8564

AMERICAN PUBLIC WRKS ASSOC
7150 N UNIVERSITY ST
PEORIA, IL 61614

AMERICAN RED CROSS - #204
NEENAH-MENASHA CHAPTER 181 E
NORTH WATER ST-SUITE 102
NEENAH, WI 54956
FAX: 920-722-2146

AMERICAN RED CROSS ALLEGHENY
P O BOX 370
RENO, PA 16343
FAX: 814-676-5902

AMERICAN SEALANTS, INC.
P.O. BOX 80307
FORT WAYNE, IN 46898
FAX: 260-489-0519

AMERICAN SECURITY
P.O.BOX 2625
BLOOMINGTON, IN 47402

AMERICAN SECURITY
P0.O. BOX 2625
BLOOMINGTON, IN 47404
FAX: 812-331-3698

AMERICAN SOCIETY LANDSCAPE
ARCHS
636 EYE STREET NW
WASHINGTON, DC 20001

AMERICAN SOLENOID
760 NEW BRUNSWICK ROAD
SOMERSET, NJ 08873

AMERICAN SPRAY PRODUCTS CO
32326 GABLE LN
AVON LAKE, OH 44012
FAX: 216-896-9267

AMERICAN STAR INTERNATIONAL
1398 NORTH COURT
BRIGHTON, MI 48116

AMERICAN STOCK TRANSFER & TRUST
59 MAIDEN LANE
NEW YORK, NY 10038
FAX: 718-765-8729

AMERICAN TINNING AND GALVANIZING
COMPANY,
552 WEST 12TH STREET
ERIE, PA 16501

AMERICAN ULTRAVIOLET CORP.
212 S. MT. ZION RD.
LEBANON, IN 46052

AMERICAN WIRE ROPE & SLING
3122 ENGLE ROAD
FT WAYNE, IN 46809

AMERICAN WIRE ROPE AND SLING
3122 ENGLE ROAD
FORT WAYNE, IN 46809

AMERICRANE & HOIST CORP
13224 ENTERPRISE AVE
CLEVELAND, OH 44135

AMERIGAS
P.O. BOX 475
INTERCOURSE, PA 17534
FAX: 717-768-7758

AMERIGAS - DANVILLE
1495 E MAIN ST
DANVILLE, IN 46122

AMERIGAS - MILWAUKEE
PO BOX 506
FRANKSVILLE, WI 53126

AMERIGAS PROPANE - GARDENA LP
16800 S. MAIN STREET
GARDENA, CA 90248

AMERIPAC
2124 CAUGHEY ROAD
ERIE, PA 16506

AMERIPRIDE LINEN SERV
7515 D ST
OMAHA, NE 68124
FAX: 4023920361

AMERISOURCE FUNDING, INC
ASSIGNEE FOR: NORFORGE & MACHI P
O BOX 4738
HOUSTON, TX 77210

AMERITAS LIFE INSURANC
PO BOX 81889 5900 O STREET
LINCOLN, NE 68501

AMETEK
NEWAGE TESTING INSTRUMENTS P.O.
BOX 601466
CHARLOTTE, NC 28260
FAX: 215-354-1803

AMETEK LAND INC
150 FREEPORT ROAD
PITTSBURGH, PA 15238
FAX: 412-826-0399

AMETEK PWR INSTRUMENTS
C/0 PROCESS SALES INC 743
ANNORENO DR
ADDISON, IL 60101
FAX: 630-543-7411

AMETEK ROTRON
C/O BENNEY TECHNICAL SALES, 207
PINE CREEK ROAD
WEXFORD, PA 15090

AMETEK/HDR POWER SYSTEMS
3563 INTERCHANGE ROAD
COLUMBUS, OH 43204

AMICK ASSOCIATES INC
11 SYCAMORE ST, PO BOX 529
CARNEGIE, PA 15106

AMICO
1115 E 5000 NORTH ROAD
BOURBONNAIS, IL 60914
FAX: 815-932-4557

AMIGOS DE LOS RIOS
3244 SANTA ANITA AVENUE
ALTADENA, CA 91001

AMISTCO SEPARATION PROD
23147 HWY 6
ALVIN, TX 77511
FAX: 281-585-1780
EMAIL: amistco@amistco.com

AML INDUSTRIES, INC
P. O. BOX 4110
WARREN, OH 44482
FAX: 330-399-5005

AMT
N4859 COUNTY RD S
POUND, WI 54161
FAX: 920-897-4135

AMTEK INFORMATION SERVICE INC
PO BOX 1832
TOMBALL, TX 77377
FAX: 281-376-4484

AMY MEINTZ

ANA M BECK
340 E LEVI LEE RD LOT 158
WARSAW, IN 46582

ANALYTICAL PROCESS LABS
PO BOX 240163
MILWAUKEE, WI 53224
FAX: 414-355-3099

ANCHOR CASTINGS, INC
223 EDNA AVENUE
NEENAH, WI 54957
FAX: 920-722-4144

ANDERSON BROTHERS ENG
14645 GROVER STREET
OMAHA, NE 68144
FAX: 4023330696

ANDERSON GREENHOUSES, INC.
1812 NORTH DETROIT ST.
WARSAW, IN 46580

ANDERSON LABORATORIES
6330 INDUSTRIAL LOOP
GREENDALE, WI 53129
FAX: 4144216540

ANDERSON LABORATORIES
6330 INDUSTRIAL LOOP
GREENDALE, WI 53129
FAX: 414-421-6540

ANDERSON METAL IND., INC.
P O B OX 631
FRANKLIN, PA 16323
FAX: 814-432-7606

ANDERSON PUMP & PROCESS
AN A A ANDERSON CO 21625 DORAL
ROAD
WAUKESHA, WI 53186
FAX: 262-784-9749

ANDERSON, EARL S
5215 PITTSBURGH RD
HARRISVILLE, PA 16038

ANDERSON, HARLAND
3910 N. CAPITOL COURT
APPLETON, WI 54915

ANDERSON, JOHN
123 RIDGE LANE
FLAT ROCK, NC 28731

ANDERSON, MICHAEL J.
2408 LUPINE CT
MENASHA, WI 54952

ANDERSON, TIM
N9893 BUELOW RD
CLINTONVILLE, WI 54929

ANDRE W. GANZY
1131 ROEMER BLVD.
FARRELL, PA 16148

ANDRES CARRANZA
4625 WARSAW ST.
FT. WAYNE, IN 46806

ANDRESS, ALICE
425 N. LINWOOD AVE. APT #313
APPLETON, WI 54914

ANDREW D GARZA
PO BOX 32 111 S DEFIANCE ST
STRYKER, OH 43557

ANDREW I BOLINGER
340E LEVI LEE #158
WARSAW, IN 46582

ANDREW KOLLER

ANDREW MICHAEL BROWN
1416 MEADOWBREEZE CIRCLE
NEENAH, WI 54956

ANDREW VANOUDENHOVEN

ANDREWS, JOHN H.
6591 LASLEY SHORE DR
WINNECONNE, WI 54986

ANDY BOE TRUCKING
1103 45TH AVE
NORTH FARGO, ND 58102

ANDY JANIKOWSKI

ANDY WHITE
9585 W. 771 S.
HUDSON, IN 46747

ANGEL HEALTHCARE
1900 STAR-BATT DR
ROCHESTER HILLS, MI 48309
FAX: 248-844-9651

ANGEL RODRIGUEZ-GUERRERO
2076 E 1100 N
N MANCHESTER, IN 46962

ANGELA HERM

ANGELS CLEANING SERVICE, INC
P O BOX 272
ELLWOOD CITY, PA 16117
FAX: 888-889-2811

ANGIE B HAYWOOD
1812 INDIAN TRAIL
WARSAW, IN 46580

ANGULO U., SILVIO
154 N. BENSON AVE
ONTARIO, CA 91762

ANITA R JOHNSON
3370 NORTH OLD FARM ROAD EAST
WARSAW, IN 46582

ANIXTER-APPLETON
4 SYSTEMS DR - STE D
APPLETON, WI 54911
FAX: 920-730-0846

ANNE LEEMAN

ANSELMO INFANTE
321 N PARKER ST
WARSAW, IN 46580

ANTHONY & COMPANY
1501 NORTH 23 ST PO BOX 887
ESCANABA, MI 49829
FAX: 906-786-8833

ANTHONY CARRILLO
614 NORTH BRANICK AVE
LOS ANGELES, CA 90063

ANTHONY E GRIFFIN
442 WALNUT ST
WABASH, IN 46992

ANTHONY G SIMCOX
735 W MARKET ST
WARSAW, IN 46580

ANTHONY H CLARK
2043 E MAPES ROAD
KENDALLVILLE, IN 46755

ANTHONY J GARDNER
7035S 50E
WABASH, IN 46992

ANTHONY N JACOBSON
202 ARGONNE AVE APT. 1
WARSAW, IN 46580

ANTHONY SPARKMAN
122 S. LINCOLN ST.
KENDALLVILLE, IN 46755

ANTHONY W MIDDLETON
3130W MYRTLE GLENN
SILVER LAKE, IN 46982

ANTHONY ZELMER
7550 S  215 E
WOLCOTTVILLE, IN 46795

ANTHONY, MARK K
PO BOX 7
VENANGO, PA 16440

ANTHONY, RANDY C
2922 US HWY 322
FRANKLIN, PA 16323

ANTIBUS SCALES & SYSTEMS
4809 ILLINOIS ROAD
FT. WAYNE, IN 46804

ANTONIAO DESOUSA
525 MAPLE AVENUE
SWANSEA, MA 02777

ANTONIO B SILVESTRE
BOX 1632
WARSAW, IN 46580

ANTONIO GONZALEZ
1692 E 200 N #210
WARSAW, IN 46582

ANTONIO L COLON-MELENDEZ
502 S UNION ST APT 4
WARSAW, IN 46580

APEX LOGISTICS, LLC
DEPT 161
LOS ANGELES, CA 90084
EMAIL: chris.ebert@apexlogisticsllc.com

APOLLO MFG CO LLC
38264 WILLOUGHBY PARKWAY
WILLOUGHBY, OH 44094

APOLLO STEEL COMPANY
7200 AMANDA ROAD
LINCOLN, NE 68505
FAX: 4024660594

APONTE, PEDRO A.
1707 FORESTBURG  DR
SPRING, TX 77386

APP, W. JASON
6145 N 1100 E
SHERIDAN, IN 46069

APPLE SIX HOSPSITALITY INC.
HILTON GARDEN INN-ARCADIA 199
NORTH SECOND AVE
ARCADIA, CA 91006

APPLEFOX LTD
DBA STRAIGHT SHOT EXPRESS PO
BOX 249
MARSHFIELD, WI 54449

APPLETON COMPRESSOR SERVC
PO BOX 1406
APPLETON, WI 54912
FAX: 920-731-5918

APPLETON HYDRAULIC COMP LLC
2625 S LAKELAND DR
APPLETON, WI 54915
FAX: 920-749-9295

APPLETON PACKING & GASKET
PO BOX 1953
APPLETON, WI 54913
FAX: 920-731-6622

APPLETON PACKING&GASKT
PO BOX 1953
APPLETON, WI 54913
FAX: 9207316622

APPLETON RADIATOR & AUTO REPAIR
1285 APPLETON RD
MENASHA, WI 54952
FAX: 920-722-5325

APPLETON SIGN
2400 HOLLY RD
NEENAH, WI 54956

APPLETON-N/M TAXI
BOX 82
APPLETON, WI 54912
FAX: 920-733-3060

APPLICATION EQPT-STE A
6211 EASTWOOD CT
MEQUON, WI 53092
FAX: 262-238-9922

APPLIED INDUST TECHNOLOGIES
2400 N SANDRA ST
APPLETON, WI 54911
FAX: 920-739-8453

APPLIED INDUSTRIAL TEC
22510 NETWORK PLACE
CHICAGO, IL 60673
FAX: 4025532001

APPLIED INDUSTRIAL TECH
1404 INDUSTRIAL DRIVE
ERIE, PA 16505

APPLIED INDUSTRIAL TECHNOLOGIE
22510 NETWORK PLACE
CHICAGO, IL 60673

APPLIED LUBRICATION TECHNOLOGY
R.R. #5
ORANGEVILLE, ONTL9W 2Z2

APPLIED METALS & MACHINE
WORKS, INC 1036 ST. MARYS AVENUE
FORT WAYNE, IN 4680

APPLIED PROCESS
12238 NEWBURGH ROAD
LIVONIA, MI 48150

APPLIED PRODUCTS INC
PO BOX 46490
EDEN PRAIRIE, MN 55344
FAX: 8003248248

APPRIVER
1101 GULF BREEZE PARKWAY, SUITE
200
GULF BREEZE, FL 32561

APPROVED TOILET RENTALS, INC
P O BOX 531
ELLWOOD CITY, PA 16117
FAX: 724-752-2803

APWA
PO BOX 801631
KANSAS CITY, WI 64180

APWA
PO BOX 802296
KANSAS CITY, MO 64180

AQ COMMUNICATIONS LLC
6501 E GREENWAY PARKWAY SUITE
103 - PMB 627
SCOTTSDALE, AZ 85254

AQMS, LLC
2001 BARRIGTON AVE, SUITE 319
LOS ANGELES, CA 90025
FAX: 310-478-6009

AQUA PENNSLVANIA
P O BOX 1229
NEWARK, NJ 07101
FAX: 866-780-8292
EMAIL: custserv@aquaamerica.com

AQUA PENNSYLVANIA
P.O. BOX 281
STRUTHERS, OH 44471
FAX: 866-780-8292
EMAIL: custserv@aquaamerica.com

AQUA PERFECT
2333 WAUKEGAN ROAD, SUTIE 245
BANNOCKBURN, CA 60015

AQUA SYSTEMS
5900 N 58TH ST STE 5
LINCOLN, NE 68507

ARAB TERMITE PEST CONTROL
655 1/2 S. BUFFALO ST.
WARSAW, IN 46580

ARAMARK REFRESHMENT SVCES
1360 APPLETON ROAD
MENASHA, WI 54952
FAX: 920-722-8178

ARAMARK UNIFORM SERVICE
PO BOX 1114
APPLETON, WI 54912

ARAMARK UNIFORM SERVICES
1710 W. WASHINGTON
APPLETON, WI 54914
FAX: 920-739-0363
EMAIL:
mike.clausen@uniform.aramark.com

ARBE ENTERPRISES
6911 PROSPECT AVENUE
PITTSBURGH, PA 15202

ARBON EQUIPMENT CORP- MIDEAST
300 BURSCA DRIVE SUITE 308
BRIDGEVILLE, PA 15017

ARBOR INDUSTRIAL SUPPLIES
300 SOUTH HAMILTON AVE. P.O. BOX
83
GREENSBURG, PA 15601

ARBOR INDUSTRIES
PO BOX 30347
LINCOLN, NE 68503
FAX: 4024645822

ARC SOLUTIONS, INC.
01525 ST. RT. 18
HICKSVILLE, OH 43526

ARCADIO ZUNIGA
P.O. BOX 21
MENTONE, IN 46539

ARCAT
1077 BIRDGEPORT AVE
SHELTON, CT 6484

ARCHBOLD REFUSE SERVICE, INC.
200 TAYLOR PARKWAY
ARCHBOLD, OH 43502

ARCTIC GLACIER INC.
VALLEY ICE CO. 1654 MARTHALER
LANE
WEST ST PAUL, MN 55118
FAX: 2047832403

ARCTIC GLACIER-JIM BARRY
1654 MARTHALER LANE
WEST ST PAUL, MN 55118

ARDEN MARKET
4266 ARDEN DR.
EL MONTE, CA 91734

ARELLANO, GUADALUPE
904 SHAFTESBURY AVE
SAN DIMAS, CA 91773

ARFT, DAVID
2038 S COMMERCIAL ST
NEENAH, WI 54956

ARGON TOOL & MANUFACTURING CO
32309 MILTON AVENUE
MADISON HEIGHTS, MI 48071

ARGUELLES-ROMERO, ARTURO
13735 LOS ANGELES ST
BALDWIN PARK, CA 91706

ARIAS, JAMES
216 SHERRY ST APT.1
NEENAH, WI 54956

ARISTONDO-LEON, FREDDY O.
4365 ASCOTT AVE
LOS ANGELES, CA 90011

ARIZONA AIRCRAFT
1935 NORTH ROSEMONT
MESA, AZ 85205

ARIZONA DEPARTMENT OF REVENUE
POB 29009
PHOENIX, AZ 85038
FAX: 6025422072

ARIZONA DEPARTMENT OF REVENUE
POB 29010
PHOENIX, AZ 85038
FAX: 6025422072

Arizona Department of Revenue
POB 29079
Phoenix, AZ 85038

ARIZONA DEPT OF REVENUE

ARIZONA DEPT. OF ECONOMIC
SECURITY
8990 W. PEORIA
PEORIA, AZ 85345
FAX: 602-254-8457

ARIZONA DEPT. OF REVENUE
1600 W. MONROE
PHOENIX, AZ 85007
FAX: 602-542-4772

Arizona Dept. of Revenue - Bankruptcy
Litigation section
1600 W. Monroe St.
Phoenix, AZ 85007

ARIZONA PUBLIC SERVICE
PO BOX 2907
PHOENIX, AZ 85062
EMAIL: aps@aps.com

ARKANSAS DEPT. OF WORKFORCE
SERVICES
#2 CAPITAL MALL
LITTLE ROCK, AR 72201
FAX: 501-537-9868

ARK-LES CUSTOM PRODUCTS
16955 W RYERSON RD
NEW BERLIN, WI 53151
FAX: 262-782-4414

ARLETTE, RALPH
7674 MATRELLA DR
SEMMES, AL 36575

ARMANDO B QUINTERO
712 TOWER
PIERCETON, IN 46562

ARMANDO CARLOS
2554 E ROBBY DR
WARSAW, IN 46580

ARMANDO DASILVA
349 STEPHENS STREET
FALL RIVER, MA 02721

ARMANDO ESPINOZA
PO BOX 251
PIERCETON, IN 46562

ARMANDO MARRUFO
1405 GREENHILL DR
WARSAW, IN 46580

ARMANDO, LUIS
4830 BENTON STREET  #2
LINCOLN, NE 68504

ARMENDARIZ, MICHAEL
3924  ROWLAND AVE.
EL  MONTE, CA 91731

ARMI
700 CORPORATE CIRCLE - SUITE A
GOLDEN, CO 80401
FAX: 800-421-1445
EMAIL: sales@armi.com

ARMOUR SPRAY SYSTEMS INC.
210 HAYES DRIVE
CLEVELAND, OH 44131

ARMSTRONG CABLE
PO BOX 747087
PITTSBURGH, PA 15274

ARMSTRONG CABLE SERVICE
PO BOX 747087
PITTSBURGH, PA 15274
FAX: 814-337-2510

ARNDT, MARLYN
312 VAN ST
NEENAH, WI 54956

ARNDT, ROBERT
742 THIRD STREET
MENASHA, WI 54952

ARNDT, WILLIAM
889 LOUISE RD
NEENAH, WI 54956

ARNOLDO PEREZ
548 E MAIN ST
WARSAW, IN 46580

ARREOLA, GUILLERMO DUENAS
18661 PACUTO PLACE
LA PUENTE, CA 91744

ARRIAGA, MANUEL Z.
10220 CUMBERLAND POINTE B
NOBLESVILLE, IN 46060

ARRO FORGE INC
PO BOX 1293, KEBERT INDUSTRIAL
PARK
MEADVILLE, PA 16335
FAX: 814-333-6365

ARROW FENCE CO.
318 EDGEWOOD AVENUE
FORT WAYNE, IN 46805

ARROWHEAD MNTN SPRING
WATER/N.W.N.A
2767 E. IMPERIAL HIGHWAY
BREA, CA 92821

ARROWOOD, JAMES
611 HIGGINS AVE
NEENAH, WI 54956

ARROWOOD, JAMES
611 HIGGINS AVENUE
NEENAH, WI 54956

ARROYO HIGH SCHOOL JAZZ BAND
4921 N. CEDAR AVE.
EL MONTE, CA 91732

ARROYO, FRANCISCO
1640 HOLLAND RD, 206
APPLETON, WI 54911

ARRUDA, ALBERT
125 BUTLER STREET
SOMERSET, MA 2726

ARRUDA, JOAO
119 COUNTY STREET
FALL RIVER, MA 2723

ART L. MARTIN
P.O. BOX 395
SHARON, PA 16148

ARTEAGA, ADALBERTO
1974 HUNTINGTON DR.
S. PASADENA, CA 91030

ARTHUR J GALLAGAHER RMS INC
BROOKFIELD LAKES CORPORATE CTR
18000 WEST SARAH LANE
BROOKFIELD, WI 53045

ARTHUR S HUGHES
5818 N 200W
N MANCHESTER, IN 46962

ARTHUR, ORVAL
12755 VAN HORN ROAD
MEADVILLE, PA 16335

ARVIND R. SHAH
TOTAL QUALITY CONCEPTS  6520
MONTAIRE PLACE
LA PALMA, CA 90623

ASBURY ENVIRONMENTAL SERVICES
9302 S GARFIELD AVE
SOUTHGATE, CA 90280
FAX: 562-231-1553

ASC INC
1677 B OAKBROOK DR
GAINESVILLE, GA 30507
FAX: 770-287-8417
EMAIL: ascserviceinc@aol.com

ASC PUMPING EQUIPMENT
3064 HELSAN DRIVE
RICHFIELD, WI 53076
FAX: 262-677-1899

ASCENCIO, ROGACIANO
1327 D STREET #1
LINCOLN, NE 68502

ASCERACARE HOSPICE
1600 PENINSULA NO 14
ERIE, PA 16505

ASCHE MECHANIC DISTRIBUTORS
PO BOX 564, 1693 FERTIGS ROAD
VENUS, PA 16364

ASCOM HASLER MAILING SYSTEMS
P.0. BOX 3808
MILFORD, CT 06460
FAX: 203-929-6084

ASHLAND CHEMICAL CO
PO BOX 395
COLUMBUS, OH 43216
FAX: 859-357-6707
EMAIL: foundryorders@ashland.com

ASHLAND CHEMICAL COMPANY
16397 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ASHLAND CHEMICAL COMPANY
P.O. BOX 93263
CHICAGO, IL 60673
FAX: 800-566-6673

ASHLAND CHEMICAL COMPANY
PO BOX 395
COLUMBUS, OH 43216
FAX: 614-889-3285

ASHLAND COUNTY TREASURER
COURTHOUSE
ASHLAND, OH 44805

Ashland County Treasurer
Courthouse
Ashland, OH 44805-2192

ASHLAND DISTRIBUTION
5200 BLAZER PARKWAY
DUBLIN, OH 43017
FAX: 866-522-4088

ASHLAND SPECIALTY CHEMICAL CO
DREW INDUSTRIAL DIVISON, ONE
DREW PLAZA
BOONTON, NJ 07005

ASI HEALTH SERVICES
4885 ALPHA ROAD SUITE 100
DALLAS, TX 75244

ASI INTERNATIONAL LTD
1440 E 39TH STREET
CLEVELAND, OH 44114
FAX: 216-391-9933

ASI INTERNATIONAL LTD
1440 EAST 39TH STREET
CLEVELAND, OH 44114

ASI INTERNATIONAL, LTD
1440 EAST 39TH STREET
CLEVELAND, OH 44114

ASM INTERNATIONAL
9639 KINSMAN ROAD
MATERIALS PARK, OH 44073

ASPATORE, TERRY
803 STANLEY COURT
SYCAMORE, IL 60178

ASPEN PUBLISHERS
P.O. BOX 64054
BALTIMORE, MD 21264

ASPEN PUBLISHERS, INC.
P.O. BOX 911
FREDRICK, MD 21705

ASQ SECTION 1206
PO BOX 3005
MILWAUKEE, WI 53201

ASSC GEN CONTRACTOR-NE
635 S 14TH ST, SUITE 125
LINCOLN, NE 68508
FAX: 4024354356

ASSE - DUES
33480 TREASURY CTR
CHICAGO, IL 60694

ASSE - NICOLET CHAPTER
PO BOX 13422
GREEN BAY, WI 54307

ASSOC GEN CONTRACTORS-AR
PO BOX 846
LITTLE ROCK, AR 72203

ASSOC GEN CONTRS OF NYS LLC
10 AIRLINE DR - SUITE 203
ALBANY, NY 12205
FAX: 518-456-1198

ASSOCIATED BAG CO
PO BOX 07120
MILWAUKEE, WI 53207
FAX: 800-926-4610

ASSOCIATED BAG COMPANY
PO BOX 3036
MILWAUKEE, WI 53201
FAX: 800-926-4610

ASSOCIATED BLAST CO.
5530 N. UNION RD.
PLYMOUTH, IN 46563

ASSOCIATED FINANCIAL GROUP
12600 WHITEWATER DR - SUITE 100
MINNETONKA, MN 55343
FAX: 952-945-9477

ASSOCIATED FINANCIAL GROUP
12600 WHITEWATER DR, SUITE 100
MINNETONKA, MN 55343

ASSOCIATED FINANCIAL GROUP
12600 WHITEWATER DRIVE
MINNETONKA, MN 55343

ASSOCIATED FINANCIAL GROUP
711 EISENHOWER DRIVE
KIMBERLY, WI 54136
FAX: 920-731-4072

ASSOCIATED GEAR INC.
13650 E. BORA DRIVE
SANTA FE SPRINGS, CA 90670

ASSOCIATED GEN CONTR OF IOWA
701 E COURT AVE - SUITE B
DES MOINES, IA 50309
FAX: 515-244-6289

ASSOCIATED GEN CONTRACTORS OF
MN
525 PARK STREET - SUITE 110
ST PAUL, MN 55103

ASSOCIATES IN REHABILITATION
2741 NOBLESTOWN ROAD
PITTSBURGH, PA 15205

ASSOCIATION OUTSOURCE SERV INC
115 SPRING WATER WAY
FOLSOM, CA 95630

ASSURITY LIFE INSURANC
PO BOX 82533
LINCOLN, NE 68501
FAX: 4024373866

ASTM
100 BARR HARBOR DRIVE
WEST CONSHOHOCKEN, PA 19428

ASTM
100 BARR HARBOR DRIVE PO BOX
C700
WEST CONSHOHOCKEN, PA 19428
FAX: 610-834-3636

ASTM INTERNATIONAL
P.O. BOX C700 100 BARR HARBOR
DRIVE
WEST CONSHOHOCKEN, PA 19428

AT & T
P.O. BOX 8100
AURORA, IL 60507

AT & T EASY LINK SERVICES
P.O. BOX 6003
CAROL STREAM, IL 60197

AT & T LONG DISTANCE
PO BOX 5017
CAROL STREAM, IL 60197

AT&T
P.O. BOX 9001309
LOUISVILLE, KY 40290

AT&T
PO BOX 105068
ATLANTA, GA 30348

AT&T
PO BOX 13146
NEWARK, NJ 7101

AT&T
PO BOX 13148
NEWARD, NJ 07101

AT&T
PO BOX 5019
CAROL STREAM, IL 60197

AT&T
PO BOX 78045
PHOENIX, AZ 85062

AT&T
PO BOX 78522
PHOENIX, AZ 85062

AT&T
PO BOX 8100
AURORA, IL 60507

AT&T
PO BOX 8100
AURORA, IL 60507
FAX: 512-646-5612

AT&T        ACCT. CDGII
PO BOX 13134
NEWARK, NJ 07101

AT&T GLOBAL SERVICES INC
PO BOX 8102
AURORA, IL 60507

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197

AT&T TELECONFERENCE SERVICE
PO BOX 2840
OMAHA, NE 58103

ATC ASSOCIATES INC
920 GERMANTOWN PIKE SUITE 200
PLYMOUTH MEETING, PA 19462
FAX: 610-313-3151

ATCO INDUSTRIES, INC.
7300 FIFTEEN MILE ROAD
STERLING HEIGHTS, MI 48312

ATI-ADVANCE TOOLING INC
210 KOMMERS ST PO BOX 218
MOUNT CALVARY, WI 53057
FAX: 920-753-2811
EMAIL: jaeckels@charter.net

ATKINSON DYNAMICS
2645 FEDERAL SIGNAL
UNIVERSITY PARK, IL 60466
FAX: 708-534-4882

ATLANTIC TRACK & TURNOUT CO
2100 MANCHESTER RD SUITE 1010
WHEATON, IL 60187
FAX: 800-944-9906
EMAIL: bruces@atlantictrack.com

ATLAS COMPANY-LINCOLN
PO BOX 5344
LINCOLN, NE 68505
FAX: 4024674782

ATLAS GALVANIZING CO.
2639 LEONIS BLVD.
LOS ANGELES, CA 90058

ATLAS SPRING CO.
127 4TH AVENUE
CITY OF INDUSTRY, CA 91746

ATLAS TAG & LABEL INC
PO BOX 638
NEENAH, WI 54957
FAX: 800-634-2705
EMAIL: info@atlas-tag.com

ATMOSPHERE ANNEALING, INC
209 WEST MT HOPE AVENUE
LANSING, MI 48910
FAX: 517-485-5422

ATTEBURY, DUSTIN
18801 WILLIAMS ST
MEADVILLE, PA 16335

ATWATER - GENERAL CORP
N57W13636 CARMEN AVE
MENOMONEE FALLS, WI 53051
FAX: 262-781-3203

AUBURN ANALYTICAL LAB
4520 E ASHMAN RD - SUITE J
MIDLAND, MI 48642

AUBURN ANALYTICAL LAB
4527 S GARFIELD RD
AUBURN, MI 48611

AUBURN ANALYTICAL LAB, INC.
4527 S. GARFIELD ROAD
AUBURN, MI 48611

AUBURN ANALYTICAL LABORATORY
4527 SOUTH GARFIELD ROAD
AUBURN, MI 48611

AUBURN SYSTEMS
87 ELECTRONICS AVE
DANVERS, MA 1923
FAX: 978-777-8820

AUDIAX COMMUNICATIONS
611 HALL STREET N.W.
WARREN, OH 44483
FAX: 330-393-9301

AUDIOLOGICAL SER. & SUPPLY CO.
95 E. HOME AVENUE P.O. BOX 1307
PALATINE, IL 60067

AUDIOMETRIC SERVICES, INC
DBA ASI HEALTH SERVICES 4885
ALPHA ROAD, SUITE 100
DALLAS, TX 75244
FAX: 972-458-0202

AUER STEEL
707 N PERKINS STREET
APPLETON, WI 54914
FAX: 920-733-8660

AUGUST FRENCHE

AUGUST INDUSTRIAL SUPPLY CO
5534 W. LAKE ROAD
ERIE, PA 16505

AUGUST MACK ENVIRONMENTAL
1200 N. MERIDIAN STREET SUITE 400
INDIANAPOLIS, IN 46204

AUGUST MACK ENVIRONMENTAL INC.
1200 N. MERIDIAN, SUITE 400
INDIANAPOLIS, IN 46204

AUGUST MACK ENVIRONMENTAL, INC
1302 N. MERIDIAN STREET SUITE 300
INDIANAPOLIS, IN 46202

AUGUST WINTER & SONS INC
2323 ROEMER ROAD
APPLETON, WI 54912
FAX: 920-739-2230

AUGUSTINE, JEREMY
119 W 17TH AVE
OSHKOSH, WI 54902

AURELIO BERNAL

AURELIO RUIZ-MARTINEZ
713 ELDORADO
LIGONIER, IN 46767

AURORA PICTURES
5249 CHICAGO AVENUE
MINNEAPOLIS, MN 55417

AURORA PICTURES INC
5249 CHICAGO AVE
MINNEAPOLIS, MN 55417
FAX: 612-821-6498

AURORA SYSTEMS
2117 OLD UNION ROAD
CHEEKTOWAGA, NY 14227

AUSTIN GRAY IRON FOUNDRY CORP
PO BOX 570
SHEBOYGAN, WI 53082
FAX: 920-452-1626

AUSTIN PETROLEUM INC.
99 E. JOE STREET
HUNTINGTON, IN 46750

AUSTIN PETROLEUM, INC.
99 E JOE STREET
HUNTINGTON, IN 46750

AUTO GLASS SPECIALISTS
PO BOX 259590
MADISON, WI 53725

AUTOMATION CONTROLS, INC.
295 MORRISTOWN CAY
VERO BEACH, FL 32966

AUTOMATION ENG/AA ELECTRC
PO BOX 13127
GREEN BAY, WI 54307
FAX: 800-638-1146

AUTOMATION PRODUCTS, INC
3030 MAX ROY STREET
HOUSTON, TX 77008

AUTOMATION SOLUTIONS OF WI
PO BOX 610 1115 LIEBAU RD SUITE 150
MEQUON, WI 53092
FAX: 262-243-0108

AUTOMATION SOLUTIONS PLUS LLC
PO BOX 487
WAUSAU, WI 54402
FAX: 715-355-9772
EMAIL: dennish@asplusllc.com

AUTOMATION TECH INC
17925 W LINCOLN AVE
NEW BERLIN, WI 53146
FAX: 262-782-7986

AUTOMOTIVE SUPPLY CO
PO BOX 145
APPLETON, WI 54912
FAX: 920-734-9190

AUTOMOTIVE TOP & TRIM
706 MAIN STREET
NEENAH, WI 54956
FAX: 920-725-9963

AVALON GOLF AND COUNTRY CLUB
1030 FORKER BOULEVARD
SHARON, PA 16148

AVASTONE TECHNOLOGIES LLC
1700 STEPHEN ST PO BOX 347
LITTLE CHUTE, WI 54140
FAX: 920-788-7739

AVATECH SOLUTIONS, INC
PO BOX 17687
BALTIMORE, MD 21297
FAX: 4024518007

AVAYA FINANCIAL SERVICES
1 CIT DRIVE
LIVINGSTON, NJ 7039

AVAYA FINANCIAL SERVICES
PO BOX 93000
CHICAGO, IL 60673
FAX: 800-433-9876

AVAYA INC
119 MARKET RIDGE DR SUITE A
RIDGELAND, MS 39157

AVAYA INC
PO BOX 5125
CAROL STREAM, IL 60197
FAX: 800-852-2436

AVELARDO FLORES
219 GERTRUDE ST
KENDALLVILLE, IN 46755

AVELLAN, FRANK
1556 HILLSDALE CT
NEENAH, WI 54956

AVERY ABRASIVE INC
2225 RESERVOIR AVENUE
TRUMBULL, CT 06611

AVERY FILTER COMPANY
99 KINDERKAMACK ROAD
WESTWOOD, NJ 7675

AVI FOOD SYSTEMS, INC
2590 ELM ROAD NE
WARREN, OH 44483

AVI FOODSYSTEMS INC
2590 ELM ROAD NE
WARREN, OH 44483

AVILA, AGAPITO O
1735 PUENTE AVE
BALDWIN PARK, CA 91706

AVILA, ENRIQUE G
11903 LANSDALE ST
EL MONTE, CA 91732

AVILA, MANUEL
11167 BONWOOD ST #9
EL MONTE, CA 91733

AVILA, ROMAN
711 E. NEWMARK AVE#B
MONTEREY PARK, CA 91775

AVT, INC
1031 MCLAUGHIN RUN
BRIDGEVILLE, PA 15017
FAX: 412-257-5078

AVT, INC.
1031 MCLAUGHLIN RUN
BRIDGEVILLE, PA 15017

AXIS CAPITAL, INC.
DEPARTMENT 1685
DENVER, CO 80291
FAX: 3083984141

AXLETECH INTERNATIONAL LLC
16474 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

AYALA, ALFREDO
16411 ALWOOD ST
LA PUENTE, CA 91744

AYLWARD, MARIE
6112 OLD GLORY LANE
NEENAH, WI 54956

AZCO INC
PO BOX 567
APPLETON, WI 54912
FAX: 920-734-7432

AZCON CORPORATION
135 S. LASALLE STREET DEPT. 1026
CHICAGO, IL 60674

AZCON CORPORATION
19TH STREET & ALLEGHENY RIVER
SHARPSBURG, PA 15215

B & C INDUSTRIAL PRODUCTS, INC
14425 LEO ROAD P.O. BOX 67
LEO, IN 46765

B & C TRAILER REPAIRS, INC.
15100 NELSON AVE
CITY OF INDUSTRY, CA 91745

B & H MACHINE INC
PO BOX 96
MINERVA, OH 44657
FAX: 317-875-5649

B & L INFORMATION SYSTEMS, INC.
4707 RAMBO ROAD
BRIDGMAN, MI

B & M INSTRUMENTS, INC
801 NORTH ELLSWORTH STREET
WARSAW, IN 46580

B & R ELECTRIC COMPANY
26 RAILROAD STREET, PO BOX 31
ST. MARYS, PA 15857

B & T REPAIRS
522 PLUMMERS HARBOR RD
NEENAH, WI 54956
FAX: 920-722-8557

B & W EQUIPMENT CO., INC.
5810 MOELLER ROAD
FT WAYNE, IN 46806

B & W INDUSTRIAL SALES CO INC
1065 HAMILTON ROAD
DURANTE, CA 91010

B & W INDUSTRIAL SALES CO. INC.
1065 HAMILTON ROAD
DUARTE, CA 91010

B C SAUDER
114 N. GLENDORA BLVD. STE 116
GLENDORA, CA 91741

B W SUPPLY COMPANY
15048 CO RD  10-3
LYONS, OH 43533
FAX: 419-923-1381
EMAIL: bwsupply@powersupply.net

B ZEE BROKERAGE LTD
1214A KAMATO ROAD
MISSISSAUGA ONTARIO, L 4W 1Y
FAX: 605-624-5033

B&A MANUFACTURING CO
3665 EAST INDUSTRIAL WAY
RIVIERA BEACH, FL 33404
FAX: 561-848-8621

B&B INSTRUMENTS, INC.
P.O. BOX 305
SOUTH HOLLAND, IL 60473
FAX: 708-596-1755

B&H PATTERN INC
3240 W HIGHVIEW DR
APPLETON, WI 54914
FAX: 920-731-5241

B&L INFORMATION SYSTEMS
DEPT.77720 P.O. BOX 77000
BRIDGEMAN, MI 48277
FAX: 269-465-6686

B&L INFORMATION SYSTEMS, INC.
DEPT. 77720 PO BOX 77000
DETROIT, MI 48277
FAX: 269-465-6686

B&L WHOLESALE SUPPLY INC
4623 PACIFIC AVENUE
ERIE, PA 16506

B.D.I. ENGINEERING, INC.
4130 CORRIDOR DRIVE
WARSAW, IN 46582

B2B INDUSTRIAL PRODUCTS
P.O. BOX 3296
GLEN ELLYN, IL 60137
FAX: 630-627-6222

BABSCO, INC.
P.O. BOX 1447
ELKHART, IN 46515
FAX: 574-293-7207

BABYSHOE.COM
306 HEBRON STREET
HENDERSONVILLE, NC 28739

BACHMAN, RONALD L
807 VICTORY CHURCH RD.
FRANKLIN, PA 16323

BACHORZ, MARLYN
967 HICKORY LANE
NEENAH, WI 54956

BACKUS, WARREN
N1793 GLADWATER BEACH RD.
MALONE, WI 53049

BADEN TAX MANAGEMENT, LLC
6920 POINTE INVERNESS WAY #300
FORT WAYNE, IN 46804

BADGER ELECTRIC MOTOR INC
5000 S 2ND STREET
MILWAUKEE, WI 53207

BADGER EXPRESS
181 QUALITY CT
FALL RIVER, WI 53932

BADGER FEDERAL SERVICES INC
PO BOX 3083
OSHKOSH, WI 54903

BADGER HIGHWAYS
936 APPLETON ROAD
MENASHA, WI 54952
FAX: 920-722-1888

BADGER IRON WORKS INC
2103 STOKKE PARKWAY
MENOMONIE, WI 54751
FAX: 715-235-1398

BADGER LABORATORIES & ENG
501 WEST BELL STREET
NEENAH, WI 54956
FAX: 920-729-4945

BADGER MILL SUPPLY CORP
PO BOX 2488
OSHKOSH, WI 54903
FAX: 920-235-1635

BADGER MINING CORP
PO BOX 328
BERLIN, WI 54923
FAX: 920-361-2826

BADGER PLASTICS & SUPPLY
PO BOX 190
PLOVER, WI 54467
FAX: 715-345-0612

BADGER SCALE INC
PO BOX 629
FOND DU LAC, WI 54936
FAX: 920-921-7722

BAGHOUSE & INDUSTRIAL SHEET
METAL
SERVICES, INC.  1731 POMONA ROAD
CORONA, CA 92880

BAI
1250 TOWER LANE
ERIE, PA 16505

BAILEY, JOHN
147 COUNTY LINE ROAD
GREENVILLE, PA 16125

BAIROS, JOSE
106 WINTER STREET
TAUNTON, MA 2780

BAKER CORP
P.O. BOX 513967
LOS ANGELES, CA 90051
FAX: 708-758-3481

BAKER SPECIALTY SUPPLY CO INC
P.O. BOX 7000
LOGANSPORT, IN 46947
FAX: 800-253-3405

BAKER TILLY VIRCHOW KRAUSE LLP
PO BOX 7398
MADISON, WI 53707

BALDAUF, GARY L.
1858 OAKRIDGE RD
NEENAH, WI 54956

BALDERAS, SANTIAGO S.
113 WEST G STREET
LINCOLN, NE 68508

BALDOCK, BRIAN
1804 MCINTOSH DR
APPLETON, WI 54914

BALDWIN INTERNATIONAL
30403 BRUCE INDUSTRIAL PARKWAY
SOLON, OH 44139

BALDWIN INTERNATIONAL
30403 BRUCE INDUSTRIAL PARKWAY
SOLON, OH 44139
FAX: 4402487899

BALKE, STEPHEN A.
19 WENDY WAY
MENASHA, WI 54952

BALL SALES & ENGINEERING CORP.
17912 GEORGETOWN LANE
HUNTINGTON BEACH, CA 92647

BALL, SIDNEY
2010 W. PROSPECT AVE
APPLETON, WI 54914

BALLARD MANNS
3410 W SR 14
SILVER LAKE, IN 46982

BALLARD, MICHAEL
620 S. FAIRVIEW ST
APPLETON, WI 54914

BALLUFF INC
8125 HOLTON DR
FLORENCE, KY 41042
FAX: 859-727-4823

BALTHAZOR, MIKE
N4651 FERRY ST
NEW LONDON, WI 54961

BALTIMORE AIRCOIL COMPANY
13259 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

BALTIMORE AIRCOIL COMPANY
FLUID TECH, INC., 460 VALLEYBROOK
ROAD
MCMURRY, PA 15317

BALZER, JOAN
5009 N. GROVE
WARR ACRES, OK 73122

BAMBI'S ROOFING INC.
P.O. BOX 156
ATWOOD, IN 46502
FAX: 574-858-2193

BAMBI'S ROOFING, INC
P.O. BOX 156
ATWOOD, IN 46502
FAX: 574-858-2193

BANASZYNSKI, MAX
2620 W FAIRVIEW RD
NEENAH, WI 54956

BANCO INDUSTRIES INC.
11542 N. STATE ROAD 3 P.O. BOX 5191
KENDALLVILLE, IN 46755

BANK OF AMERICA
FEDERAL TAX #34-1600325 PO BOX
1447
WARSAW, IN 46581

BANK OF AMERICA, N.A.
ONE SOUTH WACKER DRIVE, SUITE
3400
CHICAGO, IL 60606

BANK OF NEW YORK MELLON
FINANCIAL CONTROL BILLING DEPT PO
BOX 19445
NEWARK, NJ 7195

BANK OF NEW YORK MELLON TRUST
COMPANY
ATTENTION: CORPORATE TRUST
ADMINISTRATION, 2 NORTH LASALLE
STREET, SUITE 1020
CHICAGO, IL 60602, IL 60602
FAX: 312-827-8542

BANKER, MICHAEL
N9669 OLD HWY. 47
BLACK CREEK, WI 54106

BANUELOS, RAFAEL
341 1/2 FRASER AVE
LOS ANGELES, CA 90022

BARAHONA, DANILO A.
1123 WILDFLOWER ROAD
TEMPLE CITY, CA 91780

BARAJAS, ROMAN
P O BOX 92379
PASADENA, CA 91109

BARAJAS-BARAJAS, ROMAN
P.O. BOX 92379
PASADENA, CA 91109

BARBARA A BROWN
14326 E 400S
MACY, IN 46951

BARBARA HILL
2255 WHITETAIL RUN
WARSAW, IN 46582

BARBARA J BELLAMY
PO BOX 281
WARSAW, IN 46581

BARBARA PURRINGTON
511 N HARRISON ST.
WARSAW, IN 46580

BARBOSA, DANIEL
13449 MERRY OAKS ST
VICTORVILLE, CA 92392

BARBOUR CONCRETE CO
21421 E TRUMAN ROAD
INDEPENDENCE, MO 64051
FAX: 8167963518

BARCENAS, ROBERTO
945 TAYCO ST #4
MENASHA, WI 54952

BARCOL DOOR COMPANY INC
5902 MATERIAL AVE
LOVES PARK, IL 61111

BARDEN EQUIPMENT SALES
35410 SOLON ROAD
SOLON, OH 44139

BARDEN EQUIPMENT SALES
PO BOX 39443
SOLON, OH 44139
FAX: 216-938-7112

BARGENDER, THOMAS
1407 CEDAR ST
OSHKOSH, WI 54901

BARICKMANS WELDING & RADIATOR
218 PINE PLACE
MEADVILLE, PA 16335

BARKE, LELAND
2019 E LOURDES DR
APPLETON, WI 54911

BARKHOLTZ, JOAN
5231 WHITE PINE DRIVE
LARSEN, WI 54947

BARKHOLTZ, RODNEY
N3926 HOLLOW RD
NEW LONDON, WI 54961

BARNES, JO ANNE L
419 SHENANGO STREET
MERCER, PA 16137

BARNES, NANCY
18 ENGLEWOOD RD
NORTH CAPE MAY, NJ 08204

BARNEY MACHINERY COMPANY
1114 PARKWAY VIEW DRIVE
PITTSBURGH, PA 15205

BARNEY'S AUTO ELECTRIC SERVICE
709 E. WASHINGTON BLVD.
FORT WAYNE, IN 46802

BARNSTEAD INTERNATIONAL
DIVISION OF THERMAL FISHER
SCIENTIFIC, P.O. BOX 797
DUBUQUE, IA 52004

BARNSTEAD INTERNATIONL
PO BOX 96752
CHICAGO, IL 60693
FAX: 5635890516

BARR II, BERNARD L
11395 PORT RD
MEADVILLE, PA 16335

BARR SR, BERNARD
3115 W CENTER ROAD
LINESVILLE, PA 16424

BARRETT, WILLIAM
998 PRAIRIEVIEW CT
NEENAH, WI 54956

BARRON, JUAN
346 A STREET
LINCOLN, NE 68502

BARRY CONTROLS
P.O. BOX 160
ITHACA, MI 48847
FAX: 989-875-6565

BARRY COPELAND
912 S COUNTY LINE RD
BLANCHARD, OK 73010
FAX: 405-601-0475

BARRY E STANTON
2740 E EVERGREEN DRIVE
WARSAW, IN 46582

BARRY JOHNSON

BARRY MESSER

BARRY'S REMODELING
2740 E. EVERGREEN DRIVE
WARSAW, IN 46592

BARTELT INSULATION
PO BOX 1195 1330 BALLARD RD
APPLETON, WI 54912
FAX: 920-739-5781

BARTHOLOMEW, TIM W
189 BARTHOLOMEW ROAD
MECER, PA 16137

BARTLETT, GLORIA
1945 KNAPP ST.
OSHKOSH, WI 54902

BARTLEY & ASSOCIATES, INC.
20515 WEST 51ST STREET
SAND SPRINGS, OK 74063

BARTOLO LOPEZ
6309 S HARRISON ST
FORT WAYNE, IN 46807

BARTZ, STEVEN
430 SHERRY ST
NEENAH, WI 54956

BASELINE TOOL CO., INC.
8458 N BASELINE ROAD
WAWAKA, IN 46794

BASELINE TOOL COMPANY, INC.
8458 N - BASELINE ROAD
WAWAKA, IN 46794

BASIC CHEMICAL SOLUTIONS
P.O. BOX 414252
BOSTON, MA 22410
FAX: 815-609-7770

BASSETT MECHANICAL
PO BOX 7000
KAUKAUNA, WI 54130
FAX: 920-759-2520

BATHKE, STEVEN
5922 HWY 21
OMRO, WI 54963

BATTERIES PLUS
305 N RICHMOND ST
APPLETON, WI 54914
FAX: 920-749-0719

BAUER, MILLENA
6496 DOBBERKE LN
NEENAH, WI 54956

BAUMANN, GARY
1612 OAKVIEW DR
NEENAH, WI 54956

BAUTISTA, VICTOR
617 WEST F STREET
ONTARIO, CA 91762

BAUTISTA-MORALES, JAIME
9070 MISSION DRIVE
ROSEMEAD, CA 91770

BAVINCK, BENJAMIN
2711 W HIGHWAYDR
APPLETON, WI 54914

BAVINCK, DIRK
1218 W GLENDALE
APPLETON, WI 54914

BAVINCK, JOSEPH
403 DIECKHOFF ST.
NEENAH, WI 54956

BAX GLOBAL
3330 WINNECONNE ROAD
OSHKOSH, WI 54904

BAX GLOBAL
P.O. BOX 371963
PITTSBURGH, PA 15250
FAX: 412-262-3574

BAX GLOBAL INC.
C/O THE BRINKS COMPANY 18100
BAYBERRY COURT
RICHMON, VA 23226

BAY METALS INC.
4100 CONGRESS PARKWAY WEST, PO
BOX 449
RICHFIELD, OH 44286

BAY SHORE PATTERN INC
1485 BYLSBY AVENUE
GREEN BAY, WI 54306
FAX: 920-432-7540

BAY SHORE STEEL WORKS, LLC
6336 US 31N. PO BOX 189
BAY SHORE, MI 49711
FAX: 231-347-1210

BAY VERTE
1023 ASHWAUBENON
GREEN BAY, WI 54304
FAX: 920-336-1674

BAYCOM INC
2040 RADISSON ST
GREEN BAY, WI 54302
FAX: 920-468-8615

BAYER, BETTY
80 DOUGHTY ROAD
MEADVILLE, PA 16335

BAYER, EDWARD
21206 FISHER ROAD
MEADVILLE, PA 16335

BAYER, MINOR
24749 STATE STREET
MEADVILLE, PA 16335

BAYER, STEVEN
1700 DUBLIN TR #121
NEENAH, WI 54956

BAYUK, MARTIN P
55 BEND ROAD
NEW WILMINGTON, PA 16142

BAZAN, STEVE
103 E WASHINGTON ST
YORKVILLE, IL 60560

BCMJ CONTROLS
11160 PERRY HIGHWAY
WEXFORD, PA 15090

BCN TECHNICAL SERVICES, INC
PO BOX 673753
DETROIT, MI 48267
FAX: 616-948-3310

BCS SWITCHGEAR
P.O. BOX 758
SANGER, TX 76266
FAX: 940-458-4122

BDS
385 LANCASTER AVENUE
MALVERN, PA 19355

BE PREPARED
706 SOUTH DEWEY STREET
AUBURN, IN 46706

BEACH, ROBERT
119 WOOD ROAD
FRANKLIN, PA 16323

BEACON LUBRICANTS
P.O BOX 754
EDINBORO, PA 16412
FAX: 814-734-3460

BEAR COMMUNICATIONS INC.
4009 DISTRIBUTION DR #200
GARLAND, TX 75041

BEAR TRANSPORT
BEAR TRANSPORTATION SERVICES
LP, PO BOX 671020
DALLAS, TX 75267

BEARDSLEY & PIPER
751 SHORELINE DRIVE
AURORA, IL 60504

BEARING HEADQUARTERS CO.
P.O. BOX 6267
BROADVIEW, IL 60155
FAX: 574-288-8938

BEARINGS & DRIVES, INC.
9508 RUSH ST
SO EL MONTE, CA 91733

BEATRICE FREIGHT LINES
PO BOX 29136
LINCOLN, NE 68529
FAX: 4024662481

BEAVER EXPRESS
PO BOX 1147
WOODWARD, OK 73802

BECHTEL, TOD
18622 DUELL ST.
AZUSA, CA 91702

BECK, DOUGLAS
21493 BLOOMING VAL R
MEADVILLE, PA 16335

BECKER, DEAN
W7235 FIRE LANE 2
MENASHA, WI 54952

BECKER, GREGORY E
405 2ND STREET
PLEASANTVILLE, PA 16341

BECKERT & HIESTER INC
PO BOX 1885, 21 BERGER ROAD
SAGINAW, MI. 48505
FAX: 517-791-4781

BECKWITH MACHINERY COMPANY
5896 STATION ROAD
ERIE, PA 16510

BEDNAROWSKI, DAVID
416 FRANKLIN AVE
NEENAH, WI 54956

BEDOR, DARROW
9156 N CENTER RD
NEENAH, WI 54956

BEDOR, DAVID
W10029 COUNTY TRK S
NEW LONDON, WI 54961

BEDOR, JEREMY
4987 TACHMAN LANE
SHIOCTON, WI 54170

BEE J ENTERPRISES INC
4845 GREENVILLE DR
APPLETON, WI 54913
FAX: 920-733-0154

BEEBE, SCOTT
15257 LINDA AVENUE
SAEGERTOWN, PA 16433

BEECH STANLEY
925 S.MAIN
KENDALLVILLE, IN 46755

BEER, HELEN L.
463 COTTONFIELD CIRCLE
WAXHAW, NC 28173

BEHLING, RON
1512 W 7TH AVE
OSHKOSH, WI 54901

BEHM, GARY
511 OHIO ST.
OSHKOSH, WI 54902

BEHM, GARY
511 OHIO STREET
OSHKOSH, WI 54902

BEHM, GERALD
N1796 CTY RD M
HORTONVILLE, WI 54944

BELCAN CORP
3130 FINELY RD STE 520
DOWNERS GROVE, IL 60515
FAX: 630-271-9844

BELCAN STAFFING SOLUTIONS
5215 E THOMPSON RD
INDIANAPOLIS, IN 46237
FAX: 317-634-0108
EMAIL: mhoober@jobs.belcan.com

BELL SOUTH
85 ANNEX
ATLANTA, GA 30385

BELL SOUTH
PO BOX 105262
ATLANTA, GA 30348

BELL, DAN P.
336 CLEARVIEW DR.
COLUMBIA, SC 29212

BELL, ELWILDA
22016 CREVELING ROAD
COCHRANTON, PA 16314

BELLILE, ALFRED
216 N SHAWANO ST.
NEW LONDON, WI 54961

BELLILE, DALE
1913 HENRY ST
NEENAH, WI 54956

BELLILE, SCOTT
344 WASHINGTON AVE
NEENAH, WI 54956

BELLING, BENJAMIN
709 E CECIL ST
NEENAH, WI 54956

BELLY RIVER CORPORATION
PO BOX 236
APPLETON, WI 54912
FAX: 920-733-7241

BEN BISSETT CHEVROLET
595 PERRY HIGHWAY
MERCER, PA 16137

BENCHMARK
FILE 73484 PO BOX 60000
SAN FRANCISCO, CA 94160

BEND TEC INC
PO BOX 457
DULUTH, MN 55801
FAX: 218-722-6598

BENDING SPECIALISTS
3051 SOUTH STATE STREET
LOCKPORT, IL 60441
FAX: 815-726-3253

BENJAMIN BAVINCK

BENJAMIN GRAVIT
504 W. MITCHELL ST  APT.A
KENDALLVILLE, IN 46755

BENNEFIELD, WILLIAM
289 PATTON ROAD
SANDY LAKE, PA 16145

BENNIE A KEYES
308 EISENHOWER PWY
WARSAW, IN 46580

BENNIE HIVELY JR
6954W 200S
WARSAW, IN 46580

BENNINGER, LARRY H
428 MAIN ST
SAEGERTOWN, PA 16433

BENOIT, JOSEPH
286 PECKMAN STREET
FALL RIVER, MA 2724

BENROS, ALVEAR
RUA PADRE JOSE TRIGUEIRO 78
APTEDF
CLAUDIO CAVALCANTI CABO BRAZIL,

BENTLEY SYSTEMS INC.
685 STOCKTON DRIVE
EXTON, PA 19341

BENZ OIL
BIN #53141
MILWAUKEE, WI 53288
FAX: 4144428388

BERBEE INFORMATION NETWORKS
CORP
4321 W COLLEGE AVE STE 400
APPLETON, WI 54914
FAX: 920-997-9419

BEREA-VIPOND COMPANY
P O BOX 6
BEREA, OH 44017
FAX: 216-234-1919

BERG ENGINEERING & SALES
3893 INDUSTRIAL AVE
ROLLING MEADOWS, IL 60008
FAX: 847-577-0474

BERGSBAKEN, SHAWN
1101 APPLETON
NEW LONDON, WI 54961

BERGSTROM GM OF NEENAH
PO BOX 777
NEENAH, WI 54957

BERKHEIMER
50 N. 70TH ST.
BANGOR, PA 18013

BERKHEIMER/HAB-DLT(ER)
BERKHEIMER, 50 NORTH SEVENTH
STREET, P O BOX 995
BANGOR, PA 18013

BERKS EIT BUREAU
920 VAN REED RD
WYOMISSING, PA 19610
FAX: 610-372-1102

BERKS INDUSTRIAL
P.O. BOX 159
TEMPLE, PA 19560
FAX: 610-929-5748

BERLYS REFRIGERATION AND AIR C
10458 FRANKLIN PIKE
MEADVILLE, PA 16335

BERNAL, AURELIO
1409A MONROE ST
OSHKOSH, WI 54901

BERNARD WALKER
9997 N. STATE RD 3
KENDALLVILLE, IN 46755

BERNARDO CISNEROS
PO BOX 543
WARSAW, IN 46580

BERNDT, SANDRA M.
1050 MELROSE ST
NEENAH, WI 54956

BERNIES EQUIPMENT CO INC
307 NORTH STAR RD
HOLMEN, WI 54636
FAX: 608-526-9354

BERRINGTON PUMPS & SYS, INC.
1316 LEAR INDUSTRIAL PARKWAY
AVON, OH 44011

BERRY BEARING COMPANY
RD# 3 BOX 1B SUITE A
NEW CASTLE, PA 16105

BERRY, MCAURTHUR
3756 MOREFIELD ROAD
HERMITAGE, PA 16148

BERT H PRICE
515 S PETERS ST
GARRETT, IN 46738

BERTERA, EILEEN
12263 CENTER ST WEST
CONNEAUT LAKE, PA 16316

BERTSCH SERVICES
PO BOX 815
WARSAW, IN 46581
FAX: 574-267-6592

BERUMEN, JAIME L
1554 W STONERIDGE CT
ONTARIO, CA 91762

BESCHTA, TERRANCE
N4740 12 CORNER RD.
BLACK CREEK, WI 54106

BESHADA, DALLAS
134 PINE ST.
BRILLION, WI 54110

BESSETTE JR, THOMAS
N2614 BUTTERNUT RD
HORTONVILLE, WI 54944

BESSETTE, RANDY
W10702 OAK RD.
BEAR CREEK, WI 54922

BEST ENGINEERING CO INC
PO BOX 510797
NEW BERLIN, WI 53151
FAX: 262-784-2541

BEST WELDING
4194 E. PACIFIC WAY
CITY OF COMMERCE, CA 90023

BEST WESTERN BRIDGEWOOD
RESORT HOTEL 1000 CAMERON WAY
NEENAH, WI 54956

BEST, CINDY
510 ERIE STREET
SAEGERTOWN, PA 16433

BEST, DONALD L
BOX 97
SAEGERTOWN, PA 16433

BEST, JAMES M.
1660 PERRY HWY
FREDONIA, PA 16124

BEST-AIRE, LLC
P.O. BOX 953408
ST. LOUIS, MO 63195
FAX: 419-726-0623

BESTWICK, NORMAN
RD # 1 BOX 200
JACKSON CENTER, PA 16133

BETE FOG NOZZLE INC
50 GREENFIELD STREET
GREENFIELD, MA 13010

BETE FOG NOZZLE INC
BOX 1438
GREENFIELD, MA 1302
FAX: 413-772-6729

BETH E HOFMANN
1375 E 750 N
LEESBURG, IN 46538

BETH REMME

BETTER BUSINESS BUREAU
INTEGRITY PLACE 7668 KING'S POINTE
ROAD
TOLEDO, OH 43617

BETTER ROADS
2720 S RIVER RD-#126
DES PLAINES, IL 60018

BETTY GILBERTSON

BETTY J THOMPSON
505 W HARRISON ST
MENTONE, IN 46539

BETTY'S CAKE & CANDY SHOP
816 E. WINONA AVE.
WARSAW, IN 46580

BETZ, JOHN
N72 W14134 GOOD
MENOMONEE FALLS, WI 53051

BEUSCH PLUMBING AND HEATING
25917 GUYS MILLS ROAD
MEADVILLE, PA 16335

BEYER, ANTHONY
214 E. MARTIN ST.
NEW LONDON, WI 54961

BEYER, DOUGLAS
1039 GOSS AVE
MENASHA, WI 54952

BEYER, GARY
506 WELCOME AVE
BEAR CREEK, WI 54922

BEYER, JAMES
W5121 BLUE HERON CT
SHERWOOD, WI 54169

BEYER, JANICE
408 W. 7TH STREET
KAUKAUNA, WI 54130

BEYER, LEONARD
RTE 1
FREMONT, WI 54940

BEYER, STEVEN
214 E. MARTIN ST.
NEW LONDON, WI 54961

BEYERSDORF, VILAS
888 E SHADY LN #158
NEENAH, WI 54956

BEYERSDORF, VILAS
888 E. SHADY LANE LOT 158
NEENAH, WI 54956

BHA GROUP
13490 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

BHA GROUP
8800 63RD STREET
KANSAS, MO 64133

BHA GROUP, INC.
13490 COLLECTIONS CNTR DRIVE
CHICAGO, IL 60693
FAX: 8163531873

BHB INDUSTRIES
133 RAILROAD STREET
CAMBRIDGE, PA 16403

BIALKO, ROBIN
1155 BALDWIN AVENUE
SHARON, PA 16146

BICKES CONTRACTING
3064 N NORFOLK ST
MESA, AZ 85215
FAX: 480-969-0806

BIG BROTHERS & SISTERS
BIG BROTHERS & SISTERS OF
CRAWFORD COUNT, 912 DIAMOND
PARK
MEADVILLE, PA 16335

BIG C LUMBER
P.O. BOX 176
GRANGER, IN 46530
FAX: 260-347-3069

BIG R
3660 COMMERCE DRIVE
WARSAW, IN 46580

BIGFOOT CONSTRUCTION EQT INC
5119 BRIARWOOD RD
WOODSTOCK, IL 60098
FAX: 815-356-3051

BIGGERSTAFF PLUMBING
3605 N 40TH STREET
LINCOLN, NE 68504
FAX: 4024660684

BIGUSIAK TRUCKING INC
4645 ROUTE 19
COCHRANTON, PA 16314

BILL BOYETT
C/O BOYETT PATTERN CO 1519 N
BONNIE BEACH PLACE
LOS ANGELES, CA 90063

BILL CAMPBELL
342 N MAIN STREET APT C
KENDALLVILLE, IN 46755

BILL KEYSER
204 ROSE LANE
BOURBON, IN 46504

BILL MUELLER

BILL ROSE
7805 W 1500 N
SILVER LAKE, IN 46982

BILL ROSE
7805 W.  1500 N.
SILVER LAKE, IN 46982

BILL SKINNER

BILL SLONE
1774 E 700S
CLAYPOOL, IN 46510

BILL T HYDEN
302 W BUCKEYE ST
SOUTH WHITLEY,, IN 46787

BILL'S DRAIN CLEANING
INDUSTRIAL DRAINS, 1616 NORTH 2ND
STREET
IRONTON, OH 45638

BILLS, ROBERT J
17599 S NORRISVILLE
CONNEAUTVILLE, PA 16406

BILLY D GIBSON
2698E ARMSTRONG RD
LEESBURG, IN 46538

BILLY J REFFITT
P O  BOX 222
PIERCETON, IN 46562

BINARY TRAINING, INC.
1540 WEST MAIN AVE., SUITE B
DEPERE, WI 54115
FAX: 920-338-0909

BINDER, RAYMOND
1514 PENDLETON RD
NEENAH, WI 54956

BINDER, RAYMOND
1514 PENDLETON RD.
NEENAH, WI 54956

BINKELMAN CORPORATION
2601 HILL AVENUE
TOLEDO, OH 43607

BINMASTER
GARNER INDUSTRIES PO BOX 29709
LINCOLN, NE 68529
FAX: 4024349133

BIRKHOLZ, ROBERT
1627 OAKVIEW DR
NEENAH, WI 54956

BIRLING, JASON
56 MANITOWOC ST
MENASHA, WI 54952

BIRLING, JEFFREY
1083 HOME AVE
MENASHA, WI 54952

BIRLING, KYLE
1061 CLAUDE ST
MENASHA, WI 54952

BIRLING, LAWRENCE
W6576 MANITOWOC RD.
MENASHA, WI 54952

BIRLING, RODNEY
809 1/2 HEWITT
NEENAH, WI 54956

BIRMINGHAM RAIL & LOCO
PO BOX 530157
BIRMINGHAM, AL 35253
FAX: 2054247436

BIRTCHEL MOSLEY
202 E WAITS RD
KENDALLVILLE, IN 46755

BISHOP BUSINESS EQUIP
PO BOX 4897
OMAHA, NE 68104
FAX: 4025374379

BITZER, DENNIS

BK ELECTRIC WHOLESALE
P.O. BOX 54507
LOS ANGELES, CA 90054
EMAIL: mlepe@bk-electric.com

BKD, LLP
1221 N ST,SUITE 600
LINCOLN, NE 68508
FAX: 4023921772

BLACHOWSKE TRUCK LINE
PO BOX 620
BRANDON, SD 57005
FAX: 6055827634

BLACK HILLS ENERGY
PO BOX 4660
CAROL STREAM, IL 60197
FAX: 4028292620

BLACK RIVER MANUFACTURING
1012 HOLLAND AVENUE
PORT HURON, MI 48060

BLACKHAWK NEFF
805 NORTHGATE CIRCLE
NEW CASTLE, PA 16105
FAX: 724-846-8511

BLACKHAWK SALES COMPANY
PO BOX 4810
ROCK ISLAND, IL 61204
FAX: 309-788-0170

BLAIR, DENNIS A
675 N. COTTAGE ROAD
MERCER, PA 16137

BLAIR, JOHN
960 W. CECIL ST.
NEENAH, WI 54956

BLAIR, JOHN
960 W. CECIL STREET
NEENAH, WI 54956

BLASCZYK, DENNIS
N9218 CHRISTOPHER LN
APPLETON, WI 54915

BLASER, WILLIAM
1813 SUN VALLEY DR.
BELOIT, WI 53511

BLAST EQUIPMENT RESOURCES INC
2460 COMMERCE DR
NEW BERLIN, WI 53151
FAX: 262-785-1066

BLAST PRO, INC.
P.O. BOX 62807
CINCINNATI,, OH 45262
FAX: 513-777-9275

BLEHM PLASTICS, INC.
PO BOX 327
FRANKLIN, IN 46131
FAX: 317-736-4872

BLISS CLEARING NIAGARA
1004 E. STATE STREET
HASTINGS, MI 49058

BLOCK IRON & SUPPLY
HARDWARE-DOOR-FRAME DIVN PO
BOX 557, 1016 WITZEL AVE.
OSHKOSH, WI 54903
FAX: 920-231-3051

BLOCKWITZ, DAVID
W6400 N. CHESTNUT LANE
WILD ROSE, WI 54984

BLOHOWIAK, MARK
581 HARVARD DR
NEENAH, WI 54956

BLOHOWIAK, MARK
731 CLEVELAND ST.
NEENAH, WI 54956

BLOM, WILLIAM
W7692 ELM STREET
SHIOCTON, WI 54170

BLONG LYBOUALONG

BLUE DOT STEEL & SUPPLY INC
PO BOX 12625
SCOTTSDALE, AZ 85267
FAX: 480-966-2171

BLUE M ELECTRIC
275 AIKEN ROAD
ASHEVILLE, NC 28804

BLUECROSS BLUESHIELD
OF NEBRASKA PO BOX 3248
OMAHA, NE 68180
FAX: 4023983809

BLUEPRINT SERVICE CO
2350-A W PERSHING ST
APPLETON, WI 54914
FAX: 920-733-1438

BMP INC
53 MT ARCHER RD
LYME, CT 6371
EMAIL: duran@bmpinc.com

BNA
ACCOUNTS RECEIVABLE P.O. BOX
17009
BALTIMORE, MD 21297
FAX: 908-417-0482

BNA-BUREAU OF NATIONAL AFFAIRS
1231 25TH ST NW
WASHINGTON, DC 20037

BNR SERVICES OF HOPKINS
773 LUPINE COURT
SHAKOPEE, MN 55379
FAX: 952-446-1587

BOARDMAND MOLDED PROD
1110 THALIA AVE
YOUNGSTOWN, OH 44512
FAX: 3307889665

BOB GITTER

BOB KIRST TRANSPORT
PO BOX 77 W413 UTELY QUARY ROAD
MARKESAN, WI 53946
FAX: 920-398-2023

BOB OSTENDORF

BOBADILLA, CARLOS
55 SILVERWOOD LN
POMONA, CA 91766

BOBAN, THOMAS M
P.O. BOX 346
SPRINGBORO, PA 16435

BOBBY G SHEPHERD
705 E MARKET ST
WARSAW, IN 46580

BOBBY VICKERS
3531 W SR 14
SILVER LAKE, IN 46982

BOBCAT OF ERIE
9 CIRCUIT STREET
WATERFORD, PA 16441

BOBCAT OF FORT WAYNE, INC.
3630 GOSHEN ROAD
FORT WAYNE, IN 46818

BOBCAT OF WARSAW INC.
3568 S SR 15
WARSAW, IN 46580

BOBCAT PLUS, INC
1408 S VAN DYKE RD
APPLETON, WI 54914
FAX: 920-882-1276

BOC EDWARDS
301 BALLARDVALE STREET
WILMINGTON, MA 01887

BOC GASES
9800 MCKNIGHT ROAD, SUITE 300A
PITTSBURGH, PA 15237

BOCKIN, IRIS
18 SPENCER VILLAGE COURT
APPLETON, WI 54914

BODY FIRM
272 CHESTNUT STREET
MEADVILLE, PA 16335

BODYCOTE MATERIAL TESTING, INC.
4214 SOLUTIONS CENTER
CHICAGO, IL 60677

BODYCOTE TESTING GROUP
9240 SANTA FE SPRINGS ROAD
SANTA FE SPRINGS, CA 90670

BOELTER, JERRY
403 MCKINLEY ST.
NEW LONDON, WI 54961

BOETTCHER, MICHAEL
584 S PARKWAY DR
BRILLION, WI 54110

BOGUSZ, DEBORAH J.
2818 MEADOW LA
SCHAUMBURG, IL 60193

BOHL CRANE INC.
534 LASKY ROAD
TOLEDO, OH 43612

BOHL EQUIPMENT COMPANY
534 W. LASKEY ROAD
TOLEDO, OH 43612

BOKO SERVICES GROUP INC
8217 W 20TH ST  STE C
GREELEY, CO 80634
FAX: 970-313-4161

BOLDT MACHINERY
4803 PITTSBURGH AVENUE
ERIE, PA

BOLDT MACHINERY
4803 PITTSBURGH AVENUE
ERIE, PA 16509

BOLTON, ROBERT
11415 HUNTERS RDG BL
MEADVILLE, PA 16335

BOMAR PNEUMATICS, INC.
5785 W. 74TH STREET
INDIANAPOLIS, IN 46278

BOMAR PNEUMATICS, INC.
5785 WEST 74TH ST.
INDIANAPOLIS, IN 46278

BOND JR,  CLARENCE
1045 SOUTH MAIN STREET
MEADVILLE, PA 16335

BOND, HEATH
801 S SUMMIT ST
APPLETON, WI 54914

BONGEAN, GERALD
552 HOMESTEAD TRAIL
KIMBERLY, WI 54136

BONGERT, NANCY A.
3374 W 20TH AVE
OSHKOSH, WI 54904

BONIKOWSKE, GARY
N8903 JOSSIE ROAD
MANAWA, WI 54949

BONUS BUILDING CARE ST. LOUIS
PO BOX 1604
MARYLAND HEIGHTS, MO 63043

BORCHARDT, HARVEY
305 S. RIVER ST
FREMONT, WI 54941

BOROUGH OF WHEATLAND
71 BROADWAY AVENUE P O BOX 366
WHEATLAND, PA 16161

BORSCHE ROOFING PROFESIONALS
LLC
N 2971 HWY 15 PO BOX 160
HORTONVILLE, WI 54944
FAX: 920-733-4099

BORTEK INDUSTRIES, INC.
4713 OLD GETTYSBURGH ROAD
MECHANICSBURG, PA 17055

BORTNICK CONSTRUCTION
P.O. BOX 30
SPRINGBORO, PA 16435
FAX: 814-587-3191

BOSE MCKINNEY & EVANS LLP
111 MONUMENT CIRCLE SUITE 2700
INDIANAPOLIS, IN 46204

BOSTWICK-BRAUN CO.
P.O. BOX 636240
CINCINNATI, OH 45263
FAX: 419-259-3959

BOSTWICK-BRAUN INDUSTRIAL SUP.
P.O. BOX 636240
CINCINNATI, OH 45263
FAX: 419-259-3959

BOTTINE JR, TIMOTHY
611 DRAPER ST.
KAUKAUNA, WI 54130

BOTTINE, PAUL
2324 COMET ST.
OSHKOSH, WI 54901

BOTTINE, WILLIAM
303 HEWITT ST
NEENAH, WI 54956

BOTTINE, WILLIAM
303 HEWITT ST.
NEENAH, WI 54956

BOTZET, DIANE M.
W5884 COUNTY ROAD A
BLACK CREEK, WI 54106

BOUNDARY SYSTEMS
5701 DETROIT AVENUE
CLEVELAND, OH 44102

BOURN & KOCH INC
JP MORGAN CHASE BANK 1 36856
EAGLE WAY
CHICAGO, IL 60678
FAX: 8152824949

BOURN & KOCH INC
REPLACMENT PARTS DIV 2500
KISHWAUKEE ST
ROCKFORD, IL 61104
FAX: 815-282-4949

BOWERSOX, DAVID J
9381 MERCER PIKE
MEADVILLE, PA 16335

BOWERSOX, JEFFREY S.
19047 FRENCH CREEK
SAEGERTOWN, PA 16433

BOWMAN PLATING COMPANY, INC.
2631 E. 126TH STREET
COMPTON, CA 90222

BOWNE OF CHICAGO
75 REMITTANCE DRIVE SUITE 6495
CHICAGO, IL 60675

BOWSER, GREG A
141 OLD MILL RD
GROVE CITY, PA 16127

BOWSER, SHANNON
115 WILSON AVE.
MERCER, PA 16137

BOY SCOUTS TROOP # 83
DALE MCQUOWN 5 PATRICIA EAST
TRANSFER, PA 16154

BOYD
13885 RAMONA AVE
CHINO, CA 91710

BOYD A WEAR
713 E BOYDSTON MILL DRIVE
NORTH WEBSTER, IN 46555

BOYD MACHINE & REPAIR CO INC
P.O. BOX 93
WOLFLAKE, IN 46796
FAX: 260-635-2329

BOYD MACHINE & REPAIR CO., INC
P.O. BOX 93
WOLFLAKE, IN 46796
FAX: 260-635-2329

BOYD PAULU #1575
3782 MCCRAKEN LANE
ARDEN HILLS, MN 55112

BP
P O BOX 70887
CHARLOTTE, NC 28272

BPS TRUCK PARTS, INC.
14316 E. ARROW HIGHWAY
BALDWIN PARK, CA 91706

BRAATZ, LARRY
343 9TH ST
MENASHA, WI 54952

BRABAZON PUMPE&COMPRESSOR
PO BOX 10827
GREEN BAY, WI 54307
FAX: 920-498-6026

BRAD FETTE

BRAD KENDALL
9679 N 100 W
WAWAKA, IN 46794

BRADEN A BAUGHMAN
511 N UNION LOT 57
BRYAN, OH 43506

BRADLEY M PATRICK
111 HIGH ST. P.O. BOX 301
MENTONE, IN 46539

BRADLEY SMITH
230 E. MIFFLIN ST
LEBANON, PA 17046

BRADLEY, RICHARD
721 HIGGINS AVE.
NEENAH, WI 54956

BRAMBLES EQUIPMENT SERVICES
601 PITTSBURGH ROAD
BUTLER, PA 16002

BRAMMER STANDARD CO.
14603 BENFER ROAD
HUSTON, TX 77069

BRANDAN SCHMITT

BRANDON WILLIAMS
3300 NORTH 9TH STREET
LINCOLN, NE 68521

BRANDT TRUCK LINE INC
PO BOX 97
BLOOMINGTON, IL 61702

BRANDTMEIER, EDWARD
871 MARQUETTS ST
MENASHA, WI 54952

BRANNAN, JEFF
13413 QUAIL RUN ROAD
CORONA, CA 92800

BRASK ENTERPRISES INC. II
PO BOX 55287
HOUSTON,, TX 77255
FAX: 508-226-7635

BRAST INDUSTRIAL SOLUTIONS LLC
506 CALWELL ST
LOUISVILLE, KY 40203

BREAST CANCER RELIEF FOUNDATION
10844 N 23RD AVE
PHOENIX, AZ 85029

BRECHBUHLER SCALES, INC.
1424 SCALE ST.  S.W.
CANTON, OH 44706

BREESE HEATING & COOLING
133 FRANKLIN ROAD
MERCER, PA 16137

BREESE, JARROD E
112 SECOND STREET
FREDONIA, PA 16124

BREHMER, TIMOTHY N.
900 Y STREET
LINCOLN, NE 68508

BREHOB ELECTRIC EQUIP.
P.O. BOX 2023
INDIANAPOLIS, IN 46206
FAX: 317-231-8072

BREITENBACH, HERBERT
1241 PRIMROSE LANE
NEENAH, WI 54956

BRENDA BECK
1610 HUCKLEBERRY AVE
OMRO, WI 54963

BRENDA C SHEPHERD
5933 W DECOY ROAD
MENTONE, IN 46539

BRENT BOWLIN
739 DOWLING ST.
KENDALLVILLE, IN 46755

BRENT JOHNSON
11514 OSWEGO STREET
HENDERSON, CO 80640

BRESSLER, RODNEY L.
E9117 MANSKE RD
NEW LONDON, WI 54961

BREST, RODNEY P
13558 DENOON RD
MEADVILLE, PA 16335

BRET BARNA
364 GIBBLE RD.
MYERSTOWN, PA 17067

BRETT M SURFUS
4317 ABOITE LAKE
FORT WAYNE, IN 46804

BREWER, THOMAS
P.O. BOX 45
VERDIGRE, NE 68783

BRIAN A SCHNEIDEWENT
212 N COOK STREET
WARSAW, IN 46580

BRIAN BALDOCK

BRIAN FENSKE

BRIAN J RICHTER
301 LYNN COURT
DES PLAINES, IL 60016

BRIAN K SAWYER
205 S MAIN ST P O BOX 188
CLAYPOOL, IN 46510

BRIAN L ALBERT
867 OAKBROOK PLACE
WARSAW, IN 46580

BRIAN L MOONEYHAN
912 S 800 W
SWAYZEE, IN 46986

BRIAN OLEJNIK

BRIAN POWELL CONSULTANT
3103 ELLIS COURT
WILMINGTON, NC 28405

BRIAN RICHTER
301 LYNN COURT
DES PLAINES, IL 60016

BRIAN RICHTER
301 LYNN CT
DES PLAINES, IL 60016

BRIAN STRECK

BRIDGE PACKAGING, LLC
3925 AIRPORT EXPRESSWAY P.O. BOX
15930
FORT WAYNE, IN 46885

BRIGADE PEST MANGEMENT
PO BOX 532
PICO RIVERA, CA 90660

BRIGHTBILL, ALAN D.
35 SYCAMORE CREEK DR
SPRINGBORO, OH 45066

BRILHANTE, ADELINO
27 DANIS STREET
FALL RIVER, MA 2720

BRILLION IRON WORKS
200 PARK AVENUE
BRILLION, WI 54110

BRINER OIL COMPANY
P O BOX 9
JONESVILLE, MI 49250
FAX: 517-849-2143

BRINKMAN, EARL
2406 N. DIVISION
APPLETON, WI 54911

BRINKS HOME SECURITY
PO BOX 660418
DALLAS, TX 75266
FAX: 800-719-9511

BRITHINEE ELECTRIC INC.
620 SOUTH RANCHO AVE
COLTON, CA 92324

BROADRIDGE INVESTOR COMM SVCES
PO BOX 23487
NEWARK, NJ 7189

BRODHEAD STEEL PRODUCTS CO
PO BOX 2903 143 S LINDEN AVE
S SAN FRANCISCO, CA 94083
FAX: 650-871-4483

BRODTKE, RUSSELL
316 E. MCKINLEY ST
APPLETON, WI 54915

BRODTKE, RUSSELL
316 E. MCKINLEY STREET
APPLETON, WI 54915

BRODTKE, RUSSELL
316 MC KINLEY ST
APPLETON, WI 54915

BROEGE, THOMAS
375 NORTON AVE
OSHKOSH, WI 54901

BROMLEY, RONALD
62 FRANKLIN STREET
STONEBORO, PA 16153

BRONZE HEADQUARTERS CO
P O BOX 6267
BROADVIEW, IL 60155
FAX: 216-651-1460

BROUWER'S CARPET
3333 EAST CENTER STREET
WARSAW, IN 46582

BROWN  SR., PATRICK F.
10654 FRANKLIN PIKE
MEADVILLE, PA 16335

BROWN & SHARPE PARTS
51170 GRAND RIVER AV
WIXOM, MI 48393
FAX: 248-449-7438

BROWN BAG DELI, LLC.
206 S. BUFFALO ST
WARSAW, IN 46580

BROWN DOG LLC
6703 L STREET
OMAHA, NE 68117
FAX: 402-593-9295

BROWN DOG LLC
DUNCAN MURPHY 6703 L STREET
OMAHA, NE 68117
FAX: 4025939295

BROWN EQUIPMENT
P O BOX 9799
FORT WAYNE, IN 46899
FAX: 260-478-1475

BROWN SCHULTZ SHERIDAN & FRITZ
210 GRANDVIEW  AVE.
CAMP HILL, PA 17011

BROWN TRANSFER
P.O. BOX 158
KEARNEY, NE 68848
FAX: 3082344435

BROWN TRANSFER CO
PO BOX 158
KEARNEY, NE 68848
FAX: 308-234-4435

BROWN, BRUCE
3317 WOODMAN DR
APPLETON, WI 54915

BROWN, ERIC
995 CHARLETON ST.
MEADVILLE, PA 16335

BROWN, KARLAS
14326 E 400 S.
MACY, IN 46951

BROWN, LEROY
BOX 92
HERMONSBURG, PA 16422

BROWN, RICHARD M
137 WADSWORTH AVE
MEADVILLE, PA 16335

BROWN, THOMAS C
7992 W. MARKET ST. LOT #40
MERCER, PA 16137

BROWNING-FERRIS IND
HOUSTON COMM DIST PO BOX 78701
PHOENIX, AZ 85062

BRUCE & MERRILEES
930 CASS STREET
NEW CASTLE, PA 16101

BRUCE A LACKEY
2908 S STATE RD 25
WARSAW, IN 46580

BRUCE M SAWVEL
1728 N 175 E
WARSAW, IN 46582

BRUCKER, JOSHUA T
116 SYCAMORE GROVE
SLIPPERY ROCK, PA 16057

BRULEY, BRIAN
1887 OAKVIEW
NEENAH, WI 54956

BRUNOT & HOLLABAUGH
307 NORTH STREET
MEADVILLE, PA 16335

BRUSKE PRODUCTS
7447 DUVAN DR
TINLEY PARK, IL 60477
FAX: 920-227-2275

BRUSKE PRODUCTS
PO BOX 669
TINLEY, IL 60477
FAX: 800-821-0411

BRYAN BELL
3324 CR 3
CORUNNA, IN 46730

BRYAN CONKLIN
13621 GUILFORD STREET
WAVERLY, NE 68462

BRYAN MUNICIPAL COURT
PO BOX 546
BRYAN, OH 43506

BRYAN N GEORGE
10923 KARL ST
MARK CENTER, OH 43536

BT EQUIPMENT SERVICE & PARTS C
202 EAST WOODSIDE
SOUTH BEND, IN 46614

BT INDIANA CONSTRUCTION LEAGUE
1200 S MADISON AVE - SUITE LL20
INDIANAPOLIS, IN 46225

BUBRICKS OFFICE SUPPLY
N115 W18500 EDISON DR
GERMANTOWN, WI 53022
FAX: 920-757-9860
EMAIL: jj@bubricks.com

BUCCI, ANTONIO
122 KINTER HILL RD
CAMBRIDGE SPRINGS, PA 16403

BUCHOLTZ, CHARLES
868 FIELDCREST DR
NEENAH, WI 54956

BUCHOLTZ, DENNIS
E5628 WAUKAUNAKA ST
WEYAUWEGA, WI 54983

BUCHOLTZ, GARISON
733 2ND ST.
MENASHA, WI 54952

BUCHOLTZ, GARY
338 JOSEPH STREET
NEENAH, WI 54956

BUCHOLTZ, RANDALL
209 PINE ST.
MANAWA, WI 54949

BUCHOLTZ, RON
213 CENTER ST.
NEENAH, WI 54956

BUCKEYE ABRASIVE, INC.
1020 EAGON STREET
BARBERTON, OH 44203
FAX: 3307531116

BUCKEYE ALUMINUM FOUNDRY
5906 WEST CENTER ROAD
LINESVILLE, PA 16424

BUCKEYE BUSINESS PRODUCTS
3830 KELLEY AVENUE
CLEVELAND, OH 44114

BUCKEYE BUSINESS PRODUCTS, INC
BOX 92340
CLEVELAND, OH 44193
FAX: 216-426-5705

BUCKEYE BUSINESS PRODUCTS, INC
P.O. BOX 92340
CLEVELAND, OH 44193
FAX: 216-426-5705

BUCKEYE HONE COMPANY
P O BOX 72
MERCER, PA 16137
FAX: 724-748-3913

BUCKLEY JR., RICHARD J.
1776 STATE RT 303
STREETSBORO, OH 44241

BUD WARNER ENTERPRISES
PO BOX 676
MEADVILLE, PA 16335
FAX: 814-337-0405

BUDGET RENT A CAR SYSTEM INC
14297 COLLECTIONS CENTER DR ACCT
#BU10300-25-0000-9
CHICAGO, IL 60693
FAX: 214-404-7991

BUEHLER LIMITED
P O BOX 1
LAKE BLUFF, IL 60044
FAX: 847-295-7979

BUEHLER LTD
39343 TREASURY CENTER
CHICAGO, IL

BUEHLER LTD  #573800
PO BOX 1
LAKE BLUFF, IL 60044
FAX: 847-295-7979

BUENROSTRO, ANTONIO
13147 ANDREA DR
VICTORVILLE, CA 92392

BUETOW, REED
W9026 SCHOOL RD
HORTONVILLE, WI 54944

BUFALINO INDUSTRIAL CONTRACTOR
25069 HIGHWAY 408
CAMBRIDGE SPRINGS, PA 16403

BUFFALO MACHINE TOOLS OF
NIAGARA INC., PO BOX 258
NIAGARA FALLS, NY 14304

BUHRT ENGINEERING &
CONSTRUCTION, INCORPORATED 1610
WEST ARMSTRONG ROAD
WARSAW, IN 46580

BUI, DANNY
13631 MAYFLOWER ST
VICTORVILLE, CA 92392

BUILDERS EXCHANGE INC
9555 ROCKSIDE ROAD - SUITE 300
CLEVELAND, OH 44125

BUILDERS EXCHANGE OF
WASHINGTON
2607 WETMORE AVE
EVERETT, WA 98201

BUILDERS MART
2240 N. DETROIT ST.
WARSAW, IN 46580

BUILDERS SERVICE CENTER
N1000 CRAFTSMAN DR
GREENVILLE, WI 54942
FAX: 920-757-9902

BUILDING OHIO
AGC OF OHIO 1755 NORTHWEST BLVD
COLUMBUS, OH 43212

BULK LIFT INT'L INC
1013 TAMARAC DRIVE
CARPENTERSVILLE, IL 60110
FAX: 847-428-7180

BULWARK CORP.
20541 N.E. 29TH STREET
SAMMAMISH, WA 98074

BUNKER, JODE
6619 HWY 147 WEST
MARIBEL, WI 54227

BUNTING INC.
20 RIVER RD.
VERONA, PA 15147

BUREAU OF WORKERS' COMP
STATE INSURANCE FUND CORPORATE
PROCESSING DEPT
COLUMBUS, OH 43271

BURGOS, OSCAR
1487 E. 43RD STREET
LOS ANGELES, CA 90011

BURKETT, TRINA  L
3284 18B ROAD
TIPPECANOE, IN 46570

BURKHARDT SHEET METAL CO
22780 STATE HIGHWAY 77
MEADVILLE, PA 16335

BURL C HAYWOOD JR
1317 18TH RD
TIPPECANOE, IN 46570

BURNETT, MARVIN
1112 SOUTH MAIN ST
MEADVILLE, PA 16335

BURNS CORPORATION
P.O. BOX 136
HAGERSTOWN, IN 47346
FAX: 765-489-3100

BURNS, ROBERT
302 S 2ND ST, APT B
WINNECONNE, WI 54986

BURR KING MANUFACTURING CO INC
3 TAMARA LAND
WARSAW, MO 65355

BURR, RANDY K.
210 E. CECIL ST.
NEENAH, WI 54956

BURROUGHS, CHRISTOPHER J
725 SHAWNEE RD
MEADVILLE, PA 16335

BUSHMAN, LORETTA
344 JOSEPH ST, APT 4
NEENAH, WI 54956

BUSINESS & LEGAL REPORTS INC
141 MILL ROCK ROAD EAST
OLD SAYBROOK, CT 6475
FAX: 860-510-7220

BUSINESS PRODUCTIVITY SOLUTIONS
P.O. BOX 75978
CHICAGO, IL 60675
FAX: 312-346-2183

BUSINESS SERVICE
107 N MAIN ST
KENDALLVILLE, IN 46755

BUTLER NATIONAL CORPORATION
5032 S. ASH AVE. #101
TEMPE, AZ 85282

BUTT/TIMMONS CONSTRUCTION
6635 E 950 N
SYRACUSE,, IN 46567

BUTTERBALL TURKEY GIFT PROGRAM
750 PASQUINELLI DR - #228
WESTMONT, IL 60559
FAX: 630-986-5083

BUTTLES, KENT
N4761 CTY RD. K
OGDENBERG, WI 54962

BUTTS, LAWRENCE E
322 WALLACE STREET
MEADVILLE, PA 16335

BUTZEL LONG ATTORNEYS &
COUNSLRS
150 W JEFFERSON - STE 100
DETROIT, MI 48226
FAX: 313-225-7080

BUWW COVERINGS INCORPORATED
4462 BOEING DRIVE
ROCKFORD, IL 61109

BUZZARD, MELVIN D
343 LAWSONHOM RD
TEMPLETON, PA 16259

BYHAM, JANE
12357 STATE HWY 198
GUYS MILLS, PA 16327

BYLER, NORMAN L
161 PROBST ROAD
GREENVILLE, PA 16125

BYRUM, SCOTT
N3127 COUNTY RD W
NEW LONDON, WI 54961

BYTWARE, INC.
NW 5955 PO BOX 1450
MINNEAPOLIS, MN 55485
FAX: 775-851-2995

BYTZURA, MICHAEL S.
1811 TIMOTHY DR
WEST MIFFLIN, PA 15122

C & C SUPPLY, INC.
PO BOX 517
PLAINFIELD, IN 46168
FAX: 317-837-8531

C & E SALES, INC.
PO BOX 951576
CLEVELAND, OH 44193
FAX: 937-433-7331

C & H DISTRIBUTORS, INC.
22133 NETWORK PLACE
CHICAGO, IL 60673

C & J MANUFACTURER
12150 BLOOMFIELD AVE  STE M
SANTA FE SPRINGS, CA 90670

C & J METROLOGY SERVICES
JOHN MILLS  1196 W CIMARRON
STREET
RIALTO, CA 92376

C & J SORTING
340 LONG DRIVE
DEL RIO, TX 78840

C A PICARD INC
689 SUGAR LANE
ELYRIA, OH 44035
FAX: 440-366-5404

C B SUPPLY CO
1381 MIDWAY RD
MENASHA, WI 54952
FAX: 920-734-7810

C C CALDWELL TRUCKING INC
2204 JACKSON PIKE
BIDWELL, OH 45614

C H ROBINSON WORLDWIDE INC
60 ABELE ROAD SUITE 1101

C J & D PROPERTIES LLC
31 RAILROAD AVENUE
ALBANY, NY 12205
FAX: 518-426-7693

C R MEYER & SONS CO
895 W 20TH AVE
OSHKOSH, WI 54903
FAX: 920-235-3419

C&E SALES, INC.
P.O. BOX 951576
CLEVELAND, OH 44193
FAX: 937-433-7331

C&H DISTRIBUTORS INC
22133 NETWORK PLACE
CHICAGO, IL 60673

C&H DISTRIBUTORS INC
PO BOX 88031
MILWAUKEE, WI 53288
FAX: 800-336-1331

C&H DISTRIBUTORS, INC.
770 SOUTH 70TH STREET, PO BOX
14770
MILWAUKEE, WI 53214

C&M FORWARDING CO INC
45 JETVIEW DR
ROCHESTER, NY 14624
FAX: 585-279-0784

C&W
703 HENNIS ROAD
WINTER GARDEN, FL 34787
FAX: 407-877-7064
EMAIL:
robbie_thompson@candwtrucking.com

C. MILLER & SONS, INC.
6707 GABION WAY
FORT WAYNE, IN 46818

C. W. WOOD MACHINERY INC.
3290 BEEKMAN STREET
CINCINNATI, OH 45223

C.A. PICARD SURFACE
ENGINEERING, INC. PO BOX 674169
DETROIT, MI 48267
FAX: 4403665404

C.A.I.
PO BOX 297
GREENSBURG, PA 15601
FAX: 724-837-3418

C.A.T.S. CARBON INC.
P.O. BOX 100
WARRIOR, AL 35180
FAX: 205-590-4489

C.H. REED INC.
2733 WEST 11TH STREET
ERIE, PA 16505

C.M. GORDON INDUSTRIES
13750 ROSECRANCE AVE.
SANTA FE SPRINGS, CA 90670

C/O TIGHE-ZEMAN EQUIPMENT LLC
N50W13740 OVERVIEW DR SUITE G
MEMOMONEE FALLS, WI 53051
FAX: 262-781-4515

C/O WELDY-LAMONT ASSOCIATES INC
15850 W BLUEMOUND RD - SUITE 30
BROOKFIELD, WI 53005
FAX: 262-821-3881

CA SDU
PO BOX 989067
WEST SACRAMENTO, CA 95798

CABALLERO, ALEX
133 LANCASTER AVE.
ROSEBURG, OR 97470

CABLECO
9816 ARLEE AVE
SANTA FE SPRINGS, CA 90670

CABRALES, TOMAS
810 REED ST. #3
NEENAH, WI 54956

CABRERA, JOSE
2669 SANTA ANITA AV
EL MONTE, CA 91733

CADY, LAVERN
N9152 PAGEL ROAD
IOLA, WI 54945

CAL WATER
P.O. BOX 429
PLACENTIA, CA 92871
FAX: 714-792-0794

CALCO EXPRESS INC
1765 W PAULSON RD
GREEN BAY, WI 54307
FAX: 920-497-8999

CALDWELL, TIMOTHY J.
185 SPRING ST.
MEADVILLE, PA 16335

CALFEE HALTER & GRISWOLD LLC
1400 KEYBANK CENTER 800 SUPERIOR
AVE
CLEVELAND, OH 44114
FAX: 216-241-0816

CALHOUN FOREST PRODUCTS LLC
9543 S. STATE ROAD 13
CLAYPOOL, IN 46510

CALIFORNIA CAST METALS
ASSOCIATION
1011 ST. ANDREWS DR. STE 1
EL DORADO HILLS, CA 95762

CALIFORNIA EMPLOYMENT
DEVELOPMENT DEPT.
P.O. BOX 826286
SACRAMENTO,

CALIFORNIA EMPLOYMENT
DEVELOPMENT DEPT.
P.O. BOX 826288
SACRAMENTO, CA 94230

CALIFORNIA ENSIGHT, INC.
PO BOX 97
WALNUT CREEK, CA 94597
FAX: 925-274-9062

CALIFORNIA FOUNDRY HISTORY INST.
2971 WARREN LANE
EL DORADO HILLS, CA 95762

California Franchise Tax Board
POB 942857
Sacramento, CA 94257-0501

CALIFORNIA HARDWARE CORP.
3601 E. JURUPA STREET
ONTARIO, CA 91764

CALIFORNIA LANDSCAPE CONTR
ASSOC
1491 RIVER PARK DR - SUITE 100
SACRAMENTO, CA 95815

CALIFORNIA METALS COALITION
(CMC)
2971 WARREN LANE
EL DORADO HILLS, CA 95762

CALIFORNIA PRECAST CONCRETE
ASSO
1029 J STREET - SUITE 300
SACRAMENTO, CA 95814
FAX: 916-655-1070

CALKINS, PATRICK
9999 SHADELAND ROAD
SPRINGBORO, PA 16435

CALL, DAVID E
990 MAPLE LANE
MEADVILLE, PA 16335

CALLAHAN, MICHAEL J
810 STATE STREET
CONNEAUT LAKE, PA 16316

CALLAHAN, MICHAEL J.
1195 WEATHERWOOD DR
NEENAH, WI 54956

CALNIN & GOSS INC
505 W EDGEWOOD DR
APPLETON, WI 54913
FAX: 920-733-4117

CALVIN CHRISTLIEB
422 DRAKE RD.
KENDALLVILLE, IN 46755

CALVIN JUSTICE
2240 E JEFFERSON
WARSAW, IN 46580

CAMARENA-ARENAS, CARLOS
25751 CORIANDER CT
MORENO VALLEY, CA 92553

CAMARENA-ARENAS, RICARDO
10231 PRADERA AVE
MONTCLAIR, CA 91763

CAMBAR/HAGEMEYER
5660 S WESTRIDGE DR
NEW BERLIN, WI 53151
FAX: 262-814-0269

CAMERA CORNER
PO BOX 248
GREEN BAY, WI 54307
FAX: 920-435-3619

CAMPA, OSCAR MARTIN
13429 MORGAN STREET
BALDWIN PARK, CA 91706

CAMPA-PENA, ZAUL
1220 S. OLIVE ST.
LOS ANGELES, CA 90015

CAMPBELL JR, ELWOOD
101 FAIRWAY
IOLA, WI 54945

CAMPBELL, CAROL
4531 W BREEZEWOOD
OSHKOSH, WI 54904

CAMPBELLS CONTRACT INTERIORS
LLC
2089 LOST DAUPHIN ROAD
DEPERE, WI 54115
FAX: 920-336-2977

CAMPOS, ROBERTO
2033 W RUSSET CT. #7
APPLETON, WI 54911

CAMPUS STORE-FVTC
1825 BLUEMOUND DR
APPLETON, WI 54914

CANDIDO SANDOVAL
3757 N  900 W LOT #60
CROMWELL, IN 46732

CANDLEWOOD SUITES - APPLETON
4525 W COLLEGE AVENUE
APPLETON, WI 54914
FAX: 920-739-8200

CANELA, MANUEL S
3043 LASHBROOK AVE
SO EL MONTE, CA 91733

CANFIELD & JOSEPH, INC
P.O. BOX 471285
TULSA, OK 74147
FAX: 9136211356

CANFIELD, JOHNATHAN
668 MONROE ST
OSHKOSH, WI 54901

CANFIELD, RICHARD
134 DOUGLAS ST
NEENAH, WI 54956

CANTER, DARYL M.
1248 MILLBROOK RD
JACKSON CENTER, PA 16133

CAPITAL ADHESIVES
1260 S OLD STATE RD 67
MOORESVILLE, IN 46158
FAX: 317-834-5425

CAPITAL ADHESIVES & PKG. CORP.
1260 OLD STATE RD. 67 S
MOORESVILLE, IN 46158

CAPITAL INDUSTRIES, INC
5801 3RD AVE SOUTH, PO BOX 80983
SEATTLE, WA 98108

CAPITAL MACHINERY SYSTEMS INC
PO BOX 330 3207 W. ANGLE ROAD
PENDLETON, IN 46064

CAPITAL MACHINERY SYSTEMS, INC
P.O. BOX 330
PENDLETON, IN 46064
FAX: 765-778-0919

CAPLUGS LLC
PO BOX 104
BUFFALO, NY 14240

CAPP INC
P.O. BOX 127
CLIFTON HEIGHTS, PA 19018
FAX: 610-394-1139

CAPP INC.
201 MARPLE AVENUE
CLIFTON HEIGHTS, PA 19018

CAPP, INC
P. O. BOX 127
CLIFTON HEIGHTS, PA 19018
FAX: 800-237-3292

CAPPELLI, DAN
141 GREENWOOD DRIVE
HERMITAGE, PA 16148

CARAVAN TECHNOLOGIES INC
3033 BOURKE
DETROIT, MI 48238
FAX: 313-341-1505

CARDENAS, ALBERTO
352 BALHAM AVE
LA PUENTE, CA 91744

CARDIAC SCIENCE
DEPT 0587 PO BOX 120587
DALLAS, TX 75312
FAX: 4254022001

CARDINAL BUSINESS EQT CO
6604 W FLORISSANT AV
ST LOUIS, MO 63136
FAX: 314-389-7040

CARDINAL CENTER
SUS AMIGOS 504 N. BAY DRIVE
WARSAW, IN 46580

CARDMEMBER SERVICE
PO BOX 790408
SAINT LOUIS, MO 63179

CARDOZA M., LORENZO
2850 NEW DEAL AVE
S. EL  MONTE, CA 91733

CARDOZA, GABRIEL
1221 VAN DYKE RD,#2G
APPLETON, WI 54914

CARDOZA, RAMIRO
209 JOSEPH CT, APT #4
NEENAH, WI 54956

CAREER CONCEPTS STAFFING SERV
4504 PEACH STREET
ERIE, PA 16509

CAREY EXCAVATION, INC.
P.O. BOX 191
WARSAW, IN 46581
FAX: 574-267-8865

CAREY EXCAVATION, INC.
PO BOX 191
WARSAW, IN 46580
FAX: 574-267-8865

CAREY, MICHAEL
208 E. 8TH ST.
KAUKAUNA, WI 54130

CARGO SELECT INC
2751 OLD HIGGINS RD
ELK GROVE VLG, IL 60007
FAX: 847-734-1001

CARGP TRANSPORTATION SERVICES,
INC.
8795 W. MCNAB RD. STE. 200
TAMARAC, FL 33321

CARL GRAY
13540 FIRETHORN CIRCLE
VICTORVILLE, CA 92392

CARL H SCOTT
534 DEGLER ST APT 6
DEFIANCE, OH 43512

CARL HELTON
BOX 221
SILVER LAKE, IN 46982

CARL MORRISON
3343 E 900 S
CLAYPOOL, IN 46510

CARL ZEISS IMT CORPORATION
6826 KENSINGTON ROAD
BRIGHTON, MI 48116

CARL ZEISS INC
6250 SYCAMORE LANE N.
MINNEAPOLIS, MN 55369

CARLINI, EDWARD C
P.O. BOX 420
COCHRANTON, PA 16314

CARLON METER COMPANY
1710 EATON DRIVE
GRAND HAVEN, MI 49417

CARLOS A GARCIA
4528 EASTBROOK AVE
LAKEWOOD, CA 90713

CARLOS FERNANDEZ

CARLOS MALAGON
603 SMITH ST. APT. 3
LIGONIER, IN 46767

CARLSON SYSTEMS
PO BOX 3036
OMAHA, NE 68103
FAX: 4024236024

CARLSON, RICHARD A
601 STOWE STREET
GROVE CITY, PA 16127

CARLYLE COMPRESSOR COMPANY
CARRIER CORPORATION P.O. BOX
4808
SYRACUSE, NY 13221
FAX: 315-433-4048

CARMAN INDUSTRIES INC
1005 W RIVERSIDE DR
JEFFERSONVILLE, IN 47130
FAX: 812-288-4707

CARMAN'S WELDING
6101 FULTON
LINCOLN, NE 68507

CARMONA, MARIO
2932 Q STREET
LINCOLN, NE 68503

CAROL BURNS MOWING
PO BOX 10115
MACHESNEY PARK, IL 61131

CAROL CAMPBELL

CAROL GRIFFITH
920 ANCHORAGE RD, LOT 56
WARSAW, IN 46580

CAROLINAS AGC INC
PO BOX 30277
CHARLOTTE, NC 28230
FAX: 704-332-5032

CAROLYN MARSHALL

CAROLYN SMITH
405 W 150 N
COLUMBIA CITY, IN 46725

CARPENTER BROTHERS
BOX 88113
MILWAUKEE, WI 53288
FAX: 4143546610

CARPENTER BROTHERS INC
4555 W SCHROEDER
MILWAUKEE, WI 53223
FAX: 414-355-0674

CARPENTER BROTHERS INC.
6120 NORTON CENTER DRIVE
MUSKEGON, MI 49441

CARPENTER BROTHERS, INC.
BOX 88113
MILWAUKEE, WI 53288
FAX: 231-798-1960

CARPENTER, ANTHONY C
11615 VALEWOOD DR
VICTORVILLE, CA 92392

CARPET HOUSE - OUT OF BUSINESS
842 FOX POINT PLAZA
NEENAH, WI 54956

CARPETLAND USA
1080 VAN DYKE
APPLETON, WI 54914
FAX: 920-739-7353

CARQUEST
116 MEAD AVENUE
MEADVILLE, PA 16335

CARQUEST AUTO PARTS
4340 N 60TH STREET ATTN: KIM
LINCOLN, NE 68507
FAX: 4024676255

CARQUEST OF HERMITAG
2410 E. STATE STREET
HERMITAGE, PA 16148

CARRARAS UPHOLSTERY
16470 DAVIS ROAD
MEADVILLE, PA 16335

CARRIER COMMERCIAL SALES
3902 HANNA CIRCLE, SUITE C
INDIANAPOLIS, IN 46725

CARRIER VIBRATING EQUIP
PO BOX 37070
LOUISVILLE, KY 40233
FAX: 502-969-3172

CARRIER VIBRATING EQUIP, INC
2482 RELIABLE PARKWAY
CHICAGO,, IL 60686

CARRIER VIBRATING EQUIPMENT
PO BOX 37070
LOUISVILLE, KY 40233
FAX: 502-969-3172

CARRIER VIBRATING EQUIPMENT, INC.
PO BOX 37070
LOUISVILLE, KY 40233
FAX: 502-969-3172

CARRILLO, DANIEL M
43839 BALDWIN AVE
EL MONTE, CA 91732

CARRILLO, JOSE  L
14823 NOVAK ST
HACIENDA HGTS, CA 91745

CARRILLO, PAULINE M.
614 N. BRANNICK AVE.
LOS ANGELES, CA 90063

CARROLL R PARCHER
829 EAST SECOND ST
DEFIANCE, OH 43512

CARROLL, RICHARD
971 GAIL AVE.
NEENAH, WI 54956

CARTER LUMBER COMPANY
12865 CONNEAUT LAKE ROAD
CONNEAUT LAKE, PA 16316

CARTRIDGE WORLD
5400 S 56TH ST, STE 6
LINCOLN, NE 68516
FAX: 4024643466

CASCADE PATTERN
519 TERNES AVENUE
ELYRIA, OH 44035

CASCO USA
AIR SPECIALISTS COMPANY, 370
MEADOWLANDS BLDV
WASHINGTON, PA 15301

CASE, TREVOR
4910 W. KINGSLEY
LINCOLN, NE 68524

CASEY PRODUCTS
11230 KATHERINE'S CROSSING, SUITE
400
WOODRIDGE, IL 60517

CASHIERS FUND 074914229
TOWER BANK
WARSAW, IN 46580

CASILLAS, SALVADOR
9952 BESSIE AVE
EL MONTE, CA 91731

CASPERS TRUCK EQUIP INC
700 RANDOLPH DR
APPLETON, WI 54915
FAX: 920-687-1122

CASPERSON, CARL
333 6TH ST.
MENASHA, WI 54952

CASPERSON, WALTER
392 MARK CT.
NEENAH, WI 54956

CASPERSON, WALTER B.
392 MARK CT
NEENAH, WI 54956

CASS HUDSON CO., INC.
28117 CHARLOTTE AVENUE
ELKHART, IN 46517

CAST METALS INSTITUTE INC
505 STATE STREET
DES PLAINES, IL 60016

CAST METALS INSTITUTE,
35169 EAGLE WAY
CHICAGO, IL 60678
FAX: 8478247848

CASTEC, INC.
1462 DELBERTS DRIVE
MONONGAHELA, PA 15063

CASTEXPO '08
PO BOX 591
BROOKFIELD, IL 60513
FAX: 708-344-4444

CASTILLO JR., RAMON
11963 FORREST PARK
VICTORVILLE, CA 92392

CASTILLO, CONSTANTINO
2507 S. JASON DR.
APPLETON, WI 54915

CASTILLO, FIDEL
2121 BROOKS AVE
NEENAH, WI 54956

CASTILLO, ISMAEL
13900  CLEAR CREST
BALDWIN PARK, CA 91706

CASTILLO, MIGUEL
10564 FEILDCREST ST
EL MONTE, CA 91734

CASTILLO, RAMON
11963 FORREST PRK LN
VICTORVILLE, CA 92392

CASTLE-PIERCE
PO BOX 2247
OSHKOSH, WI 54903
FAX: 920-235-4763

CASTRO, JEROME
316 W NORTH WATER
NEENAH, WI 54956

CASTRO, JUAN
809B CEAPE ST
OSHKOSH, WI 54901

CASTROL INDUSTRIAL N AM, INC
P. O. BOX 824
WHITE CLOUD, MI 49349
FAX: 231-689-0372

CASTROL INDUSTRIAL NO.AM.,INC.
12294 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CASTROL INDUSTRIAL NORTH
AMERICA
PO BOX 824
WHITE CLOUD, MI 49349
FAX: 231-689-0372

CASZATT, WILLIAM
15405 CONAWAY DRIVE
LINESVILLE, PA 16424

CATERPILLAR INC
100 NE ADAMS DTREET
PEORIA, IL 61629

CATERPILLAR, INC
P. O. 93344
CHICAGO, IL 60673
EMAIL: taylor_bryce@cat.com

CATHERINE POOLE
2804 KRISTA LANE
WINONA LAKE, IN 46590

CATTRON INC
58 W SHENANGO ST
SHARPSVILLE, PA 16150
FAX: 724-962-4310

CAUVEL, GARY
P.O. BOX 988
MEADVILLE, PA 16335

CBT CREDIT/ALLIANCE ONE CO.
C/O DANIEL E. SERBAN 200 EAST MAIN
ST, SUITE 1016
FORT WAYNE, IN 46802

CC METALS AND ALLOYS
UNIVERSITY CORPORATE CENTRE, 300
CORPORATE PARKWAY - 216N
AMHURST, NY 14226

CC METALS AND ALLOYS, INC.
PO BOX 73560
CLEVELAND, OH 44193

CCB SERVICES INC
2300 N BARRINGTON RD SUITE 400
HOFFMAN ESTATES, IL 60169
FAX: 847-519-7901

CCMA INC
450 CORPORATE PARKWAY SUITE 100
AMHERST, NY 14226
FAX: 716-446-8809

CCMA, LLC
DIV CC METALS & ALLOYS, LLC 7820
RELIABLE PARKWAY
CHICAGO, IL 60686

CCS SYSTEMS INC
PO BOX 271
LITTLE CHUTE, WI 54140
FAX: 920-739-1312

CD LYONS CONSTRUCTION
PO BOX 1456
VENTURA, CA 93002
FAX: 805-653-0175

CDW COMPUTER CENTERS #182197
200 MILWAUKEE AVE
BUFFALO GROVE, IL 60061
FAX: 312-705-3725
EMAIL: kurtols@cdw.com

CDW COMPUTER CENTERS INC.
P.O. BOX 75723
CHICAGO, IL 60675
FAX: 312-705-4930

CDW COMPUTERS CENTERS,INC.
P.O. BOX 75723
CHICAGO, IL 60675
FAX: 847.465.6800

CECIL CLEM
1605 GREENHILL DR
WARSAW, IN 46580

CECIL TWP EIT OFFICE
3599 MILLERS RUN RD, STE 103
CECIL, PA 15321

CECIL W POE
13833 N ST RD 13
N MANCHESTER, IN 46962

CEDRIC J DAVIS
1602 DOT ST
WARSAW, IN 46580

CELAYA-MEDINA, SANTIAGO
2807 S. CEDAR RIDGE
ONTARIO, CA 91761

CEM CORP
3100 SMITH FARM RD
MATTEWS, NC 28105
FAX: 704-821-4369

CENDEJAS, AGUSTIN
1652 UNIV. DR. #10
MENASHA, WI 54952

CENDEJAS, MELCHOR
530 SCHINDLER PL #D
MENASHA, WI 54952

CENTENNIAL WIRELESS
PO BOX 9001094
LOUISVILLE, KY 40290

CENTENO, JUSTO
2905 W. 4TH ST. #7
APPLETON, WI 54914

CENTER FOR FAMILY SERVICES
213 CENTER STREET
MEADVILLE, PA 16335

CENTER POINT ENERGY
PO BOX 4671
HOUSTON, TX 77210

CENTER, RALPH
19007 N. 47TH AVE
GLENDALE, AZ 85308

CENTERPRIZES WEST, INC
1815 MERCER-GROVE CITY ROAD
MERCER, PA 16137
FAX: 724-748-5575

CENTERPRIZES WEST, INC.
1815 MERCER-GROVE CITY ROAD
MERCER, PA 16137

CENTIMARK ROOF SYSTEMS
401 TECHNOLOGY DRIVE
CANNONSBURG, PA 15317

CENTRAL BRASS & ALUM FNDRY, LLC
PO BOX 623
NEENAH, WI 54957
FAX: 920-722-2548

CENTRAL DELIVERY SERVICE
750 N BLUEMOUND DR
APPLETON, WI 54914
FAX: 920-733-7696

CENTRAL DELIVERY SERVICE INC
750 N BLUEMOUND DR
APPLETON, WI 54914

CENTRAL STATES GROUP
N78 W14573 APPLETON AVE #208
MENOMONEE FALLS, WI 53051
FAX: 262-781-4130
EMAIL: cmenz@muellersales.com

CENTRAL STATES SOUTHEAST AND
SOUTHWEST
TEAMSTER MULTI EMPLOYER PLAN
9377 WEST HIGGINS RD
ROSEMONT, IL 60018

CENTRAL STATES SOUTHEAST AND
SOUTHWEST PENSION FUNDS
9377 WEST HIGGANS ROAD
ROSEMONT, IL 60018

CENTRAL TAX BUREAU
10 EMERSON LANE, SUITE 804
BRIDGEVILLE, PA 15017

CENTRAL TEMP EQUIPMENT
1054 AMERICAN DRIVE
NEENAH, WI 54956
FAX: 920-722-5866

CENTRAL TRANSPORT
P.O. BOX 80
WARREN, MI 48090
FAX: 814-480-8877

CENTRAL TRANSPORT INT'L
PO BOX 33299
DETROIT, MI 48232

CENTURY CRANE & HOIST
210 WASHINGTON AVENUE, PO BOX
490
DRAVOSBURG, PA 15034

CENTURY FENCE CO
PO BOX 466
WAUKESHA, WI 53187
FAX: 262-544-9964

CENTURY LINK
P.O. BOX 660068
DALLAS, TX 75266
FAX: 800-927-8535

CENTURY PATTERN CO., INC.
15925 PUIMA AVE
CERRITOS, CA 90701

CENTURYLINK
P.O. BOX 4300
CAROL STREAM, IL 60197

CENVEO
4500 TIEDEMAN ROAD
BROOKLYN, OH 44144

CERAMTECH CORP.
4875 E. LA PALMA AVE  UNIT 609
ANAHEIM, CA 92807

CERIDIAN
PO BOX 10989
NEWARK, NJ 7193

CERTIFIED CRANE SPECIALISTS
P.O. BOX 1831
SOUTH BEND, IN 46624
FAX: 574-287-2203

CERTIFIED LABORATORIES
23261 NETWORK PLACE
CHICAGO, IL 60673

CERTIFIED TEST LABS INC
2331 TOPAZ DRIVE
HATFILED, PA 19440

CERVANTES, MARIA
209 W. MELVIN AVE.
OSHKOSH, WI 54901

CERVANTES, RIGOBERTO
14235 CLOVERSIDE ST.
BALDWIN PARK, CA 91706

CESAR C VAZQUEZ
846 E RIVER AVE
WARSAW, IN 46580

CESAR LARA
4330N OLD SR15 #42
WARSAW, IN 46582

CETEK CERAMIC TECHNOLOGIES
640 N. ROCKY RIVER DRIVE
BEREA, OH 44017

CH ROBINSON WORLDWIDE INC
PO BOX 88656
CHICAGO, IL 60680

CHAD E BROOKS
1257 W 200 N
PERU, IN 46970

CHAMBERLAIN JR, ERNEST J
9875 KRIDER ROAD
MEADVILLE, PA 16335

CHAMBERLAIN, SR., ERNEST
523 WILLOW STREET
MEADVILLE, PA 16335

CHAMBERS, KENNETH W
9740 KRIDER ROAD
MEADVILLE, PA 16335

CHAMPION CHISEL
804 EAST 18TH STREET
ROCK FALLS, IL 61071

CHAMPION CHISEL WORKS INC
804 EAST 18TH ST
ROCK FALLS, IL 61071
FAX: 815-622-6023

CHAMPION EXPOSITION SERVICES
139 CAMPANELLI DR
MIDDLEBOROUGH, MA 2346

CHAMPION FAN CORPORATION
1275 W. ROOSEVELT RD. #115
WESTCHICAGO, IL 60185

CHAMPION RIVET COMPANY
4010 EAST 116 STREET, DOCK C
CLEVELAND, OH 44105

CHANDLER, RICHARD
742 HIGGINS AVE
NEENAH, WI 54956

CHANDLER, THOMAS
7840 W CNTY RD 600 S
REELSVILLE, IN 46171

CHANG, SENH D.
4426 OTT PLACE
BALDWIN PARK, CA 91706

CHANGING SPACES MOVING
130 INVERNESS PLAZA #243
BIRMINGHAM, AL 35242
FAX: 205-972-0705

CHAPEL ROAD COMMUNICATIONS LLC
3780 CHAPEL ROAD
BROOKFIELD, WI 53045

CHAPTER 13 STANDING TRUSTEE
DEBRA L. MILLER P.O. BOX 107
MEMPHIS, TN 38101

CHARDON LABORATORIES INC
7300 TUSSING RD
REYNOLDSBURG, OH 43068
FAX: 614-759-2558

CHARLES A HONES INC
607 ALBANY AVE
N AMITYVILLE, NY 11701
FAX: 631-842-9300

CHARLES A WENDLER
248 N GETTYSBURG COURT
WARSAW, IN 46582

CHARLES C MURPHY JR
PO BOX 733
PIERCETON, IN 46562

CHARLES COLE

CHARLES D FENNELL
310 W CENTER ST
WARSAW, IN 46580

CHARLES D LANEY JR
920 DIMOND ST.
HUNTINGTON, IN 46750

CHARLES E THARP
708 SOUTHSIDE DR
WARSAW, IN 46580

CHARLES FELDER
P.O. BOX 86
WARSAW, IN 46581

CHARLES H JONES
803N LAKE
WARSAW, IN 46580

CHARLES H THOMAS
1418 E MARKET ST
WARSAW, IN 46580

CHARLES HUBBARD
PO BOX 1528
MIDDLESBORO, KY 40965

CHARLES J CLEMANS
19 EMS B5A LANE
LEESBURG, IN 46538

CHARLES KEREKES
410 N. MAIN ST.
KENDALLVILLE, IN 46755

CHARLES L BAILEY
2522 S WOODLAND TRAIL
WARSAW, IN 46580

CHARLES LUEBKE

CHARLES MCCAULEY
242 WASHINGTON AVENUE APT B
OIL CITY, PA 16301

CHARLES R BRADLEY
524 E MAIN ST
WARSAW, IN 46580

CHARLES SHEPHERD
8275 E RYERSON RD
PIERCETON, IN 46562

CHARLES THORNSBERRY
311 WILLOW BROOK
KENDALLVILLE, IN 46755

CHARLES TOOL & SUPPLY INC
18783 PAINT BOULEVARD
SHIPPENVILLE, PA 16254

CHARLES YOUNG

CHARLIE JACKSON
704 1/2 EAST CENTER ST.
WARSAW, IN 46580

CHARRETTE
31 OLYMPIA AVE.
WOBURN, MA 01888

CHASE SAFE DEPOSIT BOX CENTER
PO BOX 672024
DALLAS, TX 75267

CHAU, HOA
10691 EMERY STREET
EL MONTE, CA 91731

CHAVARRIA, PEDRO
11314 MINERAL PEAK
ALTA LOMA, CA 91737

CHEMETALL US, INC.
22040 NETWORK PLACE
CHICAGO, IL 60673

CHEMRAY CORPORATION
802 BURR OAK DR
WESTMONT, IL 60559

CHEMSAFE INTERNATIONAL
ONE SENEX CIRCLE
CLEVELAND, OH 44146
FAX: 440-786-7233

CHEMSAFE INTERNATIONAL
ONE ZENEX CIRCLE
CLEVELAND, OH 44146
FAX: 440-786-7233

CHEMTREAT COLLECTIONS
15045 COLLECT CENTR DR
CHICAGO, IL 60693
FAX: 8006484577

CHEMTREC
ACCOUNTS RECEIVABLE PO BOX
791383
BALTIMORE, MD 21279

CHERI SCHULZ

CHERRY A. DORFI
7021 E. STATE STREET
HERMITAGE, PA 16148

CHESS TERMITE & PEST CONTROL
P. O. BOX 617
GREENVILLE, PA 16125

CHESS, KELVIN RICHARD
208 COLUMBIA AVE
MEADVILLE, PA 16335

CHESS, TERRY R
353 BELL DRIVE
SAEGERTOWN, PA 16433

CHESTER E. MILLHEIM
MILLHEIM MACHINERY 960 TR 1104
ASHLAND, OH 44805

CHEVEREZ, ORLANDO
400 S 55 ST.
LINCOLN, NE 68510

CHICAGO BLOWER CORP
PO BOX 278
ELM GROVE, WI 53122
FAX: 630-858-7172

CHICAGO HEIGHTS ANCHOR BOLT CO
PO BOX 2339
CHICAGO HEIGHTS, IL 60411
FAX: 708-754-5467

CHIEF INDUSTRIES, INC.
PO BOX 4920
GRAND ISLAND, NE 68802
FAX: 3083897487

CHIEF LIQUID WASTE, INC
210 TOWER RD
WINNECONNE, WI 54986
FAX: 920-582-3989

CHIHANIK, RITA M.
29008 N 165TH AVE
SURPRISE, AZ 85387

CHIMIAK, RICK A
661 CULLUM ST
MEADVILLE, PA 16335

CHINO ICE SERVICE
3640 FRANCIS AVE
CHINO, CA 91710

CHINO WORKS AMERICA INC
1600 SHORE RD UNIT J
NAPERVILLE, IL 60563
FAX: 630-961-0600

CHITESTER, ELZA W
7654 HARMONSBURG RD
LINESVILLE, PA 16424

CHOICE MACHINE INC
2438 PROGRESS COURT
NEENAH, WI 54956
FAX: 920-722-2137

CHRIS D BERGER
RR 2 206S 5TH ST
PIERCETON, IN 46562

CHRIS E. THOMAS
1171 E. CONNELLY BLVD.
SHARON, PA 16148

CHRIS FREEBERG

CHRIS J ALLEN
PO BOX 64
WARSAW, IN 46581

CHRIS ORME
2463 BERKSHIRE LANE
BRENTWOOD, CA 94513
FAX: 925-215-2447

CHRISTIE TONIES

CHRISTOFFERSON, JOHN W.
2355 DEERPATH CIR
NEENAH, WI 54956

CHRISTOPHER A ALEXANDER
741 E MAIN ST
WARSAW, IN 46580

CHRISTOPHER C CHILDERS
219 PUTNAM ST
FORT WAYNE, IN 46808

CHRISTOPHER F SANBURN
226 W 300 S
WARSAW, IN 46580

CHRISTOPHER J MONSMA
826 LYDIA DRIVE
WARSAW, IN 46582

CHRISTOPHER K HALL
351 N 3RD ST PO BOX 23
LIBERTY MILLS, IN 46946

CHRISTOPHER STEPHENS
445 FRYSTOWN RD
MYERSTOWN, PA 17067

CHRISTOPHER VANDEN WYNGAARD

CHRISTOPHER YANSKY

CHUCK FULCER

CHUNG, WILLIAM
1640 ORCHARD HILL LN
HACIENDA HIEGHTS, CA 91745

CHURCHTOWN GAS & WELD
860 SUNOL ROAD
COCHRANTON, PA 16314

CHURUBUSCO AUTO ELECTRIC
120 W. WASHINGTON STREET
CHURUBUSCO, IN 46723

CIHOWIAK, PATRICIA T.
1305 WHISPERING PINES LN
NEENAH, WI 54956

CIM INTEGRATORS
8263 OWASSO EXPRESSWAY, SUITE F
OWASSO, OK 74055

CIMTRONICS INC.
7428 E, STESON DR. #110
SCOTTSDALE, AZ 85251

CINCINNATI BELL
PO BOX 741811
CINCINNATI, OH 45274

CINCINNATI ELECTRICAL TOOL, INC
5928 STATE ROUTE 128
CLEVES, OH 45002
FAX: 513-353-4040
EMAIL: sales@cincinnatielectrical.com

CINCINNATI ELECTRICAL TOOL,INC
5928 STATE ROUTE 128
CLEVES, OH 45002

CINCINNATI MACHINE
2200 LITTON LANE
HEBRON, KY 41048
FAX: 859-534-4997
EMAIL: dhauser@mag-ias.com

CINCINNATI MACHINE LLC DBA
142 DOTY ST
FOND DU LAC, WI 54936
FAX: 920-906-2634

CINCINNATI MACHINE, LLC
DEPT. CH 10603
PALATINE, IL 60055

CINCINNATI TEST SYSTEMS, INC.
5555 DRY FORK ROAD
CLEVES, OH 45002

CINDY L GAUTSCHI
802S STATE ST LOT 67
SOUTH WHITLEY, IN 46787

CINDY L KELLEY
2501 S SOUTHWOOD DRIVE
WARSAW, IN 46580

CINDY MC GINNIS

CINTAS (MATS)
2829 WORKMAN MILL ROAD
WHITTIER, CA 90601

CINTAS CENTRALIZED
A/R (310) P O BOX 2778
NORTH CANTON, OH 44720
FAX: 330-966-7888

CINTAS CORP.
164 E MAIN ST.
EMMAUS, PA 18049

CINTAS CORPORATION
4001 WILLIAM RICHARDSON DRIVE
SOUTH BEND, IN 44628

CINTAS FIRST AID & SAFETY
1 ANDREWS CIRCLE
BRECKSVILLE, OH 44141
FAX: 330-966-7888

CIRCLE BORING & MACHINE CO
3161 FOREST VIEW RD
ROCKFORD, IL 61109
FAX: 815-387-0062

CIRCLE SYSTEMS, INC
P O BOX 1228
HINCKLEY, IL 60520
FAX: 815-286-3352

CIRCLE SYSTEMS, INC.
P.O. BOX 1228
HINCKLEY, IL 60520
FAX: 815-286-3352

CIRCUIT BREAKERS INC
4068 MT ROYAL BLVD, SUITE 110
ALLISON, PA 15101

CISNEROS, BERNARDO
PO BOX 543
WARSAW, IN 45680

CISNEROS, DANIEL M
634  E. LEE PLACE
AZUSA, CA 91702

CISNEROS, NOE
1966 HARBOR AVE.
LONG BEACH, CA 90810

CITI CARD
PO BOX 689197
DES MOINES, IA 50368

CITIZEN PUBLISHING CO.
260 10TH STREET-BOX 309
WINDOM, MN 56101

CITIZENS GAS-C/O HICKMAN
2015 SPRING ROAD
OAKBROOK, IL 60521
FAX: 630-574-2376

CITY AND COUNTY OF DENVER
DEPARTMENT OF FINANCE, TREASURY
DIVISION POB 660860
DALLAS, TX 75266
FAX: 7209139475

CITY CLERK TREASURER
234 S. MAIN ST.
KENDALLVILLE, IN 46755

CITY OF BETHLEHEM
10 E. CHURCH ST.
BETHLEHEM, PA 18018

CITY OF COMMERCE CITY
778 E 60TH AVE
COMMERCE CITY, CO 80022
FAX: 3032278859

CITY OF COMMERCE CITY
TAX & LICENSING DIVISION 5291 EAST
60TH AVENUE
COMMERCE CITY, CO 80022

CITY OF EL MONTE
CITY HALL EAST 11333 P.O. BOX 6008
EL MONTE, CA 91731

CITY OF EL MONTE  - UTILILTY TAX
CITY HALL EAST 11333 P.O. BOX 6008
EL MONTE, CA 91731

CITY OF EL MONTE/C.D.P./H.H.
11333 VALLEY BLVD
EL MONTE, CA 91731

CITY OF KENDALLVILLE UTILITIES
234 S. MAIN ST.
KENDALLVILLE, IN 46755

CITY OF LOS ANGELES
DEPT OF PUBLIC WORKS 200 N
SPRINGS ST RM 967
LOS ANGELES, CA 90012

CITY OF NEENAH
FINANCE DEPARTMENT PO BOX 426
NEENAH, WI 54957
FAX: 920-886-6150

CITY OF OKLAHOMA CITY
PO BOX 26570
OKLAHOMA CITY, OK 73126
FAX: 405-297-2803

CITY OF PHOENIX
PO BOX 29690
PHOENIX, AZ 85038

CITY OF PHOENIX-TREASURER

CITY OF PHOENIX-WTR SVCES
PO BOX 29663
PHOENIX, AZ 85038

CITY OF ROCKFORD
425 E STATE ST
ROCKFORD, IL 61104

CITY OF SHAKOPEE MN
129 HOLMES STREET SO.

SHAKOPEE, MN 55379

CITY OF SIDNEY
201 W. POPLAR ST.
SIDNEY, OH 45365

CITY OF ST PETERS
PO BOX 9
ST PETERS, MO 63376
FAX: 952-455-7767

CITY OF WAUKESHA
201 DELAFIELD ST
WAUKESHA, WI 53188

CITY OF WAUKESHA WI
201 DELAFIELD ST

WAUKESHA, WI 53188

CITY OF WILMINGTON, DE

CITY STEEL HEAT TREATING, INC
12030 RIVER ROAD
SANTA FE SPRINGS, CA 90670

CJ&D PROPERTIES
31 RAILROAD AVENUE
ALBANY, NY 12205

CKM INDUSTRIAL
3830 WOODBRIDGE BOULEVARD SUITE
A
FAIRFIELD, OH 45014

CKM INDUSTRIAL SALES
3830 WOODBRIDGE BLVD. SUITE A
FAIRFIELD, OH 45014

CLARENCE DEAN
705 N. 900 W.
ANGOLA, IN 46703

CLARENCE PIGMAN
1202 WOOSTER ROAD LOT 23
WINONA LAKE, IN 46590

CLARENCE RICHARDSON
1711 S WEST POINT DR.
WARSAW, IN 46580

CLARK, DAVID K
28 MILLBROOK ROAD
MERCER, PA 16137

CLARK, MICHAEL E
3022 HILLSVILLE ROAD
EDINBURG, PA 16116

CLARK, ROGER
95 WEST ST
CLINTONVILLE, WI 54929

CLARK, TODD
1240 INDIA ST
SAN DIEGO, CA 92101

CLARK, TONY L.
5480-1 MICHAELS DR
APPLETON, WI 54913

CLAUDE JOHNSON, SR.
PO BOX 1601
WARSAW, IN 46581

CLAUSEN, JAMES P
P.O. BOX 223
HARMONSBURG, PA 16422

CLAYTON C NEAL
2121 E MARKET ST
WARSAW, IN 46580

CLAYTON ENGINEERING COMPANY
PO BOX B, 685 MILLERS RUN ROAD
BRIDGEVILLE, PA 15017

CLEAN AIR SPECIALISTS, INC.
1411 N. BATAVIA SUITE 104
ORANGE, CA 92869

CLEANING SYSTEMS, INC
P O BOX 624
MARS, PA 16046
FAX: 724-625-1166

CLEANTECH SERVICES
2405 NW 39TH ST SUITE 104
OKLAHOMA CITY, OK 73112

CLEAR EDGE FILTRATION
87 WEST CAYUGA ST
MORAVIAD, NY 13118
FAX: 315-497-0324

CLEAR EDGE FILTRATION
P.O. BOX 32196
HARTFORD, CT 06150
FAX: 315-497-0324

CLEARBROOK INC
909 BLAIR AVENUE
NEENAH, WI 54956
FAX: 920-722-2259

CLEMENS DISTERHAFT

CLEMENT COMMUNICATIONS
P O BOX 500
CONCORDVILLE,
FAX: 610-459-4582

CLEMENT COMMUNICATIONS
PO BOX 500
CONCORDVILLE, PA 19331

CLEMENTE M BALLIN
215 S WOOD
WARSAW, IN 46580

CLEMEX TECHNOLOGIES INC
800 GUIMOND
LONGUEUIL  QUEBEC, J4 G1T5
FAX: 450-651-9304

CLERK MARSHALL SUPERIOR COURT
211 W. MADISON
PLYMOUTH, IN 46563

CLERK OF ALLEN CIRCUIT COURT
P.O. BOX 2597
FORT WAYNE, IN 46801

CLERK OF CIRCUIT COURT
KOSCIUSKO COUNTY JUSTICE BLDG.
121 N. LAKE ST.
WARSAW, IN 46580

CLERK OF ELKHART SUPERIOR
COURT #4 101 N. MAIN ST. SUITE 105
GOSHEN, IN 46526

CLERK OF KOSCIUSKO SUPERIOR CT
121 NORTH LAKE STREET JUSTICE
BUILDING
WARSAW, IN 46580

CLERK OF NOBLE COUNTY
101 NORTH ORANGE STREET
GARNISHMENT
ALBION, IN 46701

CLERK OF NOBLE SUPERIOR COURT
DIVISION 2   SMALL CLAIMS DIV. 101
NORTH ORANGE  STREET
ALIBON, IN 46701

CLERK OF THE WHITLEY COURT
101 WEST VAN BUREN STREET
COLUMBIA CITY, IN 46725

CLERK OF WHITLEY SUPERIOR CT
WHITLEY COUNTY COURTHOUSE
COLUMBIA CITY, IN 46725

CLERK, DEKALB SUPERIOR COURT
SMALL CLAIMS DIVISION 3RD FLOOR
COURTHOUSE
AUBURN, IN 46706

CLERK, KOSC. CIRCUIT COURT
121 N. LAKE ST.
WARSAW, IN 46580

CLERK, KOSCIUSKO CIRCUIT COURT
121 N. LAKE ST.
WARSAW, IN 46580

CLEVELAND BROTHERS EQUIP. CO.
5896 STATION ROAD
ERIE, PA 16510

CLEVELAND PUNCH AND DIE
666 PRATT STREET
RAVENNA, OH 44266

CLEVELAND VIBRATOR COMPANY
2828 CLINTON AVENUE
CLEVELAND, OH 44113

CLIFFORD E BEAVERS
5502S RD 450 W
CLAYPOOL, IN 46510

CLIFFORD J STRICKLER
695 ERIE ST
WABASH, IN 46992

CLIFFORD KRAUSE III

CLIFFORD SMITH
670 E. UNION ST.
WATERLOO, IN 46793

CLIFTON STEEL COMPANY
16500 ROCKSIDE ROAD
MAPLE HEIGHTS, OH 44137

CLIMAX MOLYBDENUM
ONE NORTH CENTRAL AVENUE
PHOENIX, AZ 85004

CLIMAX RESEARCH SERVICES
51229 CENTURY COURT
WIXOM, MI 48393

CLINCH-TITE CORPORATION
P O BOX 456 5264 LAKE STREET
SANDLY LAKE, PA 16145
FAX: 724-376-7315

CLINCH-TITE CORPORATION
P.O. BOX 456
SANDY LAKE, PA 16145
FAX: 724-376-7315

CLINTON ALUMINUM & STAINLESS
6270 VAN BUREN ROAD
CLINTON, OH 44216

CLOW JR, KEITH
710 CARVER LANE
MENASHA, WI 54952

CLYDE KEENAN
KEENAN LAW & CONSULTING, 5356
ESTATE OFFICE PARK DRIVE, SUITE 2
MEMPHIS, TN 38119

CLYDE W. KEENAN
KEENAN LAW AND CONSULTING, 5356
ESTATE OFFICE PARK DRIVE, SUITE 2
MEMPHIS, TN 38119

CLYMER BAG COMPANY
8673 KNOWLTON ROAD, PO BOX 277
CLYMER, NY 14724

CMA INC    SUITE 300
3265 GATEWAY RD
BROOKFIELD, WI 53045
FAX: 262-781-2521

CMM CALIBRATION & SVCES
2773 WINTERGREEN DR
ROCKFORD, IL 61109
FAX: 815-873-0020

CMW MANUFACTURING USA LTD
1217 SPEEDWAY BOULEVARD
SALISBURY, NC 28146

CN - CANADIAN NATIONAL
PO BOX 71206
CHICAGO, IL 60694

COAN, DAVID A.
3954 W FISK AVE
OSHKOSH, WI 54904

COAST LOGISTIC SERVICES
2431 CHICO AVE
EL MONTE, CA 91733

COAST MACHINERY MOVERS
2431 CHICO AVE
SOUTH EL MONTE, CA 91733

COASTLINE EQUIPMENT
6188 PARAMOUNT BLVD.
LONG BEACH, CA 90805

COATCO ENTERPRISES INC
PO BOX 617
KAUKAUNA, WI 54130
FAX: 920-766-7604

COBY SUMNER
405 E. WILLIAMS APT. B
KENDALLVILLE, IN 46755

COE, WILLIAM
PO BOX 293
HORTONVILLE, WI 54944

COEHLO, PAULO
105 BRAYTON AVENUE
FALL RIVER, MA 2721

COFFEE TIME
55645 CURRANT ROAD SUITE 4
MISHAWAKA, IN 46545

COFFEY, JAMES
911 TAYCO ST. #3
MENASHA, WI 54952

COGLEY, MARK A
998 MERCER AVE.
HERMITAGE, PA 16148

COHEN, ALAN S
21301 RYAN RD
MEADVILLE, PA 16335

COJULUN, EDWIN
1517 MERCED AVE.
S. EL MONTE, CA 91733

COLD JET ALPHEUS, LLC
9119 MILLIKEN AVENUE
RANCHO CUCAMONGA, CA 91730
FAX: 513-831-3672

COLD JET, LLC
L-6086
CINCINNATI, OH 45270

COLE PARMER
625 EAST BUNKER COURT
VERNON, IL 60061

COLE, CHARLES
524 ELM ST
NEENAH, WI 54956

COLEMAN, ADAM
19035 ROCK SPRINGS R
NEWALLA, OK 74857

COLE-PARMER INSTRUMENT CO
13927 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

COLE-PARMER INSTRUMENT CO
625 E BUNKER COURT
VERNON HILLS, IL 60061
FAX: 847-247-2929

COLE-PARMER INSTRUMENT CO.
13927 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

COLIN ELECTRIC MOTOR
520 WEST O STREET
LINCOLN, NE 68528
FAX: 4024768765

COLLAR, PATRICK T.
1563 BRUCE ST
NEENAH, WI 54956

COLLAR, ROBERT V.
841 W SPENCER ST
APPLETON, WI 54914

COLLAR, STEPHEN
N4408 BELL CT. RT 2
KAUKAUNA, WI 54130

COLLAR, WILLIAM
P.O. BOX 45
SHIOCTON, WI 54170

COLLEEN K DINKEL INC
2600 2ND AVE  #1005
SEATTLE, WA 98121
FAX: 206-443-9296

COLLEEN LUECK

COLLIER, VICTOR
14852 DONNA DRIVE
MEADVILLE, PA 16335

COLLIGAN, PATRICK
4305 KUBISIAK DR
AMHERST, WI 54406

COLON, EDWIN
1205 FORETS ST  #1
CRETE, NE 68333

Colorado Department of Revenue
1375 Sherman St.
Denver, CO 80261

COLORADO DEPARTMENT OF
REVENUE
1375 SHERMAN ST.
DENVER, CO 80261

Colorado Department of Revenue:
Bankruptcy Unit
PO Box 13200
Denver, CO 80201

COLORADO DEPT. OF LABOR AND
EMPLOYMENT
633 17TH ST., SUITE 201
DENVER, CO 80202

COLORADO STATE TREASURER
POB 956
DENVER, CO 80201
FAX: 3038662123

COLSON SIZEMORE
217 W. GREENWOOD
KENDALLVILLE, IN 46755

COLUMBIA GAS OF PENN
PO BOX 742537
CINCINNATI, OH 45274

COLUMBIA PIPE & SUPPLY CO
5624 TECHNOLOGY CIRCLE
APPLETON, WI 54915
FAX: 920-734-5690
EMAIL: btupper@columbiapipe.com

COLUMBUS - CITY TREASURER
WATER & SEWER SERVICES P.O. BOX
182882
COLUMBUS, OH 43218
FAX: 614-645-0222

COLUMBUS PIPE & EQUIP CO
773 E MARKISON AVE
COLUMBUS, OH 43207
FAX: 614-444-0949

COLUMBUS SHEPHERD
409 E LYNNWOOD DR.
WARSAW, IN 46580

COLUMBUS SHEPHERD
409E LYNNWOOD DR
WARSAW, IN 46580

COM ED
BILL PAYMENT CENTER PO BOX 6111
CHICAGO, IL 60197

COMBS ENTERPRISES INC
30045 FM 2978
MAGNOLIA, TX 77354
FAX: 281-259-1599

COMBS ETNERPRISES
30045 FM 2978
MAGNOLIA, TX

COMBUSTION SERVICE & EQUIPMENT
CO
2016 BABCOCK BOULEVARD
PITTSBURGH, PA 15209

COMDATA CORP
CARD SERVICES PO BOX 7020
BRENTWOOD, TN 37024

COMFORT SUITES-CMFRT DOME
3809 W WISCONSIN AVE
APPLETON, WI 54914
FAX: 920-730-9558

COMFORT SUPPLY INC
150 KISOW DRIVE
PITTSBURGH, PA 15205

COMM ONE INC
12723 WHISPER CREEK COVE
DRAPER, UT 84020
FAX: 801-523-5957

Commerce City Department of Revenue
7887 E. 60th Ave.
Commerce City, CO 80022-4199

COMMERCE IND CHEMICALS
5611 W WOOLWORTH AVE
MILWAUKEE, WI 53218
FAX: 414-353-3752

Commercial Activity Tax Division
PO Box 16158
Columbus, OH 43216-6158

COMMERCIAL COLLECTIONS
PO BOX 250957
MILWAUKEE, WI 53225
FAX: 800-207-4460

COMMERCIAL ELECTRIC PRODUCTS
1738 E. 30TH STREET
CLEVELAND, OH 44114

COMMERCIAL LUMBER & PALLET CO,
INC
135 LONG LANE
CITY OF INDUSTRY, CA 91746

COMMERCIAL MOVERS INC
1299 BOLTONFIELD INC
COLUMBUS, OH 43228
FAX: 614-870-3951

COMMONWEALTH ELECTRIC
P.O. BOX 80638
LINCOLN, NE 68501
FAX: 4024740114

COMMONWEALTH OF PA. DEPT. OF
REVENUE
BUREAU OF CORPORATION TAXES,
P.O. BOX 280701
HARRISBURG, PA 17129

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF MOTOR VEHICLES
HARRISBURG, PA 17104

COMMUNICATION CONSLT SERV
2504 WILCOX RD
WARSAW, IN 46580
FAX: 877-832-9372

COMMUNICATIONS CONS.SERV.INC.
2504 WILCOX ROAD
WARSAW, IN 46580

COMMUNICATIONS TECH SERV
400 DONALD LYNCH BLVD
MARLBOROUGH, MA 1752
EMAIL: mbuffalo@cts1.com

COMMUNITY HOSPITAL OF WILLIAMS
COUNTY, INC. 433 WEST HIGH STREET
BRYAN, OH 43506

COMMUNITYFEST 2009

COMPASS TECHNOLOGIES INC.
28922 LORAIN ROAD, SUITE 200
NORTH OLMSTED, OH 44070

COMPLETE CONTROLS, INC.
3923 OPTION PASS
FT.WAYNE, IN 46818

COMPLETE DRIVES INC.
6419 DISCOUNT DRIVE
FORT WAYNE, IN 46818

COMPLETE DRIVES, INC.
6419 DISCOUNT DRIVE
FT WAYNE, IN 46818

COMPLETE MAINTENANCE SERVICE
P.O. BOX 230
ASHLEY, IN 46705
FAX: 260-587-9622

COMPLETE RADIATOR SERVICE
4276 W PARKWAY BLVD
APPLETON, WI 54915
FAX: 920-731-7188

COMPLIANCE ADMINISTRATORS
2117 FOOTHILL BLVD  SUITE D
LA VERNE, CA 91750

COMPLIANCE ADMINISTRATORS &
PROJECT SERVICES 2117 FOOTHILL
BLVD - SUITE D
LAVERNE, CA 91750
FAX: 909-392-9881

COMPTON CONTROLS INC.
P.O. BOX 848 5998 MEIJER DRIVE
MILFORD, OH 45150

COMPTON TRADING INC.
ONE WORLD TRADE CENTER - 8TH
FLOOR
LONG BEACH, CA 90831

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN, TX 78714

COMPUPLUS
3864 CENTER ROAD SUITE C3
BRUNSWICK, OH 44212

COMPUTER KEYES
21929 MAKAH ROAD
WOODWAY, WA 98020
FAX: 425-776-7210

COMTECH INDUSTRIES
1507 AMELIA AVENUE
LIBRARY, PA 15129

CONARD, MICHAEL A.
463 SPRING VALLEY RD
CABOT, AR 72023

CONCEPCION GONZALEZ
3525 HANNA STREET
FORT WAYNE, IN 46806

CONEXPO-CON/AGG 2008
BOX 88773
MILWAUKEE, WI 53288
FAX: 414-272-1170

CONFIDENT AIRE INC
338 MCKEE ST
BATAVIA, IL 60510
FAX: 800-219-2218

CONGER INDUSTRIES
2290 S ASHLAND AVE
GREEN BAY, WI 54307

CONNEAUTVILLE CANVAS
11975 THATCHER ROAD
CONNEAUTVILLE, PA 16406

CONNEY SAFETY PRODUCTS
PO BOX 44575
MADISON, WI 53744
FAX: 800-845-9095
EMAIL: safety@conney.com

CONNIE J HITE
7342 W 1150S
AKRON, IN 46910

CONNOR FEUERHELM

CONNOR MANUFACTURING SERVICES
16233 NE CAMERON BLVD
PORTLAND, OR 97230

CONOCPHILLIPS FLEET
PO BOX 19107
HOUSTON, TX 77224

CONSECO SERVICES, L.L.C.
36553 TREASURY CENTER
CHICAGO, IL 60694

CONSOLIDATED ELECTRICA
DISTRIBUTORS, INC. PO BOX 2259
SHAWNEE MISSION, KS 66201
FAX: 4024655263

CONSOLIDATED MILL SUPPLY INC
1901 N ROSELLE RD SUITE 800
SCHAUMBURG, IL 60195
FAX: 847-706-6716

CONSTELLATION ENERGY
GAS DIVISION 15246 COLLECT CNT
DRIV
CHICAGO, IL 60693
FAX: 4028293901

CONSTRCTION BUSINESS MEDIA LLC
579 FIRST BANK DR SUITE 220
PALATINE, IL 60067

CONSTRUCT/TFM
PO BOX 612128
DALLAS, TX 75261

CONSTRUCTION DATA CO
2001 9TH AVENUE - SUITE 209
VERO BEACH, FL 32960
FAX: 772-978-5933

CONSTRUCTION SOFTWARE
4500 LAKE FOREST DR SUITE 502
CINCINNATI, OH 45242

CONTINENTAL CARBONIC PRODUCTS
DEPARTMENT 5105
CAROL STREAM, IL 60122

CONTINENTAL FORGE
412 E EL SEGUNDO BOULEVARD
COMPTON, CA 90222

CONTINENTAL FORGE COMPANY
CORP
412 E. EL SEGUNDO BLVD
COMPTON, CA 90222

CONTRACTOR ASSOC OF WV
2114 KANAWHA BLVD E
CHARLESTON, WV 25311
FAX: 304-342-1074

CONTRERAS, DEVIN
6228 PICO VISTA RD
PICO RIVERA, CA 90660

CONTRERAS, ISAAC
4642 ARDEN DRIVE
EL MONTE, CA 91731

CONTRERAS, JUAN
1311 S MCKINLEY AVE
COMPTON, CA 90220

CONTROL RESOURCES CORP
166 N 121ST ST
WAUWATOSA, WI 53226
FAX: 414-257-3594

CONTROL SYSTEM LABORATORIES
1501 KENSINGTON AVE.
BUFFALO, NY 14215

CONTROLS FOR MOTION AUTOMATION
3206 HOLMGREN WAY
GREEN BAY, WI 54304
FAX: 920-336-7610

CONTROLS WEST
16 ROBERT DR.
HYDE PARK, NY 12538

CONVEYOR & CASTER CORP
P.O. BOX 901802
CLEVELAND, OH 44190
FAX: 216-631-4448

CONVEYOR DYNAMICS CORP
RIVERSIDE INDUSTRIAL CENTER 7000
WEST GENEVA DRIVE
ST PETERS, MO 63376
FAX: 636-279-1121
EMAIL: info@conveyordynamicscorp.com

CONVEYOR DYNAMICS CORPORATION
7000 WEST GENEVA DRIVE
ST. PETERS, MO 63376

CONVIBER
PO BOX 301
SPRINGDALE, PA 15144
FAX: 724-274-4393

CON-WAY CENTRAL EXPRESS
PO BOX 93990
CHICAGO, IL 60673

CON-WAY FREIGHT
P O BOX 642080
PITTSBURGH, PA 15264
FAX: 817-514-3700

CON-WAY FREIGHT
PO BOX 5160
PORTLAND, OR 97208
FAX: 8888903874

CON-WAY FREIGHT INC
P O BOX 5160
PORTLAND, OR 97208
FAX: 888-890-3874

CON-WAY FREIGHT INC.
PO BOX 982020
N. RICHLAND HILLS, TX 76182
FAX: 817-514-3700

CON-WAY TRUCKLOAD INC
PO BOX 953695
ST LOUIS, MO 63195

CONWAY, THOMAS M
5840 SANDY LAKE/POLK ROAD
SANDY LAKE, PA 16145

COORDINATED CARE PROGRAMS LLC
7450 HUNTINGTON PARK DRIVE
COLUMBUS, OH 43235

COPELAND, BARRY C.
912 S COUNTY LINE RD
BLANCHARD, OK 73010

COPPER & BRASS SALES
415 STATE PARKWAY
SCHAUMBURG, IL 60173
FAX: 847-490-9081

COPPER & BRASS SALES
P O BOX 77040
DETROIT, MI 48277

COPPER & BRASS SALES
P O BOX 77040
DETROIT, MI 48277
FAX: 216-883-1066

COPPS, ATTN:  LAURA BARTLETT
1530 S COMMERCIAL ST
NEENAH, WI 54956
FAX: 920-751-8744

CORAL CHEMICAL COMPANY CORP.
7200 CORAL LANE
PARAMOUNT, CA 90723

CORDIAL, KAREN S.
3027 E. KAMMERER RD.
KENDALLVILLE, IN 46755

CORDOVA, JOSE ARTURO
3808 GRACE AVE # G
BALDWIN PARK, CA 91706

CORDOVA, JOSE ARTURO
3808 GRACE AVE #G
BALDWIN PARK, CA 91706

CORDOVA, JOSE I
19314 GREEN HAVEN ST
COVINA, CA 91722

CORE TECH INC.
6000 OLD MAUMEE ROAD
FORT WAYNE, IN 46803

CORECOMM
PO BOX 790352
ST LOUIS, MO 63179
FAX: 517-324-7210

CORE-TECH INC.
6000 OLD MAUMEE RD
FORT WAYNE, IN 46803

CORE-TECH NO. 3, INC.
420 14TH STREET
THREE RIVERS, MI 49093

COREY KRETLOW

COREY L ROYER
511 N UNION LOT 57
BRYAN, OH 43506

CORNELIOUS, LEROY
359 N. BUHL FARM DRIVE
HERMITAGE, PA 16148

CORNELL SUPPLY COMPANY
5625 ENTERPRISE BOULEVARD
TOLEDO, OH 43612

CORNELL, LAWRENCE J.
1058 HONEYSUCKLE LN
NEENAH, WI 54956

CORONADO STEEL COMPANY
2360 FUNSTON DRIVE
YOUNGSTOWN, OH 44510

CORPORATE EVENTS
7431 114TH AVE NORTH SUITE #102
LARGO, FL 33773

CORPORATE EXPRESS
1981 AMERICAN DRIVE
NEENAH, WI 54956
FAX: 888-664-3311
EMAIL: lois.core@cedp.com

CORPORATE EXPRESS
575 OLD HWY 8 SW
NEW BRIGHTON, MN 55112
FAX: 651-638-8855

CORPORATE EXPRESS
PO BOX 95708
CHICAGO, IL 60694
FAX: 800-351-1490

CORPORATION DIVISION
SECRETARY OF STATE 255 CAPITOL
ST NE - SUITE 151
SALEM, OR 97310

CORREA, JUAN
31 CHURCH GREEN APT. 210
TAWNTON, MA 2780

CORREA, SAMUEL D.
274 N LAROH AVE
RIALTO, CA 92376

CORREA-NUNEZ, JUAN
2944 ALLGEYER AVE.#A
EL MONTE, CA 91732

CORROSION FLUID PRODUCTS
623 EAST SHADY LANE
NEENAH, WI 50956
FAX: 920-720-9904
EMAIL: jschaidler@corrosionfluid.com

CORROSION FLUID PRODUCTS CORP
DEPT 78278 PO BOX 78000
DETROIT, MI 48278
FAX: 317-571-0298

CORTEC INC
N7773 WINDSWEPT LN
SHERWOOD, WI 54169
FAX: 920-989-3322

CORTES, ALVARO
10807 GLEN CANNON DR
WHITTER, CA 90606

CORTES, ENRIQUE
7825 MILNA AVENUE
WHITTIER, CA 90606

CORY M FLOYD
691 W. HILL ST., APT. 2
WABASH, IN 46992

COSTELLO, JOHANN
315 SWEET ST
OSHKOSH, WI 54901

COTHERMAN JR, DANIEL L
29222 STATE HWY 27
GUYS MILLS, PA 16327

COTHERMAN, DANIEL L
29200 ST HWY 27
GUYS MILLS, PA 16327

COTTON FABRICS CO INC
PO BOX 141018
TOLEDO, OH 43614
FAX: 419-389-6500

COUCHMAN-CONANT, INC.
15400 HERRIMAN BOULEVARD
NOBLESVILLE, IN 46060

COULTHURST, ADAM
929 JEFFERSON ST.
MENASHA, WI 54952

COUNCIL TREE INTERIORS
202 GRANT STREET
NEENAH, WI 54956

COUNTY SANITATION DISTRICTS OF LA
1955 WORKMAN MILL RD, P.O. BOX
4998
WHITTIER, CA 90607

COVAD COMMUNICATIONS
110 RIO ROBLES DRIVE
SAN JOSE, CA 94325

COVERALL OF THE TWIN CITIES
8009 34TH AVE SOUTH SUITE 10
BLOOMINGTON, MN 55425

COX & KANYUCK ELECTRIC, LLC
14254 COX ROAD
GUYS MILLS, PA 16327

COY, GEORGE
15330 ELLA BLVD. APT. 708
HOUSTON, TX 77090

COYLE, MIKE
817 STATE ST
MENASHA, WI 54952

CP ENVIRONMENTAL INC
1336 ENTERPRISE DR
ROMEOVILLE, IL 60446
FAX: 630-759-7065

CP FLAUGH AND CO. INC.
169 POPLAR STREET
MEADVILLE, PA 16335

CPG-CORPORATE PROMO GRP INC
755 W 5TH AVE PO BOX 1022
OSHKOSH, WI 54903

CRABB, MARK
9652 US HWY 322
CONNEAUT LAKE, PA 16316

CRACK & CREVICE SERVICES
PO BOX 306
O'FALLON, MO 63366

CRACKER HICKS
344 W 11TH ST.
AUBURN, IN 46706

CRAIG KELMAN & ASSOC
3C-2020 PROTAGE AVE
WINNEPEG   MB R3J O, K4

CRAIG RUEDEN

CRANE ENGR SALES
PO BOX 38
KIMBERLY, WI 54136
FAX: 920-733-0211

CRANE PRO SERVICES
703 N HICKORY FARM LN
APPLETON, WI 54914
FAX: 920-954-7226

CRAVEIRO, VALDEMIRA
132 STEVENS STREET
FALL RIVER, MA 2721

CRAWFORD & COMPANY
PO BOX 404579
ATLANTA, GA 30348

CRAWFORD CO. AREA VO-TECH
860 THURSTON ROAD
MEADVILLE, PA 16335

CRAWFORD COUNTY CAREERLINK
764 BESSEMER STREET, SUITE 100
MEADVILLE, PA 16335

CRAWFORD COUNTY HUMANE
SOCIETY
11012 KENNEDY HILL ROAD
MEADVILLE, PA 16335

CRAWFORD COUNTY NOTARY SERV
15810 CONNEAUT LAKE ROAD
MEADVILLE, PA 16335

CRAWFORD CTY YOUTH SOCCER
ASSO
P O BOX 641
MEADVILLE, PA 16335

CREDIT MANAGEMENT CONTROL INC
200 S MONROE AVE PO BOX 1654
GREEN BAY, WI 54305

CREDIT RISK MONITOR.COM INC
704 EXECUTIVE BOULEVARD, SUITE A
VALLEY COTTAGE, NY 10989

CRESCENCIO CLETO
450 WEXFORD PLACE
WARSAW, IN 46580

CRESCENT ELECTRIC SPLY CO
PO BOX 1157
APPLETON, WI 54912
FAX: 920-734-5393

CRESSON BRUSH COMPANY
P O BOX 8756
METAIRIE, LA 70011
FAX: 504-736-9723

CRI RECYCLING SERVICE
101 HAGEN DRIVE
WOODVILLE, WI 54028
FAX: 7156983485

CRONATRON WELD% J LAMMERS
4164 STAR COURT
OSHKOSH, WI 54904
FAX: 920-303-0506

CROWE HORWATH LLP
P.O. BOX 145415
CINCINNATI, OH 45250
FAX: 574-236-8692

CROWN LIFT TRUCKS
P.O. BOX 3330
INDUSTRY, CA 91744
FAX: 419 629 2900

CROWN LIFT TRUCKS
PO BOX 641173
CINCINNATI, OH 45264
FAX: 260-482-3713

CROWN SERVICES INC
77 NORTH WILSON RD
COLUMBUS, OH 43204

CROWNOVER JEWELRY
104 E. CENTER ST.
WARSAW, IN 46580

CROWNOVER JEWELRY
104 EAST CENTER STREET
WARSAW, IN 46580

CRUCIBLE SERVICE CENTERS
75 REMITTANCE DRIVE SUITE 6483
CHICAGO, IL 60675

CRUCIBLE SERVICE CENTERS
99 W. POPLAR STREET
MEADVILLE, PA 16335

CRUZ, ANDRES
W 7782 ELM ST.
SHIOCTON, WI 54170

CRUZ, OSCAR
745 WEST CALIFORNIA
VISTA, CA 92083

CRYSTAL ROCK LLC
PO BOX 10028
WATERBURY, CT 6725

CRYSTAL WISEMAN
1913 MAPLE STREET
AUBURN, IN 46706

CS AMERICAN LIFTING  LLC
PO BOX 799
WAUKESHA, WI 53187
FAX: 262-786-8510

CS STANLEY INC
D/B/A SHASTA LUMBER TRANSPORT
PO BOX 71106
SHASTA LAKE, CA 96079
FAX: 530-275-2501

CSC/CORPORATION SERVICE CO
PO BOX 13397
PHILADELPHIA, PA 19101

CSSD
PO BOX 102760
ANCHORAGE, AK 99510

CSX TRANSPORTATION
PO BOX 116628
ATLANTA,, GA 30368

CT CORPORATION SERVICES
P.O.BOX 4349
CAROL STREAM, IL 60197

CT, WOLTERS KLUWER CO
UCC LIEN & COURT SVCS DIVISION 208
S LASALLE ST SUITE 814
CHICAGO, IL 60604
FAX: 888-829-5819
EMAIL: brian.lefevre@wolterskluwer.com

CUEVAS, DANIEL
9110 PINYON AVE
FONTANA, CA 92335

CULLIGAN OF LINCOLN
PO BOX 2932
WICHITA, KS 67201
FAX: 4024763353

CULLIGAN WATER
135 S LASALLE DEPT 8931
CHICAGO, IL 60674

CULLIGAN WATER COND IND
PO BOX 1169
WAUKESHA, WI 53187

CULLIGAN WATER CONDITIONING
207 5TH AVENUE EAST
WARREN, PA 16365

CULLIGAN WATER CONDITIONING
OF WARSAW, INC. 1548 WEST CENTER
STREET
WARSAW, IN 46580

CULLIGAN WATER CONDITIONING
P.O. BOX 414
KENDALLVILLE, IN 46755

CUMMINGS, JERALD
5163 GRANDVIEW ROAD
LARSEN, WI 54947

CUMMINGS, PATRICIA
5519 ARABIAN WAY
BANCROFT, WI 54921

CUMMINS BRIDGEWAY
3 ALPHA DRIVE
PITTSBURGH, PA 15238

CUMULUS BROADCASTING-APPLETON
PO BOX 643102
CINCINNATI, OH 45264

CUNDY, ROBIN
803 KNAPP
OSHKOSH, WI 54901

CURBELL PLASTICS INC
250 WEST KENSINGER DR SUITE 100
CRANBERRY TWP, PA 16066

CURIEL, ALVINN
610 N BATEMAN ST
APPLETON, WI 54911

CURLOWICZ, JEFFREY S
BOX 515
LINESVILLE, PA 16424

CURRENT OFFICE SOLUTIONS
130 N MAIN ST
BRYAN, OH 43506

CURT SAMSON

CURTIS OWENS
3103 SR 25 SOUTH
WARSAW, IN 46580

CUSICK TOOL
19 LARIMER ROAD
HADLEY, PA 16130

CUSICK TOOL, INC
19 LARIMER ROAD
HADLEY, PA 16130

CUSTEAD'S SAWMILL
23708 SAW MILL ROAD
MEADVILLE, PA 16335

CUSTOM COMPONENTS &
STRUCTURES
4430 DICKINSON ROAD
DE PERE, WI 54115
FAX: 920-330-9989

CUSTOM COOLING & HEAT
12000 EAST O STREET
LINCOLN, NE 68520
FAX: 4024899274

CUSTOM FENCING, INC.
2844 S. 450 WEST
WARSAW, IN 46580

CUSTOM TOOL & GRINDING
2131 WEST CHESTNUT ST.
WASHINGTON, PA 15301

CUSTOM TOOL AND GRINDING
2131 WEST CHESTNUT STREET
WASHINGTON, PA 16148

CUSTOM VAC-FORM
PO BOX 2028
WARSAW, IN 46580
FAX: 574-268-2688

CUSTOMER COMMUNICATOR
28 WEST 25TH ST - 8TH FLOOR
NEW YORK, NY 10010
FAX: 212-228-0376

CVP GROUP INC
642 NEWPORT AVENUE
WESTMONT, IL 60559
FAX: 630-920-1395

CXI TRUCKING
PO BOX 1629
MELROSE PARK, IL 60161

CYBERMARKER WEB DESIGNS
P O BOX 17
COOKSBURG, PA 16217
EMAIL: webmaster@cybermaker.com

CYBER-TECH INC
PO BOX 23801
PORTLAND, OR 97281
FAX: 503-620-8580
EMAIL: rbutterworth@cyber-tech.net

CYGNUS BUSINESS MEDIA
BOX 68-9528
MILWAUKEE, WI 53268

CYNTHIA A SHELTON
35 FAIRLANE DRIVE
WARSAW, IN 46580

CYNTHIA HANN
69651 S NOTTAWA ROAD
SURGIS, MI 49091

CYNTHIA J HANN
69651 S NOTTAWA RD
STURGIS, MI 49091

CYNTHIA J SCHUE
119 EMS R3E
PIERCETON, IN 46562

CZESKLEBA, DAVID
W192 COUNTY RD D
BERLIN, WI 54923

D & D INDUSTRIAL COATING
1640 RACINE ST
RACINE, WI 53403

D & D SAW WORKS INC.
DBA:  D & D TOOL & SUPPLY INC. 1028
BUENOS AVE
SAN DIEGO, CA 92110

D WORTHINGTON SALES ASSOC
PO BOX 172
PRESTO, PA 15142
FAX: 412-257-8319

D&B
P O BOX 75542
CHICAGO,

D&D INDUSTRIAL COATINGS INC
1640 RACINE STREET
RACINE, WI 53403
FAX: 262-637-6080

D&E TRANSPORT INC
PO BOX 429
CLEARWATER, MN 55320

D&G MAINTENANCE
153 BOGGS RD
IMPERIAL, PA 15126

D&L SUPPLY CO
PO BOX 580
OREM, UT 84059
FAX: 509-765-8124

D&M PRECISION PATTERNS
PO BOX 1663
APPLETON, WI 54913

D.P. BROWN
P.O. BOX 5907
SAGINAW, MI 48603
FAX: 517-793-9340

DACAMARA, ROSA
82 WELLINGTON STREET
FALL RIVER, MA 2720

DACANAY, AUGUSTO
14712 SEAFORTH AVE.
NORWALK, CA 90650

DACAR INDUSTRIES
1007 MC CARTNEY STREET
PITTSBURGH, PA 15220

DACH DIME
15926 S MOSIERTOWN ROAD
MEADVILLE, PA 16335

DACOSTA, AFONSO
22 HUNTER STREET
FALL RIVER, MA 2721

DACZYK, JAMES
1654 ONTARIO ST.
OSHKOSH, WI 54901

DAHL, HAROLD
2750 MINERVA APT#2
OSHKOSH, WI 54901

DAHL, WILLIAM
429 E DOTY AVE
NEENAH, WI 54956

DAHLE, RONALD E
205 WEST ELM STREET
TITUSVILLE, PA 16354

DAHLGREN, FRANK
7673 FRANKLIN PIKE
MEADVILLE, PA 16335

DAHLSTEN TRUCK LINE
P.O. BOX 95
CLAY CENTER, NE 68933
FAX: 4027623812

DAILEY SUPPLY
P. O. BOX 8117
ERIE, PA 16505
FAX: 814-838-3285

DAILY REPORTER-SUBSCRIPTION
SVCS
SDS-12-2632 PO BOX 86
MINNEAPOLIS, MN 55486
FAX: 920-739-6780

DAKOTA FLUID POWER,INC
3409 N LEWIS AVE
SIOUX FALLS, SD 57104
FAX: 4024650296

DALCO INDUSTRIES
PO BOX 390037 3730 SALEM STREET
DENVER, CO 80239
FAX: 3033730716

DALCO INDUSTRIES INC
3730 SALEM ST
DENVER, CO 80239
FAX: 303-371-3959

DALE A CAYWOOD
101 E MILL ST P O BOX 244
WOLCOTTVILLE, IN 46795

DALE CAYWOOD
101 E MILL ST
WOLCOTTVILLE, IN 46795

DALE CAYWOOD
P.O. BOX 244
WOLCOTTVILLE, IN 46795

DALE COOPER
P.O. BOX 206
LARGO, IN 46941

DALE DAUSEY

DALE LINDER

DALE MANNS
1700 WEST LAKE ST
WARSAW, IN 46580

DALLAS BESHADA

DALTON CLUB
LAKE CITY BANK ACCT#1010550713 PO
BOX 230
WARSAW, IN 46581

DALTON CLUB
LAKE CITY BANK ACCT.1010550713 PO
BOX 230
WARSAW, IN 46581

DALTON CORP. - KENDALLVILLE
15462 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DALTON CORPORATION
HEALTH BENEFIT PLANT LAKE CITY
BANK
ACCT. #1010517228,

DALTON CORPORATION
HEALTH BENEFIT PLANT LAKE CITY
BANK
ACCT. #1010517228, X X

DALTON CORPORATION
STRYKER MACHINING FACILITY 15462
COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DALTON CORPORATION
STRYKER MACHINING FACILITY 15465
COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DALTON CORPORATION
WARSAW MANUFACTURING FACILITY
15465 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DALTON CORPORATION -
EMPLOYEE HEALTH BENEFIT PLAN
LAKE CITY BANK
ACCT NO 1010517228, -- -

DAMIAN, NESTOR-NESTOR
215 S MAYFLOWER ST
MONROVIA, CA 91016

DAMIAN-VARGAS, NESTOR
215 S MAYFLOWER ST
MONROVIA, CA 91016

DAN A RHINESMITH
209 S THIRD STREET
HOWE, IN 46746

DAN BELL & COMPANY
336 CLEARVIEW DRIVE
COLUMBIA, SC 29212

DAN DEPEW
1152O E 1150 N 57
WOLCOTTVILLE, IN 46795

DAN DIEHL

DAN DURKEE (EMP. EXP)
7224 DIAMOND HOPE COURT
LAS VEGAS, NV

DAN HERMANS

DAN JURY

DAN RHINESMITH
209 S THIRD ST.
HOWE, IN 46746

DAN SOTO
PHOENIX YARD

DANA CORPORATION
COMMERCIAL VEHICLE AXLE DIV P O
BOX 4097
KALAMAZOO, MI 49003
FAX: 269-567-1563

DANCO
27496 MAX STREET
EDWARDSBURG, MI 49112

DANCO
DIVISION OF DANCORP, INC. 27496
MAX ST.
EDWARDSBURG, MI 49112

DANE E KNOTE
5926 W ST RD 14
SOUTH WHITLEY, IN 46787

DANFOSS BAUER  INC
31 SCHOOLHOUSE RD
SOMERSET, NJ 8873
FAX: 732-469-8773

DANIEL DELATORRE
708 S. MARTIN ST.
LIGONIER, IN 46767

DANIEL E BANKS
6825 W US 30
LARWILL, IN 46764

DANIEL FERNANDEZ
1207 SOUTHFIELD DR
LIGONIER, IN 46767

DANIEL HECKNER

DANIEL KRAFT

DANIEL L PRUITT
1211 SUNDAY LANE NUMBER 5
WINONA LAKE, IN 46590

DANIEL PERALTA
18314 E. WOODCROFT STREET
AZUSA, CA 91702

DANIEL PUTMAN
753 B. SOUTH BEND DRIVE
ROME CITY, IN 46784

DANIEL S. DIGMAN
494 FOUTH AVE.
SHARON, PA 16148

DANIEL SCHMITZER

DANIEL TOLLARD

DANIEL TROWBRIDGE
603 S. MAIN ST.
KENDALLVILLE, IN 46755

DANIEL WEISKOPF

DANIEL WYDEVEN

DANKE, JEFFREY
347 OAK ST
MENASHA, WI 54952

DANKE, WAYNE
E8551 DEY ROAD
NEW LONDON, WI 54961

DANNIE W. AUSTIN
603 HAMILTON AVE.
FARRELL, PA 16148

DANNY E GRAVES
6727 W 700S
CLAYPOOL, IN 46510

DANNY QUINLEY
1890 RALEIGH AVE. APT. D
KENDALLVILLE, IN 46755

DARIN SUPRISE

DARLENE M. ORENDO
P.O. BOX 4
BETHEL, PA 19507

DARLENE RIGGENBACH
14900 CO RD H LOT 42
WAUSEON, OH 43567

DARLENE RITCHIE

DARNELL BATTLE
1040 E. WINONA AVE APT B
WARSAW, IN 46580

DAROSA, ALVARO
1185 BAY STREET
TAUNTON, MA 2780

DARR LIFT
4251 S 76TH AVE
TULSA, OK 74145
FAX: 918-660-5404

DARREL O ERNST
14505 CONNEAUT LAKE ROAD
MEADVILLE, PA 16335

DARRELL W OOLEY
5400N 900E
NORTH WEBSTER, IN 46555

DARREN M BRADFORD
3103 W DIXIE DR
SILVER LAKE, IN 46982

DARREN T. GILSON
291 S. CRESCENT DRIVE
HERMITAGE, PA 16148

DARRIN MIRACLE

DARRYL P SMITH
11628 WESTWIND DR
FORT WAYNE, IN 46845

DARRYN T JOHNSON
PO BOX 98
LEESBURG, IN 46538

DARVIN R LAFFERTY
2658N FOX FARM RD
WARSAW, IN 46580

DASILVA, MARIA
469 OSBORN STREET 1ST REAR
FALL RIVER, MA 2724

DASILVA, MARIO
501 WHIPPLE STREET
FALL RIVER, MA 2724

DATA MANAGEMENT GROUP
HARBOUR CENTER, 2 EATON STREET
SUITE 900
HAMPTON, VA 23669

DATCO SPECIALTIES INC
378 N CLARK ST
HOBART, IN 46342
FAX: 219-947-3230

DATS TRUCKING INC
PO BOX 910550
ST GEORGE, UT 84791

DAUBER CO INC
577 NORTH 18TH ROAD
TONICA, IL 61370
FAX: 815-442-3669

DAUBER COMPANY
577 N 18TH ROAD
TONICA, IL 61370
FAX: 8154423669

DAUBER COMPANY, INC.
577 NORTH 18TH ROAD
TONICA, IL 61370

DAUM, DAVID
334 W. BELL STREET
NEENAH, WI 54956

DAUSEY, DALE
401 TAYLOR ST, #6
KIMBERLY, WI 54136

DAVE RECE
5970 BIG CYPRESS DRIVE
NEW ALBANY, OH 43054
FAX: 614-760-0849

DAVID A DUDLEY
203 S PLEASANT ST
PIONEER, OH 43554

DAVID A. BOKOR
14 GARFIELD STREET
WEST MIDDLESEX, PA 16148

DAVID B GENDELL
TONTINE PARTNERS L.P. 55 RAILROAD
AVENUE - 3RD FLOOR
GREENWICH, CT 6830

DAVID B SALYER
4117 W UNION ST
CLAYPOOL, IN 46510

DAVID BASH
1000 ALLISON AVENUE
AUBURN, IN 46706

DAVID BASH
1000 ALLISON BLVD
AUBURN, IN 46706

DAVID BEARD JR
2375 LANE 150
HAMILTON, IN 46742

DAVID BIDWELL
107 E. OHIO ST.
KENDALLVILLE, IN 46755

DAVID BOGER
1723 GLEN ELM DRIVE
FORT WAYNE, IN 46845

DAVID CALL
18700 MILL STREET
MEADVILLE, PA 16335

DAVID CHURCH
P.O. BOX 251
WATERLOO, IN 46793

DAVID COAN

DAVID CONRAD
110 W CEMETARY ST.
WOLCOTTVILLE, IN 46795

DAVID D KOTTERMAN
117 E. ESTERBROOK
NO. WEBSTER, IN 46555

DAVID D PENROD
9364N SR 13
NO MANCHESTER, IN 46962

DAVID DOCCHIO
2518 NEW BUTLER ROAD
NEW CASTLE, PA 16101
EMAIL: ddocchio@usw.org

DAVID E BURKETT
328418 B RD
TIPPECANOE, IN 46570

DAVID FICK
245 SO. 4TH ST
WOMELSDORF, PA 19567

DAVID G. PERRIN
305 W JACKSON ST.
BOURBON, IN 46504

DAVID H COFFEY
710S  G STREET
MARION, IN 46953

DAVID HENDRICKSON

DAVID L HACKWORTH
2767E 1200S
SILVER LAKE, IN 46982

DAVID LESINSKI

DAVID M BENARD
316 E PINEWOOD AVE
DEFIANCE, OH 43512

DAVID M RANDALL
BOX 142
SILVER LAKE, IN 46982

DAVID M. LUTZ
3344 MALLARD COVE LANE
FORT WAYNE, IN 46804

DAVID MCHOLLAND
FOUR RIVER DRIVE
APPLETON, WI 54915

DAVID MESLER
2306 WILDFLOWER LANE
WOODBURY, MN 55129
FAX: 651-702-8940

DAVID ROBINSON

DAVID ROUND & SON INC
32405 AURORA RD
CLEVELAND, OH 44139
FAX: 440-248-8544

DAVID S. MADDEN/CONTAINER
EXCHANGER
1831 WOODLAND HILLS AVE.
ATLANTA, GA 30318

DAVID S. PRESTON
1334 HARD SCRABBLE
ERIE, PA 16505

DAVID SANDERS
3516 MONTAGNE DR.
FORT WAYNE, IN 46816

DAVID SIPPLE

DAVID SMITH
P.O. BOX 304
STROH, IN 46789

DAVID SPARKMAN-MELTLAB SYSTEMS
1045 VALLEY MILL RD
WINCHESTER, VA 26602
FAX: 920-729-3640
EMAIL: david@meltlab.com

DAVID STROBEL SR

DAVID TAULBEE
6251 N 500 E
KENDALLVILLE, IN 46755

DAVID V DELANCY
27425 37TH AVE NE
ARLINGTON, WA 98223

DAVID W BILTZ
419 JEFFERSON ST
ROCHESTER, IN 46975

DAVID W OKEEFE
511 N UNION ST LOT 2
BRYAN, OH 43506

DAVID WINDLE
1302 S. STATE ST.
KENDALLVILLE, IN 46755

DAVIDSON, OAKLEY
N7006 36TH AVE
WEYAUWEGA, WI 54983

DAVIS CONTROL CORPORATION
5011 GRAND AVE.
PITTSBURGH, PA 15225

DAVIS, ERIC
1790 EMERALD CT.
MENASHA, WI 54952

DAVIS, VICKI A
13282 ST HWY 285
CONNEAUT LAKE, PA 16316

DAWES RIGGING & CRANE
P O BOX 50
KAUKAUNA, WI 54130
FAX: 920-766-5323

DAWES, MARK
1614 NASSAU ST
NEW LONDON, WI 54961

DAWES, ROBERT
531 GRIFFITH AVE LOT ZEE
WISCONSIN RAPIDS, WI 54944

DAWES, THOMAS
W7581 STATE 54
SHIOCTON, WI 54170

DAWSON PUBLICATIONS INC
2236 GREENSPRING DR
TIMONIUM, MD 21093

DAYS INN MEADVILLE
18360 CONNEAUT LAKE ROAD
MEADVILLE, PA 16335

DAYTON FREIGHT LINES INC
P O BOX 340
VANDALIA, OH 45377
FAX: 330-346-0760

DAYTON FREIGHT LINES INC
P O BOX 340
VANDALIA, OH 45377
FAX: 937-415-0715

DAYTON FREIGHT LINES INC
PO BOX 340
VANDALIA, OH 45377

DCS COLOR & SUPPLY CO INC
2024 S LENOX ST
MILWAUKEE, WI 53207
FAX: 414-769-2585

DE LA MADRID, MARIO
11111 BONWOOD RD
EL MONTE, CA 91732

DE LAGE LANDEN FINANCIAL
SERVICES
PO BOX 41602

PHILADELPHIA, PA 19101

DE LAGE LANDEN FINC SVCS
PO BOX 41602
PHILADELPHIA, PA 19101
FAX: 866-287-1176

DE LEON PIO, VICENTE
3539 OPAL ST
LOS ANGELES, CA 90023

DE LEON, LILY
888 E. SHADY LN #235
NEENAH, WI 54956

DE LOS SANTOS, MARIA
3204 E CANARY ST, #1
APPLETON, WI 54915

DE MARS, ROGER
1356 TULLAR RD.
NEENAH, WI 54956

DE MARS, ROGER D.
1356 TULLAR RD
NEENAH, WI 54956

DE NICOLA JR, JAMES L.
612 MARNI DR
WINTER SPRINGS, FL 32708

DE PERE FOUNDRY INC
PO BOX 5097
DE PERE, WI 54115
FAX: 920-336-2927

DE WITT, THERESA
N2185 CTY RD M
HORTONVILLE, WI 54944

DEALMEIDA, MANUEL
90 ANGUS STREET
SOMERSET, MA 2725

DEAM BECKER

DEAN BLANTON
802 NORTH SIDE DR.
WARSAW, IN 46580

DEAN J RODMAN
1713E BROOKSIDE TR
COLUMBIA CITY, IN 46725

DEARBORN NATIONAL
36788 EAGLE WAY
CHICAGO, IL 60678

DEB BITZER
8900 PEARLE RD
LINCOLN, NE 68517

DEBAISE, ARTHUR
838 MARKET STREET
MEADVILLE, PA 16335

DEBBIE LANE
10151 NORTH 149TH
WAVERLY, NE 68462

DEBRA BOGUSZ
CAROL STREAM YARD

DECA VIBRATOR DIVISION
P.O. BOX 1286
BRIDGEVIEW, IL 60455
FAX: 708-974-9429

DECISION ONE CORP
6001 S WILLOW DRIVE
ENGLEWOOD, CO 80111
FAX: 610-296-6112

DECKER, DONALD E
1110 GREENFIELD ROAD
HERMITAGE, PA 16148

DEEG, DAVID A.
918 ROOSEVELT ST
KAUKAUNA, WI 54130

DEETER FOUNDRY INC
PO BOX 29708
LINCOLN, NE 68529
FAX: 402-464-8533

DEETS, DONALD
122 CHESTNUT GROVE
UTICA, PA 16362

DEGELMANN, RUSSELL
1141 BRUNSWICK LA
AURORA, IL 60504

DEGRAND, WAYNE
754 DEPERE ST
MENASHA, WI 54952

DEISS & HALMI ENGINEERING
105 MEADVILLE STREET
EDINBORO, PA 16412
FAX: 814-734-3643

DEISS AND HALMI ENGINEERING
105 MEADVILLE STREET
EDINBORO, PA 16412

DEISS, RICHARD
433 MCKINLEY AVE
OMRO, WI 54963

DEJULIA, MICHAEL A
2107 MERCER AVE.
HERMITAGE, PA 16148

DEKALB PAVING INC
2020 JOHNSON CT
KINGSTON, IL 60145
FAX: 815-784-3992

DEKALB SUPERIOR COURT CLERK
GARNISHMENTS P.O. BOX 230
AUBURN, IN 46706

DEL AMO CHEMICAL CO.INC.
535 W. 152ND STREET
GARDENA, CA 90248

DEL DELIVERY SERVICE
4201 BELL STREET
ERIE, PA 16511

DELANEY LAWN MAINTENANCE
109 WEST SHERIDAN AVENUE
NEW CASTLE, PA 16105

DELANO, DAVID
8196 ANUNSON LANE
LARSEN, WI 54947

DELANO, SHANNON
733-1/2 W SPRING ST
APPLETON, WI 54914

DELAVAN SPRAY TECHNOLOGIS
HWY 301 SOUTH
BAMBERG, SC 29003

DELAWARE SECRETARY OF STATE

DELAWARE SECRETARY OF STATE
PO BOX 591
WILMINGTON, DE 19899

DELBERT H BOWMAN 3
4380 E 450 S
WOLCOTTVILLE, IN 46795

DELGADO, ANGEL
3839 BALDWIN AVE #3
EL MONTE, CA 91731

DELGADO, REYNALDO
614 S FORD BLVD
LOS ANGELES, CA 90022

DELL COMMERCIAL CREDIT
DEPT 50-0059167562
DES MOINES, IA 50368
FAX: 800-733-2493

DELL COMMERCIAL CREDIT DEPT. 50
PO BOX 689020
DES MOINES, IA 50368
FAX: 800-733-2493

DELMER FIELDS
1318 S. STATE ST.
KENDALLVILLE, IN 46755

DELORES D COPELAND
829 12TH ROAD
BOURBON, IN 46504

DELPHOS MEDICAL VENDING
101 SOUTH MAIN STREET
DELPHOS, OH 45833

DELPHOS MEDICAL VENDING
P.O. BOX 108
DELPHOS, OH 45833

DELTA INDUSTRIAL VALVES, INC.
P.O. BOX 255
NILES, MI 49120
FAX: 269-684-8464

DELTA TECHNOLOGY SOLUTIONS
15870 ROUTE 322, SUITE 1
CLARION, PA 16214

DELUXE
P O BOX 88042
CHICAGO, IL 60680

DELUXE
P.O. BOX 88042
CHICAGO, IL 60680

DELVEAUX, LLOYD
1558 BRUCE ST
NEENAH, WI 54956

DEMARS, TIMOTHY
1356 TULLAR RD
NEENAH, WI 54956

DEMCUR ELECTRIC MOTOR SERVICE
16318 HARMONSBURG ROAD
MEADVILLE, PA 16335

DEMELO, FERNANDO
50 DUKE STREET
NEW BEDFORD, MA 2740

DEMLER, JAMES
825 W 8TH AVE
OSHKOSH, WI 54901

DEMMLER PRODUCTS COMPANY
PO BOX 462
KEWANEE, IL 61443
FAX: 309-853-1402

DEMOND MILES
4409 S HANNA
FORT WAYNE, IN 46806

DEMPSEY, NORMAN
27969 LYONA ROAD
GUYS MILLS, PA 16327

DENNIS ALLENDER

DENNIS ARCHACKI EXCAVATING
17049 SOUTH MOSIERTOWN RO
SAEGERTOWN, PA 16433

DENNIS BAHCALL CO
PO BOX 378
KAUKAUNA, WI 54130
FAX: 920-766-5703

DENNIS BLASCZYK

DENNIS BUCHOLTZ

DENNIS E FRITCHER
318 W KINCAIDE
WARSAW, IN 46580

DENNIS FAUST JR.
8444 OLD 22
BETHEL, PA 19507

DENNIS KNEALE
125 ST AUGUSTINE'S COURT
GEORGETOWN, KY 40324

DENNIS L KENNEDY
855 E RIVER AVE
WARSAW, IN 46582

DENNIS L. MCGARVEY
1498 MT.ZION RD
LEBANON, PA 17046

DENNIS O'BRIEN
18242 JOYCE LANE
LAKEWOOD, WI 54138

DENNIS SCHNELL

DEN-VEND INC.
509 SAMPSON STREET
NEW CASTLE, PA 16101

DEPARTMENT OF FINANCE AND
ADMINISTRATION
1509 WEST 7TH STREET
LITTLE ROCK, AR 72201
FAX: 501-683-1036

DEPARTMENT OF INDUSTRIAL
RELATIONS
CAL/OSHA CASHIER, ACCOUNTING
OFFICE PO BOX 420603
SAN FRANCISCO, CA 94142

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999

Department of the Treasury
Internal Revenue Service
Ogden, UT 84201-0012

DEPARTMENT OF TREASURY
INTERNAL REVENUE SERVICE CENTER
CINCINNATI, OH 45999

DEPENDABLE FOUNDRY EQUIP
12505 SW HERMAN RD
TUALATIN, OR 97062
FAX: 503-691-2544

DEPENDABLE FOUNDRY EQUIPMENT
PO BOX 3210
TUALATIN, OR 97062
FAX: 503-691-2544

DEPENDABLE HWY EXPRESS
PO BOX 58047
LOS ANGELES, CA 90058

DEPRETA, MICHAEL
2934 VALLEY ROAD
MERCER, PA 16137

DEPT OF ADMIN-DOCUMENT SALES
P O BOX 7840
MADISON, WI 53707

DEPT OF ENVIRONMENTAL PROTECT
AIR QUALITY PROGRAM
NORTHWEST REGIONAL OFFICE, 230
CHESTNUT STREET
MEADVILLE, PA 16335

DEPT OF HEALTH & FAMILY SERVICES
RADIATION PROTECTION SECTION PO
BOX 2659
MADISON, WI 53701

DEPT OF REVENUE SERVICES
25 SIGOURNEY ST SUITE 2
HARTFORD, CT 06106

DEPT OF TOXIC SUBSTANCES
CONTROL
PO BOX 806
SACRAMENTO, CA 95812

DEPT. OF TOXIC SUBSTANCES
CONTROL
P.O. BOX 1288
SACRAMENTO, CA 95812

DEREK A. CRAIG
6810 FROGTOWN RD.  LOT. 33
HERMITAGE, PA 16148

DEROUSO, LORI
1337 W FRANKLIN ST
APPLETON, WI 54914

DESANTIS JANITOR SUPPLY CO.
100 MEAD AVENUE
MEADVILLE, PA 16335

DESOUSA, ANTONIO
525 MAPLE AVENUE
SWANSEA, MA 2777

DESPATCH INDUSTRIES
PO BOX 1320
MINNEAPOLIS, MN 55440
FAX: 612-781-5485

DES-UNEMPLOYMENT TAX
POB 52027
PHOEINX, AZ 85072
FAX: 6027716606

DETHARDT, JEAN
221 SHERRY STREET #308
NEENAH, WI 54956

DETTLAFF, JAMES
149 MC KINLEY ST
NEENAH, WI 54956

DEVAUX, HAROLD S.
6008 CORDAVA CT.
FORT WAYNE, IN 46815

DEVCO CORPORATION
300 LANIDEX PLAZA
PARSIPPANY, NJ 7054

DEVIN CONTRERAS
6228 PICO VISTA ROAD
PICO VISTA ROAD, CA 90660

DEWALD FLUID POWER INC
PO BOX 703
MISHAWAKA, IN 46544
FAX: 574-256-0255

DEWEY A REIMER
7703 W BEACHWOOD AVENUE
WARSAW, IN 46582

DEWEY WHEELER & SON TRANSPORT
PO BOX 321
CENTER POINT, IA 52213

DEWEY, THOMAS
N2089 N MAYFLOWER DR
APPLETON, WI 54915

DEY, DONALD
1502 LAWERENCE
NEW LONDON, WI 54961

DFW & ASSOCIATES
PO BOX 6711
LINCOLN, NE 68506
FAX: 4024834287

DHE/DEPENDABLE HIGHWAY EXPRESS
P.O. BOX 58047
LOS ANGELES, CA 90058
FAX: 323-526-2267

DHL DANZAS AIR AND OCEAN
14076 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DIAGRAPH CORPORATION
5307 MEADOWLAND PARKWAY
MARION, IL 62959

DIAMOND TOOL & ABRASIVES
39W 207 HIGHLAND AVE
ELGIN, IL 60123
FAX: 847-888-8909

DIAMOND TOOL & ABRASIVES
P.O. BOX 92170
ELK GROVE VILLAGE, IL 60009
FAX: 874-888-8909

DIAMOND VOGEL PAINT
1876 N. CASALOMA DR.
APPLETON, WI 54913
FAX: 920-739-7924

DIANE BOTZET

DIANNA HAY
6706 GREGG ROAD
WEST JEFFERSON, OH 43162

DIANNA L. SIMONETTA
10932 SCOUT TRAIL ROAD
MEADVILLE, PA 16335

DIAZ, JESUS
2444 TAMORA AVE
S. EL MONTE, CA 91733

DIAZ, JUAN
97 LAWSON ST.
MENASHA, WI 54952

DIAZ-MARTINEZ, OSCAR
2116 SW 61 TERR
OKLAHOMA CITY, CA 73159

DICK DUTKIEVIC

DICK RULE
1066 N CR 175 E
WARSAW, IN 46580

DICK VINING
2446 S 350 E
WARSAW, IN 46580

DICK WARNER SALES CONTRACTING
23836 STEEN HILL ROAD
COCHRANTON, PA 16314

DICKERT'S M & S
P.O. BOX 941
GREENWOOD, SC 79648
FAX: 864-229-9113

DICTATING & TIME SYSTEMS
2212 S. CALHOUN ST.
FT. WAYNE, IN 46802

DIDION INTERNATIONAL INC
7000 W GENEVA DR
ST PETERS, MO 63376
FAX: 636-278-3155

DIDION INTERNATIONAL INC.
7000 WEST GENEVA DRIVE
ST. PETERS, MO 63376

DIDION INTERNATIONAL,INC.
7000 W. GENEVA DR.
ST PETERS, MO 63376

DIEDRICH, STEVEN
1532 E RANDALL AVE
APPLETON, WI 54911

DIEHL, DAN
1919 A SHERIDAN ST.
OSHKOSH, WI 54901

DIESEL POWER & MACHINE
7 MATCHETT DR.
PIERCETON, IN 46562

DIESEL SPECIALISTS OF GB
2264 MID VALLEY RD
DE PERE, WI 54115
FAX: 920-347-0884

DIESTLER, DONALD
809 GIESE ST
HORTONVILLE, WI 54944

DIETERT FOUNDRY TESTING EQUIP
9190 ROSELAWN
DETROIT, MI 48204
FAX: 313-491-5210

DIETERT FOUNDRY TESTING EQUIP
9190 ROSELAWN AVE.
DETROIT, MI 48204

DIETERT FOUNDRY TESTING EQUIP.
9190 ROSELAWN
DETROIT, MI 48204

DIETERT FOUNDRY TESTING
EQUIPMENT
9190 ROSELAWN
DETROIT, MI 48204

DIETERT FOUNDRY TESTNG
9190 ROSELAWN
DETROIT, MI 48204
FAX: 3134915210

DIETZEN, MICHAEL
233 WILBUR ST.
KIMBERLY, WI 54136

DIGICORPORATION
PO BOX 734
NEENAH, WI 54957
FAX: 920-727-0714
EMAIL: greg@digiprint.biz

DIGITAL SECURITY CORP
PO BOS 1174
ST PETERS, MO 63376
FAX: 636-794-4498
EMAIL: billw@getdsc.com

DIGITAL SERVICES CO.
1201 DOLPHIN TERRACE
CORONA DEL MAR, CA 92625

DIKE-O-SEAL INC
3965 S KEELER AVE
CHICAGO, IL 60632
FAX: 773-254-3227

DIKE-O-SEAL INC
3965 S. KEELER AVE.
CHICAGO, IL 60632

DIKE-O-SEAL, INC.
3965 S. KEELER AVE.
CHICAGO, IL 60632

DIKE-O-SEAL, INC.
3965 SOUTH KEELER AVENUE
CHICAGO, IL 60632

DILLARD D DINGESS
205 W HAMMON TREE PO BOX 35
LARWILL, IN 46764

DILLARD DINGESS
PO BOX 35
LARWILL, IN 46764

DILLION MANUFACTURING
2115 PROIGRESS ROAD
SPRINGFIELD, OH 45505

DIMENSIONAL METROLOGY LAB
1243 COLUMBIA AVE STE B1
RIVERSIDE, CA 92507

DINGS MAGNETIC GROUP
4740 W ELECTRIC AVE
MILWAUKEE, WI 53219
FAX: 414-672-5354

DION & SONS INC.
1543 W. 16TH ST.
LONG BEACH, CA 90813

DIRECTIONS INC
PO BOX 779
NEENAH, WI 54957

DISA INDUSTRIES
80 KENDALL POINT DRIVE
OSWEGO, IL 60543

DISA INDUSTRIES INC
80 KENDALL POINT DR
OSWEGO, IL 60543
FAX: 630-820-9672

DISH NETWORK
DEPT 0063
PALATINE, IL 60055

DISHNO, MADELINE
1511 DICKENSON CIRCLE
NEENAH, WI 54956

DISTERHAFT, CLEMENS
N1976 31ST AVE.
BERLIN, WI 54923

DISTRICT COURT 10-3-01
MARK MANSOUR, 174 S GREENGATE
ROAD
GREENSBURG, PA 15601

DIV OF ALLIED MINERAL PRODUCTS
2700 SCIOTO PARKWAY
COLUMBUS, OH 43221
FAX: 219-881-7790
EMAIL: rhonda home 219-663-0497

DIVAL SAFETY EQUIPMENT, INC
1721 NIAGARA STREET
BUFFALO, NY 14207
FAX: 716-874-4686

DIVERSIFIED AIR SYSTEMS
4760 VAN EPPS ROAD
CLEVELAND, OH 44131

DIVERSIFIED HYDRAULICS INC.
PO BOX 64, 1133 SOUTH LINCOLN
AVENUE
SALEM, OH 44460

DIVERSIFIED PATT. & ENG., CO.,
P.O. BOX 230 100 PROGRESS WAY
AVILLA, IN 46710

DIVERSIFIED PATTERN
100 PROGRESS WAY P.O. BOX 230
AVILLA, IN 46710

DIVERSIFIED SERVICES
PO BOX 528
MURRYSVILLE, PA 15668

DIVISION OF EMPLOYMENT SECURITY
(MO)
421 E. DUNKLIN ST.
JEFFERSON CITY, MO 65102
FAX: 573-751-4945

DL BELKNAP TRUCKING, INC
3526 BAIRD AVENUE SE
PARIS, OH 44669

DLS
PO BOX 58047
LOS ANGELES, CA 90058
FAX: 323-526-2289

D-M-E COMPANY
29111 STEPHENSON HIGHWAY
MADISON HEIGHTS, MI 48071

DME COMPANY  ACCT #25051
29111 STEPHENSON HWY
MADISON HTS, MI 48264
FAX: 888-808-4363

DMV RENEWAL
P.O. BOX 942897
SACRAMENTO, CA 94297

DO NOT USE - SEE DUBOIS CHEMIC
200 CROWNE POINT PLACE
SHARONVILLE, OH 45241

DO NOT USE - SEE STEEL STORE
825 BESSEMER STREET
MEADVILLE, PA 16335

DOC-DOR GROUP LTD-STE 117
205 W GRAND AVE
BENSENVILLE, IL 60106
FAX: 630-787-0902

DODGE, NANCY LOU
334 CEDARDALE DRIVE
OWATONNA, MN 55060

DODSON, OBEDIAH
406 E. WALLACE AVE
NEW CASTLE, PA 16101

DOEDE, GERALD
N931 HWY 10 SOUTH
WEYAUWEGA, WI 54983

DOEDE, KEN
N143 TIMBERLINE RD
WAUPACA, WI 54981

DOERING, GARY J.
W5542 HICKORY DRIVE
APPLETON, WI 54915

DOHRN TRANSFER COMPANY
ACCOUNTS RECEIVABLE 625 3RD
AVENUE
ROCK ISLAND, IL 61201
FAX: 7123476424

DOIG CORPORATION
PO BOX 860
CEDARBURG, WI 53012
FAX: 262-376-3640

DOLBY, DAVID J
2504 CHERRYTREE ROAD
OIL CITY, PA 16301

DOMBECK, JOHN J.
1323 INVERNESS LN
NEENAH, WI 54956

DOMBROWSKI, ELIZABETH
N2998 FRENCH RD
APPLETON, WI 54913

DOMESTIC RELATIONS SECTION
898 PARK AVENUE
MEADVILLE, PA 16335

DOMINGUEZ, MONICA
14858 MULBERRY DR
WHITTIER, CA 90604

DON BROWN
1501 FISHER AVE.
WARSAW, IN 46580

DON I BROWN
1501 FISHER AVENUE
WARSAW, IN 46580

DON LAW
1991 STATE ROAD 427
WATERLOO, IA 46793

DON LAW
1991 STATE ROAD 427
WATERLOO, IN 46793

DON MOFFETT
3714 N. GREENWOOD
WARSAW, IN 46580

DON R. FRUCHEY, INC.
5608 OLD MAUMEE ROAD
FORT WAYNE, IN 46803

DON SLONE
3707 W 200 S
WARSAW, IN 46580

DONALD A WHIPPLE
7720 E 620 S
WOLCOTTVILLE, IN 46795

DONALD CHRISWELL
700 S. WAYNE
HAMILTON, IN 46742

DONALD CONWELL
201 W. COLUMBIA ST
PIERCETON, IN 46562

DONALD HANKEY
3510 CR 63
BUTLER, IN 46721

DONALD J LAW
1991 ST RD 427
WATERLOO, IN 46793

DONALD K RANSOME
1513 E  CENTER ST
WARSAW, IN 46580

DONALD L HORN
6591E 1000S
N MANCHESTER, IN 46962

DONALD M. HASTY
529 SYCAMORE TRAIL
CORTLAND, OH 44410

DONALD MCKEAN JR
1381 PLANTATION DR
MARION, OH 43302

DONALD NEHER
1100 WEST 4TH ST., #17
NORTH MANCHESTER, IN 46962

DONALD O'CONNELL

DONALD WHIPPLE
7720 E 620 S
WOLCOTTVILLE, IN 46795

DONALDSON COMPANY INC
BANK OF AMERICA 96869 COLLECTION
CENTER DRIVE
CHICAGO, IL 60693

DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS, MN 55440
FAX: 952-887-3054

DONDI D. MECK
102 FORGE RD
WOMELSDORF, PA 19567

DONG, MANH HUNG
1602 N HACIENDA DR
ONTARIO, CA 91764

DONJUAN, ALEX
1022 E. 20TH STREET #2
CRETE, NE 68333

DONN LARSON

DONNA KIRK

DONNA KIRK, PETTY CASH
ST LOUIS YARD

DONNA LAMPINEN

DONNA ROESLER

DONTAE RILE
4500 WERLING ST.
FORT WAYNE, IN 46806

DORIS IHNEN
15321 E 300 S
AKRON, IN 46910

DORN INDUST SALES & SLTNS
633C HYLAND AVENUE PO BOX 485
KAUKAUNA, WI 54130
FAX: 920-766-6739

DORNER COMPANY
8585 W BRADLEY ROAD
MILWAUKEE, WI 53224
FAX: 414-355-3556

DORNER INC
E506 LUXEMBURG RD PO BOX 129
LUXEMBURG, WI 54217

DOT SYSTEMS, INC.
6030 WEBSTER ROAD
DAYTON, OH 45414

DOUBLE D EXPRESS INC
PO BOX 606
PERU, IL 61354
FAX: 815-224-4444

DOUG BEACH
432 8TH AVENUE
DAYTON, KY 41074

DOUG NORMENT
6185 S  SR 9
WOLCOTTVILLE, IN 46795

DOUGLAS J REKUCKI
920 ANCHORAGE RD LOT 62
WARSAW, IN 46580

DOUGLAS SMITH
214 ARGONNE RD
WARSAW, IN 46580

DOUGLAS SPEARS
1990 S PACKERTON RD
WARSAW, IN 46580

DOUGLAS T MILLER
212 E 23RD ST
MARION, IN 46952

DOUGLAS W WROBEL
2634 MUIRFIELD RD
WINONA LAKE, IN 46590

DOUTHETT PACKAGING
PO BOX 255
CORSICA, PA 15829
FAX: 814-379-3030

DOWNING, EVERETT
1841 PEACH STREET
NEW CASTLE, PA 16101

DP SALES
3529 SINGING HILLS BLD
SIOUX CITY, IA 51106
FAX: 7122931956

DP TECHNOLOGY CORPORATION
1150 AVENIDA ACASO
CAMARILLO, CA 93012

DPSI
1801 STANLEY ROAD, SUITE 301
GREENSBORO, NC 27407

DR CHRISTOPHER L ADSIT
779 NORTH MAIN STREET
MEADVILLE, PA 16335

DR JOHN BALKO
HEARING HEATLCARE ASSOCIATES
1700 WINNER ROAD
HERMITAGE, PA 16148
FAX: 724-962-9994

DRACO SPRING MFG CO
7042 LONG DRIVE
HOUSTON, TX 77207
FAX: 713-645-0480

DRAGOSAVAC, DREW
770 PARK AVENUE
MEADVILLE, PA 16335

DRATH, GARY
436 N LAKE
NEENAH, WI 54956

DRATH, KENNETH
N8225 STATE RD 187
SHIOCTON, WI 54170

DRAWENEK, DANIEL
5204 COUNTY RD II
LARSEN, WI 54947

DRAWENEK, DONALD
601 CONGRESS
NEENAH, WI 54956

DREW, RICHARD
11774 N WATSON RUN
CONNEAUT LAKE, PA 16316

DREWS, ORASTIA
623 MCKINLEY ST
NEENAH, WI 54956

DRIV-LOK, INC
1140 PARK AVENUE
SYCAMORE, IL 60178

DRS. ROUSH & ROUSH
OPTOMETRISTS INC. 117 W RUSH
STREET
KENDALLVILLE, IN 46755

DRY COOLERS
3232 ADVENTURE LANE
OXFORD, MI 48371

DST
PO BOX 44080
MILWAUKEE, WI 53214

DUANE BOWMAN
2825 N 750 E
HOWE, IN 46746

DUBOIS CHEMICAL INC
3630 EAST KEMPER
SHARONVILLE, OH 45241

DUCA MFG & CONSULTING INC
761 MC CLURG RD
BOARDMAN, OH 44512
FAX: 330-758-8104

DUCA MFG. & CONS., INC.
648 SQUIRREL HILL DRIVE
BOARDMAN,, OH 44512

DUCA REMANUFACTURING INC.
761 MCCLURG ROAD
BOARDMAN, OH 44512

DUCT O WIRE, INC.
P.O. BOX 519
CORONA, CA 91718
FAX: 800-543-3885

DUCTILE IRON SOCIETY
2802 FISHER ROAD
COLUMBUS, OH 43204

DUE, BRETT
1413 1/2 N. ONEIDA
APPLETON, WI 54911

DUENUS, GUILLERMO
18661 PACUTO ROD
LA PUENTE, CA 91744

DUMMETT, KENNETH L
251 LEE ROAD
GROVE CITY, PA 16127

DUN & BRADSTREET
PO BOX 75434
CHICAGO, IL 60675

DUN & BRADSTREET INFO SVC
PO BOX 75434
CHICAGO, IL 60675

DUNCAN, SHARON L.
120 N 5TH ST.
ELMWOOD, NE 68349

DUNCAN, WILLIAM
1510 BISCAYNE DR.
LITTLE CHUTE, WI 54140

DUNLAP, JEFFREY
1637 MARGEO DRIVE
NEENAH, WI 54956

DUNN-RITE ASSOCIATES, INC.
17475 LA JUNTA STREET
HESPERIA, CA 92345

DUONG, SINH V
4202 ARDEN AVE
EL MONTE, CA 91731

DUPAGE COUNTY COLLECTOR
PO BOX 4203
CAROL STREAM, IL 60197

DUPAGE COUNTY COLLECTOR IL
PO BOX 4203
CAROL STREAM, IL 60197-4203
421 N. COUNTY FARM RAOD

WHEATON, IL 60187

DURA-BAR METAL SERVICES
2195 W LAKE SHORE DR
WOODSTOCK, IL 60098
FAX: 815-338-4608
EMAIL: ldegraw@dura-barms.com

DURA-BAR METAL SERVICES YORK
180 ROOSEVELT AVENUE
YORK, PA 17404

DURABLE CONTROLS
515 INDUSTRIAL DR
HARTLAND, WI 53029
FAX: 262-367-8695

DURABLE MECCO
MECCO 521 SOUTH COUNTY LINE
ROAD
FRANKLIN PARK, IL 60131
FAX: 412-366-3048

DURA-FIBRE
PO BOX 259
MENASHA, WI 54952
FAX: 920-969-3688

DURAWEAR CORP
2598 ALTON RD
BIRMINGHAM, AL 35210
FAX: 205-836-8182

DURKEE TESTING LABORATORIES
15700 TEXACO ST.
PARAMOUNT, CA 90723

DURKEE, DANIEL
7224 DIAMOND HOPE CT
LAS VEGAS, NV 89129

DURKEE, DANIEL L
370 JEFFERSON STREET
MEADVILLE, PA 16335

DUTCH HILL GREENHOUSES
6726 DUTCH HILL ROAD
MEADVILLE, PA 16335

DUTKIEVIC, DICK
1555 LAKESHORE DR.
MENASHA, WI 54952

DUTKIEWICZ, PAUL
1031 HUNT AVE, #4
NEENAH, WI 54956

DUWE, BRIAN
E5603 CTY RD S
MARION, WI 54950

DWD-UI
PO BOX 7945
MADISON, WI 53707

DWIGHT SPANGLE
3613 N 150 E
WARSAW, IN 46580

DWYER INSTRUMENTS
PO BOX 373
MICHIGAN CITY, IN 46361
FAX: 219-872-9057

DWYER INSTRUMENTS INC.
P.O. BOX 338
MICHIGAN CITY, IN 46361
FAX: 219-872-9057

DWYER INSTRUMENTS, INC.
P.O. BOX 338
MICHIGAN CITY, IN 46361
FAX: 219-872-9057

DWYER INSTRUMENTS, INC.
PO BOX 373
MICHIGAN CITY, IN 46361
FAX: 215-957-0361

DYER & MCDERMOTT, INC.
WHOLESALE ELECTRICAL SUPPLY 127
BEECH STREET
WAUSEON, OH 43567

DYGERT, DAVID H
P.O. BOX 5164
CONNEAUT LAKE, PA 16316

DYGERT, MARK
P.O. BOX 5164
CONNEAUT LAKE, PA 16316

DYLON INDUSTRIES
7700 CLINTON ROAD
CLEVELAND, OH 44144
FAX: 216-651-1777

DYMAX SERVICE INC.
4213 KROPF AVENUE SW
CANTON, OH 44706

DYNAMIC AIR
1125 WILLOW LAKE BLVD
ST PAUL, MN 55110
FAX: 651-766-6048

DYNAMIC AIR
1125 WOLTERS BLVD
ST PAUL, MN 55110

DYNAMIC AIR, INC.
1125 WILLOW LAKE BLVD.
ST PAUL, MN 55110

DYNAMIC PATTERN
1730 DIXIE ROAD
NEENAH, WI 54956
FAX: 920-722-2461

DYNOMAX INC
956 CAMPUS DR
MUNDELEIN, IL 60060
FAX: 847-680-8838

E & E SPECIAL PRODUCTS, LLC.
P.O. BOX 808
WARREN, MI 48090
FAX: 586-978-8460

E A MCGINITY CO
PO BOX 490
PHOENIX, MD 21131

E A QUIRIN MACHINE SHOP INC
PO BOX 98
ST CLAIR, PA 17970
FAX: 570-429-2793

E L SIMETH CO INC
403 S HAWLEY RD
MILWAUKEE, WI 53214
FAX: 414-771-9043

E. GENE BLANTON
8031 S THOMAS DR.
CLAYPOOL, IN 46510

E.F. RHOADES & SONS, INC.
883 S 900 E
PIERCETON, IN 46562

E.F. RHOADES AND SONS, INC.
883 S 900 E
PIERCETON, IN 46562

EAC CORPORATION
901 S.E. MONTEREY COMMONS BLVD
SUITE 300
STUART, FL 34996

EAC DESIGN
3800 AMERICAN BLVD WEST SUITE 400
BLOOMINGTON, MN 55431
FAX: 952-487-1331

EAGLE GRINDING
2519 W FULTON STREET
CHICAGO,
FAX: 312-733-5949

EAGLE MACHINERY & REPAIR
1025 CLANCY AVE NE
GRAND RAPIDS, MI 49503
FAX: 616-336-0045

EAGLE PNEUMATIC INC
3902 INDUSTRY BLVD
LAKELAND, FL 33811
FAX: 863-647-5328

EAGLE PNEUMATIC INC.
3902 INDUSTRY BOULEVARD
LAKELAND, FL 33811

EAGLE SUPPLY & PLASTICS
PO BOX 1196
APPLETON, WI 54912
FAX: 920-739-6096

EAKES OFFICE PLUS
PO BOX 2098
GRAND ISLAND, NE 68802
FAX: 4024386701

EARL D. MCRAE JR.
195 HAMILTON
FARRELL, PA 16148

EARLE M JORGENSEN CO
10650 S ALAMEDA ST
LYNWOOD, CA 90262
FAX: 323-563-5500

EARTH CHAIN, INC.
9930 E 56TH STREET
INDIANAPOLIS, IN 46236
FAX: 3178038035

EAST END FIRE DEPARTMENT NO 1
P O BOX 188 WILSON AVENUE
MERCER, PA 16137

EAST JORDAN IRON WORKS
301 SPRING STREET
EAST JORDAN, MI 49727

EASTERN PRODUCTS FOUNDRY
2810 E ILLINI ST
PHOENIX, AZ 85040
FAX: 602-276-7603

EATON CHEMICAL INC
PO BOX 9211
RIVERSIDE, MO 64168
FAX: 8167410405

EATON STEEL CORPORATION
P O BOX 673263
DETROIT, MI 48267
FAX: 248-398-1434

EBBEN, DAVID
509 S WESTERN
NEENAH, WI 54956

EBBY ENTERPRISE LLC
12137 PARKER DRIVE
CHESTERLAND, OH 44026

EBEL, GREGORY
323 BELL ST
NEENAH, WI 54956

EBRIDGE SOFTWARE
777 WALKERS LINE
BURLINGTON, ON L7N 2

ECHO GLOBAL LOGISTICS, INC.
600 W. CHICAGO AVE # 725
CHICAGO, IL 60610

ECKART, DANIEL
622 RANDOLPH STREET
MEADVILLE, PA 16335

ECKART, DANIEL W
622 RANDOLPH ST
MEADVILLE, PA 16335

ECKER, ELI
320 GREENVILLE AVE
MERCER, PA 16137

ECLIPSE COMBUSTION
1665 ELMWOOD ROAD
ROCKFORD, IL 61103

ECLIPSE ELECTRIC
508 BUFFALO STREET
FRANKLIN, PA 16323

ECOLAB
P.O. BOX 70343
CHICAGO, IL 60673

ECOLOGICAL SYSTEMS, INC.
5232 W. 79 STREET
INDIANAPOLIS, IN 46268

E-COM SYSTEMS, INC.
401 PROFESSIONAL DRIVE, SUITE 110
GAITHERSBURG, MA 20879

ECONOGAS
P.O. BOX 173940
DENVER, CO 80217

ECONOMIC ALTERNATIVES, INC.
1307 W. 6TH ST. STE. 203
CORONA, CA 92882

ECONOMIST - SUBSCRIPTION DEPT
PO BOX 46977
ST LOUIS, MO 63146

ECONOMY TOOLING
1703 RIDGE RD EXT
AMBRIDGE, PA 15003

ECS&R
3237 US HIGHWAY 19
COCHRANTON, PA 16314

ED D GAMEZ
2077 N SR 5
CROMWELL, IN 46732

EDDIE D DAWSON
747 W. MARKET ST.
WARSAW, IN 46580

EDDIE KREBS
2302 E MARKET ST.
WARSAW, IN 46580

EDEN INDUSTRIAL SALES
8711 S. MAIN STREET, PO BOX 266
EDEN, NY 14057

EDGE-SWEETS CO
2887- 3 MILE RD NW
GRAND RAPIDS, MI 49544
FAX: 616-453-6227

EDINBORO UNIVERSITY
OFFICE OF THE BURSAR, 210
GLASGOW ROAD
EDINBORO, PA 16444

EDITH WATSON
580 COUNTY RD R
ASHLAND, NE 68003

EDITS
P O BOX 7234
SAN DIEGO, CA 92167
FAX: 619-226-1666

ED'S TRUCK REPAIR/E.E.B. INC.
2100 PECK RD
SO. EL MONTE, CA 91733

EDUARDO CUENCA
P O BOX 12
BUTLER, IN 46721

EDUARDO IBARRA
708 PHILLEY AVENUE
FT. WAYNE, IN 46807

EDUARDO RICO
521 W PERRY ST
WARSAW, IN 46580

EDWARD A SCHWARZ
445 TECUMSEH ST
WARSAW, IN 46582

EDWARD C SMYERS COMPANY
223 FORT PITT BLVD
PITTSBURGH, PA 15222

EDWARD HOLLAN
2599 331 S
BREMEN, IN 46506

EDWARD J O'CONNELL
777 WOODFIELD DRIVE
LITITZ, PA 17543

EDWARD L DEWEESE
5281 COVENTRY PARKWAY
FORT WAYNE, IN 46804

EDWARD LEONARD-FRANKLIN
COUNTY
TREASURER PO BOX 742538
CINCINNATI, OH 45274

EDWARDS MED. SUPPLY
DEPT. 77-3432
CHICAGO, IL 60678
FAX: 630-378-0750

EDWARDS MEDICAL SUPPLY, INC.
DEPT. 77-3432
CHICAGO, IL 60678

EDWIN FROELICH
420 W. MITCHELL ST
KENDALLVILLE, IN 46755

EDWIN STANLEY
5492 EAST  600 NORTH
KENDALLVILLE, IN 46755

EE PALLET SUPPLY
742 EAST BUCKEYE ROAD
PHOENIX, AZ 85034

EF EXPRESS
PO BOX 327
HIGHLAND, IL 62249
FAX: 618-654-1141

EFP CORPORATION
PO BOX 2368
ELKHART, IN 46515
FAX: 219-522-3246

EFRAIN ARROYO
PO BOX 423
AKRON, IN 46910

EGI MECHANICAL
1000 EAST PEARL ST. PO BOX 65
SEYMOUR, WI 54165
FAX: 920-833-1074

EHLERS, MICHAEL
9 DAKOTA GROVE
MENASHA, WI 54952

EIDE INDUSTRIES INC.
16215 PIUMA AVE.
CERRITOS, CA 90703

EIFLER, FRANK
618 NAHMA STREET
CLAWSON, MI 48017

EIRICH MACHINES, INC
4033 RYAN ROAD
GURNEE, IL 60031

EISENTROUT, BRIANNA
6410 ARNOLD DR
WOODRIDGE, IL 60517

EIT COLLECTOR
ATTN:  KATHLEEN GOLEMBIEWSKI,
SCHOOL DISTRICT & TWP OF SHAFER,
300 WETZEL ROAD
GLENSHAW, PA 15116

EL MONTE CHAMBER OF COMMERCE
P.O. BOX 5866
EL MONTE, CA 91734
FAX: 626-443-0463

EL MONTE EMERGENCY MED ASSOC.
PO BOX 662046
ARCADIA, CA 91066

EL MONTE HISTORICAL SOCIETY
CORP.
3150 TYLER AVE.
EL MONTE, CA 91731

EL MONTE POLICE OFFICERS ASSOC.
11333 VALLEY BLVD
EL MONTE, CA 91731

EL MONTE SHARKS AQUATICS CLUB
11001 MILDRED STREET
EL MONTE, CA 91731

ELDER TOOTHAKER
548 E. BUTLER STREET
MERCER, PA 16148

ELDER, ROBERT G
24 GRANT STREET
FREDONIA, PA 16124

ELECTRIC CONTACT SUP. CO., INC
2449 NIAGARA ROAD
NIAGARA FALLS, NY 14304

ELECTRIC CONTROL AND MOTOR
REPAIR SERVICE, INC., 6717 ST. CLAIR
AVENUE
CLEVELAND, OH 44103

ELECTRIC MELTING SERVICES CO
PO BOX 607
MASSILLON, OH 44646
FAX: 330-833-3029

ELECTRIC MOTOR REPAIR COMPANY
2409 CAETER AVENUE, P.O. BOX 1268
ASHLAND, KY 12680

ELECTRIC MOTOR SUPPLY CO.
4650 MAIN STREET
FRIDLEY, MN 55421

ELECTRICAL REPAIR TECHNOLOGY
5323 WOODSIDE DRIVE
ERIE, PA 16505

ELECTRICAL TECHNOLOGIES
2337 HUNTER RIDGE
BOARDMAN, OH 44512

ELECTRO ARC
161 ENTERPRISE DRIVE
ANN ARBOR, MI 48103
FAX: 734-761-5426

ELECTRO NITE
(ROCK TRANSFER WHSE MAT'L)
PHILADELPHIA, PA 19047
FAX: 267-685-4170

ELECTRO NITE CO
ONE SUMMIT SQUARE 1ST FLOOR
SUITE 100
LANGHORNE, PA 19047
FAX: 215-860-6657

ELECTROLINE INC
PO BOX 281
APPLETON, WI 54912
FAX: 920-733-1746

ELECTRON SERVICE CORP.
557 DOUGLAS STREET
PASADENA, CA 91104

ELECTROSWITCH
180 KING AVENUE
WEYMOUTH, MA 02188

ELECTRO-TECH MACHINING
2000 W GAYLORD ST
LONG BEACH, CA 90813

ELIAS VARGAS
1692 E 200 N LOT 161
WARSAW, IN 46582

ELIBERTO DE LEON 3
WEXFORD PLACE #820
WARSAW, IN 46580

ELIGE PORTER
6525 W 300 S
SOUTH WHITLEY, IN 46787

ELISABETH K BLAKER
P O BOX 601
MENTONE, IN 46539

ELISEO A AGUILAR
PO BOX 702
WINONA LAKE, IN 46590

ELITE GROUP
1641 SAND ACRES
DEPERE, WI 54115
FAX: 920-351-0203

ELITE GROUP, INC
PO BOX 22131 1641 SAND ACRES
DEPERE, WI 54115
FAX: 9203510203

ELIZARRARAZ, JUAN
14423 PONTLAVOY AVE
NORWALK, CA 90650

ELKEM METALS COMPANY
22493 NETWORK PLACE
CHICAGO, IL 60673

ELKEM METALS COMPANY
22493 NETWORK PLACE
CHICAGO, IL 60673
FAX: 4122997238

ELKEM METALS MARKET SRVS
PO BOX 535530
PITTSBURG, PA 15253
FAX: 412-299-7238

ELKEM METALS, INC.
22493 NETWORK PLACE
CHICAGO, IL 60673

ELKEM METALS, INC.
PO BOX 266
PITTSBURGH, PA 15230
FAX: 412-299-7257

ELKHART STEEL SERVICE, INC
3604 HENKE STREET
ELKHART, IN 46514

ELLIOTT, WILLIAM
889 MAPLE ST.
NEENAH, WI 54956

ELLIS COMPANY HEATING/COOLING
1231 LANE ROAD
WATERFORD, PA 16441

ELLIS GREEN
470 W. GREENWOOD D
KENDALLVILLE, IN 46755

ELLIS HICKS
308 FAIRFAX COURT
GARRETT, IN 46738

ELLIS, GERALD G
5875 MAIN ST
HARTSTOWN, PA 16131

ELLIS, JACK
18904 MAPLE ROAD
LINESVILLE, PA 16424

ELLISON MACHINERY COMPANY
9912 SOUTH PIONEER BLVD
SANTA FE SPRINGS, CA 90670

ELSNER, GARY
W10417 RIVER RD.
NEW LONDON, WI 54961

ELSON BAKER
20 PARK LANE
WOMELSDORF, PA 19587

ELTON STREET
1729 DIAMOND CREEK RUN
FT. WAYNE, IN 46808

ELVIN T. DITZLER
21 DITZLER LANE
JONESTOWN, PA 17038

ELYRIA PLATING CORPORATION
118 OLIVE STREET
ELYRIA, OH 44035

EMBARQ
PO BOX 660068
DALLAS, TX 75266

EMBASSY SUITES/ARCADIA VENTURE,
LP
211 E. HUNTINGTON DRIVE
ARCADIA, CA 91006

EMED CO INC
39209 TREASURY CENTER
CHICAGO, IL 60694
FAX: 800-344-2578

EMED CO. INC.
39209 TREASURY CENTER
CHICAGO, IL 60694

EMEDCO INC
PO BOX 369
BUFFALO, NY 14240
FAX: 800-344-2578

EMEDCO,INC.
39209 TREASURY CENTER
CHICAGO, IL 60694

EMERGENCY RADIO SERVICE
P.O. BOX 711097
CINCINNATI, OH 45271
FAX: 574-293-8564

EMERGENCY RADIO SERVICE, INC
PO BOX 711097
CINCINNATI, OH 45271
FAX: 574-294-2276

EMERSON ELECTRIC SUPPLY
1105 BROADWAY AVE.
FARRELL, PA 16121

EMERSON ELECTRIC SUPPLY
1105 BROADWAY AVENUE
FARRELL, PA 16121
FAX: 724-981-1229

EMERSON POWER TRANSMISSION
CORP
3553 PLACENTIA COURT
CHINO, CA 91710

EMERY FORWARDING
BOX 371232
PITTSBURGH, PA 15250

EMI COMPANY
1203 W. 65TH ST.
CLEVELAND, OH 44102

EMMET MARVIN & MARTIN LLC
120 BROADWAY
NEW YORK, NY 10271
FAX: 212-238-3100

EMPIRE POWDER COATING
W4037 STATE ROAD 23
FOND DU LAC, WI 54937
FAX: 920-322-1502

EMPIRE REFRACTORY SALES, INC.
3525 METRO DRIVE
FT WAYNE, IN 46818

EMPLOYEE BENEFITS CORPORATION
1350 DEMING WAY, SUITE 200
MIDDLETON, WI 53562

EMPLOYER EMPLOYEE SERVICES INC
435 MAIN STREET
SAEGERTOWN, PA 16433

EMPLOYER EMPLOYEE SERVICES INC
MICHAEL JOBE, EMPLOYER EMPLOYEE
SERVICES INC, 435 MAIN STREET
SUITE 210, PO BOX 274
SAEGERTOWN, PA 16433

EMPLOYERS SOLUTION STAFFING
GRP
7301 OHMS LN SUITE 405
EDINA, MN 55439

EMPLOYMENT GUIDE
9840 SOUTH 140TH ST
OMAHA, NE 68138
FAX: 402-895-9426

EMPLOYMENT SECURITY COMMISSION
OF NORTH CAROLINA
700 WADE AVE.
RALEIGH, NC 27605

EMPLOYMENT SECURITY
DEPARTMENT
212 MAPLE PARK AVE., SE
OLYMPIA, WA 98504

EMS/KENRICH
1150 PROSPECT LANE PO BOX 186
KAUKAUNA, WI 54130
FAX: 920-766-7799

EMSCO, INC.
P.O. BOX 822622
PHILADELPHIA, PA 19182

ENDERS, MICHAEL
14527 ENGLISH LAKE ROAD
VALDERS, WI 54245

ENDRES, RALPH
1223 DARLENE DR.
MENASHA, WI 54952

ENDRESS & HAUSER
C/O DURABLE CONTROLS 515
INDUSTRIAL DR
HARTLAND, WI 53029
FAX: 262-367-8695

ENDRESS + HAUSER
2350 ENDRESS PLACE
GREENWOOD, IN 46143

ENDRESS AND HAUSER
C/O L H BOLEKY COMPANY, 1021  5TH
AVENUE
CORAOPOLIS, PA 15108

ENDRESS/HAUSER %DURABLE
CONTROLS
515 INDUSTRIAL DR
HARTLAND, WI 53029

ENDRIES INT'L INC
PO BOX 69
BRILLION, WI 54110
FAX: 920-756-6732
EMAIL: troy.marsicek@endries.com

ENERGY PRODUCTS LLC
PO BOX 4368
SARATOGA SPRINGS, NY 12866
FAX: 518-584-2927

ENERGY SOLUTIONS INC
2386 DAHLK CIRCLE
VERONA, WI 53593
FAX: 608-848-6256

ENERSYS
951A ASHWAUBENON ST
GREEN BAY, WI 54304
FAX: 920-336-0899

ENGINEERED CASTING SOLUTIONS
ADVERTISING DEPARTMENT, PO BOX
1919
BRIDGEPORT, CT 06601

ENGINEERED SALES
P O BOX 592
MISHAWAKA, IN 46546
FAX: 574-256-5526

ENGINEERING CONTRACTORS' ASSOC
8310 FLORENCE AVE
DOWNEY, CA 90240
FAX: 562-923-6179

ENGINEERING SPECIALISTS INC
21360 GATEWAY COURT
BROOKFIELD, WI 53045
FAX: 262-783-8001

ENGLAND LOGISTICS
FREIGHT BILLS P.O. BOX 549
ALMA, MI 48801
FAX: 989-463-8671

ENGLERDCHAPHAT, PREEDA
901 LOMA VERDE ST.
MONTEREY PARK, CA 91754

ENGLES TRUCKING SERVICES
803 ATLANTIC AVENUE
FRANKLIN, PA 16323

ENGLING, KARL
6346 PAYNES PT
NEENAH, WI 54956

ENGMAN-TAYLOR CO INC
PO BOX 325
APPLETON, WI 54912
FAX: 920-739-9892

ENPRO, INC.
75 REMITTANCE DRIVE SUITE 1270
CHICAGO, IL 60675

ENPROTECH MECHANICAL SERVICES
16608 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ENRIQUE JUAREZ
P.O. BOX 264
CROMWELL, IN 46732

ENRIQUE MARQUEZ
1914 ROSEMONT AVE
WARSAW, IN 46580

ENRIQUEZ, JESUS
12039 MC GIRK AVE
EL MONTE, CA 91732

ENSIGN EQUIPMENT
12523 SUPERIOR COURT
HOLLAND, MI 49424
FAX: 616-738-9001

ENTECH, INC.
69676 M-105
WHITE PIGEON, MI 49099
FAX: 269-483-2317

ENTERPRISE RENT-A-CAR
4489 CAMPBELLS RUN ROAD
PITTSBURGH, PA 15202

ENVIRO-HEALTH TECHNOLOGIES
4337 OLD WILLIAM PENN HIGHWAY
MONROEVILLE, PA 15146

ENVIROMENTAL SPECIALISTS, INC.
P.O. BOX 337
MCDONALD, OH 44437
FAX: 330-530-2470

ENVIRON INTERNATIONAL CORP.
P.O. BOX 8500-1980
PHILADELPHIA, PA 19178
FAX: 949-261-6206

ENVIRONMENT MGMT SPECIAL FUND
CASHIER-MAIL CODE 50-10C 100
NORTH SENATE AVENUE
INDIANAPOLIS, IN 46204

ENVIRONMENTAL CONSULT-
ANT COMPANY 2501 W BEHREND
DR,ST77
PHOENIX, AZ 85027
FAX: 6235819264

ENVIRONMENTAL COORDINATION
SERVICES & RECYCLING 3237 US
HIGHWAY 19
COCHRANTON, PA 16314
FAX: 814-425-3200

ENVIRONMENTAL COORDINATION SER
360 CHESTNUT STREET, SUITE 300,
P.O. BOX 298
MEADVILLE, PA 16335

ENVIRONMENTAL SERVICE PLUS, LTD
4450 FIELDCREST DR
KAUKAUNA, WI 54130
FAX: 920-766-3788

ENVIRONMENTAL SPECIALISTS, INC
P. O. BOX 337
MCDONALD, OH 44437
FAX: 330-530-2470

EP DIRECT
PO BOX 1217
FOND DU LAC, WI 54936
FAX: 920-922-3164
EMAIL: sherryg@ep-direct.com

EPHRATA PRECISION
405 N, 4TH ST
DENVER, PA 17517

EPIC MACHINE INC
201 INDUSTRIAL WAY
FENTON, MI 48430
FAX: 810-354-1023

EPIC MACHINE INC.
201 INDUSTRIAL WAY
FENTON, MI 48430

EQUIP MERCHANTS INTERNATIONAL
P.O. BOX 931326
CLEVELAND, OH 44193
FAX: 216-651-6331

EQUIPCO
DIVISION PHILLIPS CORPORATION, PO
BOX 338
BRIDGEVILLE, PA 15017

EQUIPMENT & CONTROLS, INC.
PO BOX 12895
PITTSBURGH, PA 15241
FAX: 724-746-1225

EQUIPMENT DEPOT OF ILLINOIS
2545 NORTHWEST PARKWAY
ELGIN, IL 60124
FAX: 847-836-8791

EQUIPMENT MERCHANTS INT'L INC.
PO BOX 931326
CLEVELAND, OH 44193
FAX: 216-651-6331

EQUIPMENT RENTAL OPTIONS
1015 MORAVIA STREET
NEW CASTLE, PA 16101
FAX: 724-658-8180

EQUIPMENT WAREHOUSE CORP.
PO BOX 39097
SOLON, OH 44139

EQUIPTROL, INC
120 EAST OGDEN AVENUE SUITE 24
HINSDALE, IL 60521

EQUIPTROL, INC.
SUITE 24 120 E OGDEN AVENUE
HINSDALE, IL 60521

ERASMO MONTELONGO
10 SR25
MENTONE, IN 46539

ERDMANN, EUGENE
132 HILLCREST PL.
NEENAH, WI 54956

ERIC J ALLEN
4614E OLD TRAIL LOT 9
COLUMBIA CITY, IN 46725

ERIC LONG
200 OLD MOUNTAIN RD.
BETHEL, PA 19507

ERIC T ESTEP
12600 S ST RD 13 LOT 26
NORTH MANCHESTER, IN 46962

ERIC WANG EMP #4433
315 S. 4TH STREET
ALHAMBRA, CA 91801

ERICA BIRD
1009 BELLVUE DR.
KENDALLVILLE, IN 46755

ERICH P. SASS
1111 BELMONT DRIVE
MEADVILLE, PA 16335

ERICKSON, DENNIS
5288 LAKE ROAD
ATLANTIC, PA 16111

ERICKSON, DENNIS L
5288 LAKE ROAD
ATLANTIC, PA 16111

ERIE BEARINGS COMPANY
959 BESSEMER STREET
MEADVILLE, PA 16335

ERIE COKE CORPORATION
BOX 200727
PITTSBURGH, PA 15251
FAX: 716-876-4400

ERIE COKE CORPORATION
P.O. BOX 200727
PITTSBURGH, PA 15251
FAX: 716-876-4400

ERIE CONCRETE STEEL SUPPLY
PO BOX 10336
ERIE, PA 16514

ERIE INDUSTRIAL SUPPLY
931 GREENGARDEN ROAD
ERIE, PA 16501

ERIE INDUSTRIAL SUPPLYCO
931 GREENGARDEN ROAD
ERIE, PA 16501
FAX: 814-456-7176

ERIE INDUSTRIAL TRUCKS
2419 WEST 15TH ST
ERIE, PA 16505

ERIE LUMBER COMPANY
2001 EAST 12TH STREET
ERIE, PA 16511

ERIE MANUFACTURING & SUPPLY
PO BOX 1286
ERIE, PA 16512
FAX: 814-459-0027

ERIE TECHNICAL SYSTEMS, INC.
1239 APPLEJACK DRIVE
ERIE, PA 16509

ERIE TIMES NEWS
205 WEST 12TH STREET
ERIE, PA 16534

ERIEZ MAGNETICS
715 SILVERGLEN RD
MCHENRY, IL 60050
FAX: 815-385-1810

ERNEST A RHINESMITH
BOX 12
MONGO, IN 46771

ERNEST D TRENT
7238 S 400 W
CLAYPOOL, IN 46510

ERNEST RHINESMITH
BOX 12
MONGO, IN 46771

ERNESTO RIVERA
221 S. ROOSEVELT
WARSAW, IN 46580

ERNST & YOUNG LLP
BANK OF AMERICA - CHIC 96550 PO
BOX 96550
CHICAGO, IL 60693
FAX: 414-273-6684

ERNST & YOUNG SVCES LTD
PO BOX 261 - BAY ST
BRIDGETOWN   BARBAD, OS
FAX: 246-426-9551

ERNST& YOUNG LLP
PO BOX 901247
CLEVELAND, OH 44190

ERRERA, ANTHONY
122 MONROE STREET
GROVE CITY, PA 16127

ERVACO
33523 EIGHT MILE ROAD A-3 #166
LIVONIA, MI 48152
FAX: 248-866-6610

ERVIN AMASTEEL
DEPT 77997 PO BOX 77000
DETROIT, MI 48277
FAX: 7346630136

ERVIN INDUSTRIES, INC
DEPARTMENT 77997 P O BOX 77000
DETROIT, MI 48277
FAX: 734-663-0136

ERVIN INDUSTRIES, INC.
DEPARTMENT NO. 77997 P.O. BOX
77000
DETROIT, MI 48277
FAX: 734-663-0136

ERVIN LEASING
P O BOX 1689
ANN ARBOR, MI 48106
FAX: 800-968-2808

ERVIN LEASING COMPANY
3893 RESEARCH PARK DRIVE
ANN ARBOR, MI 48108

ERVIN, DANIEL P
11918 PENNSYLVANIA A
MEADVILLE, PA 16335

ESA
4141 BOARDWALK CT
APPLETON, WI 54915

ESBONA, EDGAR
888 E SHADY LN #300
NEENAH, WI 54956

ESCAMILLA JANITORIAL SERV
PO BOX 20562
PHOENIX, AZ 85036

ESCOBAR, ELIZANDRO
12025 DENHOLM DR.#B
EL MONTE, CA 91732

ESCOBAR, REMIGIO
13261 LAUREL DRIVE
MEADVILLE, PA 16335

ESCOBEDO- RIOS, ALFREDO
11441 ASHER ST
EL MONTE, CA 91732

ESCOBEDO, SALVADOR
6757 PALO VERDE PL
RANCO CUCAMONGA, CA 91739

ESHELMAN EXCAVATING, INC
5999 E. US HWY 6 W.
KENDALLVILLE, IN 46755

ESIQUIO RODRIGUEZ
924 W MADISON ST.
PLYMOUTH, IN 46563

ESM GROUP INC
300 CORPORATE PKWY
AMHERST, NY 14226
FAX: 716-446-8802

ESPERANZA MARTINEZ
5517 KELSO LANE
FORT WAYNE, IN 46818

ESPINO, FELIX
15  REDROCK LN
POMONA, CA 91766

ESPINOZA, ALBERTO
4418 CENTER STREET
BALDWIN PARK, CA 91706

ESPINOZA, ESTEVAN
4200 CORNHUSKER HWY. #74
LINCOLN, NE 68503

ESPINOZA, JOSE
14097 JOYCEDALE ST.
LA PUENTE, CA 91746

ESPINOZA, LEOBARDO
14097 JOYCEDALE ST
LA PUENTE, CA 91746

ESPINOZA, NARCISO T
1332 C STREET #1
LINCOLN, NE 68502

ESPITIA, GABRIEL
1049 MANITOBA ST
MENASHA, WI 54952

ESS BROTHERS & SONS INC
23230 W THOMESS BLVD
LORETTO, MN 55357
FAX: 920-729-3640

ESSENTIAL SEALING PRODUCTS,INC
307 MELTON ROAD SUITE B
BURNS HARBOR, IN 46304

ESTEP, JOEY
2007 LAKE CREEK ROAD
COOPERSTOWN, PA 16317

ESTERLY III, JOHN H
489 RANDOLPH STREET
MEADVILLE, PA 16335

ESTES
P O BOX 25612
RICHMOND, VA 23260
FAX: 724-528-2080

ESTES EXPRESS LINES
P.O. BOX 25612
RICHMOND, VA 23260
FAX: 804-359-9102

ESTES EXPRESS LINES
PO BOX 25612
RICHMOND, VA 23260

ESTEVAN ESPINOZA
4200 CORNHUSKER HWY
LINCOLN, NE 68503

ESTHER H VIGLIO
P O  BOX 631
WHEATLAND, PA 16161

ESTRADA, JESUS
13245 ALANWOOD
LA PUENTE, CA 91740

ESTRADA, LUIS
206 CENTER ST.
NEENAH, WI 54956

ESTRADA, ROBERTO C
1470 ALTISSIMO LANE
COLTON, CA 92324

ESTRADA, TERESA
13905 FOSTER AVE.
BALDWIN PARK, CA 91706

ESTRADA'S SMOG
14841 RAMONA BLVD
BALDWIN PARK, CA 91706

ETA ENGINEERING
10605 E BASELINE RD
AVILLA, IN 46710
FAX: 260-897-2338

ETGEN, JOHN J
7301 WILLOW AVE.
LINCOLN, NE 68507

ETTELDORF, HENRY W.
1027 PILGRIM RD
NEENAH, WI 54956

ETTELDORF, JOAN
1080 PENDLETON ROAD
NEENAH, WI 54956

ETTERS JR., THOMAS
508 WEST END AVE
CORAOPOLIS, PA 15108

EURO MACHINERY SPECIALIST INC
N59 W14272 BOBOLINK AVE
MENOMONEE, WI 53051
FAX: 262-252-3722

EUSTOLIO ZUNIGA
P O  BOX 463
WARSAW, IN 46580

EUTECTIC CORPORATION
P.O. BOX 88893
MILWAUKEE,, WI 53288
FAX: 262-255-5542

EVA DAVIS
345 N PARKLANE
BUTLER, IN 46721

EVA MORENO
877 E. U.S. HWY 6 LOT #81
LIGONIER, IN 46767

EVAN C RICE
5132 W LAKEVIEW PARK DRIVE
WARSAW, IN 46580

EVANS, THOMAS J
312 E. LEASURE AVE
NEW CASTLE, PA 16101

EVANS, TIMOTHY
RD #3 BOX 298 A
TITUSVILLE, PA 16354

EVCO
100W NORTH ST
DEFOREST, WI 53532
FAX: 608-846-6050

EVERCLEAR
PO BOX 4058
AUSTINTOWN, OH 44515
FAX: 330-797-8769

EVERETT DOWNING
1841 PEACH STREET
NEW CASTLE, PA 16101

EVERETTE R JUSTICE
607W HARRISON ST
MENTONE, IN 46539

EVERHOT MANUFACTURING COMPANY
57 SOUTH 19TH AVENUE, PO BOX 38
MAYWOOD, IL 60153

EVERSON, BASIL
423 W LINCOLN AVE
REDGRANITE, WI 54970

EVERSON, RIDER
1807 E ROBIN WAY #D
APPLETON, WI 54915

EWALD ENTERPRISES, INC.
P.O. BOX 80165
FT WAYNE, IN 46898
FAX: 260-436-8628

EXACT MACHINE CORP
380 N COUNTY LINE ROAD
SUNBURY, OH 43074
FAX: 740-965-3341

EXACT METROLOGY INC
PO BOX 1104
DUBLIN, OH 43017
FAX: 614-760-9162

EXAIR CORPORATION
LOCATION 00766
CINCINNATI, OH 45264
FAX: 513-671-3363

EXAMINETICS, INC
P.O. BOX 410047
KANSAS CITY, MO 64141
FAX: 913.748.2001

EXCEL PATTERNS INC
404 MUELLER DRIVE
BONDUEL, WI 54107
FAX: 715-758-7753

EXCELLENCE ELECTRIC INC
1412 E MAIN ST
LITTLE CHUTE, WI 54140
FAX: 920-687-2445

EXEC U CARE
806 TYVOLA RD SUITE 108
CHARLOTTE, NC 28217

EXECU CARE
MR. SCOTT WILKINS
PO BOX 1520
IOWA CITY, IA 52244
FAX: 319-354-5204

EXEC-U-CARE
PO BOX 533204
CHARLOTTE, NC 28290

EXECUTIVE PROTECTION GROUP INC.
1650 8TH AVE #208
SAN DIEGO, CA 92101

EXECUTIVE RELOCATION SERVICES
P.O. BOX 942
WARSAW, IN 46581

EXHIBIT RESOURCE SKYLINE
3400 S. PACKERLAND DRIVE
DEPERE, WI 54115

EXPEDIENT
810 PARISH STREET
PITTSBURGH, PA 15220

EXPERIENT
1888 NORTH MARKET ST
FREDERICK, MD 21701

EXPERTPAY
EMPLOYER CHILD SUPPORT SYSTEM
X
X, XX XXXXX

EXPERTPAY
EMPLOYER CHILD SUPPORT X
X, XX XXXXX

EXPRESS POLYMERS, INC.
500 MILLERS RUN ROAD P.O. BOX 500
MORGAN, PA 15064

EXTOL INTERNATIONAL INC
SALES & MARKETING 795 FRANKLIN
AVENUE
FRANKLIN LAKES, NJ 7417
FAX: 201-847-1622

EXTREME SAFETY, LLC
(FORMERLY GLOVE TEK, INC.) 1007 E.
DOMINGUEZ ST. UNIT L
CARSON, CA 90746

EZ GLIDE GARAGE DOORS & OPENERS
PO BOX 3
LITTLE CHUTE, WI 54140
FAX: 920-788-3564

EZEQUIEL MENDOZA

F & I ELECTRICAL, INC.
9602 CEDAR STREET
BELLFLOWER, CA 90706

F E SMITH CASTINGS INC
PO BOX 2126
KINGSFORD, MI 49802
FAX: 906-774-0997

F W I INC.
9915 COLDWATER ROAD
FORT WAYNE, IN 46825

F.I.E.R.F.
25 W. PROSPECT AVE., SUITE 300
CLEVELAND, OH 44115

F.O.P. LODGE 97
PO BOX 1341
MEADVILLE, PA 16335

FABCO INDUSTRIAL SERVICE
PO BOX 65
NEENAH, WI 54957
FAX: 920-729-5066

FABCO STEEL FABRICATION
PO BOX 636
ALTA LOMA, CA 91701
FAX: 909-350-1871

FABER PUMP & EQUIPMENT, INC.
6027 SCHUMACHER PARK DRIVE
WEST CHESTER, OH 45069

FABRI-GRAPHIC INC.
13226 RALSTON AVE.
SYLMAR, CA 91342

FACILITIES ENGINEERING, INC.
900 E. ORANGEFAIR LANE
ANAHEIM, CA 92801

FACO
5124 EAST 65TH STREET
INDIANAPOLIS, IN 46220

FAGAN ASSOCIATES
118 GREEN BAY RD SUITE 6
THIENSVILLE, WI 53092
FAX: 262-242-6031
EMAIL: sales@faganassoc.com

FAIL SAFE INC
315 N 12TH STREET #301
MILWAUKEE, WI 53233
FAX: 414-276-2734

FAIRMOUNT FOUNDRY
PO BOX 466 FRONT & PINE ST
HAMBURG, PA 19526
FAX: 610-562-7517

FAIRWAY TRANSIT INC
930 SILVERNAIL ROAD
PEWAUKEE, WI 53072

FAITH TECHNOLOGIES
2662 AMERICAN DRIVE
APPLETON, WI 54914
FAX: 920-738-1515

FALCON FOUNDRY CO
PO BOX 301
LOWELLVILLE, OH 44436
FAX: 330-536-6371

FALCON-LOPEZ, SIMEON
12105 EXLLINE ST.
EL MONTE, CA 91732

FALLSWAY EQUIPMENT COMPANY
P O BOX 75763
CLEVELAND, OH 44101
FAX: 330-633-6080

FAMILY HOSPICE
1965 SHENANGO VALLEY FREEWAY
HERMITAGE, PA 16148

FAMILY OPTICAL CENTER PC
DR CARRIE R SCHRECK, P O BOX 867
MEADVILLE, PA 16335

FANUC AMERICA CORP
DEPARTMENT 77-7986
CHICAGO, IL 60678
FAX: 847-898-5016

FANUC AMERICA CORPORATION
DEPARTMENT 77-7986
CHICAGO, IL 60678

FANUC CNC AMERICA
1800 LAKEWOOD BOULEVARD
HOFFMAN ESTATES, IL 60192

FANUC ROBOTICS
3900 W HAMLIN
ROCHESTER HILLS, MI 48309
FAX: 248-377-7832
EMAIL: torri.wolbert@fanucrobitics.com

FANUC ROBOTICS AMERICA
3900 W HAMLIN RD
ROCHESTER HILLS, MI 48309
FAX: 866-743-2513

FANUC ROBOTICS AMERICA, INC.
16272 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

FANUC USA CORP.
DEPT 77-7986
CHICAGO, IL 60678
FAX: 847-898-5016

FARGO WEAR
1801 CANIFF AVE
DETROIT, MI 48212
FAX: 313-868-5020

FARGOWEAR INC
DRAWER #1325 PO BOX 5935
TROY, MI 48007
FAX: 3138685020

FARGOWEAR, INC.
1801 CANIFF AVE
DETROIT, MI 48212

FARGOWEAR, INC.
DRAWER #1325 P.O. BOX 5935
TROY, MI 48007

FARIA, FELISBERTO
44 KELLY STREET
TAUNTON, MA 2780

FARMER, MARK T.
10022 KRIDER ROAD
MEADVILLE, PA 16335

FARMERS & MERCHANTS STATE BANK
ACCT #041207341 300 S DEFIANCE
STRYKER, OH 43557

FARO TECHNOLOGIES INC
125 TECHNOLOGY PARK
LAKE MARY, FL 32746
FAX: 407-333-8056

FARRELL, ADAM
15 BALDWIN ST.
OSHKOSH, WI 54901

FARRY, NANCY S.
317 BOWEN ST
OSHKOSH, WI 54901

FASCETTI, JANCY A
95 THOMPSON ROAD
MERCER, PA 16137

FASCETTI, JOHN A
96 DISTRICT ROAD
GREENVILLE, PA 16125

FAST DEER BUS CHARTER, INC.
4814 E. WASHINGTON BLVD
COMMERCE, CA 90040

FAST LANE COURIER & FREIGHT
P O BOX 328
WILLOUGHBY, OH 44094

FASTECH, INC.
1750 WESTFIELD DRIVE
FINDLAY, OH 45840

FASTENAL
116-118 RAILROAD AVE
ALBANY, NY 12205
FAX: 518-482-2085

FASTENAL
346 EAST MAIN
CARNEGIE, PA 15106
FAX: 412-279-7016

FASTENAL
4132 INDUSTRIAL DR
ST PETERS, MO 63376
FAX: 636-447-0007

FASTENAL
4411 S 4OTH ST SUITE D-3
PHOENIX, AZ 85040
FAX: 602-454-9080

FASTENAL
4N274 84TH CT.
HANOVER PARK, IL 60133
FAX: 630-690-6406

FASTENAL
5012 28TH AVE
ROCKFORD, IL 61109
FAX: 815-229-7712

FASTENAL
671 CANTERBURY RD SOUTH
SHAKOPEE, MN 55379
FAX: 952-403-7888

FASTENAL
7020 GUION ROAD
INDIANAPOLIS, IN 46268
FAX: 317-328-4755

FASTENAL
7175 IVY STREET
COMMERCE CITY, CO 80022
FAX: 303-227-3660

FASTENAL
727 HARRISON DRIVE
COLUMBUS, OH 43204
FAX: 614-351-1333

FASTENAL
821 W COLLEGE AVE
WAUKESHA, WI 53189
FAX: 262-521-1048

FASTENAL
918 NW 5TH STREET
OKLAHOMA CITY, OK 73106
FAX: 405-272-0628

FASTENAL CO
109 CURTIS AVE
NEENAH, WI 54956
FAX: 920-969-1618

FASTENAL CO.
P. O. BOX  978
WINONA, MN 55987
FAX: 507-454-3806

FASTENAL COMPANY
P O BOX 978
WINONA, MN 55987
FAX: 724-981-8469

FASTENAL COMPANY
P.O. BOX 978
WINONA, MN 55987
FAX: 4024767958

FASTSIGNS
2018 W COUNTY RD 42
BURNSVILLE, MN 55337
FAX: 952-892-3708
EMAIL: 255@fastsigns.com

FAST-VAC
1040 COTTONWOOD AVE SUITE 200
HARTLAND, WI 53029
FAX: 262-367-7245

FATA ALUMINUM INC
6050 NINETEEN MILE RD
STERLING HIGHTS, MI 48314
FAX: 586-323-4076

FAULKS BROS CONSTRUCTION INC
E3481 HWY 22 & 54
WAUPACA, WI 54981
FAX: 715-256-3983

FAULL FABRICATING, INC
530 COURTNEY MILL ROAD
GROVE CITY, PA 16127
FAX: 724-458-7677

FAUST, THOMAS
417 WILLOW STREET
OMRO, WI 54963

FAUSTINO PONCE
2343 PARKWAY DRIVE
EL MONTE, CA 91732

FAUSTO, SOCORRO
3535 GIBSON RD.
EL  MONTE, CA 91731

FAYLO, JAMES
2092 LORI LANE
HERMITAGE, PA 16148

FCX PERFORMANCE
(SIMONE ENG) PO BOX 712470
CINCINNATI, OH 45271
FAX: 4025920342

FED EX
P O BOX 371461
PITTSBURGH, PA 15250
FAX: 800-548-3020

FED EX FREIGHT
DEPT LA P.O. BOX 21415
PASADENA, CA 91185

FED EX FREIGHT WEST, INC.
DEPT LA PO BPX 21415
PASADENA, CA 91185

FED EX NATIONAL LTL
PO BOX 95001
LAKELAND, FL 33801

FED EX NATIONAL LTL, INC.
333 EAST LEMON STREET
LAKELAND, FL 33804

FEDERAL COMPANIES
PO BOX 1329
PEORIA, IL 61654

FEDERAL EXPRESS CORP
PO BOX 371461
PITTSBURGH, PA 15250

FEDERMAN, RON
8331 PINE LANE LOT #1
LARSEN, WI 54947

FEDERMAN, RONALD
8331 PINE LN. LOT #1
LARSEN, WI 54947

FEDEX
P.O. BOX 1140
MEMPHIS, TN 38101

FEDEX
P.O. BOX 94515
PALATINE, IL 60094

FEDEX
PO BOX 94515
PALATINE, IL 60094

FEDEX
PO BOX 94515
PALATINE, IL 60094
FAX: 800-548-3020

FEDEX
PO BOX 94515
PALENTINE, IL 60094

FEDEX CUSTOM CRITICAL
P O BOX 371627
PITTSBURGH, PA 15251

FEDEX CUSTOM CRITICAL
P.O. BOX 371627
PITTSBURGH, PA 15251

FEDEX CUSTOM CRITICAL
PO BOX 371627
PITTSBURGH, PA 15251

FEDEX FREIGHT
4103 COLLECTION CTR DR
CHICAGO, IL 60693
FAX: 8703654354

FEDEX FREIGHT EAST
4103 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

FEDEX FREIGHT INC. DC 2222
PO BOX 840
HARRISON, AR 72602

FEDEX FREIGHT SYSTEMS (R)
6411 GUADALUPE MINES RD.
SAN JOSE, CA 95120

FEDEX SERVICES
W6322 ATLANTIS DRIVE
APPLETON, WI 54915
FAX: 920-730-9717

FEF
1695 N PENNY LANE
SCHAUMBURG, IL 60173
FAX: 847-890-6270

FELDKAMP, TRAVIS
132 JEFFERSON PL
KIMBERLY, WI 54136

FELEPPA, ANTHONY A
11726 PENNSYLVANIA
MEADVILLE, PA 16335

FELEPPA, ANTHONY J
18802 WILLIAMS ST
MEADVILLE, PA 16335

FELICIANO, ANGEL
P.O. BOX 261
TAUNTON, MA 2780

FELIPE D VILLA
404 N MAPLE AVE
WARSAW, IN 46580

FELIX GARCIA
1304 MARION ST
FORT WAYNE, IN 46808

FENSKE, BRIAN
N5640 HWY 76, APT. 1
SHIOCTON, WI 54170

FENSKE, LAWRENCE
RT. 2 HAMPLE RD.
BLACK CREEK, WI 54106

FERGUSON ENTERPRISES
2300 N SANDRA ST
APPLETON, WI 54911
FAX: 920-830-8010

FERGUSON ENTERPRISES INC
FEI #420 P.O. BOX 802817
CHICAGO, IL 60680
FAX: 574-232-3542

FERGUSON ENTERPRISES, INC.
FEI #290 P.O. BOX 802817
CHICAGO, IL 60680

FERGUSON ENTERPRISES, INC.
FEI #420 P.O. BOX 802817
CHICAGO, IL 60680
FAX: 219-232-3542

FERLIN, GREGORY
1564 DISTRICT ROAD
FREDONIA, PA 16124

FERMIN AYALA
1821 SUE ST
WARSAW, IN 46580

FERNANDEZ, ARTURO
1077 GRASSYMEADOW LN
MENASHA, WI 54952

FERNANDEZ, CARLOS
325 E. TAFT AVE.
APPLETON, WI 54915

FERNANDEZ, MAXIMINO
1212 FIELDCREST
MENASHA, WI 54952

FERNANDEZ, RAMON
844 MANITOWOC ST
MENASHA, WI 54952

FERNANDO JIMENEZ
402 VIOLET COURT
FT. WAYNE, IN 46807

FERNANDO RUVALCABA
900 S. CAVIN ST.
LIGONIER, IN 46767

FERREL, JAMIE
964 WILLIAMS ST.
MENASHA, WI 54952

FERREL, JUAN
1109 N SUPERIOR ST
APPLETON, WI 54911

FERRELLGAS
1000 NEVILLE RD
PITTSBURGH, PA 15225
FAX: 412-922-4730

FERRELLGAS
1026 MERCER ROAD
FRANKLIN, PA 16323

FERRELLGAS
10522 N SECOND ST
MACHESNEY PARK, IL 61115

FERRELLGAS
2790 117TH ST E
INVER GROVE HTS, MN 55077

FERRELLGAS
5621 S SERVICE RD E
ST PETERS, MO 63376

FERRELLGAS
N1081 TOWERVIEW DR
GREENVILLE, WI 54942
FAX: 920-757-5596

FERRER, GERARDO
997 APPLETON RD
MENASHA, WI 54952

FERRER, PEDRO
1931 W RUSSET CT #4
APPLETON, WI 54914

FERRIS, ROBERT
154 BOGGS ROAD
IMPERIAL, PA 15126

FERROATLANTICA - PEM S.A.S.
6, PLACE DE L'IRIS TOUR MANHATTAN
92087 PARIS LA DEFE, NS E - F
FAX: 330-764-3550

FERROSOURCE INTERNATIONAL
PO BOX 3009
TEQUESTA, FL 33455
FAX: 561-575-3321

FERROUS PROCESSING & TRADING
8550 AETNA ROAD
CLEVELAND, OH 44105

FERRY, PHILLIP G.
18628 STATE HWY 198
SAEGERTOWN, PA 16433

FERRY, RICHARD D
667 OLD MERCER ROAD
VOLANT, PA 16156

FETTE, BRAD
410 WALLACE ST.
NEW LONDON, WI 54961

FETTE, RONALD
515 E. WALLACE
NEW LONDON, WI 54961

FETTE, RONALD
515 E. WALLACE STREET
NEW LONDON, WI 54961

FEUERHELM, CONNER W.
540 SPRUCE ST
OMRO, WI 54963

FEUERHELM, MATTHEW
812 MALLARD AVE #5
OSHKOSH, WI 54901

FIBER-CERAMICS INC
2133 EAST NORSE AVENUE
CUDAHY, WI 53110
FAX: 414-769-1595
EMAIL: info@fiberceramics.com

FIDELITY NATIONAL INSUR CO
PO BOX 33070
ST PETERSBURG, FL 33733

FIELDS, ROY
526 NORMAN AVE
CRETE, NE 68333

FIELDS, WILBUR
E9484 FIELD ROAD
NEW LONDON, WI 54961

FIGLINSKI, CLAUDE
W5640 FAHRENKRUG STREET
NICHOLS, WI 54152

FIGUEROA JR., JOSE FRANCISCO
3929 1/2 ROWLAND AVE
EL MONTE, CA 91731

FIGUEROA, LUIS CONRADO
3766 FOSTER AVE
BALDWIN PARK, CA 91706

FILEMON MEDINA
1307 CARDINAL DR
WARSAW, IN 46580

FILER, BRIAN L
2739 LEESBURG-VOLANT ROAD
VOLANT, PA 16156

FILIBERTO RODRIGUEZ
FAX: 414-769-1595

FINANCIAL ACTG STANDARDS BOARD
PO BOX 30816
HARTFORD, CT 6150
FAX: 203-847-6045

FINANCIAL EXECUTIVES INT'L
200 CAMPUS DRIVE - SUITE 200
FLORHAM PARK, NJ 7932
FAX: 973-765-1044

FINE PRINT
287 CHESTNUT STREET
MEADVILLE, PA 16335

FIRE & SAFETY EQUIP OF RKFRD
2420 HARRISON AVE PO BOX 5646
ROCKFORD, IL 61125
FAX: 800-368-7891

FIRE BRICK ENG CO
PO BOX 341278
MILWAUKEE, WI 53234
FAX: 414-649-4142

FIRE FIGHTER SALES
P O BOX 933
NEW CASTLE, PA 16103

FIRE FIGHTER SALES & SERVICE
1721 MAIN STREET
PITTSBURGH, PA 15215

FIRE PROTECTION INC.
750 W. NORTH STREET SUITE C P.O.
BOX 327
AUBURN, IN 46706

FIREBRICK ENGINEERS COMPANY
2400 SOUTH 43RD STREET P.O. BOX
341278
MILWAUKEE, WI 53234

FIRE-FLY
FIRE EQUIPMENT SALES, INC., 9525
FRANKLIN CENTER ROAD
CRANESVILLE, PA 16410

FIRGENS, KENNETH
PO BOX 442
KESHENA, WI 54135

FIRGENS, MICHAEL
404 PINE ST
NEENAH, WI 54956

FIRST CALL MEDICAL STAFFING
528 WEST WASHINGTON BLVD
FORT WAYNE, IN 46802

FIRST CALL MEDICAL STAFFING
528 WEST WASHINGTON BOULEVARD
FT. WAYNE, IN 46802

FIRST CHOICE SANITATION
W6246 COUNTY ROAD BB - SUITE G
APPLETON, WI 54914
FAX: 920-997-8053

FIRST COMMUNICATIONS
P O BOX 182854
COLUMBUS, OH 43218
FAX: 330-835-2660

FIRST COMMUNICATIONS
P.O. BOX 182854
COLUMBUS, OH 43218

FIRST COMMUNICATIONS
PO BOX 182854
COLUMBUS, OH 43218
FAX: 888-274-1015

FIRST COMMUNICATIONS
PO BOX 89463
CLEVELAND, OH 44101
FAX: 888-274-1015

FIRST ENERGY SOLUTIONS CORP
P O BOX 3622
AKRON, OH 44309

FIRST INDEX INC
P O BOX 7777
PHILADELPHIA, PA 19175

FIRST SUPPLY APPLETON
PO BOX 1177
APPLETON, WI 54912
FAX: 920-831-5296
EMAIL: tscovronski@1supply.com

FISCHER, KATHLEEN
625 KAREN DRIVE
MENASHA, WI 54952

FISERV INVESTMENT SUPPORT SVCE
P.O. BOX 173859
DENVER, CO 80217-3859, CO 80217

FISERV INVESTMENT SUPPORT SVCES
FBO KEVIN SMITH - #060000004050 PO
BOX 173859
DENVER, CO 80217

FISH, LEE
3405 N. OUTAGAMIE ST
APPLETON, WI 54914

FISHER & LUDLOW INC
2000 CORPORATE DRIVE -SUITE 400
WEXFORD, PA 15090

FISHER PERSONNEL MGMT SVCES
2351 N FILBERT RD
EXETER, CA 93221

FISHER SCIENTIFIC
3970 JOHNS CREEK COURT
SUWANEE, GA 30024

FISHER SCIENTIFIC
ACCT 292446-001 13551 COLLECTIONS
CRDR
CHICAGO, IL 60693
FAX: 8009261166

FISHER SCIENTIFIC CO.
ACCT#191856-001 13551 COLLECTIONS
CENTER DRIVE
CHICAGO, IL 60693
FAX: 800-926-1166

FISHER, MICHELLE A.
63 N. FRANKLIN
WEST JEFFERSON, OH 43162

FIT2 WORK
79 ELEVENTH STREET
AMBRIDGE, PA 15003

FITNESS GARAGE
11031 PERRY HIGHWAY, SUITE 102
VERNON CENTRE
MEADVILLE, PA 16335

FIVE STAR
TRUCK SERVICES & LEASING, 6100
WATTSBURG ROAD, PO BOX 10966
ERIE, PA 16514

FIVES N. AMERICAN COMBUSTION
P.O. BOX 715287
COLUMBUS, OH 43271
FAX: 216-641-7852

FL SALES INC.
29500 AURORA ROAD STE #1
SALON, OH 44139

FL SALES INC.
PO BOX 39097
SOLON, OH 44139
FAX: 440-498-8488

FL SALES, INC.
29500 AURORA ROAD-SUITE #1 P.O.
BOX 39097
SOLON, OH 44139

FLEET, JOHN S
1120 SKUNK ROAD
MERCER, PA 16137

FLEETWOOD SALES, INC.
P.O. BOX 31
NAPERVILLE, IL 60566
FAX: 630-717-4458

FLEXALLOY INC.
555 MONDAIL PARKWAY
STREETSBORO, OH 44241

FLEX-CORE
6625 MCVEY BLVD
COLUMBUS, OH 43235

FLEX-PAC INC.
PO BOX 623000
INDIANAPOLIS, IN 46262
FAX: 317-872-7872

FLIR SYSTEMS
25 ESQUIRE ROAD
NORTH BILLERICA, MA 01862

FLO SOURCE, INC.
489 GARDNER AVENUE
MARTINSVILLE, IN 46151

FLODRAULIC GROUP INC
PO BOX 634091
CINCINNATI, OH 45263
FAX: 800-545-5825

FLOOD BROS DISPOSAL/RECYC
17 W 697 BUTTERFIELD RD SUITE E
OAKBROOK TERACE, IL 60181

FLORES, DANIEL
8701 JOHN AVENUE
LOS ANGELES, CA 90002

FLORES, JOSUE'
2536 S FOUNTAIN AVE
APPLETON, WI 54915

FLORES, LUIS A.
5745 3/4CAMENFORD AV
LOS ANGELES, CA 90038

FLORES, ROBERTO
674 INDIAN WOODS CT.
NEENAH, WI 54956

FLORES, ZENIT
N8970 WILLOW LN
MENASHA, WI 54952

FLORIDA DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSEE, FL 32314

FLORIDA MEDIA INC
801 DOUGLAS AVE - SUITE 100
ALTAMONTE SPRINGS, FL 32714

FLOW CONTROL, INC.
PO BOX 23836
BELLEVILLE, IL 62223
FAX: 618-398-1948

FLOW MEDIA INC.
P. O. BOX 401
CARNEGIE, PA 15106
FAX: 412-276-7488

FLUFF & BUFF
11516 PENNSYLVANIA AVENUE
MEADVILLE, PA 16335

FLUID HANDLING INC
12130 W CARMEN AVE
MILWAUKEE, WI 53225
FAX: 414-358-8388

FLUID HANDLING SYSTEMS/JACK
ALVAREZ
13610 E. IMPERIAL HWY #10
SANTA FE SPRINGS, CA 90670

FLUID POWER
534 TOWNSHIP LINE ROAD
BLUE BELL, PA 19422

FLUID SYSTEMS
PO BOX 11037
GREEN BAY, WI 54307
FAX: 920-337-0577

FLUIDRAULICS
9150 MARSHALL ROAD
CRANBERRY TOWNSHIP, PA 16066

FLUKE ELECTRONICS
7272 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

FLUSH INC
2540 CARLETON AVE
APPLETON, WI 54915
FAX: 920-733-6210

FM GLOBAL-CORP INSUR SVCE
1301 ATWOOD AVENUE
JOHNSTON, RI 2919

FOCKEL'S SUPERIOR DRAPERY INC
750 VALLEY ROAD
MENASHA, WI 54952
FAX: 920-739-9248

FOCUS ON GROUP INC
PO BOX 10308
ERIE, PA 16514

FOLEY PRODUCTS CO
208 JEFFERSON ST
NEWNAN, GA 30263
FAX: 770-252-8463

FONDY AUTO ELECTRIC
4555 W PROSPECT AVE
APPLETON, WI 54915
FAX: 920-739-1369

FONE & DATA COMM.
815 N. LA BREA # 221
INGLEWOOD, CA 90302

FONTANA METAL SALES CORP
3120 EXPRESSWAY DR S
CENTRAL ISLIP, NY 11722

FORBES, JOSEPH
2175 VINLAND ST
OSHKOSH, WI 54901

FORD MOTOR CREDIT CO
PO BOX 790093
ST LOUIS, MO 63179
FAX: 8883138057

FORD STEEL CO
PO BOX 54
MARYLAND HEIGHT, MO 63043
FAX: 314-567-5762

FOREMAN FUEL INC.
5500 HAVELOCK
LINCOLN, NE 68504

FORESTER MEDIA INCTIONS
PO BOX 3100
SANTA BARBARA, CA 93130
FAX: 906-681-1312

FORGE DIE & TOOL CORPORATION
31800 WEST EIGHT MILE ROAD
FARMINGTON,
FAX: 810-477-0128

FORGE DIE AND TOOL
31800 WEST EIGHT MILE ROAD
FARMINGTON, MI 48336

FORGE SHIELD SHOES
100 "A" STREET
CHARLESTON, IL 61920

FORGING INDUSTRY ASSOCIATION
25 W. PROSEPECT AVENUE SUITE 300
CLEVELAND, OH 44115

FORKLIFT PARTS & SUPPLY, INC.
2006 HAYBARGER AVE.
ERIE, PA 16502

FORM TOOL & MOLD
RT. 19 BOX 194
SAEGERTOWN, PA 16433

FORT DEARBORN LIFE INSURANCE
36788 EAGLE WAY
CHICAGO, IL 60678

FORT DEARBORN LIFE INSURANCE CO
36788 EAGLE WAY
CHICAGO, IL 60678

FORT TRANSPORTATION & SERV
1600 JANESVILLE AVE
FORT ATKINSON, WI 53538
FAX: 920-563-0801
EMAIL: www.shipwithfort.com

FORT WAYNE LIQUID COATINGS
3700 PONTIAC STREET
FORT WAYNE, IN 46803

FORTIS BENEFITS
CUSTOMER SERVICE PO BOX 804420
KANSAS CITY, MO 64180

FOSECO
20200 SHELDON ROAD
CLEVELAND, OH 44142

FOSECO METALLURGICAL INC
20200 SHELDON RD
CLEVELAND, OH 44142
FAX: 440-826-3434

FOSECO, INC.
5645 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

FOUNDERS SERVICE & MFG. CO.
PO BOX 56
NORTH BENTON, OH 44449
FAX: 330-584-9022

FOUNDRY ASSOCIATES, INC.
6800 PITTSFORD-PALMYRA ROAD
SUITE 190, CEDARWOOD OFF. PARK
FAIRPORT, NY 14450

FOUNDRY EDUCATION FOUNDATION
1965 N PENNY LANE
SCHAUMBURG, IL 60173

FOUNDRY EDUCATIONAL FOUNDATION
1695 N. PENNY LANE
SCHAUMBURG, IL 60173

FOUNDRY PRODUCTS INC
PO BOX 85400
WESTLAND, MI 48185
FAX: 734-722-9105

FOUNTAIN PRODUCTS INC.
3021 INDUSTRIAL BOULEVARD
BETHEL PARK, PA 15102

FOUTY AND COMPANY INC
P.O. BOX 167544
OREGON, OH 43616
FAX: 419-693-5802

FOX CITIES MAGAZINE
PO BOX 2496
APPLETON, WI 54912
FAX: 920-733-7720

FOX CITIES PARTY RENTAL
3101 E EVERGREEN DR
APPLETON, WI 54913
FAX: 920-733-3242

FOX CONTRACTORS CORP.
5430 FERGUSON ROAD
FORT WAYNE, IN 46809

FOX FOUNDRY & SUPPLY CO
2627-45 E YORK ST
PHILADELPHIA, PA 19125
FAX: 215-739-8556

FOX RIVER TOOL CO
PO BOX 407
MENASHA, WI 54952
FAX: 920-733-0932

FOX STAMP/SIGN & SPECIALT
PO BOX 490 618 W AIRPORT RD
MENASHA, WI 54952
FAX: 920-725-2037
EMAIL: office@foxstamp.com

FOX TIRE CO INC
1164 VALLEY ROAD
MENASHA, WI 54952
FAX: 920-739-7621

FOX VALLEY CHAPTER - SHRM

FOX VALLEY FTGS & CONTROL
2434 INDUSTRIAL DR
NEENAH, WI 54956
FAX: 920-729-1824

FOX VALLEY METROLOGY LTD
3125 MEDALIST DR
OSHKOSH, WI 54902
FAX: 920-426-8120

FOX VALLEY SAFETY COUNCIL
PO BOX 1051
NEENAH, WI 54957

FOX VALLEY SPRING CO INC
N915 CRAFTSMEN DR
GREENVILLE, WI 54942
FAX: 920-757-8888

FOX VALLEY SYSTEMS INC.
640T INDUSTRIAL DRIVE
CARY, IL 60013

FOX VALLEY TECH COLLEGE
PO BOX 2277
APPLETON, WI 54912
FAX: 920-735-4771

FOX VALLEY WOOD PRODUCTS
W 811 HWY 96
KAUKAUNA, WI 54130
FAX: 920-766-1220

FOX VALVE - UNIT 6A
HAMILTON BUSINESS PK
DOVER, NJ 7801
FAX: 973-328-3651

FOX WORLD TRAVEL
PO BOX 2386
OSHKOSH, WI 54903
FAX: 920-236-8045

FRANCA, MANUEL
56 FELWOOD LANE
PALM COAST, FL 32137

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257

FRANCIS J MARINO
205S GRACELAND AVE
CLAYPOOL, IN 46510

FRANK HEADINGTON

FRANK J SANCHEZ
1905 W WILDEN AVE
GOSHEN, IN 46528

FRANK L LEWELLEN
7881 SUNSHINE HILL ROAD
MOLINO, FL 32577
FAX: 850-587-4323

FRANK SWICK
4344 S 600 W
MENTONE, IN 46539

FRANK YOUNG
19335 WEST 63RD TERRACE
SHAWNEE, KS 66218

FRANK, GERALD
612 WALTER ST
KAUKAUNA, WI 54130

FRANKIE TORRES
1157 HARTZLER ST.
WARSAW, IN 46580

FRANKLIN COUNTY TREASURER OH
373 SOUTH HIGH STREET, 17TH FLOOR

COLUMBUS, OH 43215

FRANKLIN E LETT
106 S ANDERSON ST P O BOX 125
ALVORDTON, OH 43501

FRANKLIN MAY
4801 S 750E
PIERCETON, IN 46562

FRANKLIN, THOMAS
1400 S RIVERVIEW LANE
APPLETON, WI 54915

FRATARCANGELI, LOUIS E.
777 WILLITS
BIRMINGHAM, MI 48009

FRAUHIGER REALTY COMPANY LLC
419 E WINONA AVENUE
WARSAW, IN 46580

FRED HELTON
5350 SE 189TH TERRACE
OCKLAWAHA, FL 32179

FREDERIC W COOK & CO INC
90 PARK AVENUE
NEW YORK, NY 10016

FREDERICK EUBANKS
711 LEE AVENUE
FARRELL, PA 16148

FREDERICK KALINOWSKI
P O BOX 174
ETNA GREEN, IN 46524

FREDMAN BAG CO
5801 WEST BENDER CT
MILWAUKEE, WI 53218
FAX: 414-462-9409

FREDRICK L GAMBLER
U453 STATE RT 66
ARCHBOLD, OH 43502

FREE, DENIS J
1107 BEATTY RUN RD
UTICA, PA 16362

FREEBERG, CHRIS
958 REDDIN AVE.
NEENAH, WI 54956

FREE-COL LAB
P O BOX 399
ERIE, PA 16512
FAX: 814-453-4382

FREE-COL LABORATIES
MODERN INDUSTRIES, INC P O BOX
399
ERIE, PA 16512
FAX: 814-453-4382

FREE-COL LABORATORIES INC.
PO BOX 557, 11618 COTTON ROAD
MEADVILLE, PA 16335
FAX: 814-333-1466

FREEDOM ACADEMY
P.O. BOX 515
KENDALLVILLE, IN 46755
FAX: 260-347-7106

FREEDOM TRANSPORTAION, INC.
PO BOX 385
FOREST GROVE, OR 97116
FAX: 503-357-0657

FREEMAN MARINE EQUIPMENT INC
28336 HUNTER CREEK RD
GOLD BEACH, OR 97444
FAX: 541-247-2114

FREEMAN MFG & SUPPLY
BOX 931234
CLEVELAND, OH 44193
FAX: 2169619233

FREEMAN MFG & SUPPLY CO
16910 W CLEVELAND AV
NEW BERLIN, WI 53151
FAX: 262-789-5407

FREEMAN MFG & SUPPLY CO.
1101 MOORE RD.
AVON, OH 44011

FREEMAN MFG AND SUPPLY CO
1101 MOORE ROAD
AVON, OH 44011

FREEMAN MFG. & SUPPLY CO.
BOX 931234
CLEVELAND, OH 44193
FAX: 586-774-1019

FREEMAN PROPERTIES
13136 WESTPARK PLACE
OKLAHOMA, OK 73142

FREEMAN PROPERTIES LLC
13136 WESTPARK PLACE
OKLAHOMA CITY, OK 73142

FREEMAN PROPERTIES LLC (FOR OK
YARD)
13136 WESTPARK PLACE

OKLAHOMA CITY, OK 73142

FREIER, GERALD
934 BETTY AVE.
NEENAH, WI 54956

FREIER, SR, GERALD
N2783 PRYSE DR
WAUPACA, WI 54981

FREITAS, JOSE
163 WASHINGTON STREET
TAUNTON, MA 2780

FREMONT MUNICIPAL COURT
323 SOUTH FRONT STREET P.O. BOX
886
FREMONT, OH 43420

FRENCHE, AUGUST
N3584 KNIGHT RD
NEW LONDON, WI 54961

FRESHOUR, JOSEPH P.
3113 SE 29TH ST.
MOORE, OK 73165

FREUND CAN COMPANY
155 WEST 84TH ST
CHICAGO, IL 60620
FAX: 773-224-8812

FREWMILL DIE CRAFTS
P O BOX 76102
CLEVELAND, OH 44101
FAX: 724-658-9029

FREWMILL DIE CRAFTS
P.O. BOX 76102
CLEVELAND, OH 44101
FAX: 724-658-9029

FRIBERG, STELLA
1062 CAMPBELL ST
NEENAH, WI 54956

FRICK LUMBER CO., INC.
P.O. BOX 70 1535 E  US 6 WEST
BRIMFIELD, IN 46794

FRIEDAUER, MICHAEL
4854 RIVERMOOR RD
OMRO, WI 54963

FRIENDS BUSINESS SERVICE
P.O. BOX 343
OTTAWA, OH 45875
FAX: 419-425-9432

FRIMAND'S PUBLIC SCALES
13047 EAST VALLEY BOULEVARD
CITY OF INDUSTRY, CA 91746

FROG ENV. INC.
PO BOX 1368
SAN PEDRO, CA 90733
FAX: 310-241-1442

FRONCE, DEBORAH S
21682 HUNTER RD
MEADVILLE, PA 16335

FRP COMPOSITES INC
2220 36TH ST NORTH
WIS RAPIDS, WI 54494
FAX: 715-421-3771
EMAIL: frpcomp@wctc.net (for drawings)

FRUIT, STEPHEN J
30 KING AVE.
NEW CASTLE, PA 16101

FRY STEEL
P.O. BOX 4028
SANTA FE SPRINGS, CA 90670
FAX: 562-802-1553

FRYE, FRANK
12931 WING ROAD
CONNEAUTVILLE, PA 16406

FRYER CO CHICAGO INC
11177 DUNDEE RD
HUNTLEY, IL 60142
FAX: 847-669-2056

FUCCI, ROXANE D
18651 BARCO RD
MEADVILLE, PA 16335

FUCHS LUBRICANTS CO
17050 LATHROP AVENUE
HARVEY, IL 60426

FUEL MANAGEMENT, INC.
P.O. BOX 665
KENDALLVILLE, IN 46755
FAX: 260-347-3262

FUENTES, JORGE
1230 WITTMANN PK LN7
MENASHA, WI 54952

FUENTES-QUINTANILLA, JOSE
1126 KNOX STREET
LINCOLN, NE 68521

FULCER, CHARLES A.
1116 DEERFIELD AVE
MENASHA, WI 54952

FULCER, MARK
149 CLAIRE AVE.
NEENAH, WI 54956

FULLERTON, EDWARD
5905 S. ROSEMEAD
PICO RIVERA, CA 90660

FULTON COUNTY COURT
WESTERN DISTRICT 224 SOUTH
FULTON STREET
WAUSEON, OH 43567

FULTON SUPERIOR COURT
815 MAIN STREET ROOM 206
ROCHESTER, IN 46975

FUMO, DAVID C
636 NORTH ST
MEADVILLE, PA 16335

FUN EXPRESS, INC.
26141 MARGUERITE PARKWAY STE B
MISSION VIEJ0, CA 92692

FUNG LEE AKA: CONTEMPO SIGNS
1938 TYLER AVE STE C-168
SO. ELMONTE, CA 91733

FUNK MACHINE & SUPPLY
1805 YOLANDE
LINCOLN, NE 68521
FAX: 4024755478

FUREY, RICHARD
RD #3 BOX 249
SLIPPERY ROCK, PA 16057

FUREY, ROBERT
339 EAST MARKET STREET
MERCER, PA 16137

FURMAN, RICKY
726 CEDAR ST.
NEENAH, WI 54956

FURNESS NEWBURGE INC
376 CROSSFIELD DR
VERSAILES, KY 40383
FAX: 859-873-8019
EMAIL: mamanewbs@yahoo.com

FURNESS NEWBURGE INC
376 CROSSFIELD DR
VERSALILES, KY 40383
EMAIL: mamanewbs@yahoo.com

FURNESS-NEWBURGE INC
376 CROSSFIELD DRIVE
VERSAILLES, KY 40383

FURNESS-NEWBURGE
INCORPORATED
376 CROSSFIELD DR.
VERSALLES, KY 40383

FURNESS-NEWBURGE, INC.
376 CROSSFIELD DRIVE
VERSAILLES, KY 40383

FW DODGE DIV MC-GRAW HILL
130 EAST RANDOLPH ST-SUITE 400
CHICAGO, IL 60601

FWI INC.
9915 COLDWATER ROAD
FORT WAYNE, IN 46825

G & G HAULING & EXCAVATING INC
115 NORTH COLUMBIA STREET
WARSAW, IN 46580

G & G HAULING & EXCAVATING INC
3567 W  100 N
WARSAW, IN 46580

G & P DEVELOPMENT
PO BOX 63
MILFORD, NE 68405
FAX: 4027613453

G AND E LOCKSMITH
5236 E. VANNESS ROAD
PIERCETON, IN 46562

G B OFFICE SYSTEMS INC
633 HYLAND AVE, SUITE B
KAUKAUNA, WI 54130
FAX: 920-766-4446

G E SHELL CORE COMPANY, INC.
8346 SALT LAKE AVE
CUDAHY, CA 90201

G E TENNISON CO
5761 SENECA STREET
ELMA, NY 14059
FAX: 716-674-9044

G NEIL, INC
P.O. BOX 31038
TAMPA, FL 33631

G S HYDRAULIC SALES INC
PO BOX 510846
NEW BERLIN, WI 53151
FAX: 262-786-6787

G. NEIL
P O BOX 451179
SUNRISE, FL 33345
FAX: 866-797-4329

GAAB, MARK
601 SCHOOL CT
MENASHA, WI 54952

GABANY'S STORAGE
548 ERIE STREET
MERCER, PA 16137

GABLE, ARTHUR
14430 S MOSIERTOWN ROAD
MEADVILLE, PA 16335

GABLE, TIMOTHY S
19429 GREEN MTN ST
MEADVILLE, PA 16335

GABRIEL CARDOZA

GABRIEL, PAUL
2854 FOND DU LAC RD
OSHKOSH, WI 54902

GALE L ESTEP
702 SOUTHSIDE DR
WARSAW, IN 46580

GALEANA MORALES, SERGIO
2500 S. KERRY LN #6
APPLETON, WI 54915

GALINDO, MARGARITO
271 HAMLEDON AVENUE
LA PUENTE, CA 91744

GALLINAR, ISRAEL
12244  MOREHOUSE ST.
EL MONTE, CA 91732

GALLO, GERARDO
322 N. VINE ST.
ANAHEIM, CA 92805

GAMBSKY, KENNETH
2248 MARATHON AVE
NEENAH, WI 54956

GANNETT WI NEWSPAPERS
PO BOX 19430  DEPT C
GREEN BAY, WI 54307
FAX: 877-943-0443

GANNON UNIVERSITY
SMALL BUSINESS DEVELOPMENT
CENTER, 120 WEST 9 STREET
ERIE, PA 16501

GANS, DONALD
N3252 PAAP RD
WEYAUWEGA, WI 54983

GARBERRY, WALTER  J
77 CHURCH ROAD
MERCER, PA 16145

GARCIA, ADALBERTO
3325 S. ASHBROOK ST.
APPLETON, WI 54915

GARCIA, ADOLFO G.
4933 N ROSEMEAD BLVD
SAN GABRIEL, CA 91776

GARCIA, EDUARDO
1807 ALICANTE ST
POMONA, CA 91768

GARCIA, FERNANDO
1388 ROADRUNNER DR.
CORONA, CA 92881

GARCIA, GERARDO
941 TAYCO ST. #3
MENASHA, WI 54952

GARCIA, ISMAEL
2902 E. COOLIDGE ST
LONG BEACH, CA 90805

GARCIA, JIMMIE
824 COVENANT LN
APPLETON, WI 54915

GARCIA, JOSE ALONSO
3370 PADDY LANE
BALDWIN PARK, CA 91706

GARCIA, JOSE F
831 W GRANADA CT
ONTARIO, CA 91762

GARCIA, JOSE R
3441 CALIFORNIA AVE
EL MONTE, CA 91731

GARCIA, JULIO
1520 N MCCARTHY RD 4
APPLETON, WI 54913

GARCIA, MANUEL
5305 N. ROSEMEAD BL
SAN GABRIEL, CA 91766

GARCIA, RICARDO
578 FILLMORE PL
POMONA, CA 91768

GARCIA, RICARDO C
578 FILLMORE PLACE
POMONA, CA 91768

GARCIA-LOPEZ, LUIS C.
288 SIERRA MADRE BL
PASADENA, CA 91105

GARCIA-LUNA, OCTAVIO
3925 ROWLAND AVE.
EL MONTE, CA 91731

GARDINER, MAYNARD
925 S WEST CT APT A
APPLETON, WI 54915

GARDNER STEEL CORP
P O BOX 798 40 FURNACE STREET
NEW CASTLE, PA 16103

GARDNER STEEL CORPORATION
P O BOX 798, 40 FURNACE STREET
NEW CASTLE, PA 16103
FAX: 724-652-6015

GARDNER, ELMER
197 WICKFORD CT.
SUMMERVILLE, SC 29485

GARGASZ, GEORGE A
1425 BRUSH LANE
VOLANT, PA 16156

GARIBAY, LUIS
406 HOLGUIN PL.
LA PUENTE, CA 91744

GARLICK, JAMES R
BOX 261
HARMONSBURG, PA 16422

GARLICK, SCOTT A.
11961 SPRING ROAD
SPRINGBORO, PA 16435

GARRISON LAWN & SNOW
1013 FALCON WAY
JORDAN, MN 55352

GARY A CASE
11036 RIDGE GAP RUN
FORT WAYNE, IN 46845

GARY A. MALLIN
83 SECOND STREET
SHARON, PA 16148

GARY BALDAUF

GARY BEHM

GARY BUTCH
1815 MERCER-GROVE CITY ROAD
MERCER, PA 16137

GARY DOERING

GARY L BRESKE
3002 DAWN DRIVE
SILVER LAKE, IN 46982

GARY LIKES
1814 ASPEN COVE
KENDALLVILLE, IN 46755

GARY S APT
P O BOX 58 405 CENTRE ST
KUNKLE, OH 43531

GARY SELLERS
7 WINCHESTER CIRCLE
LEBANON, PA 17046

GARY W CORN
3746 E 1300 N
N MANCHESTER, IN 46962

GARY W HALE
5462 W 400 N
WARSAW, IN 46582

GASBARRO, STEVEN
1205 S. DOUGLAS ST.
APPLETON, WI 54914

GASKETS INC
PO BOX 398
RIO, WI 53960
FAX: 920-992-3124
EMAIL: wwwcgasketsinc.com

GAST MANUFACTURING INC.
A UNIT OF IDEX CORPORATION PO
BOX 98763
CHICAGO, IL 60693
FAX: 800-331-3289

GATEWAY LOGISTICS
12981 GRAVOIS RD
ST LOUIS, MO 63127
FAX: 314-842-1978

GAULEY-ROBERTSON
P O BOX 70
HICO, WV 25854
FAX: 304-658-4506

GAULT, RICHARD M
215 EAST VENAGO ST.
MERCER, PA 16137

GAUTHIER, GREG
839 W. 5TH AVE.
OSHKOSH, WI 54902

GAVARRETE, RONALD F
15141 HOMEWARD ST
LA PUENTE, CA 90621

GAVINO MARTINEZ

GAWNE, JERRY A
719 E. MARKET STREET
MERCER, PA 16137

GAYLORD FDRY EQUIP INC/GEF
PO BOX 1863
INDEPENDENCE, MO 64055
FAX: 816-252-8181
EMAIL: info@gef-usa.com

GAYLORD FOUNDRY EQUIPMENT
PO BOX 1863
INDEPENDENCE, MO 64055
FAX: 816-252-8181

GB BUILDERS EXCHANGE INC
1048 GLORY ROAD - SUITE G
GREEN BAY, WI 54304
FAX: 920-338-0928

GCG ROSE&KINDEL
900 WILSHIRE BLVD SUITE 1030
LOS ANGELES, CA 90017

GE BETZ-CUSTOMER CARE CTR
4636 SOMMERTON RD
TREVOSE, PA 19653
FAX: 866-891-4893

GE CAPITAL
P O BOX 642555
PITTSBURGH, PA 15264
FAX: 319-841-6324

GE ENERGY
8800 63RD STREET
KANSAS, MO 64133

GE ENERGY SERVICES
1725 RACINE ST
MENASHA, WI 54952
FAX: 920-749-3494

GE INSPECTION TECHNOLOGIES,LP
14348 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

GEBHARDT, ROBERT S.
3321 E DRAKE LN
APPLETON, WI 54913

GEGARE TILE INC
1337 RUSSET COURT
GREEN BAY, WI 54313
FAX: 920-434-1824

GEI CALGRAPH
NORTH AMERICAN SERVICE, 3874
HIGHLAND PARK NW
NORTH CANTON, OH 44720

GEIGER, STEVEN
1186 FARM RIDGE LANE
NEENAH, WI 54956

GEIGER, STEVEN R.
1186 FARM RIDGE LN
NEENAH, WI 54956

GEMINI PLASTIC SUPPLY INC
PO BOX 5337
DE PERE, WI 54115
FAX: 920-336-2651

GENARO MARTINEZ
715 S. MAIN
KENDALLVILLE, IN 46755

GENE ISTANICH DISTRIBUTION
703 RIVERSIDE AVENUE
JOHNSTOWN,

GENERAL CAMERA REPAIR/GC SALES
P O BOX 5265 2218 E COLORADO BLVD
PASADENA, CA 91107

GENERAL ELECTRIC CAPITAL CORP
44 OLD RIDGEBURY ROAD
DANBURY, CT 06810

GENERAL ELECTRIC SUPPLY
PO BOX 100275
ATLANTA, GA 30384
FAX: 513-774-2221

GENERAL EXCAVATING
PO BOX 82653 6701 CORNHUSKER
HWY
LINCOLN, NE 68506
FAX: 4024672084

GENERAL EXTRUSIONS INC
BOX 3460
YOUNGSTOWN, OH 44507
FAX: 330-788-1250

GENERAL FIRE & SAFETY
2431 FAIRFIELD
LINCOLN, NE 68521
FAX: 4024765268

GENERAL INDUSTRIAL TOOL & SUP.
INC.
7649 SAN FERNANDO ROAD
SUN VALLEY, CA 91352

GENERAL INSPECTION LAB
8427 ATLANTIC
CUDAHY, CA 90201

GENERAL INSULATION SERVICES IN
23 FURNACE STREET EXTENSION
MCKEES ROCKS, PA 15136

GENERAL KINEMATICS
5050 RICKERT ROAD
CRYSTAL LAKE, IL 60014

GENERAL KINEMATICS
P.O. BOX 345
CRYSTAL LAKE, IL 60039
FAX: 8154799098

GENERAL KINEMATICS CORPORATION
PO BOX 345
CRYSTAL LAKE, IL 60039
FAX: 815-479-9098

GENERAL KINEMATICS, CO.
PO BOX 345
CRYSTAL LAKE,, IL 60014
FAX: 815-479-9098

GENERAL KINEMATICS, INC.
P.O. BOX 345
CRYSTAL LAKE, IL 60039
FAX: 815-455-2285

GENERAL KINEMATICS-USA
5050 RICKERT RD.
CRYSTAL LAKE, IL 60014
FAX: 815-479-9098
EMAIL: nbilyk@generalkinematics.com

GENERAL PETROLEUM INC
P.O. BOX 10688
FORT WAYNE, IN 46853

GENERAL PETROLEUM, INC.
P.O. BOX 10688
FORT WAYNE, IN 46853
FAX: 260-490-4317

GENERAL PLUG & MFG
P O BOX 26
GRAFTON, OH 44044
FAX: 440-926-3305

GENERAL REVENUE CORP
WAGE WITHHOLDING UNIT PO BOX
495930
CINCINNATI, OH 45249

GENERAL RUBBER CO
16988 W VICTOR RD
NEW BERLIN, WI 53151
FAX: 262-754-5525

GENETT, DEAN
1005 STUART DR
NEENAH, WI 54956

GENEVA TRUCK & EQUIPMENT INC.
17693 STATE HIGHWAY 285
COCHRANTON, PA 16314

GENOVEVA SALAZAR
443 W. DEWALD ST.
FT. WAYNE, IN 46807

GENSIC CREATIVE METALS
1205 WEST MAIN STREET
FORT WAYNE, IN 46808

GENTRY MACHINE WORKS INC
5110 TRANSPORT BLVD
COLUMBUS, GA 31907
FAX: 706-569-7102

GEOFFREY JACOBS-LUNDY,PETTY
CASH
ALBANY NY YARD

GEOFFREY'S TOYS-R-US
4411 W WISCONSIN AVE
APPLETON, WI 54915

GEOFORM, INC.
201 W. BEACH AVE
INGLEWOOD, CA 90302

GEORGE CRAWFORD
506 BAY CIRCLE DRIVE
WARSAW, IN 46580

GEORGE D CRAWFORD
506 BAY CIRCLE DR
WARSAW, IN 46580

GEORGE D. SMITH
7306 WARREN SHARON RD.
BROOKFIELD, OH 16148

GEORGE DARKES
1980 CAMP SWATARA RD
MYERSTOWN, PA 17067

GEORGE E. BOOTH CO.INC
8202 W TENTH STREET
INDIANAPOLIS, IN 46214

GEORGE L LEAL
123 ROCHESTER PO BOX 885
AKRON, IN 46910

GEORGE MOLNAR

GEORGE NABLE INSTRUMENT SERVIC
1199 SAXONBURG BOULEVARD
GLENSHAW, PA 15116

GEORGE W POE
10885 N OGDEN RD
N MANCHSTER, IN 46962

GEORGE W. DAVIE
491 SUPERIOR STREET
HERMITAGE, PA 16148

GEORGIA DEPARTMENT OF REVENUE
1800 CENTURY BLVD.
ATLANTA, GA 30345

Georgia Department of Revenue
PO Box 940397
Atlanta, GA 30374-0397

Georgia Department of Revenue-
Compliance Division: Bankruptcy Section
PO Bos 161108
Atlanta, GA 30321

GEORGIA DEPT. OF LABOR
2943 N. DRUID HILLS RD.
ATLANTA, GA 30329

GERALD MURPHY
5649 SUTTON RD
AVON, NY 14414

GERALD VANDYKE
1799 PACKERTON RD.
WINONA LAKE, IN 46590

GERALD WITKOWSKI

GERARDO FERRER

GERARDO G RUIZ
4824 NORTHCREST DR APT B
FT. WAYNE, IN 46825

GERARDO MARTINEZ

GERDAU AMERISTEEL US INC
P O BOX 116660
ATLANTA, GA 30368
FAX: 972-299-5212

GERRITS, DONALD
105 W NINTH ST
KAUKAUNA, WI 54130

GERTH, MICHELLE L.
725 E SAGE BRUSH ST
GILBERT, AZ 85296

GETLINGER, LA LESTER
3115 D WHITETAIL DR.
OSHKOSH, WI 54904

GETLINGER, LES
937 HICKORY LANE
NEENAH, WI 54956

GEURTS, BERNICE
2 MCFARLAND PL
KAUKAUNA, WI 54130

GEXPRO
12221 W FEERICK ST
MILWAUKEE, WI 53222
FAX: 972-649-1161

GG BARNETT TRANSPORT INC
PO BOX 144
BEAVER DAM, WI 53916

GIACOBBE, THOMAS A.
729 S. MICHIGAN AVE
VILLA PARK, IL 60181

GIANT EAGLE INC
101 KAPPA DRIVE
PITTSBURGH, PA 15238

GIESE, JOSEPH F.
W205 KINGS WAY
SHERWOOD, WI 54169

GIESLER PALLET SALES
7650 MALLARD ROAD
COCHRANTON, PA 16314

GIESLER, JOHN H
7650 MALLARD ROAD
COCHRANTON, PA 16314

GILBERT COX
605 WEST DRIVE
CHANNELVIEW, TX 77530

GILBERTSON, BETTY M.
6163 HWY A
NEENAH, WI 54956

GILL & GILL  SC
128 NORTH DURKEE STREET
APPLETON, WI 54911

GILL & GILL SC
128 N DURKEE ST
APPLETON, WI 54911
FAX: 920-739-3027

GILLS MFG., INC.
DBA HERMAN TOOL & MACHINE 2
ARNOLT DRIVE
PIERCETON, IN 46562

GILMAN/SKF
PO BOX 5 1230 CHEYENNE AVENUE
GRAFTON, WI 53024
FAX: 262-377-2768

GILSON ENGINEERING SALES INC
535 ROCHESTER ROAD
PITTSBURGH, PA 15237

GILSON, ARDEN E
15 HOLIDAY LANE
GREENVILLE, PA 16125

GILSON, BRIAN
317 PROSPECT ST.
COMBINED LOCKS, WI 54113

GINGER DWYER
1930 SE 195TH TERRACE
MORRISTON, FL 32668

GINGER R DWYER
1930 SE 195TH TERRACE
MORRISTON, FL 32668

GIPSON BEARING &  SUPPLY
P.O. BOX 641163
PITTSBURGH, PA 15264
FAX: 412-462-8792

GITTER, ROBERT J.
W7268 DOVER CT
GREENVILLE, WI 54942

GKI INCORPORATED
6204 FACTORY ROAD
CRYSTAL LAKE, IL 60014

GLACIER-GARLOCK BEARINGS
PO BOX 189, 700 MID ATLANTIC
PARKWAY
THOROFARE, NJ 08086
FAX: 856-686-2834

GLASS CONTRATORS, INC.
13333 LYNAM DRIVE
OMAHA, NE 68138
FAX: 8669345554

GLASS DOCTOR
1111 E. WINONA AVE
WARSAW, IN 46580

GLAVEY, RICHARD A
4105 THOMASON ROAD
SHARPSVILLE, PA 16150

GLEASON REEL CORP
600 S CLARK ST
MAYVILLE, WI 53050
FAX: 920-887-1984
EMAIL: rautenberg@powerweb.net

GLENDA C MOURFIELD
989 W 200 N
COLUMBIA CITY, IN 46725

GLENDALE COMMUNITY COLLEGE
PROFESSIONAL DEVELOPMENT
CENTER    2340 HONOLULU AVE
MONTROSE, CA 91020

GLENN L. BRAKEMAN
69 LAIRD AVE.
WHEATLAND, PA 16148

GLENN MCVICKAR

GLOBAL CONTACT INC
16 W MAIN ST
MARLTON, NJ 8053
FAX: 856-988-0609

GLOBAL INDUSTRIAL CONSULTING
INC.
16774 EAGLE PEAK ROAD
RIVERSIDE, CA 92504

GLOBAL INDUSTRIAL EQUIPMENT CO
11 HARBOR PARK DR
PORT WASHINGTON, NY 11050
FAX: 516-608-7034

GLOBE ELECTRIC COMPANY, INC.
200 23RD STREET
PITTSBURGH, PA 15215

GLOBE METALLURGICAL INC
PO BOX 788
BEVERLY, OH 45715
FAX: 740-984-8691

GLOBE METALLURGICAL INC.
PO BOX 788
BEVERLY, OH 45715
FAX: 740-984-8691

GLOEDE, WILLIAM
7545 ROMBERG RD.
OSHKOSH, WI 54904

GLOUDEMANS, HELEN
631 STEVENS STREET
NEENAH, WI 54956

GLOUDEMANS, RONALD
1214 MAPLE STREET
NEENAH, WI 54956

GMP AND EMPLOYERS PENSION FUND
C/O STONER AND ASSOCIATES 205
WEST FOURTH STREET SUITE 225
CINCINNATI, OH 45202

GMP INTERNATION UNION
PO BOX 607 608 E.BALTIMORE PIKE
MEDIA, PA 19063

GMP INTERNATIONAL UNION
PO BOX 607
MEDIA, PA 19063
FAX: 610-565-0983

GMP MULTI EMPLOYER PENSION
STONER & ASSOC.
205 W 4TH ST, SUITE 225
CINCINNATI, OH 45207

GNP
299 SMITHTOWN BLVD
NESCONSET, NY 11767
FAX: 631-580-7034

GNR TECHNOLOGIES
900 UPTON LASALLE QUEBEC H8R 2T9
CANADA,
FAX: 514-366-6440

GOANS, EUHLAN
14654 BALDWIN ST EXT
MEADVILLE, PA 16335

GODINA, FEDERICO
3524 GIBSON RD
EL MONTE, CA 91731

GODINA, FEDERICO
3524 GIBSON ST
EL MONTE, CA 91731

GOENGINEER, INC.
1787 E. FORT UNION BLVD. STE. 203
COTTONWOOD HEIGHTS, UT 84121

GOFF INC
P O BOX 1607
SEMINOLE, OK 74818
FAX: 405-382-0880

GOKOH CORPORATION
IGC TECH (EGIS INDUSTRIES) P.O. BOX
951413
CLEVELAND, OH 44193
FAX: 937-339-5146

GOKOH CORPORATION
P.O. BOX 951413
CLEVELAND, OH 44193
FAX: 937-339-5146

GOLDBERG, KOHN, BELL, BLACK,
ROSENBLOOM & MORITZ, LTD.
53 EAST MONROE ST. SUITE 3700
CHICAGO, IL 60603

GOLDEN RING TRUCKING INC
1728 1ST AVENUE NORTH
FERGUS FALLS, MN 56537

GOLDEN WEST - SUITE 517
6355 TOPANGA CANYON BLVD
WOODLAND HILLS, CA 91367
FAX: 818-703-1949

GOLDENWEST MFG. INC
PO BOX 1148
CEDAR RIDGE, CA 95924
FAX: 5302721070

GOLDIE GOBLE
6419 S 100 W
CLAYPOOL, IN 46510

GOLF CLASSIC
UNITED FAITH FELLOWSHIP CHURCH
OF GOD, P O BOX 92
MEADVILLE, PA 16335

GOMEZ, JOSE ANTONIO
133 S. DACOTAH
LOS ANGELES, CA 90063

GOMEZ, JUAN  CARLOS
3721 GIBSON ROAD
EL MONTE, CA 91731

GOMEZ, JUAN C
1058 S. INDIANA ST.
LOS ANGELES, CA 90023

GOMEZ, LAURO A
1614 N. TOWNE  AVE.
POMONA, CA 91767

GOMEZ, RAFAEL
508 IVANELL
LA PUENTE, CA 91744

GONIA, SHANNON
1001 BAYSHORE DR 201
OSHKOSH, WI 54901

GONNELLA, THOMAS
5692 LINDENWOOD DRIVE
FAIRFIELD, OH 45014

GONZALES, ANTHONY
4536 MERCED AVE.
BALDWIN PARK, CA 91706

GONZALES, PAUL A.
4536 MERCED AVE.
BALDWIN PARK, CA 91706

GONZALEZ, ANTONIO
1610 1/2 12TH ST
LOS ANGELES, CA 90015

GONZALEZ, CARLOS
1010 E EMERSON AVE
MONTEREY PARK, CA 91755

GONZALEZ, CARLOS
535 W. SAUNDERS  #3
LINCOLN, NE 68521

GONZALEZ, FRANCISCO J.
726 G ST. #1
LINCOLN, NE 68508

GONZALEZ, JUAN
1332 C STREET #2
LINCOLN, NE 68502

GONZALEZ, MARIO A.
140 S. ELLIOT AVE
AZUSA, CA 91702

GOODWILL  SR., DOUGLAS S.
17250 SHREVE RUN RD
PLEASANTVILLE, PA 16341

GOODYEAR FITNESS CENTR
6224 LOGAN AVENUE
LINCOLN, NE 68507
FAX: 4024645245

GOOGLE INC.
DEPT. 34256 PO BOX 39000
SAN FRANCISCO, CA 94139
FAX: 614-455-0828

GOPHER SERVICES
C/O PATRICK J RICE, 723 GRAFF
AVENUE
MEADVILLE, PA 16335

GORDON BROTHERS INC.
15454 CONNEAUT LAKE ROAD
MEADVILLE, PA 16335

GORDON HATCH CO
N118 W18252 BUNSEN DR
GERMANTOWN, WI 53022
FAX: 262-253-4180

GORDON RHODES
306 N WEST ST.
MILFORD, IN 46542

GORDON STOWE & ASSOC INC
586 PALWAUKEE DR
WHEELING, IL 60090
FAX: 847-459-7646

GORDON WESTPHAL

GORDON, RICHARD
407 WEST STREET
MANSFIELD, MA 2048

GORECKI, ARNOLD
N8750 LAWN RD
SEYMOUR, WI 54165

GOSIGER PITTSBURGH
P O BOX 712288
CINCINNATI, OH 45271

GOSON, JAMES J.
18 ROSY FINCH LANE
ALISO VIEJO, CA 92656

GOSS, TORRENCE
1445 MANITOWOC RD
MENASHA, WI 54952

GOUDZWAARD, JACK
2124 S. GREENVIEW STREET
APPLETON, WI 54911

GOUDZWAARD, JEFF
1525 S FIDELIS
APPLETON, WI 54915

GOUVEIA, ODETE
5 J ANDERSON WAY
NORTH DARTMOUTH, MA 2747

GOYEN VALVE CORPORATION
DEPT. CH 14086
PALATINE, IL 60055
FAX: 732-364-1356

GOYEN VALVES
1195 AIRPORT RD
LAKEWOOD, NJ 8701
FAX: 732-364-1356

GPX INCORPORATED
60 PROGRESS AVENUE
CRANBERRY TOWNSHIP, PA 16066

GRACE FILTER CO INC
P O BOX 158
NARBERTH, PA 19072
FAX: 610-664-2949

GRACIA, JESUS
304 LOPAS ST
MENASHA, WI 54952

GRAF & SONS
2020 BUILDERS PLACE
COLUMBUS, OH 43204
FAX: 614-486-6888

GRAFFITI INC
3111 CARNEGIE AVE
CLEVELAND, OH 44115
FAX: 216-881-4043

GRAHAM, GLENN
214 WASHINGTON ST
NEENAH, WI 54956

GRAHAM'S WELDING AND FAB.
28331 LAKE CREEK ROAD
COCHRANTON, PA 16314

GRAINGER
DEPT 828500264
PALATINE, IL 60038
FAX: 260-483-0311

GRAINGER
DEPT. 805217064
PALATINE, IL 60038

GRAINGER      #803754985
600 N LYNNDALE DR
APPLETON, WI 54914
FAX: 920-731-1554
EMAIL: mark.budde@grainger.com

GRAINGER INC.
415 WEST 12TH STREET
ERIE, PA 16501

GRAINGER, INC.
DEPT 807828918 PO BOX 419267
KANSAS CITY, MO 64141
FAX: 4024350290

GRAND ISLAND CONTRACT CARRIERS
CHIEF INDUSTRIES, INC. PO BOX 4920
GRAND ISLAND, NE 68802

GRAND SAW & MACHINE COMPANY
1708 PAINTERS RUN ROAD
PITTSBURGH, PA 15241

GRANITE TELECOMMUNICATIONS
PO BOX 1405
LEWISTON, MA 4243

GRANT COUNTY SUPERIOR COURT 3
COURTHOUSE, ROOM 310 101 E. 4TH
ST.
MARION, IN 46952

GRANT INDUSTRIAL CONTROLS
4800 PITTSBURGH AVENUE
ERIE, PA 16509

GRANT SUPPLY LLC
N6583 14TH AVENUE
ALMOND, WI 54909

GRAPHIC COMPOSITION
N1246 TECHNICAL DR
GREENVILLE, WI 54942

GRAPHIC CONTROLS LLC
P.O. BOX 1271
BUFFALO, NY 14240
FAX: 800-823-7578

GRAPHICS ENTERPRISES, INC
P O BOX 643852
PITTSBURGH, PA 15264
FAX: 800-358-7768

GRAPHICS SYSTEMS CORP
W133 N5138 CAMPBELL DR
MENOMONEE FALLS, WI 53051
FAX: 262-790-1060

GRAPHITE ENG & SALES CO
PO BOX 637
GREENVILLE, MI 48838
FAX: 616-754-4920

GRAPHITE SALES INC
PO BOX 23009
CHAGRIN FALLS, OH 44023
FAX: 440-543-5183

GRATTON'S FAB. & WELDING INC
PO BOX 388
ADAMSBURG, PA 15611
FAX: 724-527-1063

GRAVERSON, GREGG
1505 DEERWOOD DR
NEENAH, WI 54956

GRAVERSON, GREGG H.
1505 DEERWOOD DR
NEENAH, WI 54956

GRAY, CARL I.
13540 FIRETHORN CIRCLE
VICTORVILLE, CA 92392

GRAYBAR
1450 GEOFFREY TRAIL
YOUNGSTOWN, OH 44509

GRAYBAR ELEC CO INC
2395 AMERICAN DRIVE
NEENAH, WI 54956
FAX: 920-832-1458

GRAYCRAFT SIGNS PLUS
3304 LAKE CITY HIGHWAY
WARSAW, IN 46580

GREAT LAKES AUTOMATION SUPPLY
PO BOX 671121
DETROIT, MI 48267
FAX: 269-963-3432

GREAT LAKES CALCIUM CORP
PO BOX 2236
GREEN BAY, WI 54306
FAX: 920-432-2782

GREAT LAKES INTL INC
1905 KEARNEY AVENUE
RACINE, WI 53403
FAX: 262-634-6259

GREAT LAKES MECHANICAL
PO BOX 191
LITTLE CHUTE, WI 54140
FAX: 920-766-7337

GREAT LAKES TESTING INC
3101A HOLMGREN WAY
GREEN BAY, WI 54304
FAX: 920-336-7503

GREAT LAKES TOOL GRINDING
P.O. BOX 8432
ERIE, PA 16505
FAX: 814-835-2197

GREAT NORTHERN CONTAINER
PO BOX 939
APPLETON, WI 54912
FAX: 920-739-7096

GREATER BAY CAPITAL
100 TRI-STATE INTERNATIONAL, SUITE 140
LINCOLNSHIRE, IL 60069

GRE-BAR, LLC
PO BOX 348
MADISON, GA 30650
FAX: 7067521300

GREEN BAY PATTERN
1026 CENTENNIAL DR
GREEN BAY, WI 54304
FAX: 920-336-0575

GREEN SAND CONTROLS LLC
P O BOX 247, W740 HWY 110
FREMONT, WI 54940
FAX: 920-446-2469

GREEN SAND CONTROLS LLC
PO BOX 247
FREMONT, WI 54940
FAX: 920-446-2469
EMAIL: greensandcontrols@hotmail.com

GREENBERG, JOSEPH R
1014 US HWY 322
COCHRANTON, PA 16314

GREENSAND CONTROLS
W740 HWY 110 PO BOX 247
FREMONT, WI 54940
FAX: 9204462469

GREENTREE GRAPHICS
PO BOX 129
NEW CUMBERLAND, PA 17070

GREENVILLE ICE COMPANY
24 WEST DRIVE
GREENVILLE, PA 16125

GREG A. QUIRING
532 HALL AVENUE
SHARON, PA 16148

GREG BOCK
1507 ROCK DOVE ROAD
FORT WAYNE, IN 46814

GREG GAUTHIER

GREG HORNBUCKLE
1315 E 1000 NORTH RD
TAYLORVILLE, IL 62568

GREGARY M. FISHER
3691 LYNTZ SW
WARREN, OH 16148

GREGG INDUSTRIES
10460 HICKSON STREET
EL MONTE, CA 91731

GREGGS, CAROL
38 SLATER LANE
STONEBORO, PA 16153

GREGORIO RAMOS
1217 BIBLERS AVE
WINONA LAKE, IN 46590

GREGORY A BOCK
1507 ROCK DOVE RD
FORT WAYNE, IN 46814

GREGORY A GRIMM
1756 E 800S
CLAYPOOL, IN 46510

GREGORY ARNETT
2334 E FAWN AVENUE
WARSAW, IN 46582

GREGORY B. GILL, SR., GILL & GILL, S.C.
128 NORTH DURKEE STREET
APPLETON, WI 54911

GREGORY D PATTON
106 MAPLE ST PO BOX 343
MENTONE, IN 46539

GREGORY M. KELECSENY
516 PENNSYLVANIA AVE.
FARRELL, PA 16148

GREGORY WHITEMAN
7117W 1500N
SILVER LAKE, IN 46982

GREGORY WINARSKI

GREGORY, GEORGE
4064 CTY RD G
OSHKOSH, WI 54904

GRESEN, MICHAEL
3019 CHAIN DR. #16
MENASHA, WI 54952

GRETA VALLE HALL
122 ELM AVE. #7
LONG BEACH, CA 90802

GRETO CORP.
1221 STEWART ROAD P.O. BOX 1609
LIMA, OH 45802

GRETO CORP.
P.O. BOX 1609
LIMA, OH 45802
FAX: 888-818-6886

GRIFFIN INDUSTRIES
1898 PRIDE TERRACE
GREEN BAY, WI 54313
FAX: 920-434-4444

GRIFFIN TESTING PRODUCTS INC
150B DECK HOUSE LANE
SALEM, SC 29676
FAX: 864-944-9004

GRIFFIN, WILLIAM
1763 HARRISON ST #3
NEENAH, WI 54956

GRIFFIN, WILLIAM
915 MAIN ST
NEENAH, WI 54956

GRIFFITH RUBBER MILLS
PO BOX 10066
PORTLAND, OR 97296
FAX: 503-226-6976

GRIFFO BROTHERS INC
720 N W NINTH ST
CORVALLIS, OR 97330

GRINDING & POLISHING MACHINERY
2801 TOBEY DR
INDIANAPOLIS, IN 46219
FAX: 317-899-1627

GRINER, JANE M.
7860 E. CHEROKEE RD.
SYRACUSE, IN 46567

GROSNICK, BEVERLY
W10115 CEDAR RD
FREMONT, WI 54940

GROSSKOPF, KEITH
5909 GRANDVIEW DRIVE
LARSEN, WI 54947

GROSSKOPF, SCOTT
E6698 STATE RD. 54
NEW LONDON, WI 54961

GROUP 33 CONSULTING
3707 TIMBERLINE CT
LINCOLN, NE 68506
EMAIL: scott@group33cc.com

GROVER CORPORATION
BOX 340080
MILWAUKEE, WI 53234
FAX: 6825878575

GROWING SEASONS
700 MILLERS RUN ROAD
CUDDY, PA 15031
FAX: 412-914-1009

GSA, INC.
P.O. BOX 807
CROWN POINT, IN 46307
FAX: 219-662-7037

GSA, INC.
PO BOX 807 1280 ARROWHEAD COURT
#2
CROWN POINT, IN 46307

GST CORPORATION-SUITE 100
1257 KEMPER MEADOW
CINCINNATI, OH 45240

GUADALUPE VERA

GUARD SYSTEMS, INC.
1190 MONTEREY PASS ROAD
MONTEREY PARK, CA 91754

GUARDIAN ALARM
P.O.BOX 5038
SOUTHFIELD, MI 48086

GUDEL INC
4881 RUNWAY BLVD
ANN ARBOR, MI 48108
FAX: 734-214-9000

GUERNSEY, RICHARD
839 APPLETON ST
MENASHA, WI 54952

GUERRERO, VERONICA
1181 MIRASOL ST.
LOS ANGELES, CA 90023

GUILLERMO CAMARILLO
1612 TIPPECANOE DR APT A
WARSAW, IN 46580

GULF GAS CARD
P.O. BOX 15410
AMARILLO, TX 79105
FAX: 508-270-8380

GULF MIDWEST PACKAGING CORP.
1040 MARYLAND AVENUE
DOLTON, IL 60419

GULF-ARIZONA PKG CORP
PO BOX 2705-623
HUNTINGTON BCH, CA 92649
FAX: 602-278-2840

GUMBO SOFTWARE INC
809 W HOWE ST
SEATTLE, WA 98119

GUMZ, TOM
317 BOWEN ST
OSHKOSH, WI 54901

GUMZ, WAYNE A.
5169 HIGH POINTE DR
WINNECONNE, WI 54986

GUNDERSEN, BURTON
216 CHUTE ST.,
MENASHA, WI 54952

GUSTAVE A LARSON CO
680 HICKORY FARM
APPLETON, WI 54911
FAX: 920-739-7347

GUSTAVO HERRERA
705 N. CAVIN ST.
LIGONIER, IN 46767

GUTHRIE JR., DAVID E
271 FARIGROUNDS ROAD
STONEBORO, PA 16153

GUTHRIE, DAVID SR.
1251 CREEK ROAD
SANDY LAKE, PA 16145

GUTIERREZ, FRANCISCO J.
288 S. SIERRA MADRE
PASADENA, CA 91107

GUTIERREZ, JUAN J
865 S SUNKIST AVE
WEST COVINA, CA 91790

GUTJAHR, ROBERT
747 CLEVELAND ST.
NEENAH, WI 54956

GUY F MILLER
8492W 900S
AKRON, IN 46910

GUY O'CONNELL

GUY, WAYNE
127 W. SCOTT ST.
OMRO, WI 54963

GUYETTE, HARLAND
332 LYON ST.
NEW LONDON, WI 54961

GUYETTE, JODY
PO BOX 626
WEYAUWEGA, WI 54983

GUYETTE, KEVIN
N3824 MARKET RD.
HORTONVILLE, WI 54944

GUYETTE, LARRY
328 MCKINLEY
NEW LONDON, WI 54961

GUYETTE, MICHAEL
606 WEST JENNINGS
NEW LONDON, WI 54961

GUYETTE, RYAN
W5471 EDELWEISS CT.
APPLETON, WI 54915

GWS SUPPLY
2375 W NORDALE DRIVE
APPLETON, WI 54912
FAX: 920-739-6319

GXS
100 EDISON PARK DRIVE MS52A2
GAITHERSBURG, MD 20878

GXS, INC.
PO BOX 640371
PITTSBURGH, PA 15264

GYRION, PATRICK
118 W. BELL ST. #203
NEENAH, WI 54956

H & H PLASTICS
6335 SEWARD AVE
LINCOLN, NE 68507
FAX: 4024662801

H & L PRECISION GRINDING
13610 IMPERIAL HWY UNIT #5
SANTA FE SPRINGS, CA 90670

H G MOUAT CO
1950 STONEGATE DR - SUITE 150
BIRMINGHAM, AL 35242
FAX: 205-951-3759

H W DAHNKE SALES CO INC
PO BOX 177
NASHOTAH, WI 53058
FAX: 262-367-7609

H&E EQUIPMENT SERVICES
4010 S 22ND ST
PHOENIX, AZ 85040
FAX: 602-232-0620

H&R UTILITY SERVICE
3608 KRISTEN
HIGHLANDS, TX 77562

H&W MOTOR EXPRESS
BOX 837
DUBUQUE, IA 52004

H.P. CORE COMPANY, INC
1843 E. 58TH PLACE
LOS ANGELES, CA 90001

HA INTERNATIONAL
630 OAKMONT LN
WESTMONT, IL 60559
FAX: 630-575-5801

HA INTERNATIONAL
A BORDEN CHEMICAL COMPANY, 630
OAKMONT LANE
WESTMONT, IL 60559

HA INTERNATIONAL LLC.
22668 NETWORK PLACE
CHICAGO, IL 60673

HAAG, ALLEN L
PO BOX 47
CRANBERRY, PA 16319

HAAG, JEFFREY L
5195 PITTSBURGH ROAD
HARRISVILLE, PA 16038

HAAG, JEREMY A
PO BOX 47
CRANBERRY, PA 16319

HAAG, NATHAN
128 EXLEY ROAD
KENNERDELL, PA 16374

HAAG, THEODORE C
91 BRANCH ROAD
COCHRANTON, PA 16314

HAAPALA, ROBERT
1307 JACKSON ST.
OSHKOSH, WI 54901

HAAS AUTOMATION INC.
2800 STURGIS ROAD
OXNARD, CA 93030

HAAS FACTORY OUTLET LLC
580 MADRID AVE
TORRANCE, CA 95466

HAASE, LAVERNE
613 MILL
POY SIPPI, WI 54967

HABECK, AL
215 LAKEVIEW
HORTONVILLE, WI 54944

HACH COMPANY
PO BOX 608
LOVELAND, CO 80539
FAX: 970-669-2932

HACIENDA LA PUENTA
14101 E. NELSON AVE
LA PUENTA, CA 91746

HACKEL, JEFFREY
536 VIOLET LANE
LITTLE CHUTE, WI 54140

HACKMAN FIRE EQUIPMENT
233 CUMBERLAND ST.
LEBANON, PA 17042

HACKWORTH, MICHAEL
5213 W 800 S.
CLAYPOOL, IN 46510

HAERPTYAN, ROBERT
2642 VERMONT ST
TUJUNGA, CA 91042

HAFEMAN, RALPH
424 S ARLINGTON
APPLETON, WI 54915

HAFEMEISTER MACHINE CORP
PO BOX 1048
NEENAH, WI 54957
FAX: 920-722-1511
EMAIL: gina@hafemeister.com

HAFER TRUCK SERVICE
17458 SMOCK
COCHRANTON, PA 16314

HAFER TRUCK SERVICE INC.
17693 STATE HIGHWAY 285
COCHRANTON, PA 16314

HAGAN BUSINESS MACHINES INC.
PO BOX 1428
MEADVILLE, PA 16335
FAX: 814-724-3469

HAGEMEYER VALLEN SAFETY SUPPLY
2916 WALDEN AVENUE, SUITE 250
DEPEW, NY 14043

HAGEN, RICHARD
5871 LAKEVIEW RD
LARSEN, WI 54947

HAGER HINGE COMPANY
PO BOX 12300
ST LOUIS, MO 63104
FAX: 314-772-1573

HAGERMAN & COMPANY, INC.
P.O. BOX 139
MT. ZION, IL 62549
FAX: 217-864-2281

HAGGARD & STOCKING INC
PO BOX 712987
CINCINNATI, OH 45271
FAX: 260-490-4407

HAHN SYSTEMS, INC.
DEPT #5366 P.O. BOX 1170
MILWAUKEE, WI 53201
FAX: 260-489-3293

HAHN, RICHARD L.
1475 TULLAR RD APT #7
NEENAH, WI 54956

HAJACK & ASSOCIATES INC
214 SOUTH CLAY STREET
HINSDALE, IL 60521
FAX: 630-325-2720

HALLETT ASSOCIATES INC
2591 WEXFORD-BAYNE ROAD, SUITE
402
SEWICKLEY, PA 15143

HALVERSON, JAYSEN
504 1ST ST.
MENASHA, WI 54952

HAMILTON EQUIPMENT CO.
8605 CORNHUSKER HWY.
LINCOLN, NE 68507
FAX: 4024645989

HAMILTON MACHINE
13815 HICKORY LANE
CONNEAUT, PA 16316

HAMILTON, DAVID
1152 GRASSYMEADOW LN
MENASHA, WI 54952

HAMMES, MICHAEL
514 S. LAKE ST.
NEENAH, WI 54956

HAMMES, RONALD
200 ELMWOOD CT
NEENAH, WI 54956

HAMON RESEARCH-COTTRELL INC
58 E MAIN ST
SOMMERVILLE, NJ 8876
FAX: 908-333-2154

HANAGAN, JAY J.
800 SHERIDAN ST
KAUKAUNA, WI 54130

HANAGAN, KYLE
516 W. 6TH ST.
KAUKAUNA, WI 54130

HANDLING SYSTEMS, INC
2659 E MAGNOLIA ST
PHOENIX, AZ 85034
FAX: 6022752424

HANDLING TECHNOLOGIES, INC.
51024 PORTAGE ROAD
SOUTH BEND,, IN 46628

HANES, JACK R
1276 SUNOL RD
COCHRANTON, PA 16314

HANG UP
204 W WISCONSIN AVE
NEENAH, WI 54956
FAX: 920-722-9144

HANLEY-WOOD LLC
PO BOX 75324
BALTIMORE, MD 21275

HANN, CYNTHIA J.
69651 S. NOTTAWA RD.
STURGIS, MI 49091

HANSEN, MARK C.
641 ELDORA LANE
LINCOLN, NE 68505

HANSEN'S TREE SRVCE & ENVIRN
WOOD RESOURCES INC 104 HANSEN
CT
O'FALLON, MO 63366

HANSON, EUGENE
121 HARBOR RIDGE
CHILTON, WI 53014

HANSON, FLOYD
5336 STATE RD 150
LARSEN, WI 54947

HANSON, MICHAEL
N3986 BLACKHAWK DR.
PINE RIVER, WI 54965

HARBISON-WALKER REFRACTORIES
BUNCHER COMMERCE PARK, 14
AVENUE B
LEETSDALE, PA 15056

HARBOR FREIGHT TOOLS INC
NNHF549
3325 W COLLEGE AVE
APPLETON, WI 54914
FAX: 920-733-8478

HARBOR INVESTMENTS
3610 NEW VISION DRIVE
FORT WAYNE, IN 46485

HARBOR INVESTMENTS L.L.C.
3610 NEW VISION DRIVE
FORT WAYNE, IN 46845

HARDESTY PRINTING CO., INC.
411 WEST MARKET ST.
WARSAW, IN 46580

HARDING SHULTZ, PC LLO
800 LINCOLN SQUARE PO BOX 82028
LINCOLN, NE 68501
FAX: 4024343030

HARDINGE, INC.
BOX 1212
ELMIRA, NY 14902
FAX: 607-734-8819

HARDINGER TRANSFER CO INC.
1314 W 18TH STRET
ERIE, PA 16502

HARMAN PRODUCTS INC
3455 NORTH 127TH ST
BROOKFIELD, WI 53005
FAX: 262-781-3257

HARMAN PRODUCTS, INC.
3455 NORTH 127TH STREET
BROOKFIELD, WI 53005

HARNED OIL PRODUCTS
PO BOX 7
CONNEAUT, PA 16316
FAX: 814-382-4512

HARNED, CAROLYN
14776 MIDDLE ROAD
MEADVILLE, PA 16335

HARO, HENRY
15848 CLARKGROVE ST.
HACIENDA HEIGHTS, CA 91745

HAROLD BECK & SONS INC
2300 TERRY DRIVE
NEWTOWN, PA 18940
FAX: 215-860-6383

HAROLD CARPENTER INC
PO BOX 2732
OSHKOSH, WI 54903

HAROLD D GIBSON
P O BOX 242
LEESBURG, IN 46538

HAROLD D RUSSELL
PO BOX 856
PIERCETON, IN 46562

HAROLD DEVAUX
6008 CORDAVA CT
FORT WAYNE, IN 46815

HAROLD E KONKLE
5924 W BLUE JAY DR
MENTONE, IN 46539

HAROLD S DEVAUX
6008 CORDAVA CT
FORT WAYNE, IN 46815

HARPER, SCOTT R.
934 PERRY WOODS COVE
FORT WAYNE, IN 46845

HARRIMAN MATERIAL HANDLING
P.O. BOX 357
MORRISTOWN, IN 46161
FAX: 765-544-2366

HARRINGTON & KING PERF CO
PO BOX 22
BERWYN, IL 60402
FAX: 773-626-2053

HARRIS, EDWARD
2412 CARLETON AVE.
APPLETON, WI 54915

HARRISON MACHINE CO.
PO BOX 7156
ERIE, PA 16510
FAX: 814-899-4366

HARRY H LONG STORAGE & EXPRESS
8707 CLAYTON AVE
NEENAH, WI 54956
FAX: 920-967-5664
EMAIL: billing@harryhlong.com

HARRY MILLER CORPORATION
4309 NORTH LAWRENCE STREET
PHILADELPHIA, PA 19140

HARRY ZIMMERMAN JR
0075 N. 925 E.
LAGRANGE, IN 46761

HAR-SON MFG INC
P O BOX 151, 2 PALMER STREET
GOWNDA, NY 14070

HART LATIMER, INC.
1150 EAST CHESTNUT AVE.
SANTA ANA, CA 92701

HARTFORD RETIREMENT SERV,LLC
P O BOX 8500-54422
PHILADELPHIA, PA 19178

HARTFORD RETIREMENT SERVICES
KMF HOURLY PLAN NO: 990500005 P.O.
BOX 55274
BOSTON, MA 2205

HARTFORD RETIREMENT SERVICES
KMF SALARY PLAN NO. 990500001 P.O.
BOX 55274
BOSTON, MA 2205

HARTFORD RETIREMENT SERVICES
SALARY 401K PLAN 990500001 P O BOX
55274
BOSTON, MA 2205

HARTFORD RETIREMENT SERVICES
SALARY 401K PLAN 990500001 P.O.
BOX 55274
BOSTON, MA 22050

HARTFORD RETIREMENT SERVICES
UNION 401K PLAN 990500005 P.O. BOX
55274
BOSTON, MA 22050

HARTFORD RETIREMENT SVS, LLC
SALARY 401K PLAN 990500001 P.O.
BOX 55274
BOSTON, MA 22050
FAX: 617-954-6685

HARTLEY CONTROLS CORP*USE
S1458*

HARTLEY CONTROLS CORPORATION
751 SHORELINE DRIVE
AURORA, IL 60504

HARTMAN & SONS, INC.
P.O. BOX 478
PIERCETON, IN 46562
FAX: 574-594-2910

HARTMANN, SAM
585 PECKHAM RD
NEENAH, WI 54956

HARTZELL FAN INC.
IN CARE OF THE MC NALLY COMPANY
INC., PO BOX 71
GIRARD, PA 16417

HARTZHEIM, DANIEL
330 ZARLING AVE.
OSHKOSH, WI 54901

HARVEY HOHAUSER & ASSOCIATES
5600 NEW KING ST - SUITE 355
TROY, MI 48098
FAX: 920-967-5664

HARVEY LUEBBEN

HARVEY, ARNOLD
E2295 KING ROAD
WAUPACA, WI 54981

HARVEY, JOSEPH G.
962 EVERGREEN LN
NEENAH, WI 54956

HARVEY, MICHAEL
W7527 MOLLY MARIE CT
GREENVILLE, WI 54942

HARWOOD, STEPHEN
710 CEDAR ST
NEENAH, WI 54956

HASCO OIL COMPANY, INC.
P O BOX 7458
LONG BEACH, CA 90807
FAX: 562-427-1534

HASLER FINANCIAL SERVICE
P.O. BOX 45850
SAN FRANCISCO, CA 94145
FAX: 203-301-2600

HASLER FINANCIAL SERVICE
P.O. BOX 45850
SAN FRANCISCO, CA 94145
FAX: 213-437-4917

HASLER, INC.
P.O. BOX 3808
MILFORD, CT 6460
FAX: 203-929-6084

HASSEL MATERIAL HANDLING
PO BOX 170228
MILWAUKEE, WI 53217
FAX: 414-616-6696

HAST JR., GARY
1160(#3)CHRISTOPHER
NEENAH, WI 54956

HATCH, RALPH
25666 STATE STREET
SAEGERTOWN, PA 16433

HATHAWAY, JANE
4031 GULF SHORE BLVD NORTH APT
PH2A
NAPLES, FL 34103

HATHAWAY, ROGER
2520A HAVENWOOD DRIVE
OSHKOSH, WI 54901

HATZCO INDUSTRIES
2923 OAK TRAIL
EDGEWATER, FL 32141

HAUCK MANUFACTURING CO
PO BOX 90
LEBANON, PA 17042
FAX: 717-273-9882

HAUCK MANUFACTURING CO.
PO BOX 13306
NEWARK, NJ 07101
FAX: 717-273-9882

HAUETER, LLOYD
3905-26 COUNTY ROAD II
LARSEN, WI 54947

HAVEL BROTHERS
DIV OF SHAMBAUGH & SON LP P.O.
BOX 1287
FORT WAYNE, IN 46801
FAX: 260-489-2119

HAVINGA, DONALD
1402 VANDENBROEK RD
LITTLE CHUTE, WI 54140

HAWK CRANE
PO BOX 31
MERCER, PA 16137

HAY, DIANNA
6706 GREGG ROAD
W JEFFERSON, OH 43162

HAYDEN RENTAL & POWER EQUIP.
1320 W. NORTH
KENDALLVILLE, IN 46755

HAYLETT ASSOCIATES, INC.
2591 WEXFORD-BAYNE ROAD, SUITE 402
SEWICKLY, PA 15143

HAYWOOD, LINETTA
679 GREENBRIAR CIRCLE
HOWARD, OH 43028

HEADINGTON, FRANK C.
130 WOODSIDE CT
NEENAH, WI 54956

HEALD, LARRY K
1124 CHARLESTON HSE
MEADVILLE, PA 16335

HEALTH ASSURANCE PA, INC
P O BOX 6506
CAROL STREAM, IL 60197

HEALTH NET LIFE INSURANE
COMPANY
PO BOX 515242
LOS ANGELES, CA 90051
FAX: 818-676-5810

HEALTH NET OF CALIFORNIA
21281 BURBANK BLVD
WOODLAND HILLS, CA 91367

HEALTHASSURANCE PA, INC.
P.O. BOX 6506
CAROL STREAM, IL 60197

HEALTHCARE PARTNERS (FIRST AID)
1025 W. OLUMPIC
LOS ANGELES, CA 90015

HEALTHCARE PARTNERS MEDICAL
1025 W. OLYMPIC
LOS ANGELES, CA 90015

HEARTLAND BUSINESS SYSTEMS
1700 STEPHEN STREET
LITTLE CHUTE, WI 54140
FAX: 920-788-7739

HEARTLAND COFFEE COMPANY
P.O. BOX 264
NORTH WEBSTER, IN 46555

HEARTLAND CONST GROUP
PO BOX 1052
FT DODGE, IA 50501

HEARTLAND ENVIRONMENTAL ASSOC.
3410 MISHAWAKA AVENUE
SOUTH BEND, IN 46615

HEARTLAND OPTICAL
1012 N 27TH STREET
LINCOLN, NE 68503
FAX: 4024760157

HEATBATH PARK METALLURGICAL
8074 MILLITARY AVENUE
DETROIT, MI 48204

HEATER HOUSE
PO BOX 5119
CONNEAUT, PA 16316
FAX: 814-382-6266

HEATHERINGTON, TIM P.
10476 KONNYUAT TRAIL
CONNEAUT LAKE, PA 16316

HEAVY COMPANY
205 N.W. 27TH STREET P.O. BOX 81527
LINCOLN, NE 68501
FAX: 4024357144

HECKATHORN, DAVID O.
10788 GRAFF STREET
MEADVILLE, PA 16335

HECKATHORN, RONALD L
126 HILL TOP LANE
VOLANT, PA 16156

HECKER, JASON
943 SUND CT
NEENAH, WI 54956

HECKMAN, FREDERICK L
39 SPORTSMAN CLUB ROAD
SANDY LAKE, PA 16145

HECKMAN, JAMES
482 FOXMINE ROAD
JACKSON CENTER, PA 16133

HECKMAN, JOSHUA G.
6644 WHEELER ROAD
LINESVILLE, PA 16424

HECKMAN, MARK L
27 WERNER ROAD
GREENVILLE, PA 16125

HECKMAN, O. LEWIS
RD#1 BRADLEY ROAD
JACKSON CENTER, PA 16133

HECKMAN, RAYMOND V
109 FORBES ROAD
SANDY LAKE, PA 16145

HECKNER, CHARLES
214 STATE ST.
NEENAH, WI 54956

HECKNER, DANIEL
971 GAY DR
NEENAH, WI 54956

HECTOR CRUZ
11546 MEDINA CRT.
EL MONTE, CA 91731

HEENAN, JEROME
4415 W EDGEWOOD DR
APPLETON, WI 54911

HEFFERN SEPTIC SYSTEM
PO BOX 562
FRANKLIN, PA 16323
FAX: 814-432-5155

HEGGEMANN INC
PO BOX 768
WARRENTON, MO 63383
FAX: 636-456-1172

HEI TECH INC
3745 MAPLECREST DR
GREEN BAY, WI 54313

HEIDER, RICHARD
901 N SUMMIT ST
APPLETON, WI 54914

HEIDER, RICHARD
901 N. SUMMIT
APPLETON, WI 54914

HEIDI LUEBBEN

HEIMERMAN, TAMMIE
2325 MEADOW GREEN DR
NEENAH, WI 54956

HEINI, MICHAEL N
169 CANNERY ROAD
NEW WILMINGTON, PA 16142

HEINZ JR, VERNON
3766 SUMMERSET WAY#1
OSHKOSH, WI 54901

HEINZ, JEREMY
2130 EVANS #2
OSHKOSH, WI 54901

HELEN BEER
463 COTTONFIELD CIRCLE
WAXHAW, NC 28173
FAX: 704-847-0904

HELF, RICHARD J.
6 ST CHARLES PL
LITTLE CHUTE, WI 54140

HELP/SYSTEMS INC.
NW 5955 PO BOX 1450
MINNEAPOLIS, MN 55485
FAX: 952-933-8153

HELP/SYSTEMS NCB 12
PO BOX E1150
MINNEAPOLIS, MN 55480

HELSEL, HOWARD W
470 HARTWICK RD
MERCER, PA 16137

HELUKABEL USA, INC.
1355 BOWES RD, UNIT C
ELGIN, IL 60123
FAX: 847-622-8766

HENDERSON FLUID POWER COMPANY
PARKWAY WEST INDUSTRIAL PARK,
522 PARKWAY VIEW DRIVE
PITTSBURGH, PA 15205
FAX: 412-787-5040

HENDRICKSON, DAVID
1001 9TH ST.
MENASHA, WI 54952

HENKEL CORPORATION
P.O. BOX 281666
ATLANTA, GA 30384

HENNING, STEVEN
1623 S COMMERCIAL ST
NEENAH, WI 54956

HENRY MENCHL

HENRY RADIO INC.
2050 S. BUNDY DRIVE
LOS ANGELES, CA 90025

HENRY WOODS
900 AUTUMN HILLS DR LOT #43
AVILLA, IN 46710

HENRY, LARRY R
158 OAK STREET
MEADVILLE, PA 16335

HENRY, WILLIAM K
137 LAKEWOOD ROAD
NEW CASTLE, PA 16101

HENSLIN, ALLEN
2348 JEFFERSON ST
OSHKOSH, WI 54901

HERAEUS ELECTRO-NITE
88736 EXPEDITE WAY
CHICAGO, IL 60695
FAX: 2676854170

HERAEUS ELECTRO-NITE CO.
88736 EXPEDITE WAY
CHICAGO, IL 60695

HERAEUS ELECTRO-NITE COMPANY
88736 EXPEDITE WAY
CHICAGO, IL 60695

HERAEUS ELECTRO-NITE COMPANY
ONE SUMMIT SQUARE, 1ST FLOOR,
SUITE 100
LANGHORNE, PA 19047

HERB SCHANKE

HERBST- GUTCHE, KATRINA
9065 CTY RD B
WINNECONNE, WI 54986

HEREDIA, JOSE
247 SULLIVAN ST, 303
OSHKOSH, WI 54902

HERIBERTO DURAN MENDOZA
1126 DOUGLAS RD.
BRONSON, MI 49028

HERIBERTO GAMINO
93 NORTH MUSIC DR
GARRETT, IN 46738

HERITAGE CRYSTAL CLEAN, LLC
13621 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HERITAGE INDUSTRIAL PROD
PO BOX 603
NEENAH, WI 54957
FAX: 920-727-1903

HERLACHE IND SUPPLY CO
P O BOX 11207
GREEN BAY, WI 54307
FAX: 920-337-2340

HERM, ANGELA
1668 TONYA TR
NEENAH, WI 54956

HERMAN J BALDWIN
922 N SR 19
ETNA GREEN, IN 46524

HERMANS, BARBARA
370 WINNEBAGO AVE
MENASHA, WI 54952

HERMANS, DANIEL
370 WINNEBAGO AVE
MENASHA, WI 54952

HERMES, ROGER
1212 N MADISON
LITTLE CHUTE, WI 54140

HERMITAGE SEWER
800 N. HERMITAGE ROAD
HERMITAGE, PA 16148

HERMITAGE SEWER FUND
WATER POLLUTION CONTROL PLANT
HERMITAGE, PA 16148

HERMMANN'S WATER
833 BUCKEYE DRIVE
SHARPSVILLE, PA 16150

HERNANDEZ, ALBERTO
8343 PARK STREET
ROSEMEAD, CA 91770

HERNANDEZ, HECTOR
1278 WILD ROSE LANE
NEENAH, WI 54956

HERNANDEZ, HERIBERTO
274 WHITNEY AVE
POMONA, CA 91767

HERNANDEZ, JOSE
9065 NEWBY
ROSEMEAD, CA 91770

HERNANDEZ, JOSE JAIRO
3727 PINE AVE.
EL  MONTE, CA 91731

HERNANDEZ, LUIS D.
914 AURORA AVE
WAUKESHA, WI 53186

HERNANDEZ, MANUEL
146 MADISON AVENUE
CHULA VISTA, CA 91910

HERNANDEZ, SABAS
3727 PINE AVE.
EL MONTE, CA 91731

HERNANDEZ, SALUD
301 E JUNIPER LANE
APPLETON, WI 54915

HERR TOOL SALES INC.
4326 LINCOLN HIGHWAY
YORK, PA 17405

HERRERA, JORGE
867 W. 6TH ST.
AZUSA, CA 91702

HERRERA, JUAN
1767 N. MASON ST
APPLETON, WI 54914

HERRMANN, WILLARD
8973 N SUN LAKE BLVD
SUN LAKE, AZ 85248

HERTER, DWAINE
E8977 MADDEN LANE
NEW LONDON, WI 54961

HERTZ CORP
PO BOX 26141
OKLAHOMA CITY, OK 73126

HERZBERG, DON
2031 DEER HAVEN DR
MENASHA, WI 54952

HERZFELDT, JULIUS
1063 CAMPBELL STREET
NEENAH, WI 54956

HERZFELDT, LESTER
980 ZEMLOCK ST
NEENAH, WI 54956

HESSVILLE CABLE & SLING CO.
1601 CLINE AVENUE
GARY, IN 46406

HEUER, ANTHONY
302 E SPRING ST
NEW LONDON, WI 54961

HEUER, ANTHONY D.
302 E SPRING
NEW LONDON, WI 54961

HEUER, JERALD
318 CHURCH ST. #206
NEENAH, WI 54956

HEWITT, WILLIAM
1015 FREDERICK DR
NEENAH, WI 54956

HEXAGON METROLOGY INC.
LOCKBOX 771742 1742 SOLUTIONS
CTR
CHICAGO, IL 60677
FAX: 248-449-7438

HEXAGON METROLOGY, INC
LOCKBOX 771742 1742 SOLUTIONS
CTR
CHICAGO, IL 60677

HEXAGON METROLOGY, INC.
LOCKBOX 771742 1742 SOLUTIONS
CENTER
CHICAGO, IL 60677

HEXAGON METROLOGY/ROMER
250 CIRCUIT DRIVE PRECISION PARK
NORTH KINGSTOWN, RI 2852
FAX: 401-886-2980

HFI FLUID POWER PRODUCTS
1210 WASHINGTON AVE
RACINE, WI 53403
FAX: 262-634-2127

HGR INDUSTRIAL SURPLUS
CORPORATE 20001 EUCLID AVENUE
EUCLID, OH 44117

HI TOWERS OFFICE SUPPLY, INC
P.O. BOX 4848
EL MONTE, CA 91734
FAX: 909-394-7855

HIBBARD, MARGARET
13530 DANUBE LANE
ROSEMOUNT, MN 55068

HIBBARD, MARGARET (PEGGY)
13530 DANUBE LANE
ROSEMOUNT, MN 55068

HIBBERT, GARY
401 S. 53RD STREET
LINCOLN, NE 68510

HICKMAN WILLIAMS & CO
P O  BOX 5225
OAKBROOK, IL 60522
FAX: 630-574-2376

HICKMAN WILLIAMS & COMPANY
EQUIPMENT GROUP DIVISION, 595
FOREST AVENUE, SUITE 1B
PLYMOUTH, MI 48170

HICKMAN WILLIAMS & COMPANY
LOCATION 00286
CINCINNATI, OH 45264
FAX: 630-574-2376

HICKMAN, WILLIAMS & CO
LOCATION 00286
CINCINNATI, OH 45264
FAX: 6305742376

HICKMAN, WILLIAMS & CO. INC.
8838 CALABASH AVENUE
FONTANA, CA 92335

HICKMAN, WILLIAMS & COMPANY
ROWAN CORPORATE TOWERS ONE,
SUITE 401, 8050 ROWAN ROAD
CRANBERRY TOWNSHIP, PA 16066

HICKS OFFICE PLUS
P.O. BOX 1025 1920 EAST STATE
STREET
HERMITAGE, PA 16148
FAX: 724-458-1007

HICKS OP OFFICE PLUS
P O BOX 1025
HERMITAGE, PA 16148
FAX: 724-458-1007

HIGH PLAINS TECHNOLOGY
1705 GARRET LANE
LINCOLN, NE 68512
FAX: 6059779072

HIGH TEC INDUSTRIAL
P.O. BOX 533
TIPP CITY, OH 45371
FAX: 937-667-5907

HIGH TEMPERATURE SYSTEMS
16755 PARK CIRCLE DR.
CHAGRIN FALLS, OH 44023

HIGHLAND BUSINESS SYSTEMS
36 BEDFORD STREET, P O BOX 957
BRADFORD, PA 16701

HIGHMARK BLUE SHIELD
PO BOX 382146
PITTSBURGH, PA 15250

HIGH-TECH TOOLING
N8 W22520 JOHNSON DR SUITE 1
WAUKESHA, WI 53186
FAX: 262-548-0992

HIGHWAY SALES GROUP
US FLEX-O-RING SALES 9006 BUTLER
RD
SAUQUOLT, NY 13456
FAX: 315-737-5883
EMAIL: bob@highwaysg.com

HI-HEAT CO., INC.
32 GLENDALE ROAD
SOUTH WINDSOR, CT 06074

HILDEBRAND MACHINERY CO., INC.
2023 BLACK BRIDGE ROAD
YORK, PA 17402

HILE, JOSEPH D
428 PLUM STREET
MERCER, PA 16137

HILL & GRIFFITH CO
1085 SUMMER STREET
CINCINNATI, OH 45204
FAX: 513-921-9180

HILL AND GRIFFITH CO.
LOCATION #00223
CINCINNATI,, OH 45264
FAX: 317-248-7725

HILL, BARTH & KING, INC.
CERTIFIED PUBLIC ACCOUNTANTS,
15942 CONNEAUT LAKE ROAD
MEADVILLE, PA 16335

HILL, CHARLES
175 MARKET ST, SUITE 1310
CHARLESTON, SC 29401

HILL, OWEN R
308 S. 54TH STREET
LINCOLN, NE 68510

HILL, ROBERTA M.
26610 ROSEHILL
FARMINGTON HILLS, MI 48334

HILLIER, JEFFREY
500 CAGNEY LANE #102
NEWPORT BEACH, CA 92663

HILLTOP TRANSPORTATION
805 CLEVELAND AVE
COLUMBUS, OH 43201

HIMCASTS
291, KUNDIAM INDUSTRIAL ESTATE
KUNDIAM   GOA INDIA,
FAX: 801-838-0150

HINDE, GARY
14479 SAUNDER'S RD
PECATONICA, IL 61063

HINDON CORPORATION
2055 BEE'S FERRY ROAD
CHARLESTON, SC 29414

HINES FLASK DIV BUCKEYE ALUMN
FDRY
5906 W. CENTER ROAD
LINESVILLE, PA 16424

HINES FLASK DIVISION
BUCKEYE ALUMINUM FOUNDRY INC,
5906 WEST CENTER ROAD
LINESVILLE, PA 16424

HINES, MARGARET
5115 FISHER-CORNITH ROAD
FARMDALE, OH 44417

HIPP PROGRAM
ATTN:  FISCAL UNIT, P O BOX 8195
HARRISBURG, PA 17105

HITECH SHAPES & DESIGNS
7211 MARKET PLACE
CINCINNATI, OH 45216

HI-TEMP INC
75 E LAKE STREET
NORTHLAKE, IL 60164
FAX: 708-410-8100

HI-VAC CORP
117 INDUSTRY RD
MARIETTA, OH 45750
FAX: 740-374-3299

HI-VAC CORPORATION
117 INDUSTRY ROAD
MARIETTA, OH 45750

HME INC
2828 NW BUTTON ROAD
TOPEKA, KS 66618
FAX: 785-235-3167

HNI RISK SERVICES
PO BOX 510187
NEW BERLIN, WI 53151
FAX: 414-782-4198

HOCKETT & ASSOCIATES INC
703 SWANVIEW DRIVE
URBANNA, VA 23175
FAX: 804-758-9593

HODGE, RUSSELL
524 CEAPE AVE.
OSHKOSH, WI 54901

HOENE TILING, INC
6223 N SR 15 PO BOX 367
LEESBURG, IN 46538

HOEPPNER, MICHAEL
1302 RUSH AVE
OSHKOSH, WI 54902

HOERTSCH, LARRY
2262 MEADOW GREEN DR
NEENAH, WI 54956

HOERTSCH, PETER
N3002 EVERGREEN RD
MARION, WI 54950

HOFF HEATING & A/C
1520 KEMMAR COURT
O'FALLON, MO 63366

HOFFLAND ENVIRONMENTAL
10391 SILVER SPRINGS RD
CONROE, TX 77303
FAX: 936-856-4589

HOFFMAN, CHARLES P
229 FRANKLIN ROAD
MERCER, PA 16137

HOFFMAN, JEFFREY
883 SCRUBGRASS ROAD
MERCER, PA 16137 16137

HOFFMAN, JOHN P
319 WEST NORTH ST
MECER, PA 16137

HOFFMAN, LEWIS L
14 BUCKLEY ROAD
MERCER, PA 16137

HOKE INC
5900 N PORT WASHINGTON ROAD
MILWAUKEE, WI 53217
FAX: 414-962-9260

HOLEWINSKI, JEFF
242 CRESTVIEW AVE.
NEENAH, WI 54956

HOLEWINSKI, TERRY
1028 ALVA ST
MENASHA, WI 54952

HOLIDAY INN - SELECT
150 NICOLET ROAD
APPLETON, WI 54914
FAX: 920-735-0309

HOLIDAY INN (ROUTE 83)
7800 S KINGERY HWY
WILLOWBROOK, IL 60527

HOLIDAY INN EXPRESS
3825 LAKE CITY HIGHWAY
WARSAW, IN 46580

HOLIDAY INN NEENAH RIVERWALK
123 E WISCONSIN AVE
NEENAH, WI 54956
FAX: 920-725-4387

HOLLABAUGH, LARRY
35106 YOCHUM ROAD
CENTERVILLE, PA 16404

HOLLABAUGH, LARRY L
35106 YOCHUM RD
CENTERVILLE, PA 16404

HOLLAND, INC
27052 NETWORK PLACE
CHICAGO, IL 60673
FAX: 6163923104

HOLLANDER, RUSSELL
509 APPLETON ST
MENASHA, WI 54952

HOLLYWOOD CINEMA
PO BOX 113
APPLETON, WI 54913

HOLMES MURPHY & ASSC
PO BOX 9207
DES MOINES, IA 50306
FAX: 4024082144

HOLMES MURPHY & ASSOCIATES INC
PO BOX 9207
DES MOINES, IA 50306

HOLMING FAN & FABRICATION LLC
6900 N TEUTONIA AVE
MILWAUKEE, WI 53209
FAX: 414-352-1833

HOLTON, CHAD
725 MAPLE ST
NEENAH, WI 54956

HOME CITY ICE COMPANY
P.O. BOX 111116
CINCINNATI, OH 45211
FAX: 765-827-0724

HOME DEPOT
1348 N AZUSA
COVINA, CA 91722

HOME DEPOT
STORE 4169, 18541 SMOCK HIGHWAY
MEADVILLE, PA 16335

HOME SWEET HOME
209 SOUTH MAIN STREET
KENDALLVILLE, IN 46755

HONER, DAVID
1209 MEADOW LANE
NEENAH, WI 54956

HONORATO C MOYOTL
1692E 200N LOT 195
WARSAW, IN 46582

HOOK INDUSTRIAL SALES
P.O. BOX 9177
FT WAYNE, IN 46899
FAX: 260-436-4152

HOOK INDUSTRIAL SALES, INC.
P.O. BOX 9177
FT. WAYNE, IN 46899
FAX: 260-436-4152

HOOYMAN, TIM
536 W MC KINLEY AVE
LITTLE CHUTE, WI 54140

HOPKINS INDUSTRIAL SALES CO.
228 RED OAK RIDGE
CARMEL, IN 46033

HOPP, RICHARD
513 WAUGOO AVENUE
OSHKOSH, WI 54901

HOPPE, VIRGINIA
556 S. MAIN
SEYMOUR, WI 54165

HORIZON AIR MEASURMENT SERVICE,
INC
996 LAWRENCE DRIVE   SUITE 108
NEWBURY PARK, CA 91320

HORNBUCKLE, GREG
1315 E. 1000 NORTH RD
TAYLORVILLE, IL 62568

HORNECK, TODD M.
N1677 ARNIES LA
GREENVILLE, WI 54942

HORNER INDUSTRIAL SERVICES
P.O. BOX 660290
INDIANAPOLIS, IN 46266
FAX: 260-434-1632

HORNER INDUSTRIAL SERVICES,INC
P.O. BOX 660292
INDIANAPOLIS, IN 46266
FAX: 317-639-4344

HORTON, ALAN
1691 COVINGTON DR.
OSHKOSH, WI 54904

HOSE-MAN, INC
5397 N. IRWINDALE AVE
IRWINDALE, CA 91706

HOSPICE OF CRAWFORD COUNTY INC
464 PINE STREET
MEADVILLE, PA 16335

HOT CREWS, INC.
4419 ARDMORE AVENUE
FORT WAYNE, IN 46809

HOT MELT TECHNOLOGIES
P.O BOX 67
ROCHESTER, MI 48308

HOT SHOT EXPRESS INC
PO BOX 283
NEENAH, WI 54957
FAX: 920-722-2384

HOTEL AND TRAVEL INDEX
PO BOX 9020
MAPLE SHADE, NJ 8052
FAX: 303-470-4691

HOTH, RICHARD
15419 W VERDE LN
GOODYEAR, AZ 85395

HOT-LINE FREIGHT SYSTEM INC
PO BOX 353
ONALASKA, WI 54650
FAX: 608-781-4503

HOTSY EQUIPMENT
8902 S 145TH ST
OMAHA, NE 68138
FAX: 4024654446

HOUGHTON INTERNATIONAL INC.
PO BOX 930, MADISON AVENUE &
VANBUREN AVENUE
VALLEYFORGE, PA 19482
FAX: 610-666-0174

HOUPT, THOMAS V.
115 ELLEN ST
GLENSHAW, PA 15116

HOUSTON W. NEARHOOF III
425 NORTH OAKLAND
SHARON, PA 16148

HOWARD PRECISION METALS
PO BOX 240127
MILWAUKEE, WI 53223
FAX: 414-355-2637

HOWARD WHITNEY

HOWARD, BRYAN
P.O. BOX 1101
MEADVILLE, PA 16335

HOWARD, DONALD
1727 N. ULLMAN ST
APPLETON, WI 54911

HOWARD'S EXPRESS INC
369 BOSTWICK RD
PHELPS, NY 14532

HQN INDUSTRIAL FABRICS
760 CHESTER STREET
SARINA  ONTARIO  N7, S 5N1
FAX: 519-344-5511

HR DIRECT
P O BOX 452019
SUNRISE, FL 33345

HRDIRECT
P.O. BOX 452019
SUNRISE, FL 33345

HSBC BUSINESS SOLUTIONS
MENARDS P.O. BOX 5219
CAROL STREAM, IL 60197

HUDAPACK METAL TREATING INC
979 KOOPMAN LANE
ELKHORN, WI 53121
FAX: 262-723-3752

HUDZIAK, JERALD
E5909 EVANSWOOD RD.
WEYAUWEGA, WI 54983

HUEBNER, RONALD
835 GREEN ST.
MENASHA, WI 54952

HUEMPFNER, MICHAEL
924 SLEEPY HOLLOW LN
MENASHA, WI 54952

HUERTA, EFREN
16953 HURLEY ST.
LA PUENTE, CA 91744

HUERTA, FELIPE G
3120 BASEBALL AVE
EL MONTE, CA 91732

HUERTA, JOSE  (MARISOL)
NO CURRENT ADDRESS
, CA

HUERTA, RUBEN
2126 FLAGSTONE AVE
DUARTE, CA 91010

HUERTA, VICTOR
12262 BEAVER AVE.
VICTORVILLE, CA 92392

HUGHES  HI TECH
9685 MAIN STREET
CLARENCE, NY 14031

HUGHES, ARTHUR C
323 LINCOLN AVE
MEADVILLE, PA 16335

HULL LIFT TRUCK, INC.
28747 OLD US 33 WEST
ELKHART, IN 46516

HULTQUIST, RONALD M.
1207 CIRCLE DR
RED OAK, IA 51566

HUMANA
1111 EMPLOYER'S BLVD.
GREEN BAY, WI 54344

HUMANA
PO BOX 0859
CAROL STREAM, IL 60132
FAX: 920-339-5474

HUMANA, INC.
MR. SCOTT AUSTIN
N19 W24133 RIVERWOOD DR
SUITE 300
WAUKESHA, WI 53188
FAX: 920-339-5474

HUMBERTO C SOUZA
402 E MAIN STREET
FALL RIVER, MA 02720

HUMES, GRACE
20212 HUMES HILL ROAD
CAMBRIDGE SPRINGS, PA 16403

HUMES, TIMOTHY
24590 HIGHWAY 19
CAMBRIDGE SPRINGS, PA 16403

HUMTOWN PRODUCTS
PO BOX 367
COLUMBIANA, OH 44408
FAX: 330-482-9307

HUNTER AUTOMATED MACHINERY
2222 HAMMOND DRIVE
SCHAUMBURG, IL 60196

HUNTER AUTOMATED MACHINERY
CORP.
135 S. LASALLE, DEPT 6255
CHICAGO, IL 60674

HUNTER SALES CORP
3338 INDUSTRIAL BLVD PO BOX 234
BETHEL PARK, PA 15102

HUNTSMAN ADVANCED MATERIALS
4917 DAWN AVE
E LANSING, MI 48823
FAX: 281-719-4135

HURON CONSULTING GROUP
4795 PAYSPHERE CIRCLE
CHICAGO, IL 60674

HURST, GERARD
1309 W. STARVIEW DR
APPLETON, WI 54913

HUSKER ELECTRIC SUPPLY
P.O. BOX 83069 3450 CORNHUSKER
HWY.
LINCOLN, NE 68501
FAX: 4024675209

HUSTON GROUP
2 GEORGE STREET
NEW CASTLE, PA 16101
FAX: 724-654-9977

HUSTON, INC
2 GEORGE STREET
NEW CASTLE, PA 16101
FAX: 724-652-6015

HUTCHISON INC
940 EAST MAIN STREET
MANCHESTER, IA 52057
FAX: 563-922-2275

HUTSON, JOHN
263 JACOBS ROAD
CARLTON, PA 16311

HWY RUBBER & SAFETY
422 DE LA COTE-SUD BOISBRIAND
QUEBEC  J7E 4H5
CANADA,
FAX: 315-737-5883
EMAIL: bcorr@verizon.net

HYBRID TRANSIT SYSTEMS INC
P O BOX 1173
CEDAR RAPIDS, IA 52406

HYDRA AIR INC.
P.O. BOX 569
AKRON, OH 44309
FAX: 330-762-5505

HYDRAULIC CONTROLS COMPANY
455 WINDY POINT DRIVE
GLENDALE HEIGHTS, IL 60139

HYDRAULIC PACKING & SEAL PROD.
1224 FORREST PARKWAY
WEST DEPTFORD, NJ 08066

HYDRITE CHEMICAL CO
PO BOX 2763
OSHKOSH, WI 54903
FAX: 920-233-2093
EMAIL: brianpeterson@hydrite.com

HYDRO POWER, INC.
P.O. BOX 73278
CLEVELAND, OH 44193
FAX: 260-483-1470

HYDROCLEAN EQUIPMENT INC
1900 DICKINSON ROAD
DEPERE, WI 54115
FAX: 920-337-9676

HYDRONIC & STEAM EQUIP. CO INC
P.O. BOX 1937 DEPT. 139
INDIANAPOLIS, IN 46206
FAX: 260-489-4369

HYDRO-POWER INC.
P.O. BOX 73278
CLEVELAND, OH 44193
FAX: 260-483-1470

HYSON PRODUCTS
10367 BRECKSVILLE ROAD
BRECKSVILLE, OH 44141

HY-TECH AUTOMATION REPAIR,INC.
1002 SAINT JEROME STREET
MISHAWAKA, IN 46544

HY-TECH CEILING CLEANERS
9111 PIONEER RD
NEENAH, WI 54956

HY-TECH SALES INC.
3170 LEECHBURG ROAD
PITTSBURGH, PA 15239

HY-TEST SAFETY SHOE SERV
7330 N 60TH ST
MILWAUKEE, WI 53223

HY-VEE FOOD STORES,INC
ACCOUNTS RECEIVABLE 5820
WESTOWN PKWY
WEST DES MOINES, IA 50266
FAX: 5152672918

I&E TECHNOLOGIES CO
7383 ZURAWSKI CT
CUSTER, WI 54423
FAX: 715-592-4038

IBARRA, ALFREDO
1466 N. MILLER AVE.
LOS ANGELES, CA 90063

IBARRA, RAMON
12619 FELIPE ST.
EL MONTE, CA 91732

IBM
PO BOX 643600
PITTSBURGH, PA 15264
FAX: 800-262-9806

IBM
PO BOX 676673
DALLAS, TX 75267
FAX: 8003141092

IBM CORPORATION
275 VIGER EAST
MONTREAL, QC H2X3R

IBM CORPORATION
7100 HIGHLAND PARKWAY
SMYRA, GA 30082

IBM OAKBROOK CSO
2707 BUTTERFIELD
OAK BROOK, IL 60521

IBRICIC, HILMO
2800 WOODS BLVD #511
LINCOLN, NE 68502

IBS AMERICA INC.
125 HARTWELL AVE.
LEXINGTON, MA 02421

IBT, INC
P.O. BOX 411238
KANSAS CITY, MO 64141
FAX: 4024669024

ICAFE
W223 N790 SARATOGA DRIVE
WAUKESHA, WI 53186

ICC BUSINESS PRODUCTS
P.O. BOX 26058
INDIANAPOLIS, IN 46226
FAX: 317-543-5738

ICC INSTRUMENT CO. INC.
1483 E. WARNER AVE.
SANTA ANA, CA 92705

ICE SYSTEMS INC
D/B/A PROXYTRUST 100 PATCO COURT
- SUITE 9
ISLANDIA, NY 11749

ICI PAINTS
21033 NETWORK PLACE
CHICAGO, IL 60673
FAX: 4024888875

IDA I PORRAS
1035 E SMITH ST
WARSAW, IN 46580

IDEAL CRANE RENTAL INC
2880 JACKSON ST
OSHKOSH, WI 54901
FAX: 920-235-2070

IDEAL MACHINING AND SUPPLY, INC.
2537 TYLER AVE
EL MONTE, CA 91733

IDEAL PRECISION INSTRUMEN
4539 E. BROAD STREET
COLUMBUS, OH 43213

IDEAL SHIELD
2525 CLARK STREET
DETROIT, MI 48209

IDG - MANITOWOC
4466 CUSTER ST
MANITOWOC, WI 54220
FAX: 920-684-1251

IEEE
PO BOX 6801
PISCATAWAY, NJ 8855
FAX: 732-562-5445

IFM EFECTOR INC
805 SPRINGDALE DR
EXTON, PA 19341
FAX: 800-329-0436

IFM EFECTOR INC
P.O. BOX 8538-307
PHILADELPHIA, PA 19171
FAX: 800-329-0436

IFM EFECTOR INC
PO BOX 8538-307
PHILADELPHIA, PA 19171
FAX: 6105242740

IGC TECHNOLOGIES
INDUSTRIAL GYPSUM/EGIS IND. PO
BOX 090019
MILWAUKEE, WI 53209
EMAIL: jcolias@igctech.com

IGC TECHNOLOGIES
PO BOX 090019
MILWAUKEE, WI 53209
FAX: 414-540-2350
EMAIL: jcolias@igctechnologies.com

IGNACIO CRUZ
2520 MINER ST.
FT. WAYNE, IN 46807

IGUS INC
PO BOX 14349
EAST PROVIDENCE, RI 2914
FAX: 401-438-7270
EMAIL: twynne@igus.com

IHDE, DAVID
W6251 HWY 10 $ 114
MENASHA, WI 54952

IHS
15 INVERNESS WAY E
ENGLEWOOD, CO 80112
FAX: 303-397-2730

IKON FINANCIAL SERVICES
PO BOX 650016
DALLAS, TX 75265-0016
5601 GRANDE MARKET DRIVE SUITE E

APPLETON, WI 54913

IKON FINANCIAL SERVICES
PO BOX 740541
ATLANTA, GA 30374

IKON OFFICE SOLUTIONS
23050 PAUL RD
PEWAUKEE, WI 53072
FAX: 888-248-7755

IKON OFFICE SOLUTIONS
GREAT LAKES DISTRICT PO BOX
802815
CHICAGO, IL 60680

IKON OFFICE SOLUTIONS INC
5601 GRANDE MARKET DRIVE STE E
APPLETON, WI 54913
FAX: 920-996-1566

ILLINOIS DEPARTMENT OF REVENUE
101 W. JEFFERSON ST.
SPRINGFIELD, IL 62702

Illinois Department of Revenue
POB 19008
Springfield, IL 62794-9008

Illinois Department of Revenue -
Bankruptcy Unit
PO Box 64338
Chicago, IL 60664

ILLINOIS DEPT OF EMPLOYMENT
SECURITY
33 SOUTH STATE STREET
CHICAGO, IL 60603

ILLINOIS DEPT. OF REVENUE
PO BOX 19447
SPRINGFIELD, IL 62794

ILLINOIS MATERIAL HNDLING
PO BOX 1099
ADDISON, IL 60101
FAX: 847-836-8834

ILLINOIS ROAD & TRANSPORTATION
BUILDERS ASSOCIATION 500 PARK
BLVD - SUITE 1250
ITASCA, IL 60143
FAX: 630-773-1231

ILLINOIS VALLEY PLASTICS
300 N CUMMINGS LANE
WASHINGTON, IL 61571

IMA WINNEBAGOLAND CHAPTER
C/O DALE GLEN-CLIFTON GUNDERSON
PO BOX 2886
OSHKOSH, WI 54903

IMAGE STUDIOS
1100 S LYNNDALE DR
APPLETON, WI 54914

IMAGISTICS
PO BOX 856210
LOUISVILLE, KY 40285
FAX: 414-358-2970

IMPAC
1516 DIRECTORS ROW
FORT WAYNE, IN 46808

IMPRINT ENTERPRISES, INC
555 NORTH COMMONS DRIVE
AURORA, IL 60504

IN DEPT OF ENVIRONMENTAL MGT.
100 NORTH SENATE AVENUE MC 65-40
INDIANAPOLIS, IN 46204

IN DEPT. OF ENVIRONMENTAL MGMT
CASHIER OFFICE-MAIL CODE50-10C
100 NORTH SENATE AVENUE
INDIANAPOLIS, IN 46204

IND. DIV. OF FAMILY & CHILDREN
CHILD SUPPORT BUREAU P.O. BOX
6219
INDIANAPOLIS, IN 46206

INDALEX ALUMINUM SOLUTION
23841 REEDY DRIVE
ELKHART, IN 46514
FAX: 866-882-3770
EMAIL: ias-ics@indalex.com

INDEPENDENT ENTERPRISES INC
5020 THOMS RUN ROAD
OAKDALE, PA 15071

INDEPENDENT PATTERN
MAKERS UNION OF
NEENAH, WI 54956

INDEPENDENT PATTERN MAKERS
UNION OF NEENAH WISCONSIN - GARY
HURST
1309 WEST STARVIEW RD.
APPLETON, WI  54913, WI 54913

INDIAN DEPARTMENT OF
ENVIRONMENTAL MANAGEMENT,
THOMAS W. EASTERLY
100 NORTH SENATE AVENUE
INDIANAPOLIS, IN 46204

INDIANA CAST METALS ASSOC.
P O BOX 441743
INDIANAPOLIS,, IN 46244

INDIANA CAST METALS ASSOC.
PO BOX 441743
INDIANAPOLIS,, IN 46244
FAX: 317-223-0206

INDIANA CHAMBER OF COMMERCE
115 W WASHINGTON ST. SUITE 850 S.
INDIANAPOLIS, IN 46204

INDIANA CONV CTR & LUCAS OIL STD
UTILITY DEPARTMENT 100 S CAPITOL
AVENUE
INDIANAPOLIS, IN 46225

Indiana Department of Revenue
100 N. Senate Ave.
Indianapolis, IN 46204-2253

INDIANA DEPARTMENT OF REVENUE
ENVIRON TAX SECTION HC-500 100 N
SENATE AVENUE
INDIANAPOLIS, IN 46204

INDIANA DEPARTMENT OF REVENUE
P.O. BOX 6108
INDIANAPOLIS, IN 46206

INDIANA DEPARTMENT OF REVENUE
PO BOX 7221
INDIANAPOLIS, IN 46207

INDIANA DEPARTMENT OF
WORKFORCE DEVELOPMENT
10 NORTH SENATE AVE.
INDIANAPOLIS, IN 46204
FAX: 317-233-2658

INDIANA DEPT OF ENV. MGMT
CASHIER OFF.-MAIL CODE 50-10C 100
NORTH SENATE AVENUE
INDIANAPOLIS, IN 46204

INDIANA DEPT OF WORKFORCE DEV
P.O. BOX 7054
INDIANAPOLIS, IN 46207

INDIANA DEPT OF WORKFORCE DEV
PO BOX 7054
INDIANAPOLIS, IN 46207

INDIANA DEPT. OF REVENUE
ENVIRONMENTAL TAX SECT. HC-500
100 N. SENATE AVE.
INDIANAPOLIS, IN 46204

INDIANA DEPT. OF REVENUE
P.O. BOX 7221
INDIANAPOLIS, IN 46207

INDIANA DEPT. OF REVENUE
SALES TAX EARLY FILER P.O. BOX
7218
INDIANAPOLIS, IN 46207

INDIANA DEPT. OF WORKFORCE DEV
PO BOX 7054
INDIANAPOLIS, IN 46207

INDIANA FLUID POWER, INC.
P.O. BOX 80310
FORT WAYNE, IN 46898
FAX: 260-489-1087

INDIANA MANUFACTURERS ASSOC
2400 ONE AMERICAN SQUARE PO BPX
82012
INDIANAPOLIS, IN 46282

INDIANA MICHIGAN POWER COMPANY
P.O. BOX 24412
CANTON, OH 44701

INDIANA REFRACTORIES, INC.
P.O. BOX 12111
FORT WAYNE, IN 46862
FAX: 260-422-5179

INDIANA SECRETARY OF STATE
302 W WASHINGTON STREET ROOM E-
018
INDIANAPOLIS, IN 46204

INDIANA STATE CENTRAL
COLLECTION UNIT ASFE P.O. BOX 6271
INDIANAPOLIS, IN 46206

INDIANA-AMERICAN WATER CO. INC
P O BOX 94551
PALATINE, IL 60094
FAX: 618-433-4569

INDIANAPOLIS WATER CO
PO BOX 1990
INDIANAPOLIS, IN 46206

INDICATOR REPAIR SERVICE
8025 LAWRENCE ROAD
BETHEL PARK, PA 15102

INDPLS POWER & LIGHT CO
PO BOX 110
INDIANAPOLIS, IN 46206

INDUCTION PROFESSIONALS LLC
1058 OHIO WORKS DRIVE
YOUNGSTOWN, OH 44510
FAX: 330-797-9225

INDUCTOTHERM CORP
10 INDEL AVE
RANCOCAS, NJ 8073
FAX: 609-267-3537

INDUCTOTHERM CORP.
P.O. BOX 828482
PHILADELPHIA, PA 19182
FAX: 609-267-3537

INDUST'L FIBERGLASS SPECIALTIES
521 KISER ST
DAYTON, OH 45404
FAX: 937-222-9020
EMAIL: dpartin@ifs-frp.com

INDUSTRIAL BRAKE & SUPPLY
3821 WM. P. DOOLEY BY-PASS
CINCINNATI, OH 45223

INDUSTRIAL BRAKE COMPANY
P O BOX 670 300 CLAY AVENUE
MARS, PA 16046
FAX: 724-625-1055

INDUSTRIAL CALIBRATION SERVICES
665 E INDUSTRIAL DR UNIT B
HARTLAND, WI 53029
FAX: 262-369-1423
EMAIL: jennifer@indutrialcalibration.net

INDUSTRIAL CLUTCH
2800 FISHER RD
WICHITA FALLS, TX 76302
FAX: 262-547-2949

INDUSTRIAL COMBUSTION SERVICES
& MANUFACTURING, INC., 10724 OLD
WAYSIDE ROAD
CHARLOTTE, NC 28277

INDUSTRIAL CONTROLS & EQUIP.
PO BOX 12709
PITTSBURGH, PA 15241

INDUSTRIAL CONTROLS DIST
794 CORONIS WAY
GREEN BAY, WI 54304
FAX: 920-336-2154

INDUSTRIAL DISTRIBUTION GROUP
PO BOX 49204
SAN JOSE, CA 95161

INDUSTRIAL DOOR OF NORTHERN IN
3702 W. SAMPLE STREET SUITE 4041
SOUTH BEND, IN 46619

INDUSTRIAL DYNAMICS INC.
405 GORDON DRIVE
EXTON, PA 19341

INDUSTRIAL ELECTRIC EQUIPMENT
1946 WALNUT CIRCLE
NORTHBROOK, IL 60062

INDUSTRIAL EQUIP & SERVICE INC
PO BOX 240237
MILWAUKEE, WI 53224
FAX: 414-355-2861

INDUSTRIAL GRAPHICS
PO BOX 521
WINNECONNE, WI 54986

INDUSTRIAL INSPECTION COMPANY,
INC
P.O. BOX 2031
MONROE, MI 48161
FAX: 734-242-9936

INDUSTRIAL PIPE & STEEL INC.
9936 EAST RUSH ST.
SO. EL MONTE, CA 91733

INDUSTRIAL REPAIR SERVICE, INC.
2650 BUSINESS DRIVE
CUMMING, GA 30040

INDUSTRIAL SALES & SERVICE
5704 SKYLINE DRIVE
SEVEN HILLS, OH 44131
FAX: 216-661-2854

INDUSTRIAL SURPLUS
337 BERLIN TURNPIKE
BERLIN, CT 06037

INDUSTRIAL SYSTEMS &
SUPPLY PO BOX 621
COLUMBUS, NE 68601
FAX: 4025634171

INDUSTRIAL TOOL SERVICE INC.
P. O. BOX 633423
CINCINNATI, OH 45263
FAX: 419-661-9911

INDUSTRIAL TUBE & STEEL CORP
4658 CRYSTAL PARKWAY
KENT, OH 44240

INDUSTRIAL VENTILATION
PO BOX 397
GREENVILLE, WI 54942
FAX: 9207576004

INDUSTRIAL VENTILATION
PO BOX 397
GREENVILLE, WI 54942
FAX: 920-757-6004

INDUSTRIAL VENTILATION EQUP CORP
W309 S4860 COMMERCIAL DR
NORTH PRAIRIE, WI 53153
FAX: 262-968-6556

INDUSTRIAL VENTILATION,INC.
W 6395 SPECIALTY DR.
GREENVILLE, WI 54942

INDY CARBIDE TOOL & SUPPLY
R.R. 1 BOX 291AB
SOLSBERRY, IN 47459
FAX: 812-876-9503

INFINITY QS INT'L INC
7998 DONEGAN DRIVE
MANASSAS, VA 20109

INFOACCESS.NET
8801 E PLEASANT VALLEY ROAD
CLEVELAND, OH 44131

INFOPRINT SOLUTIONS CO
4111 NORTHSIDE PARKWAY
ATLANTA, GA 30327

INFOR GLOBAL SOLUTIONS
(DATASTREAM) PO BOX 933751
ATLANTA, GA 31193
FAX: 6783198682

INFORMATICS, INC/SYSTEM ID WHSE
1400 10TH STREET
PLANO, TX 75074

INFRAFED SERVICES, INC.
5730 FALLS DR SUITE 100
FORT WAYNE, IN 46804

INFRARED SERVICES, INC.
5730 FALLS DRIVE SUITE 100
FORT WAYNE, IN 46804

INGERSOLL RAND COMPANY
15768 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

INLAND CUTTING PRODUCTS, INC.
5408 W. DANSHER RD.
COUNTRYSIDE, IL 60525

INLAND INDUSTRIAL SERV GRP,LLC
2021 S. SCHAEFER HIGHWAY
DETROIT, MI 48217

INLAND INDUSTRIAL SERVICES LLC
2021 S. SCHAEFER HIGHWAY
DETROIT, MI 48217

INLAND MATERIAL HANDLING
PO BOX 1796
APPLETON, WI 54913
FAX: 262-968-6556

INMETCO
P O BOX 5079 GPO
NEW YORK,

INOVIS
BILLING DEPARTMENT, 11720
AMBERPARK DRIVE
ALPHARETTA, GA 30009

INOVIS, INC.
PO BOX 198145
ATLANTA, GA 30384

INSIGHT DIRECT USA INC.
6820 SOUTH HARL AVENUE
TEMPE, AZ 85283

INSTITUTE OF INDUSTRIAL ENGRS
3577 PARKWAY LANE - SUITE 200
NORCROSS, GA 30092
FAX: 770-441-3295

INSTITUTE OF MGMT ACCTNTS
10 PARAGON DRIVE
MONTVALE, NJ 7645
FAX: 201-573-0559

INSTRON CORPORATION
825 UNIVERSITY AVENUE
NORWOOD, MA 02062

INSTRUMENT LABORATORY INC.
5932 BOLSA AVE., #105
HUNTINGTON BEACH, CA 92649

INTEGRATED DOC & LABEL
PO BOX 12616
GREEN BAY, WI 54307
FAX: 920-347-9305

INTEGRATED ENVIRONMENTAL SYS
CUSTOMER ACCT: ADC1, 221 HOPE
STREET BLDG 2
CARNEGIE, PA 15106

INTEGRATED LOGISTICS SOLUTIONS
590 CLAYCRAFT ROAD
COLUMBUS, OH 43230

INTEGRATED PAPER SERVICES
3211 E CAPITAL DR
APPLETON, WI 54911
FAX: 920-749-3046

INTEGRITY TRANSPRT SERVICE
2444 BALL DR
RICHFIELD, WI 53076

INTEGRYS ENERGY SERVICES INC
PO BOX 19046
GREEN BAY, WI 54307
FAX: 920-496-9399

INTEK SYSTEMS
176 THORN HILL ROAD
WARRENDALE, PA 15086

INTEK SYSTEMS
176 THORN HILL ROAD
WARRENDALE, PA 15086
FAX: 724-776-5669

INTERMEC TECH CORP
550 2ND STREET SE
CEDAR RAPIDS, IA 52401
FAX: 414-760-1503

INTERNAL REVENUE SERVICE
1973 N RULON WHITE BLVD
OGDEN, UT 84201

INTERNAL REVENUE SERVICE
P O BOX 219690
KANSAS CITY, MO 64121

INTERNAL REVENUE SERVICE
PO BOX 0039
CINCINNATI, OH 45999

INTERNATIONAL PAINT STRIPPING
15300 OAKWOOD DRIVE
ROMULUS, MI 48174

INTERNATIONAL THERMAL SYSTEMS
4697 WEST GREENFIELD AVE
MILWAUKEE, WI 53214
FAX: 414-672-8800

INTERNATIONAL THERMAL SYSTEMS
DEPT #5337 P.O. BOX 1451
MILWAUKEE, WI 53201
FAX: 414-672-7700

INTERNAT'L MOLDNG MACHINE
PO BOX 1366
LAGRANGE PARK, IL 60525
FAX: 708-354-1385

INTERN'L JOURNAL OF METALCASTING
35169 EAGLE WAY
CHICAGO, IL 60678
FAX: 847-824-7848

INTERSTATE BATTERY
1440 ARROW HIGHWAY, UNIT A
IRWINDALE, CA 91706

INTERSTATE CHEMICAL COMPANY
P O BOX 1660
HERMITAGE, PA 16148
FAX: 724-981-8383

INTERSTATE PIPE
152 HINDMAN ROAD
BUTLER, PA 16001

INTERSTATE PUMP CO., INC.
P. O. BOX 109
SALEM, OH 44460
FAX: 330-222-4004

INTERTECH CORPORATION
19 NORTHBROOK DRIVE
PORTLAND, ME 4105

INVAR MFG. LTD
1 PARRY DR.
BATAWA ONTARIO, CN KOK1EO

INVOSPLINE
2357 EAST NINE MILE ROAD
WARREN, MI 48090

IOBP INSTITUTE OF BUSINESS PUB.
748 SPRINGDALE DRIVE
EXTON, PA 19341

IOD INC
PO BOX 19058
GREEN BAY, WI 54307
FAX: 920-406-3771

IOWA CONCRETE PAVING ASOC
360 S E DELAWARE AVENUE
ANKENY, IA 50021

IOWA DEPARTMENT OF REVENUE
HOOVER STATE OFFICE BLDG., 1305 E.
WALNUT
DES MOINES, IA 50319
FAX: 515-242-5487

Iowa Department of Revenue
POB 10468
Des Moines, IA 50306-0468

Iowa Department of Revenue - Bankruptcy
Unit
PO Box 10471
Des Moines, IA 50306

IOWA WORKFORCE DEVELOPMENT
1000 E. GRAND AVE.
DES MOINES, IA 50319

IPFW
2101 E. COLISEUM BLVD. BURSAR'S
OFFICE
FORT WAYNE, IN 46805

IPFW
BURSAR'S OFFICE 2101 E. COLISEUM
BLVD
FORT WAYNE, IN 46805

IQ/HACH SERVICE CENTER
100 DAYTON AVE
AMES, IA 50010
FAX: 515-956-3810

IRA R.STICKLER III
1227 WILLOW ST.
LEBANON, PA 17046

IRMA MUNOZ, PRESIDENT
C/O MUJERES DE LA TIERRA, E.M.
CHAP 685 VENICE BLVD.  2ND FLOOR
VENICE, CA 90291
EMAIL: imunoz@mujeresdelatierra.org

IRON AGE CORPORATION
ROBINSON PLAZA THREE, SUITE 400
PITTSBURGH, PA 15205

IRON CASTING RESEARCH
2802 FISHER RD
COLUMBUS, OH 43204

IRON MOUNTAIN OFF-SITE DATA
PROTECT
PO BOX 601002
PASADENA, CA 91189

IRON SCROLL OF YUMA
2489 E 14TH STREET - STE #B
YUMA, AZ 85365
FAX: 928-343-9418

IRONAGE SCRAP PRICE BULLETIN
PO BOX 15127
NORTH, CA 91615

IRRIGATION SERVICES
804 BROAD STREET
MENASHA, WI 54952
FAX: 920-722-2009

IRS
ACS SUPPORT P.O. BOX 24017
FRESNO, CA 93779

IRS
POB 105078
ATLANTA, GA 30348

IRS HEAVY HIGHWAY VEHICLE USE
TAX
P O BOX 105421
ATLANTA, GA 30348

ISAACS FLUID POWER COMPANY
6091 COMMERCE CT
MASON, OH 45040

ISCO
PO BOX 200
PALMYRA, WI 53156
FAX: 262-495-4759

ISIDRO MARTINEZ

ISIDRO VERA

ISM
PO BOX 22160
TEMPE, AZ 85285

ISM NORTHEAST WISCONSIN
PO BOX 2
NEENAH, WI 54957

ISP/UNISOURCE
PO BOX 537
APPLETON, WI 54915
FAX: 920-731-7185

ISRAEL MEDINA

ISTHMUS ENG & MANUF
4035 OWL CREEK DR
MADISON, WI 53718
FAX: 608-222-9183

ITP STYLI
1265 RESEARCH BOULEVARD
ST LOUIS, MO 63132

ITT FLYGT CORPORATION
N27 W2391 ROUNDY DRIVE
PEWAUKEE, WI 53072
FAX: 262-544-1399

IVAMS ARBITRATION & MEDIATION SVC
8287 WHITE OAK AVE
RANCHO CUCAMONGA,  91730

IVERSEN, JERRY
N5428 24TH AVE. LOT 103
WILD ROSE, WI 54984

IVERSON & CO
441 N 3RD AVE
DES PLAINES, IL 60016
FAX: 847-827-5303

IVY TECH. COMMUNITY COLLEGE
220 DEAN JOHNSON BLVD. ATTN:
BUSINESS OFFICE
SOUTH BEND, IN 46601

IZAGUIRRE, MIGUEL M
219 D STREET
LINCOLN, NE 68502

J & J LAWN CARE SERVICE
2820 ST RTE 42 NE
LONDON, OH 43140

J & K HYDRAULICS
ROUTE 58 EAST P O BOX 225
GROVE CITY, PA 16127
FAX: 724-458-9229

J & K INDUSTRIAL
P O BOX 225
GROVE CITY, PA 16127
FAX: 724-458-9229

J & L FASTENERS
6944 PARRISH AVENUE
HAMMOND, IN 46323

J & L INDUSTRIAL SUPPLY, INC.
20921 LAHSER
SOUTHFIELD, MI 48033

J & M CARTAGE INC
PO BOX 25276
OKLAHOMA CITY, OK 73125
FAX: 405-636-1225

J B EXPRESS
P O BOX 91, 27311 US RT 5
CHILLICOTHE, OH 45601
FAX: 740-702-9821

J D SPENCER

J M GRIMSTAD CO
926 WILLARD DR
GREEN BAY, WI 54304
FAX: 920-429-2050

J M. BEATTY
724 N. NESHANNOCK ROAD
HERMITAGE, PA 16148

J P PATTERN INC
5038 N 125TH STREET
BUTLER, WI 53007
FAX: 262-781-7698

J&K INDUSTRIAL SALES
P O BOX 225
GROVE CITY, PA 16127
FAX: 724-458-9229

J&L INDUSTRIAL SUPPLY
2701 S BUSSE RD
ELK GROVE VILLAGE, IL 60007
FAX: 800-525-6817

J. C. EHRLICH COMPANY INC.
2667 WEST 12TH STREET
ERIE, PA 16505

J. POTTER INC.
PO BOX 7058, 221 EAST CHERRY
STREET
NEW CASTLE, PA 16101
FAX: 724-656-0812

J. POTTER INDUSTRIAL SUPPLY
203 COMMERCE DRIVE P.O. BOX 7058
NEW CASTLE, PA 16107

J.B. DEVENNE INC.
1060 WEST BAGLEY ROAD
BEREA, 0H 44017

J.E. DEWITT PETROLEUM INC.
1903 NORTH DURFEE AVE
SOUTH EL MONTE, CA 91733

J.J. KELLER & ASSOCIATES, INC.
P.O. BOX 672
NEENAH, WI 54957

J.J. PORT CO.
PO BOX 339, 359 FISHER ROAD
SAXONBURG, PA 16056
FAX: 724-352-0304

J.L. HARRIS MACHINE CO., INC.
4953 N 700 E
LEESBURG, IN 46538

J.O. MORY, INC.
7470 SOUTH STATE ROAD 3 P.O. BOX 128
SOUTH MILFORD, IN 46786

J.R. CANAN ACCT #082535600702
MUTUAL FEDERAL SAVINGS BANK 219 W. MARKET ST.
WARSAW, IN 46580

J.T. RYERSON & SON,INC
33959 TREASURY CENTER
CHICAGO, IL 60694
FAX: 7735215100

JACK BLAIR

JACK C HARRIS
3762 W.OLD RD 30 N LOT #591
WARSAW, IN 46580

JACK CHRISWELL JR
375 GRANT ST. BOX 229
WATERLOO, IN 46793

JACK DOHENY SUPPLIES, INC.
P.O. BOX 809
NORTHVILLE, MI 48167
FAX: 248-349-2774

JACK GRAY TRANSPORT INC
135 S. LASALLE 2407
CHICAGO, IL 60674
FAX: 219-938-6866

JACK R BALDRIDGE
10402 ST. RD. 15, LOT 26
SILVER LAKE, IN 46982

JACKIE KOPETKA
7731 ALI DR
LINCOLN, NE 68507

JACKIE TERRY
263 W GREENWOOD DR
KENDALLVILLE, IN 46755

JACK'S PHARMACY
285 CHESTNUT STREET
MEADVILLE, PA 16335

JACKSON L. JONES
1333 BUHL TERR
FARRELL, PA 16148

JACKSON LEA
14700 SO. RADBURN AVE
SANTA FE SPRINGS, CA 90670

JACOB D MANNS
206 S. MARKET ST.
NO.MANCHESTER, IN 46962

JACOB D ROBERSON
340 E LEVI LEE RD LOT 189
WARSAW, IN 46582

JACOBS- LUNDY, GEOFFREY S.
8 HERITAGE PL
BALLSTON SPA, NY 12020

JACOBS, ARTHUR
1609 W ROGERS AVE
APPLETON, WI 54914

JACOBUS ENERGY
552 CARTER COURT
KIMBERLY, WI 54136

JACQUELIN M HELBERG
709 NORTH DEFIANCE STREET
ARCHBOLD, OH 43502

JAEGER, JOHN
508 RAILROAD AVE
BEAR CREEK, WI 54922

JAHNKE, RAYMOND
954 HIGGINS ST
NEENAH, WI 54956

JAIMES, PARIS
1000 S. TAMARACK
FULLERTON, CA 92832

JAKE WIEGAND
C/O NFCO CAROL STREAM 545 KIMBERLY DRIVE
CAROL STREAM, IL 60188

JAMES A NELSON
350 W 700 S
COLUMBIA CITY, IN 46725

JAMES A SLEIGHTER
305 E 6TH STREET
NO MANCHESTER, IN 46962

JAMES BROWN
875 KELLY ST.
ROME CITY, IN 46784

JAMES CORBETT
1682 S ST ANDREWS ROAD E
WINONA LAKE, IN 46590

JAMES D CONLEY
PO BOX  31
LIBERTY MILLS, IN 46946

JAMES D RHOADES
5310 N 850 E
NORTH WEBSTER, IN 46555

JAMES D SALYER
29 EMS C31 LANE
WARSAW, IN 46582

JAMES D TUCKER
1322 ESTEL DRIVE
KENDALLVILLE, IN 46755

JAMES DAWSON
214 S SHERMAN
WARSAW, IN 46580

JAMES DENICOLA
612 MARNI DRIVE
WINTER SPRINGS, FL 32708
FAX: 407-327-6115

JAMES E LAWSON
412 W MARKET ST
WABASH, IN 46992

JAMES E ROWE JR
8280 E US 30 LOT 37
PIERCETON, IN 46562

JAMES ELROD
411 WOOSTER RD
WINONA LAKE, IN 46590

JAMES FAUCI
167 MICHTERS RD
NEWMANSTOWN, PA 17073

JAMES GUNNELS
6525 N SR 25
ROCHESTER, IN 46975

JAMES H CROSS
3602 WEST 23RD STREET
ERIE, PA 16505

JAMES H HURD SR
5715W QUAIL RD
MENTONE, IN 46539

JAMES HACKWORTH
1565 S 1500 E
AKRON, IN 46910

JAMES HOLLIFIELD
60 LN 136 A TURKEY LK.
HUDSON, IN 46747

JAMES J. GOSON
18 ROSY FINCH LANE
ALISO VIEJO, CA 92656

JAMES KIRBY

JAMES KRAUS
716 DOGWOOD LANE
WARSAW, IN 46582

JAMES L. DOYLE
1971 CHAPMAN LAKE DR.
WARSAW, IN 46580

JAMES M DAWSON
5829W 100N
WARSAW, IN 46580

JAMES MALDONADO
POB 18604
FOUNTIAN HILLS, AZ 85269

JAMES MCCHESNEY
152 GIBBON GLADE RD
FARMINGTON, PA 15437

JAMES MONTEL
721 DOWLING ST.
KENDALLVILLE, IN 46755

JAMES N MAYFIELD
P O BOX 122
ROME CITY, IN 46784

JAMES OMERNIK

JAMES P LUKA

JAMES RISNER
2864 S SOUTHWOOD
WARSAW, IN 46580

JAMES S RICKUN
4933 S BLACK OAK DR
MADISON, WI 53711

JAMES S RICKUN ENV. CONSULTING
4933 BLACK OAK DRIVE
MADISON, WI 53711

JAMES S. RICKUN
ENVIRONMENTAL CONSULTING 4933
BLACK OAK DR.
MADISON, WI 53711

JAMES S. RICKUN ENV.CONSULTING
4933 BLACK OAK DRIVE
MADISON, WI 53711

JAMES SAWYER

JAMES SELL

JAMES SWARTZ
708 S CEDAR ST.
AUBURN, IN 46706

JAMES V. ACKERMAN
7 VIRGINIA RAIL LANE
HILTON HEAD, SC 29926

JAMES W FIRM
120 N MEYERS ST
BRYAN, OH 43506

JAMES W MUSIC JR
917 LAFONTAINE
WABASH, IN 46992

JAMES WILBER

JAMES, ROBERT
1855 MT. VERNON
OSHKOSH, WI 54901

JAMESTOWN COATING
TECHNOLOGIES
108 MAIN STREET
JAMESTOWN, PA 16134

JAMIE FERREL

JAMIE HANDSHOE
210 KIMBERLY LANE
KENDALLVILLE, IN 46755

JAMIE TRASTER
9701 N 1000 E
KENDALLVILLE, IN 46755

JAMOS A. CLARK
129 E. COLORADO BLVD.   #476
MONROVIA, CA 91016

JAN POINT
1275 E. 4TH STREET
POMONA, CA 91766

JANE GRINER
7860 E CHEROKEE ROAD
SYRACUSE, IN 46567

JANE M GRINER
7860 E CHEROKEE RD
SYRACUSE, IN 46567

JANE MINNICH
861 LILAC STREET
PITTSBURGH, PA 15217

JANET ARNOLD
P O BOX 774
AVILLA, IN 46710

JANET BROWN
W4427 PINE GROVE ROAD
APPLETON, WI 54913

JANET READE
305 KNOLL RIDGE BL
KENDALLVILLE, IN 46755

JANET READE
305 KNOLL RIDGE BLVD
KENDALLVILLE, IN 46755

JANET S POE
311 E MADISON PO BOX 469
NORTH WESTER, IN 46555

JANET S READE
305 KNOLL RIDGE BL
KENDALLVILLE, IN 46755

JANIKOWSKI, ANDREW D.
5912 LAKEWIND DR
BUTTE DE MORTS, WI 54927

JANITORS SUPPLY CO., INC.
5005 SPEEDWAY DRIVE
FORT WAYNE, IN 46825

JANITORS SUPPLY INC.
540 EAST 2ND STREET
ERIE, PA 16512

JANNOT, DONALD L
PO BOX 176
HARMONSBURG, PA 16422

JANNY CHANG
6133 LOMA AVE
TEMPLE CITY, CA 91780

JANSEN, JOHN
501 W CAPITOL DR
APPLETON, WI 54911

JARDAR SYSTEMS
3266 RFD
LONG GROVE, IL 60047
FAX: 847-550-1992
EMAIL: sales@jardarsystems.com

JARED M LIECHTY
116 E. LYNN STREET PO BOX 257
STRYKER, OH 43557

JARED VOGT
2585 142ND AVENUE
DORR, MI 49323

JASINTO MENDEZ

JASON APP
INDIANAPOLIS YARD

JASON APP, PETTY CASH
INDIANAPOLIS IN YARD

JASON BIRLING

JASON DLUGOSH
3021 PORTER CIR
LINCOLN, NE 68516

JASON G HELTON
PO BOX 147
CLAYPOOL, IN 46510

JASON LONSBURY
7976 STRAWBERRY HILL LANE
MAINEVILLE, OH 45039
FAX: 513-234-9567

JASON W CUNEFARE
3407 ROLSTON ST
FT.WAYNE, IN 46805

JAVIER ROMERO TORRES
2535 JOHN STREET
FORT WAYNE, IN 46803

JAVIER ROSADO-RODIGUEZ
6025 S. CALHOUN
FT. WAYNE, IN 46807

JAY BATES
PO BOX 128
CLAYPOOL, IN 46510

JAY JOCHMAN

JAY SAMOLINSKI

JAY TERRY
580 BAYVIEW DR.
ROME CITY, IN 46784

JB DEVENNE INC
1060 WEST BAGLEY
BEREA, OH 44017
FAX: 440-234-4891

J-COM E.D.I. SERVICES
PO BOX 31060
TUCSON, AZ 85751
FAX: 520-352-3206

JD OGDEN PLUMBING & HTG INC
1497 COUNTY ROAD O
NEENAH, WI 54956
FAX: 920-725-8984

JEANNE M. VONHOF
3501 SOUTHPORT AVENUE NO. 245
CHICAGO, IL 60657

JEFF CARTER
1114 S STATE ST
KENDALLVILLE, IN 46755

JEFF GOUDZWAARD

JEFF HALFERTY
6160 S. STATE RD 3
WOLCOTTVILLE, IN 46795

JEFF JENKINS

JEFF KOTTERMAN
8728 EAST CIRCLE DRIVE
KENDALLVILLE, IN 46755

JEFF TOMHAVE
315 EAST 3RD
VALPARAISO, NE 68065

JEFF VANDENBUSCH

JEFFERS, NANCY
713 MARGEO DRIVE
NEENAH, WI 54956

JEFFERSON MACHINE COMPANY
R.D. 2, BOX 12, ROUTE 119 NORTH
PUNXSUTAWNEY, PA 15767

JEFFERY F KOSIER SR
06729 COUNTY RD 13
BRYAN, OH 43506

JEFFERY G MARSHALL
795 N DRY FALLS ROAD
PALM SPRINGS, CA 92262

JEFFERY GIBSON
420 W. LAFAYETTE
STURGIS, MI 49091

JEFFERY RUFF
1503 GRACE ST
WINONA LAKE, IN 46590

JEFFERY T SHORT II
14640 E 125 S
AKRON, IN 46910

JEFFREY A PALAZZOLO
411 S EAST ST PO BOX 744
NORTH WEBSTER, IN 46555

JEFFREY A SINGLETON
214 S SYCAMORE ST
N MANCHESTER, IN 46962

JEFFREY C SALYER
6404W 850S
CLAYPOOL, IN 46510

JEFFREY G HARPER
5439E 900S
CLAYPOOL, IN 46510

JEFFREY KOTTERMAN
8728 E CIRCLE DR.
KENDALLVILLE, IN 46755

JEFFREY L BRADFORD
308 S JEFFERSON PO BOX 184
SILVER LAKE, IN 46982

JEFFREY L METTERT
822 DELAWARE AVE
FT WAYNE, IN 46805

JEFFREY MUTHIG

JEFFREY N RECTOR
601 OAK GLEN DR APT 3
WARSAW, IN 46580

JEFFREY ROSS

JEFFREY W KOTTERMAN
8728 E CIRCLE DR
KENDALLVILLE, IN 46755

JEFF'S FAST FREIGHT INC
PO BOX 371188
MILWAUKEE, WI 53237
FAX: 414-294-5812

JENE WATERS
FAX: 920-725-2907

JENKINS, JEFFREY S.
6620 WESTSHORE DR
LINCOLN, NE 68516

JENNCO MAINTENANCE SERVICE
8630 FULLERTON AVE
RIVER GROVE, IL 60171

JENNIFER L SIMPKINS
5184 E WOSTER RD
PIERCETON, IN 46562

JENNIFER M MILLER
451 PLEASANT ST
KENDALLVILLE, IN 46755

JENNINGS B CRIPPEN
5177 E 950 N
DENVER, IN 46926

JERDON WELDING
409 WICONISCO ST.
WICONISCO, PA 17097

JEREMY BEDOR

JEREMY CASTNER
484 COUNTY RD 2
HUDSON, IN 46747

JEREMY FLORES
202 S. ROWLAND AVE
LEESBURG, IN 46538

JEREMY HEINZ

JEREMY KLINE
706 S HAMSHER
GARRETT, IN 46738

JEREMY OWSLEY
300 HARRIS ST APT C
KENDALLVILLE, IN 46755

JEREMY P WARREN
255 N OGDEN RD
N MANCHESTER, IN 46962

JERI SCHOLL

JEROLD F MAXWELL

JEROME PONGRATZ

JEROME SCHULZ

JERRY CONN
3366 CR. 28
WATERLOO, IN 46793

JERRY D WILKINS
421S COLUMBIA ST
WARSAW, IN 46580

JERRY GIBSON
1415 MAPLE STREET
KENDALLVILLE, IN 46755

JERRY GOBLE
3450 18B RD
TIPPECANOE, IN 46570

JERRY L NORDMAN
PO BOX 26
PIERCETON, IN 46562

JERRY M FORAKER
3367 E 400S
WARSAW, IN 46580

JERRY NICHOLS
1023 N ALLEN CHAPEL ROAD
KENDALLVILLE, IN 46755

JERRY ROHRER
207 ARMSLEY SQ.
ONTARIO, CA 91762

JERRY SLINGER

JERRY W KELLY
43 N PERCH DR
SILVER LAKE, IN 46982

JERRY W PERDUE
1507 ORCHARD ST
WABASH, IN 46992

JERVIS B. WEBB COMPANY
4104 PAYSPHERE CIRCLE
CHICAGO, IL 60674

JESSE E. STEVENSON
1907 MERCER-WEST MIDDLESEX RD.
MERCER, PA 16148

JESSE R GUNNELS
PO BOX 673
MENTONE, IN 46539

JESSIE R MONROE
410 WEXFORD PL
WARSAW, IN 46580

JESSIE SAVANT
510 W WINONA AVE.
WARSAW, IN 46580

JESUS CHAVEZ
877 E US 6 LOT 100
LIGONIER, IN 46767

JESUS GRACIA

JESUS MACIAS
PO BOX 1593
WARSAW, IN 46581

JESUS ORTEGA

JESUS ORTIZ

JESUS SILVAS
4134 W  104 S
ANGOLA, IN 46703

JET DATA SYSTEMS,INC.
10423 VALLEY BLVD SUITE C
EL MONTE, CA 91731

JEWEL HACKWORTH
COURTS OF COLFAX, APT. 120 600 N
COLFAX ST
WARSAW, IN

JEWELL, HARRY
708 PINE STREET
MEADVILLE, PA 16335

JF AHERN - MECHANICAL
3012 E CAPITOL DR UNIT B
APPLETON, WI 54911
FAX: 262-252-5934

JF NEW
P.O. BOX 893
SOUTH BEND, IN 46624
FAX: 317-924-5976

JILL C EBERLY
1859 E SPRINGFIELD DRIVE
WARSAW, IN 46582

JIM CORBETT
1682 S SAINT ANDREWS ROAD
WARSAW, IN 46580

JIM FISCHER INC
2605 CASALOMA DR
APPLETON, WI 54914
FAX: 920-734-0564

JIM GOSON
18 ROSY FINCH LANE
ALISO VIEJO, CA 92656

JIM MILLER

JIMCO, INC.
719 UNION ST.
MONTEBELLO, CA 90640

JIMENEZ, ARACELI
11633 MOONRIDGE DRIV
WHITTIER, CA 90601

JIMENEZ, JOSE
3106 COOLIDGE ST
LONG BEACH, CA 90805

JIMENEZ, LEOVIJILDO
3617 N RACINE
APPLETON, WI 54911

JIMENEZ, MANUEL A
1426 CRESTFIELD DR
DUARTE, CA 91010

JIMENEZ, PRISCILLA
793 E. 43RD PLACE
LOS ANGELES, CA 90011

JIMMY GAYHEART
6025 W 100 SOUTH
WARSAW, IN 46580

JIMMY JOHN'S
911 TULLER RD
NEENAH, WI 54956

JIMMY R. WEBB
PO BOX 165
ETNA GREEN, IN 46524

JIM'S TAP EXTRACTING
3621 W. 181 STREET
TORRANCE, CA 90504

JIT SERVICES LLC
125 ELECTRONICS BLVD SUITE A-1
HUNTSVILLE, AL 35824

JIT SERVICES, LLC
125 ELECTRONICS BLVD SUITE A-1
HUNTSVILLE, AL 35824

JJ KELLER & ASSOC INC
PO BOX 548
NEENAH, WI 54957
FAX: 920-727-7516

JKL ELECTRIC INC
526 MAIN ST.
ROCHESTER, IN 46975

JMBM LLP
1900 AVENUE OF THE STARS 7TH
FLOOR
LOS ANGELES, CA 90067

JO A LEAZIER
2560 E BEECH AVE
COLUMBIA CITY, IN 46725

JOANNE M. LANICH
639 E. CORNELL ROAD
MERCER, PA 16148

JOBING.COM
PO BOX 29386
PHOENIX, AZ 85038
FAX: 847-824-7848

JOCHMAN, JAY C.
N9538 CLOVER RIDGE TR
APPLETON, WI 54915

JODY GUYETTE

JOE DERITA
11228 CABRIOLET RUN
FORT WAYNE, IN 46845

JOE FRESHOUR
OKLAHOMA CITY YARD

JOE FRESHOUR, PETTY CASH
OKLAHOMA CITY YARD

JOE GIESE

JOE M GULLETT
224 WOOD STREET
KENDALLVILLE, IN 46755

JOEHAN TRANSPORT LLC
2521 OAK PARKWAY
ORLANDO, FL 32822

JOEL D. LAIRD
168 BIRCHWOOE DRIVE
TRANSFER, PA 16148

JOEL O'BRIEN
2045 N WINCHESTER AVE - APT #3R
CHICAGO, IL 60614

JOEL SHUMAKER
2441 W 250 S, LOT 63
WARSAW, IN 46580

JOEL ZEHNER
53 FAIRLANE DR
WARSAW, IN 46580

JOEY BOGGS
335 N ST LOT 72
TOPEKA, IN 46571

JOHAN VAN DE WEERD CO., INC.
916 ANDERSON ROAD
LITCHFIELD, MI 49252

JOHN & MADALINE KOSKY
214 HICKORY GRADE RD
BRIDGEVILLE, PA 15107

JOHN & MADELINE KOSKY
214 HICKORY GRADE RD
BRIDGEVILLE, PA 15017

JOHN & MADELINE KOSKY
214 HICKORY GRADE ROAD
BRIDGEVILLE, PA 15017

JOHN A LAUX
2508 ORIOLE LN
WARSAW, IN 46580

JOHN A MAC INTRYE
1168 EDWIN ST
MARINETTE, WI 54143

JOHN ALLEY
605 W "C"
LINCOLN, NE 68522

JOHN AMES
1299 FREEDOM PARKWAY
WINONA LAKE, IN 46590

JOHN ANDREWS

JOHN B PEPPLE
1311 SOUTH DEWEY STREET
AUBURN, IN 46706

JOHN BAUER, JR.
1048 N SR 5
CROMWELL, IN 46732

JOHN BLACK
0031 CR 36
AVILLA, IN 46710

JOHN BREIDEGAN
926 MILLER ST
LEBANON, PA 17046

JOHN BREIDEGAN
926 MILLER STREET
LEBANON, PA 17046

JOHN BRUNER
125 EMS B 20C LANE
PIERCETON, IN 46562

JOHN C. ERNST CO., INC.
21 GAIL COURT
SPARTA, NJ 07871

JOHN CANAN
529 E WILDWOOD DR
WARSAW, IN 46580

JOHN CHRISTOFFERSON

JOHN D MILLER
1715 S VANDEVEER
WARSAW, IN 46580

JOHN DALE LOWE
7372 TEXAS STREET
WESTMINISTER, CA

JOHN DEERE CREDIT
P.O. BOX 4450
CAROL STREAM, IL 60197
FAX: 800-732-0259

JOHN DEERE CREDIT
ATTN:ACCOUNTING DEPT.-ALP
PROCESSING
JOHNSTON, IA 50131

JOHN E SLONE
5397 W TURNER RD
CLAYPOOL, IN 46510

JOHN GALBRAITH
21052 BECKWOURTH CIRCLE
HUNTINGTON BEACH, CA 92646

JOHN GOBLE
521 S. PETERS
GARRETT, IN 46738

JOHN H CUNNINGHAM
193 EASTWOOD DRIVE
NORTH EAST, PA 16428

JOHN HAVLICEK
2233 NW 49TH STREET
LINCOLN, NE 68524

JOHN HIPPENHAMMER
305 ALAMOSA DRIVE
KENDALLVILLE, IN 46755

JOHN KIMPEL & ASSOCIATES
1019 MARINERS DRIVE SUITE B
WARSAW, IN 46582

JOHN LAUER

JOHN LORENZ
240 S HUNTERS RIDGE
WARSAW, IN 46582

JOHN MAYE ASSOCIATES LLC
N8 W22350 JOHNSON DR SUITE B-10
WAUKESHA, WI 53186
FAX: 262-542-0046

JOHN NERI CONSTRUCTION
770 FACTORY RD
ADDISON, IL 60101
FAX: 630-629-7001

JOHN O'CONNOR
1967 RAVENWOOD DR
BETHLEHEM, PA 18018

JOHN OLSON
7381 RICHTER LANE
LARSEN, WI 54947

JOHN PAJSKI
154 MAPLE DR.
FREDERICKSBURG, PA 17026

JOHN PALMIERI
15980 COVE LANE
DUMFRIES, VA 22025

JOHN POWELSON

JOHN R SINKOWSKI
1939 E SECOND ST APT 7
DEFIANCE, OH 43512

JOHN R. MCCANN, ESQ., BURCH,
PORTER & JOHNSON, PLLC
130 NORTH COURT AVE.
MEMPHIS, TN 38103, TN 38103

JOHN RATHSACK JR

JOHN S. MAHANOVICH
978 WOODLAND ROAD
SHARPSVILLE, PA 16148

JOHN SHIPE

JOHN TRAN

JOHN VEALEY
GENERAL DELIVERY
LARWILL, IN 46764

JOHN W BERTERA
P O BOX 5057
CONNEAUT LAKE, PA 16316

JOHN W DEABLER INC
P O BOX 22
WAUKESHA, WI 53187
FAX: 262-544-9422

JOHN W FRENCH
12806 N BONESTEAD ROAD
NO MANCHESTER, IN 46962

JOHN W NORTH
206 CHURCH ST BOX 179
CLAYPOOL, IN 46510

JOHN W PRATT JR
2590S SOUTHWOOD DR
WARSAW, IN 46580

JOHN WIEGAND
3812 SCARBOROUGH COURT
CLERMONT, FL 34711

JOHN WIEGAND-DO NOT USE

JOHNATHAN CANFIELD

JOHNETTA R WILBERT
1030 E WINONA AVE APT B
WARSAW, IN 46580

JOHNNIE MURRAY
2802 ALEXANDER ST
FT. WAYNE, IN 46806

JOHNNY BURTON
5195 W 700N
LARWILL, IN 46764

JOHNNY LUCAS
501 SOUTH RANDOLPH
GARRETT, IN 46738

JOHNSON CONTROLS INC
2140 AMERICAN DR
NEENAH, WI 54956
FAX: 920-831-3801

JOHNSON EQUIPMENT CO
5421 BRYSTONE DR
HOUSTON, TX 77041
FAX: 972-701-8938

JOHNSON HYDRAULICS, INC.
1409 FRED MOORE HYW.
ST. CLAIR, MI 48079

JOHNSON JR., WILLIAM
24390 HILLTOP ROAD
SPRINGBORO, PA 16435

JOHNSON LIFT / HYSTER
DIV OF JOHNSON MACH CO PO BOX
60007
CITY OF INDUSTRY, CA 91716
FAX: 562-463-6761

JOHNSON LIFT HYSTER
P.O. BOX 60007
CITY OF INDUSTRY, CA 91716
FAX: 562-699-6306

JOHNSON LIFT/HYSTER
PO BOX 60007

CITY OF INDUSTRY, CA 91716

JOHNSON, BARRY
748 MAPLE
NEENAH, WI 54956

JOHNSON, BERNARD
N5464 JOHNSON RD
DEPERE, WI 54115

JOHNSON, BRENT A.
11514 OSWEGO ST
HENDERSON, CO 80640

JOHNSON, CARL
W3879 BEECHNUT LANE
PINE RIVER, WI 54965

JOHNSON, CARL
W3879 BEECHNUT LN
PINE RIVER, WI 54956

JOHNSON, DAVID
2324 W. 9TH AVE.
OSHKOSH, WI 54904

JOHNSON, LAWRENCE
514 E. WISCONSIN ST.
WEYAUWEGA, WI 54983

JOHNSON, MILDRED
631 STEVENS STREET
NEENAH, WI 54956

JOHNSON, THOMAS
6772 SCOTT ROAD
CONNEAUT LAKE, PA 16316

JOHNSON, WILLIAM
24390 HILLTOP ROAD
SPRINGBORO, PA 16435

JOINER, ALLEN E.
18445 WILLIAM STREET
MEADVILLE, PA 16335

JOLLEY INDUSTRIAL SUPPLY
105-109 AGATE WAY P.O. BOX 671
SHARON, PA 16146

JOLLEY INDUSTRIAL SUPPLY CO.
PO BOX 630
FRANKLIN, PA 16323
FAX: 814-437-2767

JON M MCGUIRE
59E MAIN ST  DISKO
SILVER LAKE, IN 46982

JONATHAN G. MELHORN
3761 N.HERMITAGE ROAD
TRANSFER, PA 16148

JONATHAN GIGAX
TWIN CITIES LAWN CARE 8618
COUNTY ROAD 23
ARCHBOLD, OH 43502

JONATHAN LEMIEUX

JONES PLUMBING & HEATING CO
778 WATER STREET
MEADVILLE, PA 16335

JONES TRUCKING
1090 70TH STREET
ELBERON, IA 52225

JONES, DAVID
317 LYON ST
NEW LONDON, WI 54961

JONES, JAMES
316 COLUMBIA AVENUE
MEADVILLE, PA 16335

JONES, KENNETH A.
W6735 LYDIA LANE
APPLETON, WI 54915

JONES, SYLVESTER
306 W PERSHING ST.
APPLETON, WI 54911

JONES, THOMAS
N9563 CLOVER RDG. TR
APPLETON, WI 54915

JORDAN CONTROLS, INC.
5607 W. DOUGLAS AVE.
MILWAUKEE, WI 53218

JORDAN VALVE
DIV. RICHARDS, 3170 WASSON ROAD
CINCINNATI, OH 45209

JORDAN VALVE GILSON ENGINEER
JORDAN VALVE GILSON ENGINEERING
SALES, 535 ROCHESTER ROAD
PITTSBURGH, PA 15237

JORDAN, JAMES
307 S LAKE
NEENAH, WI 54956

JORGE FLORES
1514N FOX FARM RD
WARSAW,, IN 46580

JORGE FUENTES

JORGE HINOJOSA
219 GERTRUTE ST.
KENDALLVILLE,, IN 46755

JORGE, ADAN
3539 GIBSON ROAD
EL MONTE, CA 91731

JOSE AVALOS
7884 W SR 25
MENTONE, IN 46539

JOSE D VILLA
1004 E MARKET ST
WARSAW, IN 46580

JOSE F GARCIA
831 W GRANADA CT
ONTARIO, CA 91762

JOSE GONZALEZ
4075 N WESTWOOD ST
WARSAW, IN 46582

JOSE HERNANDEZ
9065 NEWBY AVE
ROSEMEAD, CA 91770

JOSE I MARTINEZ
502 S UNION APT 2
WARSAW, IN 46580

JOSE L RODRIGUEZ
133 LAKEVIEW DR
WINONA LAKE, IN 46590

JOSE L SILVA
1485 LOCUST STREET
FALL RIVER, MA 02720

JOSE MALAGON-NUNEZ
1836 MICHAELS ST
WARSAW, IN 46580

JOSE MENA

JOSE MENDEZ

JOSE P PATINO
3762 W OLD ROAD 30 LOT 91E
WARSAW, IN 46580

JOSE R ESPINO
4330N OLD SR 15 LOT 14
WARSAW, IN 46582

JOSE REGO
71 CRESCENT STREET
FALL RIVER, MA 02720

JOSE RODRIGUEZ
211 SILVER STREET
KENDALLVILLE, IN 46755

JOSE RODRIGUEZ
5330 S. HARRISON
FT. WAYNE, IN 46807

JOSE S RAMIREZ
2680E EVERGREEN DR
WARSAW, IN 46582

JOSE SALAZAR
2106 NELSON ST.
FORT WAYNE, IN 46802

JOSE TREJO

JOSE VILLAGOMEZ

JOSEPH A COMFORT
339 WOOD HILLS DR
CONCORD, MI 49237

JOSEPH A FISHER
BOX 276
SILVER LAKE, IN 46982

JOSEPH A GRAHAM
PO BOX 266
SILVER LAKE, IN 46982

JOSEPH A GUIMOND & ASSOC  INC
751 ROUTE 113
SOUDERTON, PA 18964

JOSEPH A MOORE
1596 PARK AVE
WINONA LAKE, IN 46590

JOSEPH A. WISNOWSKI
26 LAIRD AVE.
WHEATLAND, PA 16148

JOSEPH DERITA
11228 CABRIOLET RUN
FORT WAYNE, IN 46845

JOSEPH E MCNEELY
35N SURF DR
N MANCHESTER, IN 46962

JOSEPH FORBES

JOSEPH GREUTER
P.O. BOX 5101
KENDALLVILLE, IN 46755

JOSEPH HARVEY

JOSEPH M CERULLI JR
10 WEST ROAD
SHORT HILLS, NJ 7078

JOSEPH R. ADDISON
632 E. STATE STREET
SHARON, PA 16148

JOSEPH SCHNEIDER

JOSEPH SHANK
8860 E 700 N
FREMONT, IN 46737

JOSEPH V LASH
TONTINE PARTNERS LP 55 RAILROAD
AVENUE - 3RD FLOOR
GREENWICH, CT 6830

JOSH'S CONSTRUCTION
6918 CRESTHILL DR
DAVENPORT, IA 52806
FAX: 563-514-0496

JOSHUA B MOODY
5533N WARS OSWEGO
WARSAW, IN 46582

JOSHUA CAMPBELL
1349 CR 27
WATERLOO, IN 46793

JOSHUA D RICHARDSON
347 E LEVI LEE RD
WARSAW, IN 46582

JOSHUA J VASQUEZ
3104 E. WOOSTER RD LOT #52
PIERCETON, IN 46562

JOSHUA LEEDY
1920 CAMP SWATARA RD
MYERSTOWN, PA 17068

JOSHUA SITTON
422 N. RILEY ST.  APT A
KENDALLVILLE, IN 46755

JOSHUA WESTPHAL

JOSLYN HI-VOLTAGE CORPORATION
4000 EAST 116TH STREET
CLEVELAND, OH 44105

JOSUE' FLORES

JOURNAL SENTINEL
PO BOX 2913
MILWAUKEE, WI 53201

JOURNAL-STAR PRINTING
%LEE NEWSPAPERS P.O. BOX 742548
CINCINNATI, OH 45274

JOYCE D. MAZZEO
245 WEST MAIN STREET
SEVILLE, OH 44273

JOY-MARK INC
2121 EAST NORSE AVE
CUDAHY, WI 53110
FAX: 414-769-1595

JP MORGAN CHASE BANK NA
PO BOX 94016
PALATINE, IL 60094

JP MORGAN CHASE BANK, NA
WSS GLOBAL FEE BILLING PO BOX
26040
NEW YORK, NY 10087

JR CAMPBELL EQUIPMENT CO
3659 PARKWAY LN
HILLIARD, OH 43026
FAX: 614-876-0779

JRG WELDING
725 E SAGE BRUSH ST
GILBERT, AZ 85296

JUAN ARIAS
1723 TECUMSEH ST
FT WAYNE, IN 46805

JUAN C TERRAZAS
1816 LAVISTA DRIVE
WARSAW, IN 46580

JUAN CORREA
31 CHURCH GREEN, APT 210
TAUNTON, MA 02780

JUAN FERREL

JUAN HARO
4030 WEISSER PARK
FT. WAYNE, IN 46806

JUAN HERNANDEZ
221 W. CONCORD LN
FT. WAYNE, IN 46807

JUAN HERRERA

JUAN O ESPINOZA ARREGUIN
704 RUTH STREET
AUBURN, IN 46706

JUAN RENDON
634 1/2 N. MAIN ST
KENDALLVILLE, IN 46755

JUAN SALAS
3367 S 950 W
MENTONE, IN 46539

JUAN TREJO

JUAREZ, LEOPOLDO
1328 E. STREET #Q
LINCOLN, NE 68508

JUDDS BROS CONSTRUCTON
PO BOX 5344 3835 N 68TH STREET
LINCOLN, NE 68505
FAX: 4024674782

JUDY A HAPNER
2144 S  PACKERTON
WARSAW, IN 46580

JUDY SHEPHERD
516 N PARK AVENUE
WARSAW, IN 46580

JUGENHEIMER INDUSTRIAL
6863 COMMERCE DRIVE
HUBBARD, OH 44425
FAX: 330-534-8179

JUGENHEIMER INDUSTRIAL SUPPLIES
6863 COMMERCE DRIVE
HUBBARD, OH 44425
FAX: 330-534-8179

JULIA NYMAN

JULIE A ARCHBOLD
5281 COVENTRY PARKWAY
FORT WAYNE, IN 46804

JULIE VANDEN ACKER

JULIO C RUIZ
412 E ROCHESTER ST P O BOX 437
AKRON, IN 46910

JUNGWIRTH, CRAIG
1231 E LAYTON AVE
APPLETON, WI 54915

JUNIOR ACHIEVEMENT
ATTN: TOM STANTON, NORTHWEST
SAVINGS BANK, 932 DIAMOND PARK
MEADVILLE, PA 16335

JUNKER INC
391 WEGNER DRIVE SUITE A
WEST CHICAGO, IL 60185
FAX: 630-231-3775
EMAIL: breuerde@aol.com

JURY, DAN
3260 WISMER LN
NEENAH, WI 54956

JUST SLEEP MOTEL
12749 CONNEAUT LAKE ROAD
CONNEAUT LAKE, PA 16316

JUSTICE, EVERETTE
607 W. HARRISON ST.
MENTONE, IN 46539

JUSTIN C BEAUDIN
328 N PARK AV
WARSAW, IN 46580

JUSTIN M CRUMP
6546 S 200W
CLAYPOOL, IN 46510

JUSTIN TOBIAS

JW GENERAL CONTRACTING
1650 ST RT 29 NE
LONDON, OH 43140

K & L TOOL SUPPLY
211 NORTH MAIN SUITE B
KENDALLVILLE, IN 46755

K W D REPAIRS
N8225 STATE RD 187
SHIOCTON, WI 54170
FAX: 920-525-3531

K&B PERFORMANCE
1517C EAST 367TH STREET
EAST LAKE, OH 44095
FAX: 440-918-0134

K&K MATERIAL HANDLING INC
PO BOX 10476
GREEN BAY, WI 54307
FAX: 920-336-9580

K&L GATES LLP
HENRY W OLILVER BLDG 535
SMITHFIELD ST
PITTSBURGH, PA 15222

K.P. OF CA, INC.
3972 HAMILITON AVE
CLEVELAND, OH 44114

KADING, PAUL
409 S. WESTERN AVE.
NEENAH, WI 54956

KAELIN JR, RICHARD
1021 W SOUTH PARK AV
OSHKOSH, WI 54902

KAFCO SALES CO. INC.
P.O. BOX 58563
VERNON, CA 90058
FAX: 323-581-0315

KALAHARI CONVENTION CENTER
PO BOX 590 1305 KALAHARI DRIVE
WISCONSIN DELLS, WI 53965

KALAMAZOO PACKAGING SYSTEMS
P.O. BOX 88141
GRAND RAPIDS, MI 49518
FAX: 616-534-4131

KAMAN INDUSTRIAL TECH
P O BOX 74566
CHICAGO, IL 60690
FAX: 814-836-8955

KAMAN INDUSTRIAL TECHNOLOGIES
2335 WEST 50TH STREET
ERIE, PA 16506

KAMAN INDUSTRIAL TECHNOLOGIES
3111 E WINSLOW AVE
APPLETON, WI 54911
FAX: 920-831-2730

KAMAN INDUSTRIAL TECHNOLOGIES
P O BOX 74566
CHICAGO, IL 60690
FAX: 814-836-8955

KAMINSKE, KENNETH
813 PARK AVE
WAUPACA, WI 54981

KANAMAN, KARL
1408 N. WATER
NEW LONDON, WI 54961

KANAMAN, KEVIN
E 6078 S. SHORE DR.
WEYAUWEGA, WI 54983

KANAMAN, LINDA
734 N MAYFLOWER #3
APPLETON, WI 54913

KANE, LAWRENCE K
35814 CENTER STREET
CENTERVILLE, PA 16404

KANGAS, DAVID A
P.O. BOX 4
MEADVILLE, PA 16335

KANO LABORATORIES
P.O. BOX 110098
NASHVILLE, TN 37222
FAX: 615-833-5790

Kansas Corporate Tax - Dept of Revenue
915 SW Harrison St
Topeka, KS 66699

KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON STREET
TOPEKA, KS 66612
FAX: 785-291-3614

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 66625
FAX: 7852913614

KANSAS EMPLOYMENT SECURITY
FUND
401 SW TOPEKA BLVD.
TOPEKA, KS 66603

Kansas Franchise Tax - Department of
Revenue
915 SW Harrison St
Topeka, KS 66699

KAPUTA, MICHAEL
7857 FRANKLIN PIKE
MEADVILLE, PA 16335

KARA CO INC - SERV DEPT
5255 DANSHER RD
COUNTRYSIDE, IL 60525
FAX: 708-482-7171

KAREN CORDIAL
3027 E KAMMERER ROAD
KENDALLVILLE, IN 46755

KAREN L. GLASER
513 THORNTON STREET
SHARON, PA 16148

KAREN S CORDIAL
3027 E KAMMERER RD
KENDALLVILLE, IN 46755

KAREN WEBB
8201 SW WOODBERRY DR
LINCOLN, NE 68523

KARL KANAMAN

KARL W. REDDICK
428 AWOL RD
JONESTOWN, PA 17038

KARLAS BROWN
14326 E 400S
MACY, IN 46951

KARMA GROUP
PO BOX 7
GREEN BAY, WI 54305
FAX: 920-436-2889

KARR METROLOGY INSTRUMENT INC
5725 DRAGON WAY SUITE 104
CINCINNATI, OH 45227

KARRELS, ROBERT L.
3209 N. COUNTRY RUN DR
APPLETON, WI 54914

KARUHN, TERRY
140 COURTNEY CT.
NEENAH, WI 54956

KASBEE, KEVIN D
140 1/2 SOUTH DIAMOND ST
MERCER, PA 16137

KATEC INCORPORATED
PO BOX 3399
VIRGINIA BEACH, VA 23454
FAX: 757-428-5757

KATERING KITCHEN, INC.
PO BOX 964
WARSAW, IN 46581

KATHLEEN J ADKINS
1406 S UNION ST
BRYAN, OH 43506

KATHY L LURSEN
789 E ARMSTRONG RD
LEESBURG, IN 46538

KATHY S ALLEN
4614 E OLD TRAIL ROAD LOT #9
COLUMBIA CITY, IN 46725

KAVANAUGH PKG MAINTENANCE
W1840 LAU ROAD
KAUKAUNA, WI 54130
FAX: 920-788-5700

KAY PNEUMATICS
603 TYLER AVE
JOPLIN, MO 64801

KAY S AUGHINBAUGH
713 N MILL ST
NO MANCHESTER, IN 46962

KAY TOLEDO TAG INC
PO BOX 5038
TOLEDO, OH 43611
FAX: 800-265-1948

KAY, MARK A
35 MAPLE STREET
STONEBORO, PA 16153

KAYMIL PRINTING CO. INC.
140 WEST 30TH STREET
NEW YORK, NY 10001

KB PLATING
3685 EAST 78TH STREET
CLEVELAND, OH 44105

KC QUALITY PRODUCTS
PO BOX 2150
INDEPENDENCE, MO 64055
FAX: 8164610141

KEATING, JAMES
232 LIMEKILN DRIVE
NEENAH, WI 54956

KEBERT CONSTRUCTION COMPANY
PO BOX 418
MEADVILLE, PA 16335
FAX: 814-724-6233

KEEFE, KELLY L.
1611 SCHAEFER CIR APT #1
APPLETON, WI 54915

KEFFER DEVELOPMENT SERVICES
24 VILLAGE PARK DRIVE
GROVE CITY, PA 16127
FAX: 724-458-0621

KEITH BAYS
8393 E RYERSON RD
PIERCETON, IN 46562

KEITH DERR
6 PARK LANE
WOMELSDORF, PA 19567

KEITH LEHMAN
4687 MARYANN LN
BETHLEHEM, PA 18017

KEITH R COX
11532 S PACKERTON
CLAYPOOL, IN 46510

KEITH RUSHFORD

KEITH SATTIZAHN
179 BROWN RD.
SCHUYLKILL HAVEN, PA 17972

KEITH SMITH
401S MAIN ST
SIDNEY, IN 46566

KEITH ZECHMAN
34 HOST CHURCH RD
BERNVILLE, PA 19506

KELBERT, ERWIN
1157 LORETTA AV
MENASHA, WI 54952

KELBURN ENG CO
6545 N OLMSTED AVE
CHICAGO, IL 60631
FAX: 773-775-8515

KELBURN ENG CO
851 NORTH INDUSTRIAL DRIVE
ELMHURST, IL 60126

KELLER, DALE
609 S. STATE ST.
APPLETON, WI 54911

KELLER, SHANE
2613 HORIZON DR
APPLETON, WI 54915

KELLERMEYER COMPANY
475 W. WOODLAND CIRCLE P.O. BOX
66
BOWLING GREEN, OH 43402

KELLERMEYER COMPANY
P.O. BOX 66
BOWLING GREEN, OH 43402
FAX: 800-722-2752

KELLEY DRYE & WARREN LLP
ATTN-KAREN DUNLAP 3050 K STREET
NW - SUITE 400
WASHINGTON, DC 20007

KELLY A HAYWOOD
1317 18TH RD
TIPPECANOE, IN 46570

KELLY ABHOLD

KELLY BOX & PKG. CORP.
P.O. BOX 66852
INDIANAPOLIS, IN 46266
FAX: 260-432-2042

KELLY KEEFE

KELLY MARTIN
11765 E SR120
ORLAND, IN 46776

KELLY SUPPLY CO.
P.O. BOX 1328
GRAND ISLAND, NE 68802
FAX: 4024750422

KELLY, KEVIN
913 WAUPACA ST
NEW LONDON, WI 54961

KELSEY COATINGS
800 CORONIS WAY
GREEN BAY, WI 54304
FAX: 920-336-3115

KEMPEN, GREGORY
1133 WOODLAND DR
MENASHA, WI 54952

KEMPEN, PAUL
N2225 HWY 151
CHILTON, WI 53014

KEN DAVIDSON
3 EMS T35A LN
LEESBURG, IN 46538

KEN MANNS
125 E DEPOT STREET BOX 93
HUDSON, IN 46747

KEN STINEDURF
C/O A&M SPECIALTIES, INC
PO BOX 640
WHEATLAND, PA 16161
FAX: 724-342-6311

KENDALL ELECTRIC INC
P.O. BOX 671121
DETROIT, MI 48267
FAX: 260-482-8439

KENDALL ELECTRIC, INC.
DEPARTMENT 112101 P.O. BOX 67000
DETROIT, MI 48267
FAX: 260-347-4629

KENDALLVILLE AUTO PARTS, INC.
101 S. MAIN ST.
KENDALLVILLE, IN 46755

KENDALLVILLE DO-IT-CENTER
882 NORTH LIMA ROAD TOWN CENTER
KENDALLVILLE, IN 46755

KENDALLVILLE GLASS INC.
536 NORTH RILEY STREET
KENDALLVILLE, IN 46755

KENDALLVILLE TERMINAL RAILWAY
ATTN:  RIGHT OF WAY AGENT 1318 S
JOHANSON STREET
PEORIA, IL 61607

KENGLO CONSTR SUPPLY
PO BOX 54
STRONGSTOWN, PA 15957
FAX: 814-749-5214

KENILWORTH MEDIA INC
289-226 ELMWOOD AVE
BUFFALO, NY 14222
FAX: 866-572-5677

KENITH BAYS
BOX 222
AKRON, IN 46910

KENNAMETAL INC
PO BOX 360249M
PITTSBURGH, PA 15250

KENNAMETAL, INC.
CAMBRIDGE BELTWAY PARK SUITE F
CHARLOTTE, NC 28273

KENNAMETAL, INC.
P.O. BOX 360249M
PITTSBURGH, PA 15250
FAX: 724-539-7835

KENNELL, LAWRENCE C
519 CHARLESTON ROAD
SHARPSVILLE, PA 16150

KENNETH A HICKS
4395 E 550 S
WOLCOTTVILLE, IN 46795

KENNETH AGUILAR
3240 OLD COLONY RD
WARSAW, IN 46580

KENNETH ALEXANDER
16427 SMITH RD
YODER, IN 46798

KENNETH D RICE
5132 W LAKEVIEW PK
WARSAW, IN 46580

KENNETH DAVIDSON
3 EMS T35 A LANE
LEESBURG, IN 46538

KENNETH E KANIA
1602 N HECKATHORN DRIVE
N MANCHESTER, IN 46962

KENNETH F KIPP 3D
415 DRAKE ROAD
KENDALLVILLE, IN 46755

KENNETH F ZORTMAN
904 S FRANKLIN ST.
GARRETT, IN 46738

KENNETH R SAEGER
1180 N RIVERWOOD RANCH ROAD
WARSAW, IN 46580

KENNETH W. STINEDURF
6810 FROGTOWN ROAD
HERMITAGE, PA 16148

KENNETH WILLIAMS
4702 GLENMARY DR.
FT. WAYNE, IN 46806

KENNY R STAPLETON
666 WARREN AV
WABASH, IN 46992

KEN'S TRANSPORT
P O BOX 148
MONTVILLE, OH 44064
FAX: 440-968-3304

KENT BUTTLES

KENT H LANDSBERG COMPANY
2100 E VALENCIA DRIVE SUITE B
FULLERTON, CA 92831

KENT LANDSBERG
2100 #B EAST VALENCIA DR
FULLERTON, CA 92831

Kentucky Department of Revenue - Legal
Branche Bankruptcy Section
PO Box 5222
Frankfort, KY 40602

KENTUCKY FRIED CHICKEN
18838 PARK AVENUE
MEADVILLE, PA 16335

KEPHART, LOUIE
3242 A ROAD
ATLANTIC, PA 16111

KEPHART, WALTER R
PO BOX 5288
CONNEAUT LAKE, PA 16316

KERN COLLINS
645 DOWLIING ST.
KENDALLVILLE, IN 46755

KERR TRUCKING INC
14820 WASHINGTON DR
FONTANA, CA 92335

KERR, SAMUEL L
162 ANDRUSKY ROAD
MERCER, PA 16137

KERRIGAN, DANIEL
149 LANGLEY BLVD
NEENAH, WI 54956

KERRIGAN, ROBERT
1004 MAIN ST APT 1
NEENAH, WI 54956

KERRY ERNSBERGER
6977 E HOPEWELL RD
AVILLA, IN 46710

KERRY ERNSBERGER
6977 EAST HOPEWELL ROAD
AVILLA, IN 46710

KERRY L FRANK
8062 CO RD 21 N
STRYKER, OH 43557

KERRY, ADAM
2440 FAIRWAY DR.
KAUKAUNA, WI 54130

KERSCHER, PAUL
804 KENSINGTON ROAD
NEENAH, WI 54956

KESTER, RODGER
E8527 SHADY GROVE LANE
FREMONT, WI 54940

KESTERS ELECTRIC MOTOR SERVICE
1408 W. ARMSTRONG DRIVE
WARSAW, IN 46580

KEVIN E PATTEN
03414 US HWY 20
EDON, OH 43518

KEVIN FLEEGE
1900 SURFSIDE DR
LINCOLN, NE 68528

KEVIN J. RUFF
710 UNION STREET
FARRELL, PA 16148

KEVIN KELLY

KEVIN M ROWAN
88 W SINCLAIR ST
WABASH, IN 46992

KEVIN M WILSON
913 E TAYLOR ST
WARSAW, IN 46580

KEVIN R JONES
2313 S 550 W
WARSAW, IN 46580

KEY PUBLISHING
PO BOX 100 STAMFORD
LINCOLNSHIRE PE9 1X, Q UK

KEYSTONE PRECISION INC
1379 SOUTH MAIN STREET
MEADVILLE, PA 16335

KHRISTOPHER M FREED
508 N ELM ST
NAPPANEE, IN 46550

KIEFER, RANDY
1107 S. VAN DYKE RD.
APPLETON, WI 54915

KIEFFER, DAVID
733 3RD ST
MENASHA, WI 54952

KIENSTRA PIPE & PRECAST INC
PO BOX 126
MADISON, IL 62060

KIESOW, JAMES
647 VERA AVE
NEENAH, WI 54956

KIHL, CLAUDE
1013 HILLCREST DR
KAUKAUNA, WI 54130

KIM A CRIPPEN
5177 E 950 N
DENVER, IN 46926

KIMBERLY PINNEO
194 WILDWOOD
SEWARD, NE 68434
FAX: 402-643-2322

KINDT-COLLINS CO
12651 ELMWOOD AVE
CLEVELAND, OH 44111
FAX: 216-252-5639
EMAIL: info@kindt-collins.com

KINDT-COLLINS CO
PO BOX 72037
CLEVELAND, OH 44192
FAX: 2162525639

KINEQUIP INCORPORATED
365 OLD NIAGARA FALLS BLV
BUFFALO, NY 14228

KINERGY CORPORATION
7310 GRADE LANE
LOUISVILLE, KY 40219
FAX: 5023663701

KINETIC EQUIPMENT INC
2146 W PERSHING ST
APPLETON, WI 54914
FAX: 920-739-0826

KING BAG & MANUFACTURING CO.
1500 SPRING LAWN AVENUE
CINCINNATI, OH 45223

KING TESTER CORP
201 KING MANOR DR
KING OF PRUSSIA, PA 19406
FAX: 610-279-4596

KING, DAVID
374 N. TERRY HWY, LOT 102, P.O. BOX
134
MERCER, PA 16137

KING, MATTHEW S.
6224 KEBERT ROAD
MEADVILLE, PA 16335

KING, REYNOLDS DAVID
PO BOX 134
MERCER, PA 16137

KING, ROBERT JAMES
BOX 155
HARMONSBURG, PA 16422

KINKO'S/FEDEX OFFICE
PO BOX 672085
DALLAS, TX 75267
EMAIL: cas.webmaster@fedex.com

KINTON CARBIDE INC.
WESTMORELAND IND. PARK #3, 3000
VENTURE COURT
EXPORT, PA 15632

KIPLINGER LETTER
PO BOX 3229
HARLAN, IA 51593

KIRBY RISK CORPORATION
P.O. BOX 664117
INDIANAPOLIS, IN 46266

KIRBY RISK CORPORATION
PO BOX 664117
INDIANAPOLIS, IN 46266
FAX: 260-347-5446

KIRBY, JAMES
10460 HICKSON STREET
EL MONTE, CA 91731

KIRBY, JAMES H.
23 SPENCER VILLAGE CT
APPLETON, WI 54914

KIRK, DONNA D.
2323 OFALLON LAKE DR.
O'FALLON, MO 63366

KISER, ESTATE OF DALE
9291 SMITH RD
MEADVILLE, PA 16335

KISER, LINDA
9291 SMITH ROAD
MEADVILLE, PA 16335

KISTLER EQUIPMENT
4437 SOUTH 139TH
OMAHA, NE 68137
FAX: 4028969474

KITAGAWA-NORTHTECH, INC.
LOCK BOX # 771948 1948 SOLUTIONS
CENTER
CHICAGO, IL 60677

KJS INDUSTRIES SERVICES
900 DELTA ROAD
RED LION, PA 17356

KLARMANN RULINGS INC
480 CHARLES BANCROFT
LITCHFIELD, NH 3052
FAX: 603-424-0970

KLASEN OIL COMPANY
2988 OLD HIGHWAY 322
COCHRANTON, PA 16314

KLASSEN, STEVE
660 COUNTY RD G
NEENAH, WI 54956

KLEINHANS, RONALD
W4116 CTY RD E
CHILTON, WI 53014

KLEMM, MOLLIE
120 BYRD AVE.APT# 308
NEENAH, WI 54956

KLEPPS, ROBERT
513 S. WESTERN AVE.
NEENAH, WI 54956

KLING, JAMES
W5175 QUARRY RD
APPLETON, WI 54915

KLINGSPOR ABRASIVES INC
PO BOX 2367
HICKORY, NC 28603
FAX: 800-524-6758

KLINK ELECTRIC, INC.
5914 E. CONCRETE DR.
KENDALLVILLE, IN 46755

KLOSTER CORPORATION
13820 INDUST PK BLVD
MINNEAPOLIS, MN 55441
FAX: 763-559-1121

KLUBER LUBRICATION
32 INDUSTRIAL DRIVE
LONDONDERRY, NH 03053

KLUBER LUBRICATION N. AM. LP
32 INDUSTRIAL DRIVE
LONDONDERRY, NH 03053

KLUMB LUMBER
P.O. BOX 5049
JACKSON, MS 39296
FAX: 205-425-3780

KLUMB LUMBER
PO BOX 5049
JACKSON, MS 39296
FAX: 205-425-3780

KM TOOL SUPPLY LTD
N89 W14452 PATRITA DR
MENOMONEE FALLS, WI 53051
FAX: 262-251-6505

KMH SYSTEMS
P.O. BOX 634660
CINCINNATI, OH 45263
FAX: 260-749-7384

KNAUF POLYSTYRENE
2725 HENKLE DRIVE
LEBANON, OH 45036

KNAUFF, DOUGLAS
19634 PARK AVENUE
MEADVILLE, PA 16335

KNEALE, DENNIS A.
125 ST. AUGUSTINE'S CT.
GEORGETOWN, KY 40324

KNICKERBOCKER EQUIPMENT CO INC
3001 WEST 17TH STREET
ERIE, PA 16505

KNOKE, DONALD
201 S WASHINGTON ST
BERLIN, WI 54923

KNOPP, LES
2382 S.E. GRAND DRIVE
PORT ST. LUCIE, FL 34952

KNOPP, RICHARD
4121 LEONARD POINT ROAD
OSHKOSH, WI 54904

KNOX MCLAUGHLIN GORNALL AND
SENNETT, P.C.
120 WEST TENTH STREET
ERIE, PA 16501

KNOX TEXTILES, INC.
P.O. BOX 584 264 EAST BEMENT
STREET
EDGERTON, OH 43517

KNUDSEN, RICK
206 JUNIPER LANE
APPLETON, WI 54915

KNUDSEN, RICKEY
206 JUNIPER LANE
APPLETON, WI 54915

KNUDSEN, STEVEN
334 JOSEPH ST.
NEENAH, WI 54956

KNUTH, WILLIAM
741 MAPLE ST
NEENAH, WI 54956

KOBOLD INSTRUMENTS INC.
1801 PARKWAY VIEW DRIVE
PITTSBURGH, PA 15205

KOBUSSEN BUSES LTD
W914 CTY RD CE
KAUKAUNA, WI 54130
EMAIL: rrae@kobussen.com

KODIAK GROUP
5799 M-72 WEST
GRAYLING, MI 49738
FAX: 989-344-0845

KODIAK GROUP
5799 M72 WEST P.O. BOX 483
GRAYLING, MI 49738

KODIAK GROUP
5799 MI72 WEST PO BOX 483
GRAYLING, MI 49738
FAX: 9893440845

KOEHLER INDUSTRIAL SALES
7 EARLING COURT
OCONOMOWOC, WI 53066
FAX: 262-565-0149

KOEHLINGER-KRUSE SECURITY
SYSTEMS 1441 WELLS STREET
FT WAYNE, IN 46808

KOESTER CORPORATION
136 FOX RUN
DEFIANCE, OH 43512

KOEWACICH, KENNETH M
2329 CASCADE DRIVE
SHARPSVILLE, PA 16150

KOFNETKA, STEVE
306 WINNECONNE AVE
NEENAH, WI 54956

KOHFELDT, AL
1018 HAWK STREET
OSHKOSH, WI 54902

KOKOSZKA, GUNAR
897 B STREET
MEADVILLE, PA 16335

KOLLER CONSULTANTS LLC
7107 CLARK POINT ROAD
WINNECONNE, WI 54986

KOLLER, ANDREW
818 MAPLE ST
NEENAH, WI 54956

KOLLER, TIM
7107 CLARK POINT RD
WINNECONNE, WI 54986

KOLLER, TIMOTHY
7107 CLARKS POINT RD
WINNECONNE, WI 54986

KOLOSKE, CHRISTOPHER
923 BYRD AVE
NEENAH, WI 54956

KONECRANES
P O BOX 641807
PITTSBURGH, PA 15264
FAX: 814-878-8075

KONECRANES INTERNATIONAL INC
P O BOX 641807
PITTSBURGH, PA 15264
FAX: 814-878-8075

KONECRANES INTERNATIONAL INC.
KONECRANES INC, 421 WEST 12TH
STREET
ERIE, PA 16501

KONICA MINOLTA
P.O. BOX 100706
PASADENA, CA 91189

KONICA MINOLTA BUIS. SOL. INC.
800 S. FIGUEROA STREET STE 800
LOS ANGELES, CA 90017

KONOW, MARLA R.
5862 COUNTY RD II
LARSEN, WI 54947

KONSTANT PRODUCTS INC.
5300 GOLF ROAD
SKOKIE, IL 60077

KOOLTRONIC, INC.
30 PENNINGTON-HOPEWELL ROAD, PO
BOX 240
PENNINGTON, NJ 08534

KOONTZ WAGNER MAINTENANCE
SERV
3801 VOORDE DRIVE
SOUTH BEND, IN 46628

KOORSEN PROTECTION SERV
2719 N ARLINGTON AVE
INDIANAPOLIS, IN 46218

KOPE, KERRI L
26653 STATE HWY 27
GUYS MILLS, PA 16327

KOPISKE, ROGER
631 MC KINLEY ST.
NEENAH, WI 54956

KORCO MFG INC
232 KEYSTONE WAY
ELLWOOD, PA 16117

KORCO MFG INC
232 KEYSTONE WAY
ELLWOOD CITY, PA 16117

KORNS GALVANIZING COMPANY, INC
75 BRIDGE STREET
JOHNSTOWN, PA 15902

KORTH, ELMER
1906 N. CHARLOTTE ST.
APPLETON, WI 54911

KOSCIUSKO R.E.M.C
PO BOX 588 370 SOUTH 250 EAST
WARSAW,, IN 46581
FAX: 574-267-7273

KOST COMPUTER
1122 PARK AVENUE
MEADVILLE, PA 16335

KOUGHER, LEWIS
36 ECHNOZ AVENUE
MEADVILLE, PA 16335

KOZLOFF STOUDT
PO BOX 6286
WYOMISSING, PA 19610

KP MACNAMARA COMPANY
3972 HAMILTON AVENUE
CLEVELAND, OH 44114

KR WEST CO INC
PO BOX 468
KAUKAUNA, WI 54130
FAX: 920-766-0679

KRAEMER, ALLEN
732 S. MASON ST.
APPLETON, WI 54914

KRAFT FLUID SYSTEMS, INC.
14300 FOLTZ INDUSTRIAL PARKWAY
CLEVELAND, OH 44136

KRAFT, DANIEL
W2869 BROOKHAVEN DR
APPLETON, WI 54915

KRAFT, ROBERT
911 BOYD
KAUKAUNA, WI 54130

KRAKE, LOIS K.
E6289 BEAR LAKE RD
NEW LONDON, WI 54961

KRAMER, CARL
950 S RAPIDS RD APT 320
MANITOWOC, WI 54220

KRAMER, RONALD R
PO BOX 1029
MEADVILLE, PA 16335

KRANZ INC
2200 DEKOVEN AVE
RACINE, WI 53403
FAX: 262-638-2203

KRAUS CONSTRUCTION INC
5549 RAINBOW FALLS DR
DUBLIN, OH 43016

KRAUS PROMOTIONAL PRODUCTS
2225 COLONIAL AVENUE
ERIE, PA 16506

KRAUSE III, CLIFFORD
308 MARK COURT
NEENAH, WI 54956

KREISER FUEL SERVICE
122 RACEHORSE DRIVE
JONESTOWN, PA 17038

KRETLOW, COREY
614 REED ST.
NEENAH, WI 54956

KRIEG DEVAULT LLP
ONE INDIANA SQ - SUITE 2800
INDIANPOLIS, IN 46204

KRIHA FLUID POWER CO.
2133 CORNHUSKER HWY
LINCOLN, NE 68521
FAX: 4024388304

KRIS HOGE
4141 WEST LEIGHTON AVE
LINCOLN, NE 68524

KRISTOPHER D KING
2441W 250 S LOT 34
WARSAW, IN 46580

KRIZ-DAVIS COMPANY
P.O. BOX 22275
LINCOLN, NE 68542
FAX: 4024772728

KRONBERG, ROCHLYN
2241 W JONATHAN DR
APPLETON, WI 54914

KRONOS SYSTEMS INC-ST 150
20700 SWENSON DR
WAUKESHA, WI 53186
FAX: 262-798-9965

KROUSE, JAMES C
18184 CUSSEWAGO RD
MEADVILLE, PA 16335

KROYNOVICH, CHRIS
85 SOUTH SECOND STREET
GREENVILLE, PA 16125

KRUEGER TRUE VALUE HDWE
999 WINNECONNE AVE
NEENAH, WI 54956
FAX: 920-722-2681
EMAIL: ktv@new.rr.com

KRUEGER, RAYMOND
425 KIRKWOOD DR.
OSHKOSH, WI 54904

KRUEGER, TIMOTHY
209 HIGH ST
NEENAH, WI 54956

KRUKOWSKI & COSTELLO SC
PO BOX 28999
MILWAUKEE, WI 53220
FAX: 414-423-1694

KRUMAN EQUIPMENT
P O BOX 4038 3000 PENN AVENUE
PITTSBURGH, PA 15201
FAX: 412-261-2878

KRUMAN EQUIPMENT COMPANY
PO BOX 4038, 3000 PENN AVENUE
PITTSBURGH, PA 15201
FAX: 412-261-2878

KRUPKA, GARY
151 RICHARD AVE.
NEENAH, WI 54956

KRYSTAL CLEAR WINDOW CLNG
PO BOX 2631
APPLETON, WI 54912

KT-GRANT, INC.
P.O. BOX 635748
CINCINNATI, OH 45263
FAX: 513-423-1256

K-TRON AMERICA
PO BOX 888
PITMAN, NJ 8071
FAX: 856-256-3232

KUBICHKA, PHILLIP A.
2229 PERSHING ST #24
APPLETON, WI 54914

KUBISIAK, DENNIS
2-1/2 TAYCO ST,APT 2
MENASHA, WI 54952

KUEHL ELECTRIC INC
PO BOX 606
NEENAH, WI 54957
FAX: 920-722-1965

KUFAHL, JANE
218 WEBSTER ST
NEENAH, WI 54956

KUFAHL, THOMAS E.
815 E. CECIL ST
NEENAH, WI 54956

KUHN, TIMOTHY A
619 OLD MERCER ROAD
VOLANT, PA 16156

KUHNKE, BRANDON
5006 WOODLAND HILLS DRIVE
EAGLE, NE 68347

KUHNKE, ZACHARY
10551 N. 143RD STREET
LINCOLN, NE 68462

KUNDINGER FLUID POWER
PO BOX 739
NEENAH, WI 54957
FAX: 920-720-5010

KUNKEL WAGNER
HANOVERSCHE STR. 59 31061 ALFELD
LEINE GERMANY,
FAX: 920-729-3640
EMAIL: om@kuenkel-wagner.com

KURTTI, CHARLES
964 EVERGREEN LANE
NEENAH, WI 54956

KURZ ELECTRIC SOLUTIONS
1325 MCMAHON DRIVE
NEENAH, WI 54956
FAX: 920-886-8201

KUTCHENRITER, DAVID
2867 W. SHADY LANE
NEENAH, WI 54956

KUTCHENRITER, DAVID
2867 W. SHADY LN
NEENAH, WI 54956

KUTCHENRITER, LYNN
8331 PINE LANE #39
LARSEN, WI 54947

KUTTNER  LLC
PO BOX 343
PORT WASHINGTON, WI 53074
FAX: 262-284-4484

KVF COMPANY INC
950 LIVELY BOULEVARD
ELK GROVE VILLAGE, IL 60007

KYLE BIRLING

KYLE D OVERMAN
PO BOX 65 254 S WASHINGTON
URBANA, IN 46990

KYLE HANAGAN

KYLE ZUBER
1865 CR 20
CORUNNA, IN 46730

L & G CONSTRUCTION INC.
37 EMS B 25 LANE
PIERCETON, IN 46562

L & M TOOL AND INDUSTRIAL
26800 FARGO AVENUE, SUITE D
BEDFORD HEIGHTS, OH 44146

L M STEVENSON COMPANY
104 MONROE STREET
GROVE CITY, PA 16127

L&N METALLURGICAL PRODUCTS
PO BOX 111
ELWOOD CITY, PA 16117
FAX: NOT IN BUSINESS

L&S ELECTRIC INC
2820 N ROEMER ROAD
APPLETON, WI 54915
FAX: 920-730-0937

L.A. COUNTY FIRE DEPARTMENT
1320 NORTH EASTERN AVE
LOS ANGELES, CA 90063

LA COUNT, BRUCE
1105 BONNIE DR
MENASHA, WI 54952

LA COUNTY TAX COLLECTOR -
UNSECURED
PO BOX 54027
LOS ANGELES, CA 90054

LA COUNTY TAX COLLECTOR -
UNSECURED PROPERTY
PO BOX 512102
LOS ANGELES, CA 90054

LA COUNTY TAX COLLECTOR -
UNSECURED PROPERTY
PO BOX 54027
LOS ANGELES, CA 90054

LA HABRA TOOL GRINDING
601 SOUTH PALM ST. STE H
LA HABRA, CA 90631

LA MAIDE JR., KARL
N919 PEBBLE RIDGE RD
GREENVILLE, WI 54942

LAAKSO, MICHAEL
8570 WINNCREST RD
NEENAH, WI 54956

LAAKSO, MICHAEL
8570 WINNCREST RD.
NEENAH, WI 54956

LAB SAFETY SUPPLY
ACCT. #5286183 PO BOX 5004
JANESVILLE, WI 53547
FAX: 800-543-9910

LAB SAFETY SUPPLY, INC
ACCOUNT # 0000053117 P O BOX 5004
JANESVILLE,
FAX: 800-543-9910

LAB SAFETY SUPPLY, INC
PO BOX 5004
JANESVILLE, WI 53547
FAX: 8005439910

LAB SAFETY SUPPLY, INC.
401 SOUTH WRIGHT ROAD
JANESVILLE, WS 53547

LABBY, BRYAN
630 HIGGINS ST.
NEENAH, WI 54956

LABBY, KENNETH
115 W PECKHAM
NEENAH, WI 54956

LABELMASTER
P.O. BOX 46402
CHICAGO, IL 60646
FAX: 800-723-4327

LABOR & INDUSTRIES (WASHINGTON)
7273 LINDERSON WAY SW
TUMWATER, WA 98501

LABOR FINDERS (OK CITY NORTH)
900 W BRITTON RD
OKLAHOMA CITY, OK 73114

LABOR MGMT COUNCIL OF NE WISC
400 S LINWOOD AVE - SUITE 6
APPLETON, WI 54914
FAX: 920-882-0001

LABOR READY
PO BOX 820145
PHILADELPHIA, PA 19182

LACHEY, GARY
7822 COUNTY RD T
LARSEN, WI 54947

LACY FRANCIS
7245 W CRYSTAL LAKE RD
WARSAW, IN 46580

LAERFAB INC
26 LEBANON VALLEY PARKWAY
LEBANON, PA 17042

LAGAL'S TOOL AND SUPPLY INC.
1219 W. IMPERIAL HWY  #103
BREA, CA 92821

LAGESTEE, LEONARD J
2199 MERCER W MIDDLESEX RD
WEST MIDDLESEX, PA 16159

LAKATOS, THOMAS P.
1360 BAY TREE LN
NEENAH, WI 54956

LAKE CITY BANK
ATTN: M. FARRINGTON SAV. BONDS
P.O. BOX 1387
WARSAW,, IN 46581

LAKE CITY INDUSTRIES, INC.
DBA. QUALITY WELDING 1557 W.
MCELROY DRIVE
WARSAW, IN 46580

LAKE CITY WHOLESALE CO INC
917 FISHER AVENUE
WARSAW, IN 46580

LAKE ERIE LOGISTICS
5650 WATTSBURG ROAD
ERIE, PA 16509

LAKELAND TECHNICAL SERVICES
P.O. BOX 27, 180 WEST JAMESTOWN
ROAD
GREENVILLE, PA 16125
FAX: 724-588-1341

LAKELAND TRUCKING LLC
PO BOX 932
MANITOWOC, WI 54221

LAKESIDE LANES LLC
11041 STATE HIGHWAY 18
CONNEAUT LAKE, PA 16316

LAKEVILLE LOGISTICS INC
2817 ANTHONY LANE STE 308
ST ANTHONY, MN 55418
FAX: 612-781-8646

LAKEVILLE MOTOR EXPRES
BANK OF AMERICA LOCKBX 15978
COLLECT CNTR DRV
CHICAGO, IL 60693
FAX: 6516337666

LAKEVILLE MTR EXPRESS
PO BOX 130280
ST PAUL, MN 55112

LAKOS SEPERATORS USA
1365 NORTH CLOVIS AVENUE
FRESNO, CA 93727

LAM, LAP D
3477 WHISTLER AVE
EL MONTE, CA 91731

LAMARCHE, DONNA
7335 MURRAY ROAD
NEENAH, WI 54956

LAMBERT-JONES RUBBER COMPANY
319 BUTLER STREET
PITTSBURGH, PA 15223

LAMIA, ALAN
858 TAYCO ST.
MENASHA, WI 54952

LAMIA, JEFFREY
1925 NATES CT
NEENAH, WI 54956

LAMINEX BADGING SOLUTIONS
9900 BROOKFORD STREET
CHARLOTTE, NC 28273

LAMOTTE COMPANY
PO BOX 329
CHESTERTOWN, MD 21620
FAX: 410-778-6394

LAMP RECYCLERS
3055 HOLMGREN WAY
GREEN BAY, WI 54304
FAX: 920-403-1133

LAMPE, DOUGLAS
1338 SHEBOYGAN ST.
OSHKOSH, WI 54904

LAMPINEN, DONNA
E5909 EVANSWOOD RD.
WEYAUWEGA, WI 54983

LANCASTER CO TREASURER
555 S 10TH ST
LINCOLN, NE 68508
FAX: 4024418841

LANCASTER FOUNDRY SUPPLY CO
2314 NORMAN ROAD
LANCASTER, PA 17601

LAND AIR EXPRESS
PO BOX 503
WILLISTON, VT 5495

LANDAUER, INC.
2 SCIENCE ROAD
GLENWOOD, IL 60425

LANDIS GARDNER
A UNOVA COMPANY, 20 EAST SIXTH
STREET
WAYNESBORO, PA 17268

LANDMARK-STAFFING RESOURC
10 COLLEGE AV STE311
APPLETON, WI 54911

LANDSCAPE INDUSTRY SHOW
1491 RIVER PARK DRIVE-SUITE #100
SACRAMENTO, CA 95815

LANDSCAPE SUPERINTENDENT
PO BOX 1126
TUSTIN, CA 92781

LANDSKRON, CARL
700 AZTEC #9D
MESQUITE, NV 89027

LANDSKRON, CHRISTINE
700 AZTEC #9D
MESQUITE, NV 89027

LANDSTAR INWAY (DEPT 1272
135 S LASALLE
CHICAGO, IL 60674

LANDSTAR INWAY, INC
12793 CLLECTIONS CTR DR
CHICAGO, IL 60693

LANDSTAR RANGER INC.
P O BOX 8500-54293
PHILADELPHIA, PA 19178

LANDSVERK, DAWN M.
W10766 COUNTY ROAD T T
HORTONVILLE, WI 54944

LANE ENTERPRISES
1244 CLAREMONT RD.
CARLISLE, PA 17013

LANGER MATERIAL HANDLING
100 INDUSTRIAL DR WEST
VALENCIA, PA 16059
FAX: 724-898-2141

LANGFORD WELDING LLC
PO BOX 612753
MIAMI, FL 33161
FAX: 954-967-8635

LANTEC PRODUCTS, INC.
5302 DERRY AVE  #G
AGOURA HILLS, CA 91301

LAPORTE COUNTY TREASURER
PO BOX J
MICHIGAN CITY, IN 46361

Laporte County Treasurer
PO Box J
Michigan City, IN 46361-0319

LAPPEN SECURITY PROD INC
BOX 136
LITTLE CHUTE, WI 54140
FAX: 920-734-3049

LARON D CRADDOCK
5162E 200N
WARSAW, IN 46580

LARPEN METALLURGICAL SERVICE
1111 WESTERN DRIVE
HARTFORD, WI 53027

LARRY BAILEY
204 CENTER AVENUE
KENDALLVILLE, IN 46755

LARRY BENNINGER
18700 MILL STREET
MEADVILLE, PA 16335

LARRY BLANTON
1830 NYE STREET
WARSAW, IN 46580

LARRY CLARK
1936 ANTIONETTE
FT. WAYNE, IN 46803

LARRY D CONKEY
220 SCOTT ST
KENDALLVILLE, IN 46755

LARRY D FRY
8803 W 25 S
ETNA GREEN, IN 46524

LARRY D HYDEN
5842 BLUE HERON LN
MENTONE, IN 46539

LARRY D NEHER
P O  BOX 14
CLAYPOOL, IN 46510

LARRY G FIELDS
415 S BUFFALO ST
WARSAW, IN 46580

LARRY HOLLABAUGH
35106 YOCHUM ROAD
CENTERVILLE, PA 16404

LARRY HOLLAND
39 EAST CROSS STREET
NORWOOD, MA 02062

LARRY HOWARD
1615 E JEFFERSON
WARSAW, IN 46580

LARRY J PATRICK
1490 WAUSAU DR
WARSAW, IN 46580

LARRY JIMENEZ
612 E. MITCHELL ST APT. 307
KENDALLVILLE, IN 46755

LARRY K BAILEY
204 CENTER AVENUE
KENDALLVILLE, IN 46755

LARRY R KAISER
309 AUDITORIUM BOULEVARD
WINONA LAKE, IN 46590

LARRY WILLIAMSON
2563N 525E
WARSAW, IN 46580

LARSON ENGINEERING
1500 N CASALOMA DR SUITE 302
APPLETON, WI 54913
FAX: 920-734-9880

LARSON, CHRISTINE
2584 POPLAR STREET
LINESVILLE, PA 16424

LARSON, DONN
108 E 8TH ST
KAUKAUNA, WI 54130

LARSON, MARK
7701 ZEHNER LA
LARSEN, WI 54947

LARUE DISTRIBUTING
PO BOX 451119
OMAHA, NE 68145
FAX: 4023336741

LASCOLA, SCOTT A
8890 WALNUT DRIVE
MEADVILLE, PA 16335

LASER ACCENTS
929 LINCOLNWAY EAST
GOSHEN, IN 46526

LASER LABEL TECHNOLOGIES
P.O. BOX 945837
ATLANTA, GA 30394

LASER LINE INC
2659 TRACY ROAD
NORTHWOOD, OH 43619

LASER TOOL, INC.
17763 STATE HIGHWAY 198
SAEGERTOWN, PA 16433

LASKEY JR, PAUL
5019 FAIRGROUNDS AVE
BALLSTON SPA, NY 12020

LASTING COLOR
2835 W AMERICAN DR
NEENAH, WI 54956
FAX: 920-836-3251

LASTING COLOR
8616 STATE RD 76
NEENAH, WI 54956

LATOUR CONSTRUCTION INC
2134 COUNTY RD 8 NW
MAPLE LAKE, MN 55358
FAX: 320-963-6017

LATSKO, MARK T
708 WILLIAMSON RD
MEADVILLE, PA 16335

LAUBRASS INC
3685 44E AVENUE MONTREAL QC H1A
5B9 CANADA
FAX: 514-667-5266

LAUER, JOHN
1195 STEAD DRIVE
MENASHA, WI 54952

LAUER, LEON
N8919 CTY. RD. LP
MENASHA, WI 54952

LAUER, NORBERT J.
1524 SOUTH MATTHIAS ST
APPLETON, WI 54915

LAUFER CALIBRATION TECHNOLOGIE
R.D.#1, BOX 13B
UTICA, PA 16362

LAURA HACKWORTH
5827 S COUNTY FARM RD
CLAYPOOL, IN 46510

LAVERAL RANSBOTTOM
5670 S COUNTY FARM RD
CLAYPOOL, IN 46510

LAW, DONALD J.
1991 ST. RD. 427
WATERLOO, IN 46793

LAW, TIMOTHY J.
384 THOMAS CT
NEENAH, WI 54956

LAWRENCE J CORNELL

LAWRENCE MARTY
P.O. BOX 353 506 S. GARDEN ST.
KENDALLVILLE, IN 46755

LAWRENCE P FUGATE
PO BOX 259
PIERCETON, IN 46562

LAWSON PRODUCTS INC
6200 OAKTREE BLVD   SUITE 200
INDEPENDENCE, OH 44131
FAX: 800-942-5260

LAWSON PRODUCTS, INC.
JERRY FRIEND, 1062 WEST 7TH
STREET
ERIE, PA 16502

LAYDWEL CARPET ONE
1101 W MIDWAY RD
MENASHA, WI 54952
FAX: 920-725-3027

LE ROY, JOSHUA
602 QUARRY LANE
NEENAH, WI 54956

LE, TIEN V.
1642 KNOX STREET
LINCOLN, NE 68521

LEANDRES, EDUARDO
50 BENNETT STREET
TAUNTON, MA 2780

LEAVITT MOREY

LEBARON FOUNDRY INC
PO BOX 746
BROCKTON, MA 2403
FAX: 508-580-2740

LEBOEUF INDUSTRIES INC
P O BOX 153
MILL VILLAGE, PA 16427
FAX: 814-796-9001

LECO CORPORATION
3000 LAKEVIEW AVE.
ST. JOSEPH, MI 49085

LECO CORPORATION
3000 LAKEVIEW AVENUE
ST JOSEPH, MI 49085

LECO LABORATORY  ACCT #104309
3000 LAKEVIEW AVE
ST JOSEPH, MI 49085
FAX: 269-982-8977

LECTROTHERM
8984 MERIDIAN CIRCLE NW
NORTH CANTON, OH 44720

LEDESMA, SEBASTIAN
4304 ARDEN RD
EL MONTE, CA 91731

LEDEZMA, JOSE LUIS
11441  ASHER ST.
EL MONTE, CA 91732

LEDEZMA, SEBASTIAN
4304 ARDEN RD
EL MONTE, CA 91731

LEE A FAUNCE
225 W LINNFOOT
WAUSEON, OH 43567

LEE COLLINS
BOX 103
LIGONIER, IN 46767

LEE JENNINGS TARGET EXPRESS INC
1465 E FRANKLIN
POMONA, CA 91766
FAX: 909-865-1405

LEE, TUONG MINH
511 SOUTH ARTURO ST
WEST COVINA, CA 91791

LEEMAN, ANNE M.
W3573 JOANNE COURT
APPLETON, WI 54913

LEFHOLZ, JEROD
27 JUNCTION DR
OLD MONROE, MO 63369

LEGAL DEPARTMENT PLLC
111 ROYAL AVENUE
ROYAL OAK, MI 48073

LEHIGH SAFETY SHOES
CLIENT SERVICES INFORMATION, 235
NOAH DRIVE
FRANKLIN, TN 37064

LEHL, ERNEST
1120 LAKE BREEZE COURT
MENASHA, WI 54952

LEHL, JOHN
1365 IRISH ROAD
NEENAH, WI 54956

LEHMAN, BRIAN
1002 S WALDEN AVE
APPLETON, WI 54915

LEHMAN, KEITH
4687 MARYANN LA
BETHLEHEM, PA 18017

LEIGH ANN STRADFORD
KEENAN LAW AND CONSULTING, 5356
ESTATE OFFICE PARK DRIVE, SUITE 2
MEMPHIS, TN 38119

LEIGHANN MARKS
2451 CAMP SWATARA RD.
MYERSTOWN, PA 17067

LELAND-GIFFORD, INC.
1497 EXETER ROAD
AKRON, OH 44306

LELAND-POWELL FASTENERS, INC.
6944 RELIABLE PARKWAY
CHICAGO, IL 60686

LEMAC PACKAGING INC.
2121 MCKINLEY AVENUE, PO BOX
10788
ERIE, PA 16514

LEMIEUX, JONATHAN
82 FOX ST.
MENASHA, WI 54952

LEN HOLAJTER, LAW OFFICES OF THE
LIBERTY MUTUAL GROUP
8585 BROADWAY, SUITE 842
MERRILLVILLE, IN 46410

LENELMA KITTRELL
1909 ROBIN DR
WARSAW, IN 46580

LENHARDT, DOUGLAS D
5473 WEST STANCLIFF
MCKEAN, PA 16426

LENHARDT, GENE
1455 LAKESHORE DR
MENASHA, WI 54952

LENORA SLONE
314B E MITCHELL
KENDALLVILLE, IN 46755

LEOBARDO HERNANDEZ JR
950 E CLARK ST
WARSAW, IN 46580

LEON, RUDOLFO
1601 HENRY ST.
NEENAH, WI 54956

LEON, SAUL
201 DUTCH HOLLOW
MENASHA, WI 54952

LEONA DENNEY
1923 LAVISTA DR
WARSAW, IN 46580

LEONARD BURNS
4330 N OLD SR 15, LOT 213
WARSAW, IN 46582

LEONARD HICKS JR
1909 BODENHAFER DR
KENDALLVILLE, IN 46755

LEONARD HICKS, PRESIDENT - GMP
LOCAL 262
PO BOX 623
KENDALLVILLE, IN 46755

LEONARD LOGISTICS INC
5611 16TH AVENUE SW
CEDAR RAPIDS, IA 52404

LEONARDO VILLAGOMEZ

LEONEL CASTILLO
303 WEST THIRD ST
LIGONIER, IN 46767

LEON-FLOR, DAVID
709 GROVE ST
MENASHA, WI 54952

LEONHART CONSTRUCTION
P. O. BOX 68
TOWNVILLE, PA 16360

LEON-LEAL, GERMAN
1017 DEL VALLE AVE
LA PUENTE, CA 91744

LEOPOLDO BALDERAS JR
920 ANCHORAGE RD LOT 90
WARSAW, IN 46580

LEO'S PNEUMATICS & HYDRAU
1821 FRANKLIN AVENUE
ERIE, PA 16510

LEO'S PNEUMATICS & HYDRAULICS
1821 FRANKLIN AVENUE
ERIE, PA 16510

LEO'S PNEUMATICS & HYDRAULICS,
INC
1821 FRANKLIN AVENUE
ERIE, PA 16510

LESINSKI, DAVID
909 LOUISE RD
NEENAH, WI 54956

LESLIE CONTROLS
% HAROLD G. JONES, CO., 201
JOHNSON ROAD
HOUSTON, PA 15342

LESMAN INSTRUMENT COMPANY
2226 PAYSPHERE CIRCLE
CHICAGO, IL 60674

LESTER CONLEY
BOX 53
SILVER LAKE, IN 46982

LESTER L FRIERMOOD
2119 W SR16
N MANCHESTER, IN 46962

LEURQUIN, RONALD
1213 HONEYSUCKLE LA
NEENAH, WI 54956

LEVENHAGEN CORP
PO BOX 1
NEENAH, WI 54957
FAX: 920-729-4399

LEVERANCE, LEONARD
2124 HENRY ST APT 15
NEENAH, WI 54956

LEVERANCE, WILLIAM
538 FIRST ST
MENASHA, WI 54952

LEW MACKEY
306 COLUMBIA DR
WINONA LAKE, IN 46590

LEWALLEN, STEVEN
111 WOODSIDE CT
NEENAH, WI 54956

LEWENSKY, JOHN A.
2744 WESSEX DR
WEST DUNDEE, IL 60118

LEWIS S CANBY JR
PO BOX 217
CLAYPOOL, IN 46510

LEWIS SALVAGE CORPORATION
P.O. BOX 1785
WARSAW, IN 46581
FAX: 574-268-1162

LEWIS-GOETZ AND COMPANY
2130 COLONIAL AVENUE
ERIE, PA 16505

LEXIS NEXIS
PO BOX 2314
CAROL STREAM, IL 60132

LIBERTY IRON & METAL CO INC
P O BOX 1391
ERIE, PA 16512
FAX: 814-456-4907

LIBERTY MUTUAL INDUSTRIAL
HYGIENE LAB BUILDING C 71
FRANKLAND ROAD
HOPKINTON, MA 17480

LIBERTY MUTUAL SURETY
PO BOX 8500-3650
PHILADELPHIA, PA 19178
FAX: 715-843-3770

LIBERTY TRUCKING INC
4087 E LEDBETTER DR
DALLAS, TX 75241
FAX: 241-372-9022

LIEBOVICH STEEL& ALUM CO
3801 ELECTRIC CITY BLVD
KAUKAUNA, WI 54130
FAX: 920-759-6269
EMAIL: rhayward@liebovich.com

LIFT INC.
3745 HEMPLAND RD.
MOUONTVILLE, PA 17554

LIGHTNIN
PCF SALES, SUITE 195, TWIN TOWERS
PITTSBURGH, PA 15205
FAX: 412-788-6808

LIGHTNIN, SPX PROCESS EQUIPMENT
C/O TIGHE-ZEMAN EQUIPMENT LLC
N50 W13740 OVERVIEW DR SUITE G
MENOMONEE FALLS, WI 53051
FAX: 262-781-4515

LILY DE LEON

LINC CARE
8055 O ST, STE 300
LINCOLN, NE 68510
FAX: 7275329692

LINC SYSTEMS
P.O. BOX 1627
INDIANAPOLIS, IN 46206
FAX: 800-330-5481

LINCO REFRACTORY SPLY INC
PO BOX 515
COAL VALLEY, IL 61240
FAX: 309-799-1001
EMAIL: linco1987@hotmail.com

LINCOLN BUILDERS BUREA
5910 SOUTH 58TH, #C
LINCOLN, NE 68516
FAX: 4024218334

LINCOLN CHAMBER OF
COMMERCE PO BOX 83006
LINCOLN, NE 68501
FAX: 4024362360

LINCOLN CONT SUPPLY INC
5663 W. NEUBERT ROAD
APPLETON, WI 54913
FAX: 920-757-1941

LINCOLN ELECT. SYSTEM
P.O. BOX 80869
LINCOLN, NE 68501
FAX: 4024733332

LINCOLN MACHINE, INC.
6401 CORNHUSKER HWY PO BOX
29798
LINCOLN, NE 68529
FAX: 4024349160

LINCOLN PHYSICAL THERP
NE OCCUPATIONAL HEALTH 4451 N
26TH,#1000
LINCOLN, NE 68521
FAX: 4024762604

LINCOLN WATER SYSTEM
555 S 10TH STREET
LINCOLN, NE 68508
FAX: 4024417765

LINCOLN-LANCASTER CO
HEALTH DEPARTMENT 3140 N STREET
LINCOLN, NE 68510

LINDA KANAMAN

LINDA L BAILEY
205 W ELM ST P O BOX 483
PIERCETON, IN 46562

LINDA S ALLEN
3104 E WOOSTER RD  LOT 3
PIERCETON, IN 46562

LINDA S SMITH
68 EMS C19 LN
WARSAW, IN 46582

LINDBERG PRODUCTS CO
3271 AIRFLITE WAY
LONG BEACH, CA 90807
FAX: 562-989-1807
EMAIL: www.portablast.com

LINDE, INC.
P.O. BOX 1047, 575 MOUNTAIN AVE.
NEW PROVIDENCE, NJ 07974

LINDER, DALE
8485 STEEPLE HILL DR
LARSEN, WI 54947

LINETTA HAYWOOD
679 GREENBRIAR CIRCLE
HOWARD, OH 43028
FAX: 740-326-6496

LINGNOFSKI, MATTHEW
248 FORKIN ST.
MENASHA, WI 54952

LINNES SERVICES, INC.
34231 CAMINO CAPISTRANO STE 211
CAPISTRANO BEACH, CA 92624

LINWELD
PO BOX 29349
LINCOLN, NE 68529
FAX: 4023238456

LIONEL'S DIESEL SERVICE
PO BOX 1976
CHANDLER, AZ 85244
FAX: 480-987-9442

LIPPERT JR., RONALD
32719 ST HWY 77
CENTERVILLE, PA 16404

LIPPERT SR., RONALD
20703 FISHER ROAD
MEADVILLE, PA 16335

LIPPERT, ROBERT A
20505 FRY RD
SAEGERTOWN, PA 16433

LIQUID TRANSPORT CORP
6171 W 300N
GREENFIELD, IN 46140

LIRA, VASQUEZ, MIGUEL
3427 N MAINE AVE
BALDWIN PARK, CA 91706

LIRA-VASQUEZ, MIGUEL
3427 N. MAINE AVE.
BALDWIN PARK, CA 91706

LIRIANO-CABA, LEONARDO
320 W SPENCER ST G94
APPLETON, WI 54914

LISA A MCCOY
1162 E ST RD 14
SILVER LAKE, IN 46982

LIVERMORE, CARL M
32082 TEEPLEVILLE RD
CENTERVILLE, PA 16404

LIVINGSTON
PO BOX 5640 TERMINAL A
TORONTO, ON M5W1P

LJ LEONARD LOGISTICS INC
5611 16TH AVENUE S.W.
CEDAR RAPIDS, IA 52404
FAX: 319-390-0429

LJD INC
825 W MAIN ST
HORTONVILLE, WI 54944

LLOYD RUSWINKLE
1275 N 450 E
LAGRANGE, IN 46761

LLOYD'S RENTAL & SALES INC.
1355 S. MAIN STREET
MEADVILLE, PA 16335

LMI GENERAL CONTRACTORS
124 EAST LONG AVENUE
NEW CASTLE, PA 16101
FAX: 727-656-0892

LMJ ROOFING & MAINTENANCE
5113 WINSTON DR
INDIANAPOLIS, IN 46226
FAX: 317-549-9166

LMS CONTROLS INC
N53 W24794 S CORPORATE CIRCLE
SUSSEX, WI 53089
EMAIL: lms@proind.com

LOCAL 121B OF THE GMP
NEENAH, WI 54956

LOCAL SERVICE TAX  - VERNON
TOWNSHIP - RECEIVER OF TAXES
16678 MCMATH AVENUE
16678 MCMATH AVENUE
MEADVILLE, PA 16336

LODESTAR HAULING
PO BOX 239
WAVERLY, NE 68462
FAX: 4027865634

LODGE LUMBER CO INC
5001 OATES RD PO BOX 96589
HOUSTON, TX 77213
FAX: 713-672-5135
EMAIL: bob.exum@lodgelumber.com

LODGE LUMBER COMPANY
5001 OATES ROAD P.O. BOX 96589
HOUSTON, TX 77213

LODGE LUMBER COMPANY
PO BOX 1141
HOUSTON, TX 77251
FAX: 713-672-5135

LOEFFLER'S FLOWER SHOP
207 CHESTNUT STREET
MEADVILLE, PA 16335

LOERA, GONSALO D
161 VICEROY
AZUSA, CA 91702

LOERA, JUAN JOSE
4440 MERCED AVE.
BALDWIN PARK, CA 91706

LOFTWARE
166 CORPORATE DRIVE ATTENTION:
CONTRACTS
PORTSMOUTH, NH 03801

LOGIC HAUL LLC
PO BOX 103
BERLIN, WI 54923
FAX: 920-398-2023

LOIS KRAKE

LOMBARD GRAPHICS, INC.
3619 SAN GABRIEL RIVER PARKWAY
PICO RIVERA, CA 90660

LONE WOLF LTD
7119 CARNOT ROAD
FORESTVILLE, WI 54213
FAX: 920-856-6933

LONG HAUL TRUCKING
PO BOX 167
ALBERTVILLE, MN 55301
FAX: 612-497-3253

LONG JR, RICHARD
351 PLUMMER HARBOR
NEENAH, WI 54956

LONG, ALAN
7831 S. OAKWOOD AVE
NEENAH, WI 54956

LONGVIEW INSPECTION
1710 GREENGARDEN ROAD
ERIE, PA 16501

LONNIE D NEAL
PO BOX 1682
WARSAW, IN 46581

LONSBURY, JASON
7976 STRAWBERRY HILL LA
MAINEVILLE, OH 45039

LONZA CASTLE
2112 E WALLACE RD
KENDALLVILLE, IN 46755

LOPEZ, ALBA
7532 BEQUETTE AVE
PICO RIVERA, CA 90660

LOPEZ, ELISEO
4716 ELROVIA AVE
EL MONTE, CA 91732

LOPEZ, FREDY
2932 CLINTON STREET
LINCOLN, NE 68503

LOPEZ, GUSTAVO
6529 GLADIOLA STREET
CORONA, CA 92880

LOPEZ, JOVANY
9712 PLANTER ST.
PICO RIVERA, CA 90660

LOPEZ, MANUEL
1215 ARAPAHOE ST #331
LINCOLN, NE 68502

LOPEZ, MAXIMINO M
14152 JOANBRIDGE ST
BALDWIN PARK, CA 91706

LOPEZ, OSCAR
1825 S MONTEREY ST
ALHAMBRA, CA 91801

LOPEZ-ESQUIVEL, RICARDO
5400 S. ROSEMEAD BLV
PICO RIVERA, CA 90660

LORA-VERA, JOSE
9715 1/8 GARVEY AVE
EL MONTE, CA 91733

LORBIECKI, THEODORE
113 KING ST
NEENAH, WI 54956

LORD CORPORATION
P.O. BOX 281707
ATLANTA, GA 30384
FAX: 814-868-3109

LORENE A DOTSON
12183 S 100W
SILVER LAKE, IN 46982

LORETO ZAMILPA
4229 OLIVER ST.
FT. WAYNE, IN 46806

LORGE JR, THOMAS
733 W. SPRING ST.
APPLETON, WI 54914

LORI CONLEY
PO BOX 31
LIBERTY MILLS, IN 46946

LORI DEROUSO

LORI M ZUMFELDE
136 GARDEN DRIVE
ARCHBOLD, OH 43502

LORI SPANGENBERG

LORI SPANGENBERG, PETTY CASH

LOS ANGELES COUNTY CERTIFIED
UNIFIED PROGRAM AGENCY P.O. BOX
513148
LOS ANGELES, CA 90051

LOS ANGELES COUNTY TAX
COLLECTOR
PO BOX 54018
LOS ANGELES, CA 90054

LOS ANGELES COUNTY TAX
COLLECTOR - PROPERTY TAX
PO BOX 54018
LOS ANGELES, CA 90054

LOS ANGELES COUNTY TREASURER
P.O. BOX 512399
LOS ANGELES, CA 90051

LOS ANGELES HOSE & FITTINGS
526 HOFGAARDEN STREET
LA PUENTA, CA 91744

LOS ANGELES LEAGUE OF
CONSERVATION
VOTES (LALCV)   BOX 2173
ARCADIA, CA 91077

LOS ANGELES-YUMA FREIGHT
PO BOX 4849
YUMA, AZ 85366
FAX: 928-783-8501

LOSSELYONG, SHARON
230 W. MICHIGAN ST
APPLETON, WI 54911

LOT MARKING SERVICE
3304 W HERITAGE AVE
APPLETON, WI 54914
FAX: 920-954-5630

LOTUS NOTES & DOMINO ADVR
PO BOX 469017
ESCONDIDO, CA 92046
FAX: 619-279-4728

LOU FRATARCANGELI

LOUGHRIN, CY
W5853 EASTER LILY DR.
APPLETON, WI 54915

LOUIS MITCHELL
2333 10TH STREET
BREMERTON, WA 98312
FAX: 360-824-6116

LOUIS PADNOS IRON & METAL CO.
SLOT 303113 P O BOX 66973
CHICAGO, IL 60666
FAX: 616-396-7789

LOUIS PADNOS IRON & METAL CO.
SLOT 303113 P.O. BOX 66973
CHICAGO, IL 60666
FAX: 616-396-7789

LOUIS ROBINSON
1922 E FORT WAYNE
WARSAW, IN 46580

LOUISE HOPKINS
1410 E MARKET ST.
WARSAW, IN 46580

LOVELL, ROBERT
619 RANDOLPH STREET
MEADVILLE, PA 16335

LOWELL COLLINS
PO BOX 1482
WARSAW, IN 46580

LOWELL R MCINTOSH
314 S LINE ST
COLUMBIA CITY, IN 46725

LOWE'S BUSINESS ACCOUNT
P.O. BOX 530970
ATLANTA, GA 30353

LOWES BUSINESS ACCT.
P.O. BOX 9919 DEPT. 79
MACON, GA 31297
FAX: -

LOWE'S BUSINESS HOME CENTER
P.O. BOX 530970
ATLANTA, GA 30353
FAX: 574-269-4776

LOWRY SUPPLY COMPANY
P. O. BOX 178
SALEM, OH 44460
FAX: 330-337-7693

LOY INSTRUMENT, INC.
8455 E. 30TH ST P.O. BOX 19426
INDIANAPOLIS, IN 46219

LTL PLUS, INC.
2025 S 17TH ST, STE A
LINCOLN, NE 68502
FAX: 4024353527

LU, QUOC S.
10564 MARSEN ST.
EL MONTE, CA 91731

LUBINIECKI WELDING & EQUIPMENT
17071 CUSSEWAGO ROAD
MEADVILLE, PA 16335

LUB-O-SEAL COMPANY, INC
PO BOX 246
CYPRESS, TX 77410
FAX: 281-256-2884

LUCIO VAZQUEZ
420 W. OAK STREET
BUTLER, IN 46721

LUCONIC, WILLIAM
322 ADAMS ST
NEENAH, WI 54956

LUDLOW STEEL COMPANY
18350 MILES AVENUE
CLEVELAND, OH 44128

LUEBBEN, HARVEY
1894 O'LEARY RD
NEENAH, WI 54956

LUEBBEN, HEIDI
958 SOLARPARK WAY
NEENAH, WI 54956

LUEBKE ALUMA CAST FDRY
3200 E PERSHING
APPLETON, WI 54915
FAX: 920-739-6411

LUEBKE, CHARLES R.
1030 SANDE ST
NEENAH, WI 54956

LUECK, COLLEEN A.
W6597 CEDAR LN
GREENVILLE, WI 54942

LUEDKE, RONALD
912 MEADOW LANE
NEENAH, WI 54956

LUEDTKE, JAMES
391 FRANCES ST.
MENASHA, WI 54952

LUEDTKE, RENA D.
1715 W HIGHLAND AVE
APPLETON, WI 54914

LUERAS JR, ANTHONY
13604 MONTEREY AVE
BALDWIN PARK, CA 91706

LUIS E JIMENEZ
53 SYCAMORE ST. PO BOX 85
MACY, IN 46951

LUIS ESTRADA

LUIS HERNANDEZ
WAUKESHA WI YARD

LUIS HERNANDEZ, PETTY CASH
WAUKESHA WI YARD

LUIS MENDOZA-VERA

LUIS SANCHEZ
1422 KITCH STREET
FORT WAYNE, IN 46803

LUIS SANTIAGO
203 N. PROSPECT ST
STURGIS, MI 49091

LUKA, JAMES
831 TAYCO ST
MENASHA, WI 54952

LUKA, JAMES
831 TAYCO ST.
MENASHA, WI 54952

LUMLEY, HARRY E
1856 BRENT ROAD
VOLANT, PA 16156

LUNA, ADOLFO
214 STANLEY CT.
NEENAH, WI 54956

LUNA, FABIO
3712 GIBSON RD
EL MONTE, CA 91731

LUNA, FABIO A.
3712 GIBSON RD.
EL MONTE, CA 91731

LUNDA CONSTRUCTION CO
PO BOX 228
LITTLE CHUTE, WI 54140
FAX: 920-788-0229

LUOMA, LEONARD
130 S. WESTERN AVE.
NEENAH, WI 54956

LUTHER BAILEY
9329 S PACKERTON RD.
CLAYPOOL, IN 46510

LUTTY, ESTATE OF RONALD D
12545 COMSTOCK ST.
CONNEAUT LAKE, PA 16316

LUTZ, WILSON
207 W. CALUMET ST #2
APPLETON, WI 54915

LUTZ, WILSON
207 W. CALUMET ST., APT. 2
APPLETON, WI 54915

LUXAIRE CUSHION COMPANY
PO BOX 156
NEWTON, OH 44444
FAX: 330-872-7227

LWD, INC.
15705 ARROW HIGHWAY SUITE 6 B
IRWINDALE, CA 91706

LYBOUALONG, BLONG
516 WESTBREEZE CT.
KAUKAUNA, WI 54130

LYBOUALONG, CHOUA
1317 W ANN ST
KAUKAUNA, WI 54130

LYNN H SCOTT INC
8830 BLOSSVALE ROAD P O BOX 70
BLOSSVALE, NY 13308

LYNN KUTCHENRITER

LYNN WUCHEVICH
14519 MIDDLE ROAD
MEADVILLE, PA 16335

LYNN'S CARTAGE
3837 S WABASH AVE
CHICAGO, IL 60653

LYONS, JERRY
2524 ERIC DR
APPLETON, WI 54915

M C AIR FREIGHT INC
101 SKINNER INDUSTRIAL DR
ST CHARLES, MO 63301

M F W
PO BOX 3312
LA HABRA, CA 90631
FAX: 714-255-0791

M GERWE
628 S SUMMIT STREET
APPLETON, WI 54914
EMAIL: michael@mgerwe.com

M H POWELL & CO INC
2313 YATES AVE
COMMERCE, CA 90040
FAX: 323-887-0877

M H POWELL CO INC
2313 YATES AVE
COMMERCE, CA 90040

M S C INDUSTRIAL SUPPLY CO.
DEPT CH 0075
PALATINE, IL 60055
FAX: 800-255-5067

M S JACOBS AND ASSOCIATES
810 NOBLESTOWN ROAD
PITTSBURGH, PA 15205

M&G LOGISTICS INC
PO BOX 110
MANAWA, WI 54949

M&I SERVICES
P O BOX 725271
BERKLEY,

M&I TRUST & INVESTMT MGMT
PO BOX 1094
APPLETON, WI 54912

M&M CLEANING COMPANY,  INC.
P.O. BOX 1051
HERMITAGE, PA 16148
FAX: 724-981-2839

M&M CONTROL SERVICE INC
PO BOX 250
GRAYSLAKE, IL 60030
FAX: 847-356-0747

M.D. OWENS CONSTRUCTION
1412 MIAMI CT S.
PLAINFIELD, IN 46168

M.L. JOHNSON COMPANY
4322 MT CARMEL-TOBASCO RD
CINCINNATI, OH 45244

M3V DATA MANAGEMENT
11925 EAST 65TH STREET
INDIANAPOLIS, IN 46236

MABRY, DONALD
84 COAL HILL ROAD
GREENVILLE, PA 16125

MAC A MOODY
4734N 250E
WARSAW, IN 46582

MAC ENTERPRISES
13500 PEARL ROAD, SUITE 139  BOX
105
STRONGSVILLE, OH 44136

MAC EQUIPMENT INC.
7901 NW 107TH TERRACE
KANSAS, MO 64153

MACALLISTER MACH CO, INC
PO BOX 660200
INDIANAPOLIS, IN 46266
FAX: 260-471-9932

MACALLISTER MACHINERY CO, INC.
P.O. BOX 660200
INDIANAPOLIS, IN 46266
FAX: 260-471-9932

MACCO'S FLOOR COVERING CENTER
2035 LARSEN ROAD
GREEN BAY, WI 54303
FAX: 920-432-5616

MACDONALD MACHINERY COMPANY
P.O. BOX 9740
FORT WAYNE, IN 46899
FAX: 260-747-6367

MACHAK, MICHAEL
216 ABBEY AVE
MENASHA, WI 54952

MACHALEK COMMUNICATONS INC
12550 W FRONTAGE RD - SUITE 220
BURNSVILLE, MN 55337

MACHINE DRIVES COMPANY
DIVISON OF B.W. ROGERS CO. P.O.
BOX 569
AKRON, OH 44309
FAX: 317-776-2908

MACHINE TOOLS SUPPLY, INC.
FORMERLY NEUHART TOOL CO. 3505
CADILLAC AVE. UNIT K-2
COSTA MESA, CA 92626

MACHINERY & SUPPLIES/MSC
PO BOX 1233
APPLETON, WI 54912
FAX: 920-734-3586

MACHINERY SYSTEMS INC
614 E STATE PARKWAY
SCHAUMBURG, IL 60173
FAX: 847-882-2894

MACHINERY TOOLING & SUPP
3280 GATEWAY RD
BROOKFIELD, WI 53045
FAX: 262-790-5523

MACHINERY VALUES INC
401 SUPOR BOULEVARD
HARRISON, NJ 07029

MACHINIST INC
PO BOX 70487
CHARLESTON, SC 29415
FAX: 843-554-4473

MACIAS, GUILLERMO
1021 N DEL NORTE
ONTARIO, CA 91762

MACIAS, HUGO
4608 GRAND AVE
MONTCLAIR, CA 91763

MACIAS, NICOLAS
16623 E BROOKPORT ST
COVINA, CA 91722

MACIAS, VICTOR
4608 GRAND AVE
MONTCLAIR, CA 91763

MAC'S HYDRAULICS
2785 MANITOWOC RD
GREEN BAY, WI 54311
FAX: 920-465-6430

MACUIL, JOSE
13809 OHIO ST.
BALDWIN PARK, CA 91706

MADISON TRANE
4801 VOGES RD SUITE A
MADISON, WI 53718
FAX: 608-838-6015

MADRIGAL, FRANCISCO
3711 PENN MAR
EL MONTE, CA 91732

MADSON, LARRY
1030 S. CHRISTINE
APPLETON, WI 54915

MADURA STEEL SALES, INC
2505  NORTH HERMITAGE ROAD
HERMITAGE, PA 16148
FAX: 724-962-2266

MAGANA, ASCENCION
15630 AMAR RD
LA PUENTE, CA 91744

MAGDALENO TAVIRA
208 SCOTT ST.
KENDALLVILLE, IN 46755

MAGIC ON HOLD
PO BOX 890271
CHARLOTTE, NC 28289

MAGID GLOVE & SAFETY MANUFACTU
2060 N. KOLMAR AVENUE
CHICAGO, IL 60639

MAGID GLOVE MFG CO.
2060 N KOLMAR AVE.
CHICAGO, IL 60639

MAGISTERIAL DISTRICT NO 35-3-0
1780 SANDY LAKE-GROVE CITY ROAD
JACKSON CENTER, PA 16133

MAGMA FOUNDRY TECH INC
2340 S ARLINGTON HTS
ARLINGTON HTS, IL 60005
FAX: 847-969-1003
EMAIL: kroth@magmasoft.com

MAGMA FOUNDRY TECHNOLOGIES,INC
10 N. MARTINGALE RD SUITE 425
SCHAUMBURG, IL 60173

MAGMA-TECH MANUFACTURING
333 CROCKER AVENUE
SHEBOYGAN, WI 53082
FAX: 920-453-9750

MAGNAFLUX
3624 WEST LAKE AVENUE
GLENVIEW, IL 60025

MAGNA-TECH CANADA
921 BARTON STREET EAST
STONEY CREEK,  ONTARIO

MAGNECO/METREL, INC.
P.O. BOX 66235
CHICAGO, IL 60666
FAX: 513-233-0002

MAGNETECH INDUSTRIAL SERVICES
LOCKBOX #774299,MISCOR GROUP
4299 SOLUTIONS CENTER
CHICAGO, IL 60677
FAX: 574-232-7648

MAGNETEK
DEPT.5367 P.O. BOX 3090
MILWAUKEE, WI 53201

MAHLOCH, DANIEL J
1134 KINGWOOD #1
CRETE, NE 68333

MAI, THO HUU
20242 LANARK STREET
CANOGA PARK, CA 91306

MAIN JR, GARY V
14988 COLEMAN ROAD
MEADVILLE, PA 16335

MAIN MANUFACTURING PRODUCTS
3181 TRI-PARK DRIVE
GRAND BLANC, MI 48439

MAIN MFG PRODUCTS
3181 TRI-PARK DR
GRAND BLANC, MI 48439
FAX: 810-953-1385

MAINELLI MECHANICAL
8701 N 29TH STREET PO BOX 12428
OMAHA, NE 68112
FAX: 4024573511

MAINLINE CONVEYOR SYSTEMS INC
10970 NORTH HOLLAND DRIVE
MOORESVILLE, IN 46158

MAINTENANCE ENGINEERING LTD
301 S UNIVERSITY DR PO BOX 2123
FARGO, ND 58107

MAINTENANCE RESELLER CORP
400 WEST CUMMING PARK SUITE 4450
WOBURN, MA 18010

MAINTENANCE RESELLER CORP
400 WEST CUMMINGS PARK SUITE
4450
WOBURN, MA 01801

MAIRON INTERNATIONAL INC
765 NORTH RT 83 - #121
BENSENVILLE, IL 60106
FAX: 630-616-8650

MAKWINJA, DANNY
2278 DUDLEY STREET #1
LINCOLN, NE 68503

MALUK, MICHAEL
212 FREDONIA ROAD
GREENVILLE, PA 16125

MANAGERS EDGE - SUITE 110
1101 KING STREET
ALEXANDRIA, VA 22314
FAX: 703-684-2136

MANDEL METALS
11400 ADDISON STREET
FRANKLIN PARK, IL 60131
FAX: 847-455-3330

MANGEL, CHARLES J
10866 PETTIS BROAD
MEADVILLE, PA 16335

MANITOWOC TOOL & MACHINE
4211 CLIPPER DR
MANITOWOC, WI 54220
FAX: 920-682-4299

MANN, A JOSEPH
1035 MT. MCKINLEY DR
GRAYSON, GA 30017

MANNESMANN DEMATIC CORP
FAX: 440-498-1826
ATTN: ROSEMARIE, WI 60695
FAX: 800-945-7278

MANNING, BRENT
6259 LEIGHTON AVE.
LINCOLN, NE 68507

MANPOWER INC
BOX 68-6003
MILWAUKEE, WI 53267
FAX: 800-945-7278

MANROSS, RICHARD
18090 KNAPP ROAD
SAEGERTOWN, PA 16433

MANSFIELD, JOHN SR
314 WESTERN AVE
NEENAH, WI 54956

MANSKE, EDWARD
1867 MCGANN RD
NEENAH, WI 54956

MANSKE, RUSSELL
W3440 BEECHNUT LANE
PINE RIVER, WI 54965

MANUEL ALMEIDA
90 ANGUS STREET
SOMERSET, MA 02725

MANUEL ARRIAGA
10220 CUMBERLAND POINTE BLVD
NOBLESVILLE, IN 46060
FAX: 888-805-4976

MANUEL E GAONA
1324 MICHIGAN
FT. WAYNE, IN 46802

MANUEL HERNANDEZ
129 S. NOTTAWA
STURGIS, MI 49091

MANUELA HERRERA
705 N. CAVIN ST.
LIGONIER, IN 46767

MANUFACTURER'S ASSN OF N.W. PA
2171 WEST 38TH STREET
ERIE, PA 16508

MANUFACTURERS NEWS INC
1633 CENTRAL STREET
EVANSTON, IL 60201

MANUFACTURERS' NEWS, INC.
1633 CENTRAL STREET
EVANSTON, IL 60201

MANZO, JUAN JOSE
15714 ORANGE AVE
PARAMOUNT, CA 90723

MAPSYS
920 MICHIGAN AVE.
COLUMBUS, OH 43215

MARATHON ASHLAND PETR LLC
PO BOX 81
FINDLAY, OH 45839

MARCELINO VILLEGAS

MARCIA RILEY

MARGARET A SIMCOX
7585E 350S
AKRON, IN 46910

MARGARET YOUNG
15517 COLORADO AVE #3
PARAMOUNT, CA 90723

MARI B LECKRONE
7860 W 1000 S
AKRON, IN 46910

MARIA E VILLA
1004E MARKET ST
WARSAW, IN 46580

MARIA GARCIA
2281 STONE BRIDGE
WARSAW, IN 46580

MARIA M PEREZ
1307 CARDINAL DR
WARSAW, IN 46580

MARIA W SMITH
214 ARGONNE RD
WARSAW, IN 46580

MARIACHER, DAVID J
193 TAIT ROAD
MERCER, PA 16137

MARILYN BERNER-ACCT#0826058531
MUTUAL FEDERAL 219 WEST MARKET
STREET
WARSAW, IN 46580

MARILYN REIN
SHAKOPEE YARD

MARILYN REIN, PETTY CASH
SHAKOPEE YARD OFFICE

MARIO A LOPEZ
1003S UNION ST
WARSAW, IN 46580

MARIO LOPEZ
306E SOUTH STREET
NO MANCHESTER, IN 46962

MARION COUNTY TREASURER
200 E WASHINGTON ST
INDIANAPOLIS, IN 46204

MARION COUNTY TREASURER (IN)
PO BOX 6145
200 E. WASHINGTON STREET SUITE
1001

INDIANAPOLIS, IN 46206

MARJO PLASTIC COMPANY, INC.
1081 CHERRY STREET
PLYMOUTH, MI 48170

MARJO PLASTICS COMPANY
1081 CHERRY STREET
PLYMOUTH, MI 48170
FAX: 734-455-4827

MARJO PLASTICS COMPANY, INC.
1081 CHERRY STREET
PLYMOUTH, MI 48170

MARK A PUCKETT
P.O. BOX 22
PIERCETON, IN 46562

MARK A RICE
PO BOX 1194
WARSAW, IN 46581

MARK A. GRACE
75 E. GILMORE RD.
GROVE CITY, PA 16148

MARK A. PEGG
621 CLAY FURNACE ROAD
SHARPSVILLE, PA 16148

MARK C REES
51185 E 700 N
ROCHESTER, IN 46975

MARK CONRADT AU D
5195 KILLDEER LANE
OSHKOSH, WI 54901

MARK FULCER

MARK HOBBS
1300B WESTCHESTER
NORTH MANCHESTER, IN 46962

MARK HYDRAULIC CO
4771 G STREET
OMAHA, NE 68117
FAX: 4027340227

MARK R LOTT
6104 E 1150 S
NORTH MANCHESTER, IN 46962

MARK S ALEXANDER
741 E MAIN
WARSAW, IN 46580

MARK V LABORATORY INC
PO BOX 540, 18 KRIPES ROAD
EAST GRANBY, CT 06026

MARKELEWICZ, DAVID
1877 OVERLOOK DRIVE
WESTFORD, PA 16134

MARKET DAY
% SACRED HEART SCHOOL 135 N
HARRISON ST
WARSAW, IN 46580

MARKHAM, RODNEY
2947 SHADOW LN.
OSHKOSH, WI 54901

MARLA KONOW

MARLAN TOOL, INC.
13385 DENNY RD.
MEADVILLE, PA 16335

MARLIN DOUTRICH
8251 LANCASTER AVE
BETHEL, PA 19507

MARLIN LEASING CORP
PO BOX 13604
PHILADELPHIA, PA 19101

MARMON/KEYSTONE CORPORATION
BOX 371568M
PITTSBURGH, PA 15250
FAX: 724-283-9925

MARQUARDT JR, MARCUS
973 HIGGINS AVE.
NEENAH, WI 54956

MARQUARDT, LARRY
N6974 36TH AVE
WEYAUWEGA, WI 54983

MARQUARDT, LYLE
141 STATE ST.
NEENAH, WI 54956

MARQUARDT, RANDALL
9550 APACHE AVE
FREMONT, WI 54940

MARQUEZ-CALLEJA, JOSE
3138 VANE AVE.
EL MONTE, CA 91733

MARRIOTT MADISON WEST
1313 JOHN Q HAMMONS DR
MIDDLETON, WI 53562

MARRON & ASSOCIATES
CLIENT TRUST ACCOUNT 111 WEST
OCEAN BLVD., STE. 1925
LONG BEACH, CA 90802

MARSH ELECTRONICS INC
N1042 TOWER VIEW DR
GREENVILLE, WI 54942
FAX: 920-757-0804

MARSH, BRIAN
1061 TACEY ST
MENASHA, WI 54952

MARSHAL WOLF AUTOMATION INC
923 SOUTH MAIN ST
ALGONQUIN, IL 60102
FAX: 847-658-0960

MARSHALL & ILSLEY TRUST CO NA
PO BOX 2980 ACCOUNTING
DEPARTMENT
MILWAUKEE, WI 53201

MARSHALL SUPERIOR COURT #2
SMALL CLAIMS DIVISION 211 W.
MADISON STREET
PLYMOUTH, IN 46563

MARSHALL W NELSON & ASSOC
4300 N PORT WASHINGTON RD
MILWAUKEE, WI 53212
FAX: 414-332-2400

MARSHALL, CAROLYN
320 N. KENSINGTON DR
APPLETON, WI 54915

MARSHALL, JUSTIN
320 N KENSINGTON
APPLETON, WI 54915

MARTIN ENGINEERING
DEPT 4531
CAROL STREAM, IL 60122
FAX: 3095942432

MARTIN ENGINEERING
ONE MARTIN PLACE
NEPONSET, IL 61345
FAX: 309-594-2359

MARTIN HOLBROOK
3266 DOE ST.
WARSAW, IN 46582

MARTIN INTERNATIONAL INC
P O BOX 522
FORT WAYNE, IN 46801

MARTIN MALAGON
1007 E CLARK
WARSAW, IN 46580

MARTIN VIBRATION SYSTEMS
990 DEGURSE AVE
MARINE CITY, MI 48039
FAX: 888-387-9285

MARTIN WOLFF
612 E. MITCHELL #243
KENDALLVILLE, IN 46755

MARTIN, WILLIAM
1044 N LAKE ST
NEENAH, WI 54956

MARTINEZ, ALBERTO
11401 MONTECITO
EL  MONTE, CA 91732

MARTINEZ, ALEJANDRO
11401MONTECITO RD.
EL MONTE, CA 91731

MARTINEZ, ALFONSO
1234 WISCONSIN ST.
OSHKOSH, WI 54901

MARTINEZ, ANTONIO
943 PARADISE LN
MENASHA, WI 54952

MARTINEZ, ARMANDO S
700 WEST S STREET
LINCOLN, NE 68528

MARTINEZ, DANIEL
52 SOLAR CIRCLE
APPLETON, WI 54915

MARTINEZ, FERNANDO
4260 FILHURST
BALDWIN PARK, CA 91706

MARTINEZ, FERNANDO M.
242 E STREET
LINCOLN, NE 68508

MARTINEZ, GAVINO
25 SOLAR CIRCLE
APPLETON, WI 54915

MARTINEZ, GERARDO
713 S. CLARA ST.
APPLETON, WI 54915

MARTINEZ, ISIDRO
106 S. MIDPARK DR.
APPLETON, WI 54915

MARTINEZ, JAIME
11004 WHITE OAK LN
FONTANA, CA 92337

MARTINEZ, JOSE G.
302 A STREET
LINCOLN, NE 68502

MARTINEZ, LORENZO M
3930 N. 12TH STREET
LINCOLN, NE 68521

MARTINEZ, PIO
12526 ELLIOTT AVE
EL MONTE, CA 91732

MARTINEZ, RAMIRO
1909 CARRIAGE LN
APPLETON, WI 54914

MARTINEZ, RAMON
135 N ALAMEDA AVE
AZUSA, CA 91702

MARTINEZ, RENE
595 W. COCOA ST.
COMPTON, CA 90220

MARTINEZ, ROBERTO
W6741 LYDIA LN
APPLETON, WI 54915

MARTINEZ, RODRIGO
5865 WATCHER ST
BELL GARDENS, CA 90201

MARTINEZ, RODRIGO
5865 WATCHER STREET
BELL GARDENS, CA 90201

MARTINEZ, SERGIO R
1121 NORTH 28TH STREET #1
LINCOLN, NE 68503

MARTINSEN, GARY
4018 4TH ST NE
COLUMBIA HTS, MN 55421

MARTY HAUPT TRANSPRT LLC
10712 ENGLISH LAKE RD
MANITOWOC, WI 54220
FAX: 920-758-2498

MARV SCHWEIGER
116 N MORTON ST.
KENDALLVILLE, IN 46755

MARVEL FILTER COMPANY
2085 N HAWTHORNE AVENUE
MELROSE PARK, IL 60160

MARVEL MANUFACTURING CO INC
3501 MARVEL DRIVE
OSHKOSH, WI 54902
FAX: 920-236-7209

MARVIN E SCHWEIGER
116 N MORTON ST
KENDALLVILLE, IN 46755

MARVIN JR, ROBERT D
215 SNYDER ROAD
TITUSVILLE, PA 16354

MARVIN RODGERS
772 BROOKVIEW DR
GREENWOOD, IN 46142

MARWAS STEEL/LAUREL DIV
18 MOUNT PLEASANT ROAD
SCOTTDALE, PA 15683
FAX: 724-887-9265

MARX, KAREN
P O BOX 93
BUTTE DES MORTS, WI 54927

MARX, SUSAN M.
3223 W CAPITOL DR
APPLETON, WI 54914

MARY A CONSIDER
11361 WING ROAD
CONNEAUTVILLE, PA 16406

MARY K POE
13833 N ST RD 13
NORTH MANCHESTER, IN 46962

MARY WOLFE
7921 SETH CT
LINCOLN, NE 68507

MAS AIR SYSTEMS, LLC
2008 COUNTY LINE ROAD
NEW CASTLE, PA 16101

MASA ENGINEERING
7140 RIVER STYX ROAD
MEDINA, OH 44256

MASS MUTUAL - B230
DON EDWARDS    PENSION ACCT
1295 STATE STREET
SPRINGFIELD, MA 11110

MASSMUTUAL FINANCIAL GROUP
APM PAYMENT PROCESSING CENTER
PO BOX 92485
CHICAGO, IL 60675

MAST UPHOLSTERING INC
26206 CR 50
NAPPANEE, IN 46550

MASTER GRAPHICS: CUST SER
670 N WESTHILL
APPLETON, WI 54914
FAX: 608-210-2810

MASTER PATTERNS INC.
2134 VALIANT ST.
GLENDORA, CA 91741

MASTERFLO PUMP, INC
4 PLUM STREET
VERONA, PA 15147
FAX: 412-828-8930

MATA, AGAPITO H
501 E MAPLE AVE
MONROVIA, CA 91016

MATERIAL CONTROL, INC.
197 POPLAR PL, UNIT 3 P.O. BOX 308
NORTH AURORA, IL 60542

MATERIAL CONTROL, INC.
P. O. BOX 308
NORTH AURORA, IL 60542
FAX: 630-892-4931

MATERIAL HANDLING EQUIP. CO.
7433 U.S. 30 EAST
FORT WAYNE, IN 46803

MATERIAL HANDLING INC.
8450 N. TWP. RD. 75
GREEN SPRINGS, OH 44836

MATERIAL HANDLING LLC
2500 TOWER DRIVE
KAUKAUNA, WI 54130
FAX: 920-766-0666

MATERIAL HANDLING SERVICE
315 E FULLERTON AVE
CAROL STREAM, IL 60188

MATERIAL HANDLING WHOLESALE CO
1375 SPAULDING ROAD
ELGIN, IL 60120

MATERIALS HANDLING ENTERPRISES
804 SHENLEY DRIVE, PO BOX 8348
ERIE, PA 16505

MATERIALS HANDLING EQUIP. CO.
7433 U.S. 30 EAST
FT. WAYNE, IN 46803

MATERIALS INSP & TESTING, INC.
3807 GOSHEN ROAD
FORT WAYNE, IN 46818

MATERIALS RESEARCH DIVISION
613 WEST 11TH STREET P O BOX 399
ERIE, PA 16512

MATERIALS RESEARCH DIVISION
MODERN INDUSTRIES INC., BOX 399
ERIE, PA 16512

MATHERS, LAWRENCE
208 ADAMS ST
NEENAH, WI 54956

MATHEW, JASON
1681 HARRISON ST. #4
NEENAH, WI 54956

MATHIEUS, KIMBERLY
421 SHERRY ST.
NEENAH, WI 54956

MATHIS, WALTER
1316 WILD ROSE LANE
NEENAH, WI 54956

MATHISON, JOAN
2105 PARKSIDE DR
OSHKOSH, WI 54901

MATRIX SENSORS
2525 S 162ND ST
NEW BERLIN, WI 53151
FAX: 262-780-7005
EMAIL: jim-matrix@tds.net

MATT LINGNOFSKI

MATTHEW C BIARD
258 RIVERSIDE DR
EDGERTON, OH 43517

MATTHEW C EVANS
70 NORTH PERCH DR
SILVER LAKE, IN 46982

MATTHEW C MILLER
1987 S MEADOW DR
WARSAW, IN 46580

MATTHEW J REID
4144 W OLD 24
WABASH, IN 46992

MATTHEW L HOHMAN
1033 E SMITH ST
WARSAW, IN 46580

MATTHEW N JOHNSON
1717 ST RTE 576 LOT F
BRYAN, OH 43506

MATTHEW S BOGGS
1326 N. 350 W.
WARSAW, IN 46580

MATTHEW SMITH
117 EAST WAYNE ST.
KENDALLVILLE, IN 46755

MATTHEW WOSOBA
**,

MATTHEW YEITER
5622 W. 200 SOUTH
WARSAW, IN 46580

MATTHEWS, CHRISTOPHER G
312 E. LEASURE AVE
NEW CASTLE, PA 16101

MATTICE LOCK SHOP
4715 NORMAL BLVD
LINCOLN, NE 68506
FAX: 4024745031

MAUMEE HOSE & BELTING COMPANY
720 ILLINOIS AVENUE SUITE H
MAUMEE, OH 43537

MAUMEE VALLEY FABRICATORS
4801 BENNETT RD
TOLEDO, OH 43612
FAX: 419-476-8837

MAUMEE VALLEY VENDING CO
26896 ST RT 281 EAST
DEFIANCE, OH 43512

MAUN, FRANK M
12754 ARBOR ST.
CONNEAUT LAKE, PA 16316

MAUS, RICHARD
412 W. VERBRICK ST.
APPLETON, WI 54915

MAVERICK MOLDING, INC.
1600 SOUTH ROAD P.O. BOX 149
GARRETT, IN 46738

MAWA
18160 ROGERS FERRY ROAD
MEADVILLE, PA 16335

MAX ALBAUGH
8444 E. 350 N.
KENDALLVILLE, IN 46755

MAX ANGLIN
PO BOX 263
ELDORADO SPRINGS, MO 64744

MAX J SHENEFIELD
874 E BAUMBAUER RD
WABASH, IN 46992

MAX M ANGLIN
PO BOX 263
ELDORADO, MO 64744

MAXIM CRANE WORKS
8265 PEACH STREET
ERIE, PA 16509

MAXWELL ENGINEERING INC.
616 E WALLACE STREET P.O. BOX
10540
FORT WAYNE, IN 46852

MAXWELL ENGINEERING, INC.
PO BOX 10540
FORT WAYNE, IN 46852

MAXWELL, JEROLD
3192 COUNTY ROAD G
NEENAH, WI 54956

MAXX MACHINE
PO BOX 890232
OKLAHOMA CITY, OK 73189
FAX: 405-692-8080

MAYNARD HALL, JR.
317 W PRAIRIE ST.
WARSAW, IN 46580

MAYORGA, JOSE
2400 SENECA STREET
PASADENA, CA 91107

MAYVILLE ENGINEERING CO
715 SOUTH STREET
MAYVILLE, WI 53050
FAX: 920-387-2682
EMAIL: pweinberger@mayvl.com

MAZAK CORP - MIDWEST
300 E COMMERCE DR
SCHAUMBURG, IL 60173
FAX: 859-342-1350

MAZON, EDWARD JAMES
2263 MERCER ROAD
STONEBORO, PA 16153

MBAF
3450 W 127TH STREET
BLUE ISLAND, IL 60406
FAX: 708-388-9926

MC CHESNEY, JAMES P.
152 GIBBON GLADE RD
FARMINGTON, PA 15437

MC CLINTOCK, RICHARD
2503 BRUCE CT.
NEENAH, WI 54956

MC GHEE SR, PERRY
3602 N ALLISON AVE
INDIANAPOLIS, IN 46224

MC GINNIS, CYNTHIA
9493 LAURA LA
WINNECONNE, WI 54986

MC GLIN, MICHAEL
913 GAIL AVE
NEENAH, WI 54956

MC GOWAN, STUART
61201 RAINTREE BLVD.
STURGIS, MI 49091

MC MILLAN, DAVID
418 PARK ST
COMBINED LOCKS, WI 54113

MC MILLAN, JULIE
1030A WEST ELM DR #15
LITTLE CHUTE, WI 54140

MC MYLER, LORI A.
1902 W. MARQUETTE ST.
APPLETON, WI 54914

MC VICKAR, GLENN H.
1009 HIGHLAND PARK RD
NEENAH, WI 54956

MCCANDLESS IDEALEASE
16704 E 32ND AVE
AURORA, CO 80011
FAX: 3303440750

MCCAULEY, CHARLES
242 WASHINGTON AVE. APT. B
OIL CITY, PA 16301

MCCLYMONDS SUPPLY & TRANSIT CO
P O BOX 200073
PITTSBURGH, PA 15251
FAX: 724-368-9677

MCCORMICK, CARL
17021 STATE ROUT 98
MEADVILLE, PA 16335

MCCRAKEN, JAMES
122 ELM AVE #7
LONG BEACH, CA 90802

MCDOUGALL, BRIAN
1081 BRIGHTON ST.
LA HABRA, CA 90631

MCDOWELL, WILLIS J
80 OLD SCHOOL ROAD
GROVE CITY, PA 16127

MCFEELY, JAMES F
79 GEORGE JR. ROAD
GROVE CITY, PA 16127

MCFERREN, WILLIAM M
RD #1, BOX 628
NEW WILMINGTON, PA 16142

MCGARD INC-SPEC PROD DIVN
3875 CALIFORNIA ROAD
ORCHARD PARK, NY 14127
FAX: 314-821-5333
EMAIL: tmccoy@mcgard.com

MCGARD, INC
3875 CALIFORNIA ROAD
ORCHARD PARK, NY 14127
FAX: 7166628985

MCGOWAN, DEBORAH A
119 OHLE RD
CLARKS MILLS, PA 16114

MCGRAW-HILL COMPANIES
PO BOX 2242
CAROL STREAM, IL 60132

MCGRAW-HILL CONST REGIONAL
PUBLS
MIDWEST CONSTRUCTION/DCN-
CHIGAGO PO BOX 74657
CHICAGO, IL 60675

MCGRAW-HILL CONSTRUCTION
7625 COLLECTION CTR DRIVE
CHICAGO, IL 60693

MCGRAW-HILL CONSTRUCTION
AGC CONSTRUCTOR DIRECTORY PO
BOX 75228
CHICAGO, IL 60675

MCGRAW-HILL CONSTRUCTION
SWEETS GROUP PO BOX 18116
NEWARK, NJ 7191

MCGRAW-HILL CONSTRUCTION/ENR
PO BOX 5729
HARLAN, IA 51593
FAX: 712-755-7423

MCI
P O BOX 371838
PITTSBURGH, PA 15250

MCJUNKIN REDMAN CORPORATION
1008 SOLUTION CENTER
CHICAGO,, IL 60677

MCKEAN MACHINERY SALES, INC.
12610 KIRBY ROAD
CLEVELAND, OH 44108

MCKIBBENS, JIMMIE
1057 LIBERTY STREET
MEADVILLE, PA 16335

MCLAUGHLIN, INC.
P.O. BOX 1007
MIDDLETOWN, OH 45042
FAX: 513-423-7307

MCLAUGHLIN, INC.
PO BOX 1007
MIDDLETOWN, OH 45042
FAX: 513-423-7307

MCLOONE GRAPHICS
CAUSEWAY 7 SUMMER
LA CROSSE, WI 54602
FAX: 608-782-3711

MCMAHON ENGINEERS/ARCHITECTS
PO BOX 1025
NEENAH, WI 54957
FAX: 920-751-4284

MCMAHON PAPER & PACKAGING, INC
PO BOX 10162
FT WAYNE, IN 46850
FAX: 260-422-3493

MCMASTER CARR SUPPLY CO. INC.
P.O. BOX 54960
LOS ANGELES, CA 90054
FAX: 330-995-9600

MCMASTER-CARR   #29095200
PO BOX 4355
CHICAGO, IL 60680
FAX: 630-834-9427
EMAIL: chi.sales@mcmaster.com

MCMASTER-CARR SPLY.CO.
PO BOX 7690
CHICAGO, IL 60680
FAX: 630-833-0330

MCMASTER-CARR SUPPLY
P.O. BOX 7690
CHICAGO, IL 60680
FAX: 6308349427

MCMASTER-CARR SUPPLY CO
P O BOX 7690
CHICAGO, IL 60680
FAX: 330-995-9600

MCMASTER-CARR SUPPLY COMPANY
200 AURORA INDUSTRIAL PKY
AURORA, OH 44202

MCMASTER-CARR SUPPLY COMPANY
P.O. BOX 7690
CHICAGO, IL 60680
FAX: 630-833-0330

MCMASTER-CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO, IL 60680

MCMASTER-CARR SUPPLY, CO.
P.O. BOX 7690
CHICAGO, IL 60680
FAX: 330-995-9600

MCP METALSPECIALTIES INC.
515 COMMERCE DRIVE
FAIRFIELD, CT 06432

MEABON, GARY
200 SALISBURY ROAD
CONNEAUT, OH 44030

MEAD MED CEN FOUNDATION
1035 GROVE STREET
MEADVILLE, PA 16335

MEADVILLE AREA AMBULANCE SERV
592 WILLIAMSON ROAD, PO BOX 206
MEADVILLE, PA 16335

MEADVILLE AREA CHAMBER OF COMM
211 CHESTNUT STREET
MEADVILLE, PA 16335

MEADVILLE AREA FEDERAL CREDIT
CREDIT UNION, P O BOX 639
SAEGERTOWN, PA 16433

MEADVILLE DIAGNOSTIC MEDICAL
7 ACEE DRIVE
NATRONA, PA 15065

MEADVILLE FARM AND GARDEN SUP.
133 PINE STREET
MEADVILLE, PA 16335

MEADVILLE FENCING
17162 JORDAN DRIVE
SAEGERTOWN, PA 16433

MEADVILLE FLOORS
16697 CONNEANT LAKE ROAD
MEADVILLE, PA 16335

MEADVILLE MEDICAL CENTER
1034 GROVE STREET
MEADVILLE, PA 16335

MEADVILLE METAL COMPANY
PO BOX 1378
MEADVILLE, PA 16335
FAX: 814-724-2242

MEADVILLE MOVING & STORAGE INC
894 BESSEMER STREET
MEADVILLE, PA 16335

MEADVILLE OVERHEAD DOOR CO.
14409 FOSTER ROAD
MEADVILLE, PA 16335

MEADVILLE PLATE GLASS CO. INC
299 PINE STREET
MEADVILLE, PA 16335

MEADVILLE PLATING COMPANY INC.
10775 FRANKLIN PIKE
MEADVILLE, PA 16335

MEADVILLE POSTMASTER
212 ARCH STREET
MEADVILLE, PA 16335

MEADVILLE PUBLIC LIBRARY
848 NORTH MAIN STREET
MEADVILLE, PA 16335

MEADVILLE REDI-MIX CONCRETE
PO BOX 418
MEADVILLE, PA 16335
FAX: 814-724-6233

MEADVILLE SAFE & LOCK
10770 EASTVIEW AVENUE
MEADVILLE, PA 16335

MEADVILLE SERTOMA CLUB
14420 BALDWIN STREET EXTENSION
MEADVILLE, PA 16335

MEADVILLE TOOL GRINDING
626 PINE STREET, PO BOX 396
MEADVILLE, PA 16335

MEADVILLE TRIBUNE
947 FEDERAL COURT
MEADVILLE, PA 16335

MEASOR, EDWARD
1044 GRAND ST.
OSHKOSH, WI 54901

MECHANICAL DRIVES & BELTS, INC.
2915 E. WASHINGTON BLVD.
LOS ANGELES, CA 90023

MECHANICAL GALV-PLATING CORP.
933 OAK AVENUE, P O BOX 56
SIDNEY, OH 45365

MECHANICAL METAL FINISHING CO.,
INC
15220 S. BROADWAY
GARDENA, CA 90248

MED PARTNERS
6920 POINTE INVERNESS WAY, STE
220
FORT WAYNE, IN 46804

MEDARAC, JEFFREY E
213 BILL DR
NEW CASTLE, PA 16101

MEDEL-AGUILAR, ELISEO
3822 BALDWIN AVE
EL MONTE, CA 91731

MEDIANT COMMUNICATIONS LLC
109 NORTH FIFTH STREET
SADDLE BROOK, NJ 7666

MEDINA, ANTONIO O
9841 BROCKWAY
EL MONTE, CA 91733

MEDINA, BERNADINA
937 PARADISE LANE
MENASHA, WI 54952

MEDINA, ISRAEL
713 RACINE ST
MENASHA, WI 54952

MEDINA, VICTOR
9524 MINES AVE.
PICO RIVERA, CA 90660

MEDIT
96 SHERBROOK STREET
WINNIPEG,  CANADA

MEDSTAT, LLC
1500 PROVIDENT DRIVE SUITE A
WARSAW, IN 46580

MEINTZ, AMY L.
1717 OAK HOLLOW LANE
NEENAH, WI 54956

MEITZEN, JON
1327 MEADOW LN
NEENAH, WI 54956

MEJORADO, RUBEN
13904 GIORDANO ST
LA PUENTE, CA 91746

MEL GRANT ASSOCIATES INC
PO BOX 557
MEDFIELD, MA 2052

MELENDEZ, JOSE
2422 BRYCE RD
EL MONTE, CA 91732

MELMOR ASSOCIATES INC
840 ANN STREET P O BOX 511
NILES, OH 44446

MELMOR ASSOCIATES, INC.
840 ANN STREET, PO BOX 511
NILES, OH 44446

MELODY JACKSON
14646 E  125 S
AKRON, IN 46910

MELVIN SHAW JR
315 W PORTER
WARSAW, IN 46580

MENA, JOSE
W6150 CTY RD BB #99
APPLETON, WI 54914

MENARDS
HSBC BUSINESS SOLUTION PO BOX
5219
CAROL STREAM, IL 60197

MENCHL, HENRY G.
N221 SQUIRREL RUN
APPLETON, WI 54914

MENCHL, LUCAS A.
1655 COLD SPRING RD
NEENAH, WI 54956

MENDEZ, JASINTO
139 WRIGHT AVE
NEENAH, WI 54956

MENDEZ, JOSE
1725 N MASON ST
APPLETON, WI 54914

MENDONCA, MARIA
78 PARK STREET
FALL RIVER, MA 2721

MENDOZA, ELIAS
628 10TH ST.
MENASHA, WI 54952

MENDOZA, EZEQUIEL
2092 GRASSY PLNS DR
MENASHA, WI 54952

MENDOZA, MOISES
2124 GRASSY PLNS DR
MENASHA, WI 54952

MENDOZA-LEON, JOSE
W6150 CTY RD BB #47
APPLETON, WI 54914

MENDOZA-VERA, LUIS
1610 SCHAEFER CIR 10
APPLETON, WI 54915

MENGE, TRAVIS
1824 MICHIGAN ST
OSHKOSH, WI 54901

MENNIE'S MACHINE COMPANY
ROUTE 1  BOX 131
GRANVILLE, IL 61326
FAX: 815-339-6550

MERCER
PO BOX 730351
DALLAS, TX 75373
FAX: 502-561-7858

MERCER AREA SCHOOL DISTRICT
WAGE TAX OFFICE 545 WEST BUTLER
STREET
MERCER, PA 16137

MERCER AUTO PARTS
410 S ERIE STREET
MERCER, PA 16137

MERCER BORO WAGE TAX ACCOUNT
P O BOX 532
MERCER, PA 16137

MERCER BORO WAGE TAX ACCOUNT
P O BOX 532
MERCER, PA 16138

MERCER BOROUGH
145 NORTH PITT STREET P O BOX 69
MERCER, PA 16137

MERCER BOROUGH SEWER RENTAL
P O BOX 69
MERCER, PA 16137

MERCER COUNTY CLERK OF COURTS
ROOM 112, COURTHOUSE
MERCER, PA 16137

MERCER COUNTY HAZMAT FUND
MERCER COUNTY TREASURER 104
COURTHOUSE
MERCER, PA 16137

MERCER FORGE CORP.
P.O. BOX 272
MERCER, PA 16137
FAX: 724-662-5642

MERCER TRANSP CO INC
PO BOX 35610
LOUISVILLE, KY 40232

MERCURE, ALFRED
320 E. PACIFIC
APPLETON, WI 54911

MERCURY MARKING DEVICES, INC.
600 THIRD STREET
LAKE ELSINORE, CA 92530

MERIDIAN STUDIOS LLC
1331 AMERICAN DR SUITE B
NEENAH, WI 54956

MERIWETHER TOOL & ENGINEERING
10108 SMITH ROAD
FORT WAYNE, IN 46809

MERKLEY, PAUL
2301 BRANTWOOD DR
NEENAH, WI 54956

MERL ADAMS
BOX 123
BURKET, IN 46508

MERRITT SAND & GRAVEL
5460 WEST 100 NORTH
ANGOLA, IN 46703

MESLER, DAVID R.
2306 WILDFLOWER LA
WOODBURY, MN 55125

MESSER, BARRY T.
2850 WYLDEWOOD RD
OSHKOSH, WI 54904

MET ELECTRICAL TESTING CO.
710 THOMSON PARK DRIVE
CRANBERRY TOWNSHIP, PA 16066

METAL ARTS FINISHING
1001 SOUTH LAKE STREET
AURORA, IL 60506

METAL CASTING STORM WATER
GROUP INC
2971 WARREN LANE
EL DORADO HILLS, CA 95762

METAL IMPROVEMENT COMPANY
1652 E. HIGHLAND ROAD
TWINSBURG, OH 44087

METAL IMPROVEMENT COMPANY
98 FILLEY STREET
BLOOMFIELD, CT 06002

METAL PARTS
425 HUEHL ROAD #BLDG #10
NORTH BROOK, IL 60062

METAL PARTS %ERVIN IND
425 HUEHL RD  STE 10
NORTHBROOK, IL 60062
FAX: 847-272-9807

METAL PARTS %RED HILL GRD WHL
CO
425 HUEHL RD  STE 10
NORTHBROOK, IL 60062
FAX: 215-679-3715

METAL PROCESSING CO INC
PO BOX 16907
MILWAUKEE, WI 53216
FAX: 414-871-3910

METAL TECHNOLOGIES INC
1401 S GRANDSTAFF DR
AUBURN, IN 46706
FAX: 260-572-1445
EMAIL: gcunningham@metal-
technologies.com

METAL WORKS
550 GEORGIA PACIFIC WAY
OROVILLE, CA 95965
FAX: 530-532-7645

METALLUM INDUSTRIES
1530 RAFF ROAD S.W.
CANTON, OH 44710
FAX: 330-478-0514

METALS USA PLATES & SHAPES
NORTHEAST
75 STONEWOOD RD
YORK, PA 17402

METALWORKING PRODUCTS
LOCK BOX 360281M
PITTSBURGH, PA 15251

METCAST SERVICE TECH RESOURCES
16211 WEST LINCOLN AVENUE
NEW BERLIN, WI 53151

METLAB CORPORATION
PO BOX 1075
NIAGARA, NY 14302
FAX: 716.282-6971

METO KOTE CORP
312 SAVANNAH PARK RD
CEDAR FALLS, IA 50613
FAX: 319-277-8024

METOKOTE CORPORATION
5477 EVERGREEN PARKWAY
SHEFFIELD VILLAGE, OH 44054

METOKOTE CORPORATION
DEPT L-874
COLUMBUS, OH 43260
FAX: 319-277-8024

METROPOLITAN LIFE INS COMPANY
DEPT CH10650
PALATINE, IL 60055

METROPOLITAN
TELECOMMUNICATIONS INC
PO BOX 9660
MANCHESTER, NH 03108
FAX: 801-532-3130

METTLER TOLEDO
5617 WEST RIDGE ROAD
ERIE, PA 16506

METZGER'S AUTO SERVICE
DBA-LINCOLN LUBE 3730
CORNHUSKER HWY
LINCOLN, NE 68504

MEYER PLASTICS INC
PO BOX 66367
INDIANAPOLIS, IN 46266
FAX: 317-252-4687

MEYER, DUANE
RTE 1
BEAR CREEK, WI 54922

MEYER, LLOYD
189 ONIONTOWN RD
GREENVILLE, PA 16125

MEYLAN CORP
543 VALLEY ROAD
UPPER MONTCLAIR, NJ 07043

MFG SYSTEMS
1845 FERGUSON ROAD
ALLISON PARK, PA 05101

MH CONTAINERS & EQUIP. CO.,INC
P.O. BOX 808
WILLOUGHBY, OH 44096
FAX: 440-951-2711

MICHAEL A BOYER
2016 W 12TH STREET
MARION, IN 46953

MICHAEL A GREEN
9145W 300S
SOUTH WHITLEY, IN 46787

MICHAEL A WOOD
351 W PLAZA DR
COLUMBIA CITY, IN 46725

MICHAEL A. HRUSKA
105 E. OAKWOOD WAY
NEW CASTLE, PA 16148

MICHAEL A. THOMAS
618 HAMILTON AVE
FARRELL, PA 16148

MICHAEL ARNETT
14460 N  700 W
SILVER LAKE, IN 46982

MICHAEL B SCHALL
2226 WAYSIDE DRIVE
FORT WAYNE, IN 46818

MICHAEL BAKER
642 E NORTH ST APT. #7
KENDALLVILLE, IN 46755

MICHAEL BALDWIN
409 S. THOMPSON ST
BOURBON, IN 46504

MICHAEL BALLARD

MICHAEL BYTZURA, PETTY CASH
PITTSBURGH PA YARD

MICHAEL COBURN
7760 N 450 E
KENDALLVILLE, IN 46755

MICHAEL CONARD
463 SPRING VALLEY RD
CABOT, AR 72023
FAX: 501-941-5820

MICHAEL D EVANS
5074 E 1500 N
ROANN, IN 46974

MICHAEL FIRGENS

MICHAEL GARRITY
628 MAIN STREET
SAEGERTOWN, PA 16433

MICHAEL GAYAN
3030 CR. #10
WATERLOO, IN 46793

MICHAEL HANDLEY
3491 E 800 N
KENDALLVILLE, IN 46755

MICHAEL HOEPPNER

MICHAEL HUEMPFNER

MICHAEL J DEVINE
26452 CR 52
NAPPANEE, IN 46550

MICHAEL J HORWITZ
405 N RANDOLF
GARRETT, IN 46738

MICHAEL KEIRN
M & D LAWN CARE 1375 S 550 W
WARSAW, IN 46580

MICHAEL L BENZING
2803 GLAD ST
WARSAW, IN 46582

MICHAEL L. WALTER
#7 MERCER AVENUE P.O. BOX 246
WHEATLAND, PA 16148

MICHAEL P HACKWORTH
5213 W. 800 S.
CLAYPOOL, IN 46510

MICHAEL P JOHNSON
602 N UNION
AUBURN, IN 46706

MICHAEL R BARDSLEY
PO BOX 420 301 E NORTH ST
NORTH WEBSTER, IN 46555

MICHAEL R. KRONER
35 HOLIDAY LANE
GREENVILLE, PA 16148

MICHAEL REED
1451 GARFIELD
WABASH, IN 46992

MICHAEL SANDERS

MICHAEL TIETJE

MICHALCZEWSKI, STEVEN
W923 APACHE AVE
FREMONT, WI 54940

MICHALSKI JR, ROGER
1646 OSHKOSH AVE.
OSHKOSH, WI 54904

MICHELKAMP, HARRY
1057 HONEY SUCKLE LN.
NEENAH, WI 54956

MICHELLE D MCBRIDE
ST CHARLES CTY COLLECTOR OF REV
201 N SECOND ST - SUITE 134
ST CHARLES, MO 63301

MICHELLE FISHER
COLUMBUS OHIO YARD

MICHELLE FISHER, PETTY CASH
COLUMBUS YARD

MICHELLE GERTH
725 E SAGE BRUSH ST
GILBERT, AZ 85296

MICHELLE GERTH,PETTY CASH
PHOENIX YARD

MICHELLE LEEMAN
W3573 JOANNE CT
APPLETON, WI 54913

MICHELS MATERIALS
PO BOX 128
BROWNSVILLE, WI 53006
FAX: 920-921-4405

MICHIANA DOOR & CONSTRUCTION
P.O. BOX 45
STROH, IN 46789
FAX: 260-351-2018

MICHIGAN CONTRACTOR & BUILDER
PO BOX 5666
HARLAN, IA 51593
FAX: 248-471-6103

MICHIGAN DEPARTMENT OF
TREASURY
3024 W. GRAND BLVD.
DETROIT, MI 48202

Michigan Department of Treasury
POB 30113
LANSING, MI 48909

MICHIGAN DEPT OF STATE
7064 CROWNER DR
LANSING, MI 48980

MICHIGAN DEPT OF TREASURY
DEPT 77003
DETROIT, MI 48277

MICHIGAN DEPT. OF TAXATION
SALES, USE & WITHHOLDING TAX
DEPT 77802
DETROIT, MI 48277

MICKEY D EVANS
2526 S 1600 E
SILVER LAKE, IN 46982

MICOR COMPANY INC
3232 N 31ST ST
MILWAUKEE, WI 53216
FAX: 414-873-3904

MICRO MATIC USA INC.
19791 BAHAMA STREET
NORTHRIDGE, CA 91324

MICRO TRENDS
1108 E. COLORADO BLVD.
PASADENA, CA 91106

MICROAIDE
9531 OLD 22
BETHEL, PA 19507

MICROAIDE
PO BOX 94
BETHEL, PA 19507

MID AMERICAN NATURAL RESOURCES
2005 WEST 8TH STREET
ERIE, PA 16505

MID PLAINS INSULATION
14614 GROVER STREET
OMAHA, NE 68144

MID VALLEY INDUSTRIAL SERVICE
718 INDUSTRIAL PARK AVE
HORTONVILLE, WI 54944
FAX: 920-779-9944
EMAIL: wadedc@execpc.com

MID-CITY SUPPLY, INC
940 INDUSTRIAL PARKWAY
ELKHART, IN 46516

MID-CONTINENT SAFETY
PO BOX 780660
WICHITA, KS 67278
FAX: 4025930446

MIDDLE DEPT INSPECTION AGENCY
P O BOX 395
MEADVILLE, PA 16335

MIDLAND CONTAINER
3545 NICHOLSON RD PO BOX 266
FRANKSVILLE, WI 53126
FAX: 262-886-4851

MIDLANDS MECHANICAL
8425 WIRT ST
OMAHA, NE 68134
FAX: 4024662778

MID-OHIO VALLEY LIME INC
5350 COUNTY RD 85
GIBSONBURG, OH 43431
FAX: 419-637-2485

MID-STATE CARTAGE INC
110 RAY RICHARDSN RD
TONICA, IL 61370

MID-STATES PIPE & SUPPLY, INC.
P.O. BOX 10298
FORT WAYNE, IN 46851
FAX: 260-347-6888

MIDWAY TRUCK SERVICE
P.O. BOX J
BETHEL, PA 19507
FAX: 717-933-5656

MIDWESCO FILTER RESOURCES INC
385 BATTAILE DRIVE
WINCHESTER, VA 22601
FAX: 540-667-9074

MIDWEST COMMUNITY HEALTH ASS.
442 WEST HIGH STREET
BRYAN, OH 43506

MIDWEST ELECT TSTG & MAIN
1060 BREEZEWOOD LANE - SUITE 4
NEENAH, WI 54956
FAX: 920-727-1620

MIDWEST EYE CONSULTANTS, P.C.
DBA VISION PARTNERS GROUP P.O.
BOX 377
WABASH, IN 46992

MIDWEST EYE CONSULTANTS,P.C.
VISION PARTNERS GROUP P.O. BOX
377
WABASH, IN 46992

MIDWEST FLUID POWER LLC
PO BOX 633629
CINCINNATI, OH 45263
FAX: 419-478-4839

MIDWEST INDUST. TOOLS
PO BOX 45206
OMAHA, NE 68145
FAX: 4023349508

MIDWEST INSTRUMENT
541 INDUSTRIAL DRIVE
HARTLAND, WI 53029
FAX: 262-965-4302

MIDWEST INSTRUMENT COMPANY INC
PO BOX 80
HARTLAND, WI 53029
FAX: 262-367-7384

MIDWEST LOGISTICS
P.O. BOX 263
SOUTH BEND, IN 46614
FAX: 888-234-9771

MIDWEST MACHINE INC
306 WELTON AVE
WELTON, IA 52774
FAX: 563-659-5566
EMAIL: midwestmachineinc@hotmail.com

MIDWEST MIXING INC
5630 PLEASANT BLVD
CHICAGO RIDGE, IL 60415
FAX: 708-422-8140

MIDWEST MOTOR EXPRESS INC
PO BOX 1496
BISMARCK, ND 58502

MIDWEST PERLITE
4280 W PARKWAY BLVD
APPLETON, WI 54915
FAX: 920-731-2600

MIDWEST PIPE & STEEL, INC.
LOCKBOX 774417 4417 SOLUTIONS
CENTER
CHICAGO, IL 60677
FAX: 260-726-0729

MIDWEST PUMP & EQUIPMT
2300 SOUTH 7TH STREET
LINCOLNSA, NE 68502

MIDWEST REFUSE
2101 JUDSON
LINCOLN, NE 68521
FAX: 4024385928

MID-WEST SPRING AND STAMPING
P.O. BOX 95159
PALATINE, IL 60095
FAX: 574-353-7388

MIDWEST STEP SAVER, INC.
P.O. BOX 334
AVILLA, IN 46710
FAX: 260-897-4297

MIDWEST TELEPHONE
8172 ZIONSVILLE RD
INDIANAPOLIS, IN 46268
FAX: 317-228-6266

MIDWEST TESTING LABORATORIES
1072 WHEATON
TROY, MI 48083

MIDWEST UNLIMITED
1000 OAK STREET
LINCOLN, NE 68521
FAX: 4024345449

MIKE CALLAHAN

MIKE CONRAD
204 EAST COVELL ST P. O. BOX 183
GARRETT, IN 46738

MIKE CROWL
105 SO. MORTON ST.
KENDALLVILLE, IN 46755

MIKE HASTY
3804 SOUTH ELAINE DRIVE
WARSAW, IN 46581

MIKE RENTON
4755 WEST HIGH RIDGE RD
LINCOLN, NE 68522

MIKE RIABOV

MIKE SIMS
125 NORTH 3RD STREET
ELMWOOD, NE 68349

MIKE T VANLANDINGHAM
1122 VERNON ST
WABASH, IN 46992

MIKE TRIPLETT
1313 E LISBON ROAD
KENDALLVILLE, IN 46755

MIKE VANCE
106 N. 3RD STREET
GARRETT, IN 46738

MIKE WALDMAN
7015 WALKER AVE
LINCOLN, NE 68507

MIKE WHITLOCK

MILCAM REALTY
514 REYNOLDS DRIVE
GREENVILLE, PA 16125

MILDRED HICKS
1909 BODENHAFER DR
KENDALLVILLE, IN 46755

MILES DATA TECHNOLOGIES
3913 W PROSPECT AVE-SUITE 202
APPLETON, WI 54914
FAX: 920-882-3831

MILES, KYLE
2119 DOTY ST.
OSHKOSH, WI 54902

MILEY OUSLEY
2501 W 700 S
CLAYPOOL, IN 46510

MILHEISER, CHRISTY L.
1786 WENDY WAY
NEENAH, WI 54956

MILHEISER, JR, JAMES
2121 BROOKS AVE
NEENAH, WI 54956

MILITARY ENGINEER
607 PRINCE ST
ALENXANDRIA, VA 22314
FAX: 703-548-6153

MILL SUPPLIES, INC.
P.O. BOX 11286
FORT WAYNE, IN 46857
FAX: 260-483-0006

MILLARD LUMBER INC.
PO BOX 45445
OMAHA, NE 68145
FAX: 4027863066

MILLER & CO
9700 WEST HIGGINS RD, SUITE 1000
ROSEMONT, IL 60018
FAX: 847-696-2526
EMAIL: mktctr@millerandco.com

MILLER & COMPANY
35239 EAGLE WAY
CHICAGO, IL 60678
FAX: 8476962526

MILLER & COMPANY LLC
35239 EAGLE WAY
CHICAGO, IL 60678

MILLER AND COMPANY
35239 EAGLE WAY
CHICAGO, IL 60678

MILLER AND COMPANY
9700 WEST HIGGINS ROAD, SUITE 1000
ROSEMONT, IL 60018

MILLER ENTERPRISES
162 HOPPER ROAD
TRANSFER, PA 16154

MILLER FLUID POWER CORP.
SEE SCOTT INDUSTRIAL SYST
BENSENVILLE, IL 60106

MILLER INDUSTRIAL FLUIDS, INC.
1751 W. RAYMOND STREET
INDIANAPOLIS, IN 46221

MILLER PUMP SUPPLY
9910 PEACH STREET
WATERFORD, PA 16441

MILLER SAFETY AND FIRST AID
PRODUCTS
132 ENTRANCE DRIVE
NEW KENSINGTON, PA 15068
FAX: 412-963-0528

MILLER WELDING & MACHINE CO.
PO BOX G
BROOKVILLE, PA 15825
FAX: 814-849-7508

MILLER WIRE WORKS INC
PO BOX 610280
BIRMINGHAM, AL 35261
FAX: 205-599-2172

MILLER, BARBARA
833 REDDIN AVENUE
NEENAH, WI 54956

MILLER, BRADLEY S
101 15TH STREET
GREENVILLE, PA 16125

MILLER, CHAD L
8666 CARPENTER RD
GUYS MILLS, PA 16327

MILLER, DAVID K.
934 PIERCE AVE
SHARPSVILLE, PA 16150

MILLER, DAVID R
29 WRIGHT STREET
MERCER, PA 16137

MILLER, IRVING
7676 COUNTY RD II
FREMONT, WI 54940

MILLER, IRVING
7676 COUNTY RD. II
FREMONT, WI 54940

MILLER, JAMES
1893 SUSAN AVE
NEENAH, WI 54956

MILLER, KURT W
833 BLACK ROAD
VOLANT, PA 16156

MILLER, SCOTT
1234 GOSS AVE.
MENASHA, WI 54952

MILLER, TERRY
7676 COUNTY RD. II
FREMONT, WI 54940

MILLER'S DIVERSIFIED
416 AMSTERDAM ROAD
GROVE CITY, PA 16127

MILLER-STEPHENSON CHEMICAL CO.
PO BOX 950
DANBURY, CT 06810
FAX: 203-791-8702

MILLINER PRINTING CO
PO BOX 282
WABASH, IN 46992
FAX: 260-563-0866

MILLING MACHINERY
1014 SOUTH SIRRINE STREET
MESA, AZ 85210

MILW DEPT OF PUBLIC WORKS
841 N BROADWAY-RM507
MILWAUKEE, WI 53202

MILWAUKEE CHAPLET & MFG. CO.
P.O. BOX 1650
MILWAUKEE, WI 53201
FAX: 262-782-3552

MILWAUKEE CHAPLET INC
17000 WEST ROGERS DRIVE
NEW BERLIN, WI 53151

MILWAUKEE CHAPLET INC
PO BOX 510010
NEW BERLIN, WI 53151
FAX: 262-782-3552
EMAIL: jcmedsker@yahoo.com

MINCO
BIN 160
MILWAUKEE, WI 53288
FAX: 2623677384

MINEFEE BRADFORD
8117 N 600 W
ROANN, IN 46974

MINITAB INC
QUALITY PLAZA 1829 PINE HALL RD
STATE COLLEGE, PA 16801
FAX: 814-238-1702
EMAIL: jgreenland@minitab.com

MINNESOTA CONWAY FIRE&SAF
314 W 86TH ST - #101
BLOOMINGTON, MN 55420
FAX: 952-345-2499

MINNESOTA DEPARTMENT OF
REVENUE
600 NORTH ROBERT STREET
ST. PAUL, MN

Minnesota Department of Revenue
Mail Station 1250
St. Paul, MN 55145-1250

MINNESOTA PLUMBING & HEATING INC
1420 THIRD AVENUE WEST
SHAKOPEE, MN 55379
FAX: 952-445-9401

MINNESOTA UNEMPLOYMENT
INSURANCE
332 MINNESOTA ST, SUITE E200
ST. PAUL, MN 55101
FAX: 651-297-5283

MINNESOTA UTILITY CONTRS ASSOC
7616 CURRELL BLVD - SUITE 155
WOODBURY, MN 55125
FAX: 651-735-4018

MINTEER, TERRY
276 N. FOSTER ROAD
JACKSON CENTER, PA 16133

MIRACLE, DARRIN
1709 N MCINTOSH
APPLETON, WI 54911

MIRAMONTES, SAMUEL
3312 N. WHITNEY DR.
APPLETON, WI 54914

MIRANDA, EMILIO
18457 ORKNEY STREET
AZUSA, CA 91702

MIRION TECHNOLOGIES (GDS) INC
PO BOX 19536
IRVINE, CA 92623
FAX: 949-296-1144
EMAIL: info@globaldosimetry.com

MIRON CONSTRUCTION
PO BOX 509
NEENAH, WI 54957
FAX: 920-751-8150

MISDU
PO BOX 30350
LANSING, MI 48909

MISSION FENCE CORP.
8464 E. GARVEY AVE
ROSEMEAD, CA 91770

MISSOURI DEPARTMENT OF REVENUE
HARRY S. TRUMAN OFFICE BLDG., 301
W. HIGH ST.
JEFFERSON CITY, MO 65101
FAX: 573-522-1721

MISSOURI DEPARTMENT OF REVENUE
PO BOX 3365
JEFFERSON CITY, MO 65105
FAX: 5735221721

Missouri Department of Revenue
POB 700
Jefferson City, MO 65105

MISSOURI DEPARTMENT OF REVENUE
TAXATION BUREAU POB 840
JEFFERSON CITY, MO 65105
FAX: 5735221160

Missouri Department of Revenue:
PO Box 475
Jefferson City, MO 65105
FAX: 573-522-1721

MISSOURI DEPT OF REVENUE

MISSOURI DEPT OF REVENUE
ST PETERS TAX

MISSOURI DIRECTOR OF REVENUE
MISSOURI DEPT OF REVENUE PO BOX
3365
JEFFERSON CITY, MO 65105

MITCHELL CASTLE
PO BOX 88
PIERCETON, IN 46562

MITCHELL L RADER
P O BOX 387
LEESBURG, IN 46538

MITCHELL, FAYE M.
2254 HENRY ST
NEENAH, WI 54956

MITCHELL, GILBERT
111 CHERYL ANN DRIVE
NEENAH, WI 54956

MITCHELL, LOUIS
2333 10TH ST
BREMERTON, WA 98312

MITCO INC
1601 STEELE AVE SW
GRAND RAPIDS, MI 49507
FAX: 616-241-6073

MITSUBISHI ELECTRIC AUTOMATION
52778 EAGLE WAY
CHICAGO, IL 60678

MITSUI & CO (USA) INC.
1001 FOURTH AVENUE, SUITE 3950
SEATTLE, WA 98154

MIXER SYSTEMS INC
190 SIMMONS AVE
PEWAUKEE, WI 53072
FAX: 262-691-3184

MIYANO MACHINERY INC
1867 SOLUTIONS CENTER
CHICAGO, IL 60677

MOBILE COMMUNICATION SERVICE
PO BOX 1234
MEADVILLE, PA 16335
FAX: 814-333-8589

MOD TECH INDUSTRIES INC
1523 INDUSTRIAL DR
SHAWANO, WI 54166
FAX: 715-524-3202
EMAIL: bgibbs@frontiernet.net

MODER, NANCY
207 VAN STREET
NEENAH, WI 54956

MODER, PAUL W.
1735 BRIGHTON BEACH RD
MENASHA, WI 54952

MODERN EQUIPMENT
P.O. BOX 644257
PITTSBURGH, PA 15264
FAX: 2622849433

MODERN EQUIPMENT CO
PO BOX 993
PORT WASHINGTON, WI 53074
FAX: 262-284-9433

MODERN EQUIPMENT COMPANY
BOX 266
PORT WASHINGTON, WI 53074

MODERN EQUIPMENT COMPANY INC
PO BOX 644257
PITTSBURGH, PA 15264
FAX: 262-284-9433

MODERN EQUIPMENT COMPANY, INC.
PO BPX 993
PORT WASHINGTON, WI 53074
FAX: 262-284-9433

MODERN INDUSTRIES INC
613 WEST 11TH STREET P O BOX 399
ERIE, PA 16512

MODERN INDUSTRIES, INC.
PO BOX 399
ERIE, PA 16512
FAX: 814-453-4382

MODERN MANUFACTURING, INC.
4110 EAST LA PALMA
ANAHEIM, CA 92807

MODERN MATERIALS
435 N STATE ROAD 25
ROCHESTER, IN 46975
FAX: 574-223-4647

MODERN MATERIALS, INC.
435 NORTH STATE ROAD 25
ROCHESTER, IN 46975

MODERN PRINTING CO.
117 E. WILLIAMS STREET P.O. BOX 181
KENDALLVILLE, IN 46755

MOELLER MAUNUFACTURING
COMPANY
43938 PLYMOUTH OAKS BOULEVARD
PLYMOUTH, MI 48170

MOFFITT, CLARENCE
16252 STATE HWY 285
CONNEAUT LAKE, PA 16316

MOHRMAN, JAMES
537 W. 5TH AVE
OSHKOSH, WI 54901

MOISES MENDOZA

MOLINA, AMADO
1234 W. SPENCER ST.
APPLETON, WI 54914

MOLINA, JOSE
15848 E MAIN ST
LA PUENTE, CA 91744

MOLLY PETERSON

MOLNAR, GEORGE
209 W. 9TH ST., APT. 4
OSHKOSH, WI 54902

MONITOR TECHNOLOGIES LLC
PO BOX 8048
ELBURN, IL 60119
FAX: 630-365-5646

MONIZ, FERNANDO
91 OREGON STREET
FALL RIVER, MA 2720

MONIZE, JOHN
169 CHILD STREET
WARREN, RI 2885

MONROE CLEVITE/TENNECO
AUTOMOTIVE
ATTN: SALES ADMM. AND CONTROL 1
INTERNATIONAL DR. 6400 N.W 86TH
ST, P.O. BOX 6600
MONROE, MI 48161

MONROE RUBBER & PLASTIC SUPPLY
425 EAST FRONT STREET
MONROE, MI 48161

MONROE SCALE COMPANY, INC
P.O. BOX 14175
PITTSBURGH, PA 15239
FAX: 412-795-5494

MONROE, NATHAN
206 JOSEPH CT. #4
NEENAH, WI 54956

MONROY, JUAN
2415 CABOT ST.
LOS ANGELES, CA 90031

MONSES ROCHA
820 WEXFORD PLACE
WARSAW, IN 46580

MONTAGUE, TIM
206 CAROLINE ST
NEENAH, WI 54956

MONTEMAYER, NATHAN
124 GARFIELD AVE
MENASHA, WI 54952

MONTGOMERY, BRIAN
2625 JACKSON CENTER-POLK RD
POLK, PA 16342

MONTOYA, JEAN CARLO
11832 LANSDALE AVE
EL MONTE, CA 91732

MOODY'S INVESTORS SERVICE
99 CHURCH STREET
NEW YORK, NY 10007
FAX: 212-553-0468

MOORE M/R SPECIALITY CO
PO BOX 107
SALEM, OH 44460
FAX: 330-332-0502

MORA, FRANCISCO
1332 E 83RD ST
LOS ANGELES, CA 90001

MORALES, ABRAHAM
2459 STANFORD AVE.
POMONA, CA 91766

MORALES, EDILBERTO
1311 DURFEE AVE.
SOUTH EL MONTE, CA 91733

MORALES, GUILEBALDO
1311 DURFEE AVE.
EL MONTE, CA 91733

MORALES, JOSE A
16914 INYO ST
LA PUENTE, CA 91744

MORALES, MARCO A
16914 INYO ST
LA PUENTE, CA 91744

MORALES, MARTIN
954 BETTY AVE
NEENAH, WI 54956

MORALES, RODOLFO
13900 CLEARCREST
BALDWIN PARK, CA 91706

MOREHEAD, VICTOR G
18802 WILLIAMSON ST
MEADVILLE, PA 16335

MOREHOUSE INSTRUMENT CO
1742 SIXTH AVENUE
YORK, PA 17403
FAX: 717-846-4193

MORENO, EDUARDO E.
2625 MEEKER AVE
EL MONTE, CA 91732

MOREY, LEAVITT R.
1431 TULLAR ROAD #8
NEENAH, WI 54956

MORGAN'S WELDING INC
1941 CAMP SWATARA RD
MYERSTOWN, PA 17067
FAX: 717-933-5508

MORIN, JOSEPH J.
N3627 MAYFLOWER RD
HORTONVILLE, WI 54944

MORONEY, JAMES
108 S SPRUCE ST.
HORTONVILLE, WI 54944

MORRELL INCORPORATED
DEPT 20301 PO BOX 67000
DETROIT, MI 48267
FAX: 317-596-4031

MORRIS MATERIAL HANDLI
PO BOX 78943
MILWAUKEE, WI 53278
FAX: 4147648581

MORRIS MATERIAL HANDLING
S40W24160 ROCKWOOD
WAUKESHA, WI 53189
FAX: 414-764-8581

MORRIS MATERIAL HANDLING, INC.
315 W. FOREST HILL AVE
OAK CREEK, WI 53154

MORRIS PATRICK
105 N FRANKLIN ST
SIDNEY, IN 46566

MORRIS PATTON
BOX 48
CORUNNA, IN 46730

MORRIS, MICHAEL E
BOX 343, MAIN STREET
NEW BEDFORD, PA 16140

MORROW & CO INC
470 WEST AVENUE
STAMFORD, CT 6902
FAX: 203-658-9444

MORSE MOVING & STORAGE
27651 HILDEBRANDT ROAD, SUITE 100
ROMULUS, MI 48174

MORTENSON, CHRIS S.
23 CANNIFF CT
OSHKOSH, WI 54901

MORTH, MICHAEL
311 VAN ST.
NEENAH, WI 54956

MORTON SAFETY
1112 S COMMERCIAL ST
NEENAH, WI 54957
FAX: 920-727-3871
EMAIL: kzeinert@mortonsafety.com

MORTON, HOWARD R
911 OLD RT 322
COCHRANTON, PA 16314

MORTON, JEREMY
679 1/2 PARK AVENUE
MEADVILLE, PA 16335

MOSIER AUTOMATION,INC.
9851 PARK DAVIS DRIVE
INDIANAPOLIS, IN 46235
FAX: 3178956220

MOSIER FLUID POWER
9851 PARK DAVIS DRIVE
INDIANAPOLIS, IN 46235

MOSIER FLUID POWER OF INDIANA
9851 PARK DAVIS DR.
INDIANAPOLIS, IN 46235

MOTION INDUSTRIES
P.O. BOX 98412
CHICAGO, IL 60693
FAX: 724-654-7213

MOTION INDUSTRIES INC
2222 NORDALE DR
APPLETON, WI 54914
FAX: 920-734-9138

MOTION INDUSTRIES INC
FILE 57463
LOS ANGELES, CA 90074

MOTION INDUSTRIES INC.
P.O. BOX 98412
CHICAGO, IL 60693
FAX: 260-347-5799

MOTION INDUSTRIES, INC
PO BOX 98412
CHICAGO, IL 60693
FAX: 4024671157

MOTION INDUSTRIES, INC.
315 GREENRIDGE DRIVE SUITE C-1
NEW CASTLE, PA 16105

MOTION INDUSTRIES, INC.
PO BOX 98387
CHICAGO, IL 60693
FAX: 574-268-2081

MOULDERS' FRIEND
PO BOX 120
DALLAS CITY, IL 62330
FAX: 217-852-3256

MOUNTAIN VALLEY EXPRESS
PO BOX 2569
MANTECA, CA 95336

MOUSER ELECTRONICS
1000 NORTH MAIN STREET
MANSFIELD, TX 76063

MOWRIS, ASHLEY
18435 RUNG ROAD
MEADVILLE, PA 16335

MOWRIS, BURNELL E
18435 RUNG ROAD
MEADVILLE, PA 16335

MOWRIS, REBECCA J
18435 RUNG ROAD
MEADVILLE, PA 16335

MOYER, DAVID C
P.O. BOX 378
MEADVILLE, PA 16335

MS ABRASIVE CLEANING EQUIPMENT
INC
3910 PROSPECT AVE  UNIT M
YORBA LINDA, CA 92886

MSC INDUSTRIAL - HT
DEPT, CH 0075
PALATINE, IL 60055

MSC INDUSTRIAL SUPPLY
100 MSC DR
JONESTOWN, PA 17038

MSC INDUSTRIAL SUPPLY
DEPT CH0075
PALATINE, IL 60055
FAX: 4023310783

MSC INDUSTRIAL SUPPLY
DEPT. CH 0075
PALATINE, IL 60055
FAX: 800-255-5067

MSC INDUSTRIAL SUPPLY CO INC
DEPT CH 0075
PALATINE, IL 60055

MSC INDUSTRIAL SUPPLY CO.
DEPT. CH 0075
PALATINE, IL 60055

MSC INDUSTRIAL SUPPLY CO.
P.O. BOX 382070
PITTSBURGH, PA 15250
FAX: 800-255-5067

MSC INDUSTRIAL SUPPLY COMPANY
2730 WEST 21ST STREET
ERIE, PA 16506

MSOE-BEC
1025 N BROADWAY
MILWAUKEE, WI 53202
FAX: 414-277-2895

MSOE-FLUID POWER INSTITUTE
1000 N MARKET ST
MILWAUKEE, WI 53202
FAX: 414-277-7470

MSPRC
PO BOX 33829
DETROIT, MI 48232

MT SYSTEMS
PO BOX 2086
DANVILLE, IL 61834
FAX: 217-446-4040

MTC METAL ASSEMBLIES, INC.
P O BOX 454
SIDNEY, OH 45365
FAX: 937-492-8824

MTS EXPRESS LLC
101 LOG CANOE CIRCLE - SUITE I
STEVENSVILLE, MD 21666

MUELLER, ALLAN
BOX 11 403 S. CLARK
BLACK CREEK, WI 54106

MUELLER, BILL
642 6TH ST.
MENASHA, WI 54952

MUELLER, JEAN
930 BALDWIN ST.
NEENAH, WI 54956

MUELLER, STEVEN
309 WINDINGBROOK DR.
OSHKOSH, WI 54904

MUENSTER, TODD
3920 COUNTY PARK RD
CRANDON, WI 54520

MUENSTER, TODD
3920 COUNTY PARK ROAD
CRANDON, WI 54520

MULTIMEDIA SALES & MARKETING
PO BOX 5065
BUFFALO GROVE, IL 60089

MULTIVIEW
7701 LAS COLINAS RIDGE, STE 800
IRVING, TX 75063

MULVEY, DANIEL
728 DIVISION ST.
RED GRANITE, WI 54970

MULVEY, RONALD
4467 BUTTERCUP DR.
RED GRANITE, WI 54970

MUNICIPAL CSTGS FAIR TRADE CONCL
ATTN - STEVE WOLFBERG 141 DEXTER
DRIVE
MONROEVILLE, PA 15146

MUNIZ, ROGELIO
888 E SHADY LA  217
NEENAH, WI 54956

MUNIZ-LARA, MARTIN
W6150 CTY RD BB #55
APPLETON, WI 54915

MUNOS, JESUS
144 WRIGHT AVE.
NEENAH, WI 54956

MUNOZ-CORREA, CECILIA
1046 BALDY VIEW AVE
POMONA, CA 91767

MUNROE STUDIOS INC
PO BOX 642
NEENAH, WI 54957

MUNTNER, EDWARD
N5365 FRENCH ROAD
SEYMOUR, WI 54165

MUNTNER, MARY
N5365 FRENCH RD
SEYMOUR, WI 54165

MURILLO, JUAN P
1081 W ARROW HWY
AZUSA, CA 91702

MURO, PASCUAL
12239 FERRIS RD
EL MONTE, CA 91732

MURPHY, GARY
N4040 HWY A
BLACK CREEK, WI 54106

MURPHY, GERALD M.
5649 SUTTON RD
AVON, NY 14414

MUTHIG JR., ROBERT
N4558 REXFORD RD
SHIOCTON, WI 54170

MUTHIG, JEFFERY
N5595 ST RD 76 APT B
SHIOCTON, WI 54170

MUTHIG, ROBERT SR.
N 7950 STATE RD. 187
SHIOCTON, WI 54170

MW TRUCKING INC
1900 TOWER DRIVE
KAUKAUNA, WI 54130
FAX: 920-759-0631

MYHILL, CHAD
719 CARVER LANE
MENASHA, WI 54952

N E W  CHAPTER - AFS

N&M NAPA AUTO PARTS
301 S GREEN BAY RD
NEENAH, WI 54956
FAX: 920-725-5946

N.E.W. PLUMBING & HEATING
976 EAST POUND DRIVE NORTH
WARSAW, IN 46580

N.E.W. PRINTING
1718 WISCONSIN AVE
APPLETON, WI 54911
FAX: 920-735-9945

N.T. RUDDOCK
26123 BROADWAY
CLEVELAND, OH 44146

NACR
85 OVERLAND TRAIL
OSHKOSH, WI 54904
FAX: 651-796-6419
EMAIL: gchapin@nacr.com

NAHABIT & ASSOCIATES
9415 BURNET RD. SUITE 201
AUSTIN, TX 78758

NAIL CITY BRONZE, INC
P.O. BOX 6412 2700 WOOD STREET
WHEELING, WV 26003

NAIME S.ALOMARI
DBA: TITANIUM CABLING 1681 W.
TEDMAR AVE., #24
ANAHEIM, CA 92802

NAIRN, SCOTT
10751 OREGON AVE
CULVER CITY, CA 90232

NANCY BONGERT

NANCY FARRY

NANCY J MAYFIELD
P O BOX 122
ROME CITY, IN 46784

NANCY MAYFIELD
PO BOX 122
ROME CITY, IN 46784

NANCY PASEKA
3762 W OLD RD 30, LOT 610
WARSAW, IN 46580

NANCY SILLS
1801 DOWLING ST
KENDALLVILLE, IN 46755

NANCY WENTLING
214 SWATARA CIRCLE
JONESTOWN, PA 17038

NAPA AUTO PARTS
701 NORTH WAYNE STREET
ANGOLA, IN 46703

NAPUCK OF WAUPACA LLC
PO BOX 527
NEENAH, WI 54957
FAX: 920-722-7274
EMAIL: pgehrke@napuksalvage.com

NARANJO, CUSTODIO
530 N. 54TH STREET
LINCOLN, NE 68504

NATHAN MARTIN
1115 MIFFLIN ST.
LEBANON, PA 17046

NATHAN SHEPHERD
1911 LAVISTA DR.
WARSAW, IN 46580

NATHAN TROTTER & CO INC
PO BOX 369
SADSBURYVILLE, PA 19369
FAX: 610-524-2469
EMAIL: ben@nathantrotter.com

NATHAN TROTTER & CO., INC.
P.O. BOX 369
SADSBURYVILLE, PA 19369
FAX: 610-524-2469

NATIONAL ASSOC OF CTY ENGINEERS
25 MASS AVE NW - SUITE 580
WASHINGTON, DC 20001

NATIONAL BRONZE MFG. CO.
34635 NOVA DRIVE
CLINTON TOWNSHIP, MI 48035

NATIONAL ELEVATOR INSP. SERV.
2300 MILLPARK DRIVE, SUITE 100
ST. LOUIS, MO 63043

NATIONAL ENGINEERING COMPANY
751 SHORELINE DRIVE
AURORA, IL 60504

NATIONAL FUEL
P.O. BOX 4103
BUFFALO, NY 14264
FAX: 716-630-6798

NATIONAL FUEL GAS DIST. CORP.
PO BOX 4103
BUFFALO, NY 14264

NATIONAL FUEL RESOURCES
P O BOX 9072
WILLIAMSVILLE, NY 14231
FAX: 716-630-6798

NATIONAL MACHINERY LLC
P O BOX 2002
TOLEDO, OH 43603
FAX: 419-443-2399

NATIONAL PRECAST CONCRETE
ASSOC
1320 CITY CENTER DRIVE -STE 200
CARMEL, IN 46032

NATIONAL RIGGING & TRANSPTN LTD
PO BOX 23010 RPO SEAWAY MALL 800
ONTARIO ST
WELLAND ONTARIO CAN, AD A L3C
FAX: 905-788-1335

NATIONAL SALVAGE & SERV. CORP.
DBA MIDWEST RAILROAD TIE SALES
P.O. BOX 300
CLEAR CREEK, IN 47426
FAX: 812-331-8235

NATIONAL SEMINARS GROUP
PO BOX 419107
KANSAS CITY, MO 64141

NATIONAL SERV-ALL, INC.
P.O. BOX 9001802
LOUISVILLE, KY 40290
FAX: 260-478-4903

NATIONAL UTILITY CONTR ASSOC
4301 N FAIRFAX DRIVE - STE #360
ARLINGTON, VA 22203
FAX: 703-358-9307

NAUBER, JOSEPH
952 LONDON ST.
MENASHA, WI 54952

NAUMANN-HOBBS MATERIAL HAND
4336 S 43RD PLACE PO DRAWER 21388
PHOENIX, AZ 85036
FAX: 602-437-1396

NAVITUS HEALTH SOLUTIONS, LLC
ATTN: ACCOUNTS RECEIVABLE 999
FOURIER DRIVE, SUITE 301
MADISON, WI 53717

NAVITUS HEALTH SOLUTIONS, LLC
ATTN: ACCOUNTS RECEIVABLE 999
FOURIER DRIVE,SUITE 301
MADISON, WI 53717

NAVITUS HEALTH SOLUTIONS, LLC
ATTN:ACCOUNTS RECEIVABLE 999
FOURIER DRIVE, SUITE 301
MADISON, WI 53717

NAYLOR PUBLICATIONS INC
PO BOX 847865
DALLAS, TX 75284

NC CHILD SUPPORT
PO BOX 900012
RALEIGH, NC 27675

NCP COATINGS INC
PO BOX 307
NILES, MI 49120
FAX: 269-683-3305
EMAIL: tony = oakapk@charter.net

NCS EQUIPMENT INC
DIV OF DAB INC. 73779 ROAD 438
BERTRAND, NE 68927
FAX: 4024661560

NE DEPT OF REVENUE
P O BOX 94818
LINCOLN, NE 68509
FAX: 4024715608

NEBR CONCRETE PIPE ASN
5100 W DEERCREST DR
DENTON, NE 68339

NEBRASKA BOLT
PO BOX 310150
DES MOINES, IA 50331
FAX: 4024668570

NEBRASKA DEPARTMENT OF
REVENUE
NEBRASKA STATE OFFICE BLDG., 301
CENTENNIAL MALL SOUTH
LINCOLN, NE 68509

Nebraska Department of Revenue
POB 94818
Lincoln, NE 68509

NEBRASKA DEPARTMENT OF
REVENUE
POB 98915
LINCOLN, NE 68509
FAX: 4024715929

Nebraska Department of Revenue -
Bankruptcy Unit
1313 Farnam St.
Omaha, NE 68102

NEBRASKA SAFETY COUNCI
4600 VALLEY RD P O BOX 30578
LINCOLN, NE 68503
FAX: 4024832513

NEBRASKA TRANSPORT CO.
P.O. BOX 1646
SCOTTSBLUFF, NE 69361
FAX: 3086353476

NEBRASKA U.C. FUND
POB 94600
LINCOLN, NE 68509
FAX: 4024719994

NEBRASKA WORKFORCE
DEVELOPMENT
550 SOUTH 16TH ST.
LINCOLN, NE 68508

NED VERHAGE
11347 HANEL LN
WILLIAMSBURG, MI 49690

NEDROW REFRACTORIES
150 LANDROW DRIVE
WIXOM, MI 48393

NEENAH BASEBALL INC

NEENAH BASKETBALL BOOSTER CLUB

NEENAH FOUNDRY CO
FAX: 920-729-3818

NEENAH FOUNDRY COMPANY
BOX 729
NEENAH, WI 54956
FAX: 9207293682

NEENAH FOUNDRY COMPANY
PO BOX 729
NEENAH, WI 54957
FAX: 920-729-3672

NEENAH POLICE BENEVOLENT ASSOC

NEENAH TRANSPORT
2121 BROOKS AVE. PO BOX 729
NEENAH, WI 54957

NEENAH TRANSPORT
P O BOX 729
NEENAH, WI 54957
FAX: 920-729-3876

NEENAH TRANSPORT
P.O. BOX 729
NEENAH, WI 54957
FAX: 920-729-3827

NEENAH TRANSPORT INC
PO BOX 729
NEENAH, WI 54957

NEFF ENG OF WISCONSIN INC
2251 PROGRESS WAY
KAUKAUNA, WI 54130
FAX: 920-759-0780
EMAIL: dsumnicht@neffengineering.com

NEFF ENGINEERING CO, INC
DEARTMENT 6081
CAROL STREAM, IL 60122
FAX: 574-277-3240

NEFF ENGINEERING CO.,INC.
DEPARTMENT 6081
CAROL STREAM, IL 60122
FAX: 260-489-6204

NEIL A EVANS
5207 W 1300N
SILVER LAKE, IN 46982

NEILITZ, CHARLES
1328 WISCONSIN AVE.
NEW HOLSTEIN, WI 53061

NEIS
11088 MILLPARK DR STE 130
MARYLAND HTS, MO 63043
FAX: 262-560-0710

NEITZEL, PATRICK
1435 COWLING BAY RD
NEENAH, WI 54956

NELSON GRINDING, INC
1014 E. ELM ST.
FULLERTON, CA 92631

NELSON TRUCKING
4652 WM. FLYNN HWY
HARRISVILLE, PA 16038

NELSON'S FLOWERS
375 E VENANGO STREET
MERCER, PA 16137

NEMEC, HENRY V
1165 BUTLER PIKE
MERCER, PA 16137

NESTOR O LUCHING
225 S CLEVELAND ST
WARSAW, IN 46580

NETWORK HEALTH PLAN
MS. SHEILA JENKINS
1570 MIDWAY PLACE
MENASHA, WI 54952
FAX: 920-720-1907

NETWORK HEALTH PLAN OF WI
PO BOX 1451
MILWAUKEE, WI 53201
FAX: 920-720-1907

NEUBAUER, JOHN
130 VILLA DRIVE
NEENAH, WI 54956

NEUBAUER, LOWELL
N568 LEIGHTON AVE
MANAWA, WI 54949

NEUBAUER, SHANE
916 LOUISE ST
NEENAH, WI 54956

NEUVILLE, KRISTIN L.
1700 DUBLIN TR #123
NEENAH, WI 54956

NEW CANVAS & MARINE
1347 S COMMERCIAL ST
NEENAH, WI 54956
FAX: 920-725-3055

NEW CASTLE E-COATING PLUS, LLC
2200 TROY AV
NEW CASTLE, IN 47362
FAX: 920-729-3818

NEW CASTLE E-COATING PLUS, LLC
ATTN:  CHRISTINA RUDOLF 4338
JORDAN DRIVE
MCFARLAND, WI 53558

NEW CASTLE E-COATING PLUS, LLC
ATT'N:  CHRISTINA RUDOLF 4338
JORDAN DRIVE
MCFARLAND, WI 53558

NEW ENGLAND MOTOR FRT
1-71 NORTH AVE EAST PO BOX 6031
ELIZABETH, NJ 7207

NEW ENGLAND POSITIONING SYST
LLC
58 CHENELL DRIVE
CONCORD, NH 3301
FAX: 603-224-0093

NEW PENN MOTOR EXPRESS
24801 NETWORK PLACE
CHICAGO, IL 60673

NEW PENN MOTOR EXPRESS
625 S FIFTH AVE
LEBANON, PA 17042

NEW PIG CORPORATION
ONE PORK AVENUE
TIPTON, PA 16684

NEW YORK BLOWER BUSH MARTEC
4939 BUTTERMILK HOLLOW ROAD
WEST MIFFLIN, PA 15122

NEW YORK BLOWER CO
P O BOX 93465
CHICAGO, IL 60673

NEW YORK STATE CORPORATION TAX
PROCESSING UNIT PO BOX 1909
ALBANY, NY 12201

NEW YORK STATE EMPLOYMENT
TAXES
WA HARRIMAN CAMPUS, BLDG. 12
ALBANY, NY 12240

NEW YORK STATE SALES TAX

NEW YORK STATE TAX DEPARTMENT
BLDG. 9 ROOM 449, WA HARRIMAN
CAMPUS
ALBANY, NY 12227

New York State Tax Department
POB 22095
ALBANY, NY 12201-2095

NEWAGE TESTING INSTRUMENTS
147 JAMES WAY
SOUTHHAMPTON, PA 18966

NEWARK
P O BOX 94151
PALATINE, IL 60094
FAX: 888-551-4801

NEWARK ELECTRONICS
2525 N MAYFAIR RD
MILWAUKEE, WI 53226
FAX: 888-551-4801

NEWARK ELECTRONICS
P.O. BOX 94151
PALANTINE, IL 60094

NEWARK INONE
PENN CENTER BOULEVARD, BUILDING
1, SUITE 401
PITTSBRUGH, PA 15276
FAX: 412-788-4790

NEWBURY MACHINE SALES
2912 OVERLOOK SALES
CORSICANA, TX 75110

NEWMAN TOOLS INC
151 NEW PARK AVE
HARTFORD, CT 6106
FAX: 800-605-2442

NEWSOME'S BUILDING SERVICES
PO BOX 1885
WARSAW, IN 46581
FAX: 574-269-3307

NGO, DUC VAN
8931 CONCORD AVE
RIVERSIDE, CA 92503

NGUYEN, DAT D
4704 BENNISTER AVE
EL MONTE, CA 91733

NGUYEN, HY V
721 SANDY HOOK AVE
LA PUENTE, CA 91744

NGUYEN, PHUOC CANH
943 BROADMOOR AVE
LA PUENTE, CA 91744

NGUYEN, VINH
2712 WILLARD AVE
ROSEMEAD, CA 91770

NIAGARA MACHINE INC.
325 WEST FRONT STREET
ERIE, PA 16507

NIAGARA PLASTICS COMPANY
7090 EDINBORO ROAD
ERIE, PA 16509

NICHOLAS INDUSTRIES
1810 THURSTON AVE
RACINE, WI 53403
FAX: 262-635-2463

NICHOLAS J FILIPOVICH
709 NORTH DEFIANCE
ARCHBOLD, OH 43502

NICHOLAS P SHEPHERD
5613 W 100 S
WARSAW, IN 46580

NICHOLAS R GORUP
1777 N VICKY LANE
WARSAW, IN 46580

NICHOLAS ROHRER
665 E WALTER WAY
WARSAW, IN 46580

NICHOLAS SLONE
441 S. FREEMAN ST
KENDALLVILLE, IN 46755

NICHOLAS TAMAYO

NICHOLS REPAIR SERVICE
P O BOX 118
TITUSVILLE, PA 16354

NICHOLS, BRUCE
18085 TURNER ROAD
MEADVILLE, PA 16335

NICHOLSON & CATES LTD
BOX 219
BURLINGTON  ON  L7R, 3Y 2
FAX: 905-335-2328

NICHOLSON, ANTHONY
1918 NORTH RICHMOND ST.
APPLETON, WI 54911

NICK WIEDEMAN

NICOLASA MARQUEZ
1914 ROSEMONT AVE
WARSAW, IN 46580

NICOR GAS
BOX 2020
AURORA, IL 60507

NICOR GAS
PO BOX 0632
AURORA, IL 60507

NIDEC-SHIMPO AMERICA CORP.
1701 GLENLAKE AVENUE
ITASCA, IL 60143

NIEDERMEYER, CORRY
10874 PETTIS ROAD
MEADVILLE, PA 16335

NIELSEN, PAUL
W751 BLACK HAWK LANE
BERLIN, WI 54923

NIEMUTH, JAMES
1120 DEERFIELD AV
MENASHA, WI 54952

NIES, JAMES
965 E STREET
MEADVILLE, PA 16335

NIK TRANSPORT
P.O. BOX 90279
LOS ANGELES, CA 90009
FAX: 310-649-0324

NILES MFG & FINISHING INC
465 WALNUT ST
NILES, OH 44446
FAX: 330-544-8018

NILES MFG. & FINISHING
465 WALNUT STREET
NILES, OH 44446

NIMMER, MICHAEL J.
3520 N. GILLETT ST
APPLETON, WI 54914

NIPSCO BUSINESS LINK DEPT.
ATTN: ARCIE 801 EAST 86TH AVENUE
MERRILLVILLE,, IN 46410

NIVER, ELIZABETH
6580 SPRUCE LA
WINNECONNE, WI 54986

NM NATIONWIDE INC
630 MUTTART ROAD
NEENAH, WI 54956
FAX: 920-722-5660

NM TRANSFER CO INC
630 MUTTART ROAD
NEENAH, WI 54956
FAX: 414-722-6285

NMHG FINANCIAL SERVICE
PO BOX 643749
PITTSBURGH, PA 15264
FAX: 3198416324

NMHG FINANCIAL SERVICE
PO BOX 643749
PITTSBURGH, PA 15264
FAX: 319-841-6324

NOBLE COUNTY TIRE, INC.
960 W. NORTH
KENDALLVILLE, IN 46755

NOBLE INDUSTRIAL FABRICATION
635 VANSCOYOC STREET
AVILLA, IN 46710

NOBLE REMC
MEMBERSHIP CORPORATION P.O. BOX
137
ALBION, IN 46701

NOCK AND SON
P.O. BOX 40368
CLEVELAND, OH 44140
FAX: 440-871-5581

NOEL K RAHN
51899 BELLFLOWER
GRANGER, IN 46530

NOLAN EXTERIORS
4532 CENTRAL SCHOOL RD
ST CHARLES, MO 63304

NON-DESTRUCTIVE TESTING GROUP
8181 BROADMOOR SE
CALEDONIA, MI 49316

NORDSTROM AUDCO INC.
1511 JEFFERSON STREET
SULPHUR SPRINGS, TX 75482

NORFOLK IRON & METAL
PO BOX 1129
NORFOLK, NE 68702
FAX: 4023718635

NORMAN BROWN
1819 CRESCENT DRIVE
WARSAW, IN 46580

NORMAN EQUIPMENT CO INC
16150 WEST ROGERS DR
NEW BERLIN, WI 53151
FAX: 262-784-9644

NORMAN EQUIPMENT CO., INC.
3209 PAYSPHERE CIRCLE
CHICAGO, IL 60674

NORQUIST, THOMAS
841 MILLER LANE
OSHKOSH, WI 54901

NORTH AMERICAN CRONITE, INC.
37162 SUGAR RIDGE ROAD
NORTH RIDGEVILLE, OH 44039

NORTH AMERICAN MFG. CO.
4455 EAST 71ST STREET
CLEVELAND, OH 44150

NORTH AMERICAN MOVING & STOR.
2122 BREMER ROAD
FORT WAYNE, IN 46803

NORTH CAROLINA DEPARTMENT OF
REVENUE
501 N. WILMINGTON ST.
RALEIGH, NC 27604

North Carolina Department of Revenue
P.O. Box 25000
Raleigh, NC 27640-0500

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640

NORTH CENTRAL COOPERATIVE, INC
P.O. BOX 299
WABASH, IN 46992
FAX: 260-563-8043

NORTH PARK TRANSPORTAION CO.
5150 COLUMBINE STREET
DENVER, CO 80216

NORTHCOTT, ALAN
721 SPRINGFIELD CHURCH RD.
GROVE CITY, PA 16127

NORTHCOTT, ALAN K
721 SPRINGFIELD CHURCH RD
GROVE CITY, PA 16127

NORTHCOTT, MATTHEW
486 WALNUT STREET
MEADVILLE, PA 16335

NORTHEAST WELDER AND ELECTRIC
979 BUFFALO STREET
CONNEAUT, OH 44030

NORTHEAST WI TECH COLLEGE
PO BOX 19042
GREEN BAY, WI 54307

NORTHERN GASES & SUPPLIES,INC.
P.O. BOX 417
PIERCETON, IN 46562
FAX: 574-594-2104

NORTHERN INDIANA FUEL & LIGHT
P.O. BOX 13007
MERRILLVILLE, IN 46411

NORTHERN INDIANA PAINT SUPPLY
500 LEITER DRIVE
WARSAW, IN 46580

NORTHERN INDIANA TRADING CO.,
1153 AUBURN DRIVE
AUBURN, IN 46706

NORTHERN IRON & MACHINE
867 FOREST ST
ST PAUL, MN 55106
FAX: 651-778-1321
EMAIL: dbull@northernim.com

NORTHERN MOVING & STORAGE INC
PO BOX 1912
APPLETON, WI 54913
FAX: 920-734-4219

NORTHERN SAFETY CO., INC.
P.O. BOX 4250
UTICA, NY 13504
FAX: 800-635-1591

NORTHERN SAFETY SUPPLY
P.O. BOX 4250
UTICA, NY 13504
FAX: 800-635-1591

NORTHERN TOOL & EQUIPMENT
HSBC BUSINESS SOLUTIONS P.O. BOX
5219
CAROL STREAM, IL 60197
FAX: 952-894-1020

NORTHWAY CARRIERS INC
PO BOX 578
SUPERIOR, WI 54880
FAX: 715-386-8889

NORTHWEST ELECTRIC
1414 EAST 23RD STREET
COLUMBUS, NE 68601
FAX: 4025647815

NORTHWEST FUEL INJECTION
SERVICE OF INDIANA P.O. BOX 617
MENTONE, IN 46539

NORTHWEST PHYSICIANS ASSOCIATE
1012 WATER STREET
MEADVILLE, PA 16335

NORTHWEST TELECOM
STEVE WALTER, 46711 STATE LOT
ROAD
SPARTANSBURG, PA 16434

NORTON, DONALD
749 MONROE ST.
OSHKOSH, WI 54901

NORWALK/LA MIRADA PLUMBING
11949 E. FIRESTONE BLVD.
NORWALK, CA 90650

NOVACAST FOUNDRY SOLUTION AB
SOFT CENTER 372 25 RONNEBY
SWEDEN,
FAX: 616-825-6255
EMAIL: info@novacast.se

NOVACAST TECHNOLOGIES AB
SOFT CENTER
372 RONNEBY,  SWEDEN

NOVACAST TECHNOLOGIES AB
SOFT CENTER   CO: TOMMY GLIVESON
372 25 RONNEBY
SWEDEN,

NOVASPECT INC
38389 EAGLE WAY
CHICAGO, IL 60678

NOVASPECT/GM&C
N992 QUALITY DR
GREENVILLE, WI 54942
FAX: 262-242-3072

NOVOTNY ELECTRIC INC
3374 MARSCHALL RD
SHAKOPEE, MN 55379
FAX: 952-445-3266

NOW CARE MEDICAL CTR
600 S HIGHWAY 169 - SUITE #670
ST LOUIS PARK, MN 55426

NOWAK SUPPLY, INC
302 W SUPERIOR ST
FT WAYNE, IN 46802

NSF-INTERNATIONAL
DEPT. LOCKBOX #771380
DETROIT, MI 48277
FAX: 734-769-0109

NSF-ISR
6201 RELIABLE PARKWAY
CHICAGO, IL 60686
FAX: 734-769-0109

NTMA TRAINING CENTER
NATIONAL TOOLING & MACHINING
ASSOC. 12140 VICTORY BLVDAD
NO. HOLLYWOOD, CA 91606

NU INSULATION
2331 MAIN STREET P.O. BOX 8
HUNTERTOWN, IN 46845

NUCA OF ARIZONA
4635 S LAKESHORE DR - SUITE 200
TEMPE, AZ 85282
FAX: 602-953-7682

NUCOR STEEL, AUBURN INC.
25 QUARRY RD.
AUBURN, NY 13021

NU-CORE INC.
2424 BEECH DALY ROAD
INKSTER, MI 48141

NUHFER, THOMAS A
P.O. BOX 41
COOPERSTOWN, PA 16317

NUNEMAKER, HERBERT L
213 PERRINE ROAD
HADLEY, PA 16130

NUNEZ, CARLOS
3138 VANE AVE
EL MONTE, CA 91733

NURSE, DONALD
W6064 ROCK RD.
HORTONVILLE, WI 54944

NURSES PRN
4321 W COLLEGE AVE STE 200
APPLETON, WI 54914
FAX: 877-500-4932

NUTECH
2976 IVANREST SUITE 105
GRANDVILLE, MI 49418

NU-TECH INDUSTRIAL SALES, INC.
530 WEST CENTRAL SUITE D
BREA, CA 92821

NUTECH SYSTEMS, INC.
SIERRA CONSULTANTS 2976
IVANREST, SUITE 105
GRANDVILLE, MI 49418

NW PA INDUSTRIAL RESOURCE CENT
1250 TOWER LANE
ERIE, PA 16505

NWIRC
1525 EAST LAKE ROAD
ERIE, PA 16511

NYAHAY, BARRY M
3681 STATE ROUTE 168
VOLANT, PA 16156

NYHART
ATTN: FINANCE DEPT-SUITE 300 8415
ALLISON POINTE BLVD
INDIANAPOLIS, IN 46250

NYK LOGISTICS (AMERICA) INC.
8295 TOURNAMENT DR. SUITE 150
MEMPHIS, TN 38125

NYMAN, JULIA
681 INDIANWOOD CT.
NEENAH, WI 54956

NYS Department of Taxation and Finance -
Bankruptcy Unit
PO Box 5300
Albany, NY 12205-0300

O.C. KECKLEY COMPANY
3400 CLEVELAND STREET PO BOX 67
SKOKIE, IL 60076

OAKLEY TRUCKING INC
PO BOX 17880
NORTH LITTLE ROCK, AR 72117
FAX: 501-945-5710

O'BRIEN, DENNIS
18242 JOYCE LANE
LAKEWOOD, WI 54138

O'BRIEN, JOEL
2045 N WINCHESTER AVE - APT 3-R
CHICAGO, IL 60614

O'BRIEN, SHAWN
1433 RIDGEWAY DR
NEENAH, WI 54956

OCA SERVICES INC
PO BOX 909
COLUMBUS, OH 43216

OCCUPATIONAL HEALTH CTR OF SW
PA
1818 E SKY HARBOR CIR N #150
PHOENIX, AZ 85034

OCCUPATIONAL HEALTH CTR OF SW
PA
PO BOX 488
LOMBARD, IL 60148

OCECO INC
206 REPUBLIC ST
NORWALK, OH 44857
EMAIL: oceco@hmcltd.net

OCHOA, ANTONIO
10010 EL POCHE ST.
SO EL MONTE, CA 91733

OCKERLUND INDUSTRIES
1555 WRIGHTWOOD CT
ADDISON, IL 60101
FAX: 630-889-1269

O'CONNELL ELECTRIC COMPANY
830 PHILLIPS ROAD
VICTOR, NY 14564

O'CONNELL, DONALD W.
1493 COWLING BAY RD
NEENAH, WI 54956

O'CONNELL, GUY
1474 W. PROSPECT AVE
APPLETON, WI 54914

O'CONNOR, JOHN C.
1967 RAVENWOOD DR
BETHLEHEM, PA 18018

O'CONNOR, MARK
135 UNION ST
NEENAH, WI 54956

OCS TECHNOLOGIES, INC
1300 E GRANGER ROAD
CLEVELAND, OH 44131

OCTAVIO TAVARES
451 GIFFORD ROAD
WESTPORT, MA 02790

ODEAL POWELL
378 DAVIS STREET
MEADVILLE, PA 16335

O'DONNELL CHEVROLET-BUICK C.C.
100 SO. SAN GABRIEL BLVD
SAN GABRIEL, CA 91776

ODYSSEY BUILDERS INC
1521 LOWELL AVENUE
ERIE, PA 16505

OESS CORPORATION
5550 CERRITOS AVE STE #H
CYPRESS, CA 90630

OETTEL, LARRY
1656 PAYNES PT RD
NEENAH, WI 54956

OFFICE DEPOT
DEPT 56 P.O. BOX 30292
SALT LAKE CITY, UT 84130
FAX: 801-779-7425

OFFICE OF STATE TAX
COMMISSIONER
600 E. BOULEVARD AVE
BISMARK, ND 58505

OFFICE OF STATE TREASURER
80 CALVERT ST
ANNAPOLIS, MD 21401

OFFICE OF UC TAX SERVICES
P O BOX 60848
HARRISBURG, PA 17106

OG&E
PO BOX 24990
OKLAHOMA CITY, OK 73124

OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C. P.O. BOX 89
COLUMBIA, SC 29202
FAX: 317-916-9076

OGLETREE, DEAKINS,NASH.SMOAK &
STEWART, P.C. POST OFFICE BOX 89
COLUMBIA, SC 29202
FAX: 317-916-9076

OH & R SPECIAL STEELS CO
P O BOX 644186
PITTSBURGH,
FAX: 330-609-2054

OHAUS CORPORATION
PO BOX 2033 19A CHAPIN RD
PINE BROOK, NJ 7058
FAX: 973-828-0318

OHIO CONTRACTORS ASSOC
PO BOX 909
COLUMBUS, OH 43216

OHIO COUNTING SCALE, INC.
P.O. BOX 31578
INDEPENDENCE, OH 44131

OHIO DEPARTMENT OF JOB AND
FAMILY SERVICES DEPT 306
COLUMBUS, OH 43265

OHIO DEPARTMENT OF JOB AND
FAMILY SERVICES
30 E. BROAD STREET, 32ND FLOOR
COLUMBUS, OH 43215

Ohio Department of Taxation
PO Box 530
Columbus, IN 43216

Ohio Department of Taxation
POB 27
Columbus, OH 43216-0027

Ohio Department of Taxation - Bankruptcy
Unit
PO Box 530
Columbus, OH 43216

OHIO GAS & APPLIANCE CO
2759 MCKINLEY AVE
COLUMBUS, OH 43204

OHIO GAS COMPANY
PO BOX 528
BRYAN, OH 43506

OHIO HEALTH CHOICE
PO BOX 2090
AKRON, OH 44309

OHIO MAGNETICS, INC.
21345 NETWORK PLACE
CHICAGO, IL 60673

OHIO TOOL
P O BOX 92911
CLEVELAND, OH 44194
FAX: 330-659-6991

OHIO TOOL SYSTEMS
3863 CONGRESS PARKWAY
RICHFIELD, OH 44286

OHIO TREASR-RICHARD CORDRAY
C/O BUREAU OF MOTOR VEHICLES PO
BOX 183087
COLUMBUS, OH 43218

OHIO TREASURER OF STATE
P O BOX 347
COLUMBUS,

OHIO TREASURER OF STATE
OHIO DEPT OF TAXATION PO BOX 27
COLUMBUS, OH 43216

OHIO TREASURER OF STATE
P O BOX 27
COLUMBUS, OH 43216

OHIO TREASURER OF STATE
P O BOX 347
COLUMBUS, OH 43216

OHIO VALLEY GENERAL HOSPITAL
BUSINESS FIT OCC MED PROGRAM 25
HECKEL ROAD
MCKEES ROCKS, PA 15136

OHL, JAMES L
990 GOODWIN RD
TITUSVILLE, PA 16354

OHL, WILSON K
992 GOODWIN RD
TITUSVILLE, PA 16354

OHMART VEGA
C/O ENPRO INC 121 S LOMBARD RD
ADDISON, IL 60101
FAX: 630-629-3512

OIL CITY IRON WORKS, INC.
P.O. BOX 1560
CORSICANA, TX 75151
FAX: 903-872-6576

OIL SERVICE COMPANY
2899 GRAND AVE
PITTSBURGH, PA 15225

OIL SERVICE INC.
2899 GRAND  AVE.
PITTSBURGH, PA 15225

OIL SERVICE, INC
2899 GRAND AVENUE (NEVILLE
ISLAND)
PITTSBURGH, PA 15225

OJI INTERTECH, INC.
F/K/A EFTEN INC. DEPT. 204101 P.O.
BOX 67000
DETROIT, MI 48267
FAX: 219-982-4856

OKLAHOMA COUNTY TREASURER
PO BOX 268875
OKLAHOMA CITY, OK 73126

OKLAHOMA COUNTY TREASURER (OK)
PO BOX 368875
4401 NW 4TH STREET 1

OKLAHOMA CITY, OK 73126

OKLAHOMA EMPLOYMENT SECURITY
COMMISSION
WILL ROGERS MEMORIAL OFFICE
BLDG., 2401 N. LINCOLN BLVD.
OKLAHOMA CITY, OK 73105

OKLAHOMA MUNICIPAL CONTR ASSOC
PO BOX 83244
OKLAHOMA CITY, OK 73148

OKLAHOMA NATURAL GAS
PO BOX 268826
OKLAHOMA CITY, OK 73126

OKLAHOMA TAX COMMISSION
2501 N. LINCOLN BLVD.
OKLAHOMA CITY, OK 73194

OKLAHOMA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY, OK 73126

Oklahoma Tax Commission
POB 26800
Oklahoma City, OK 73126-0800

Oklahoma Tax Commission - Bankruptcy
Section
120 N Robinson Ste 2000w
Oklahoma City, OK 73102-7801

Oklahoma Tax Commission - Franchise
Tax
POB 26930
Oklahoma City, OK 73126-0930

OKRASINSKI, WILLIAM
1050 BROOKWOOD DRIVE
NEENAH, WI 54956

OLAVERRIA, RAFAEL
378 ADELAIDE AVE #1
PROVIDENCE, RI 2907

OLD DOMINION
PO BOX 60908
CHAROLETTE, NC 28260

OLD REPUBLIC INSURANCE COMPANY
133 OAKLAND AVENUE, PO BOX 789
GREENSBURG, PA 15601

OLEJNIK, BRIAN
1101 N. SAWYER ST.
OSHKOSH, WI 54901

OLEJNIK, JEFFREY
1463 CIRCLE DR
MENASHA, WI 54952

OLEJNIK, TERRY
1607 CLARKS CT
OSHKOSH, WI 54901

OLIVEIRA, MANUEL
72 PERRY STREET
SOMERSET, MA 2726

OLSEN, KEITH
117 CECIL ST.
NEENAH, WI 54956

OLSEN, KEITH
117 W. CECIL ST.
NEENAH, WI 54956

OLSEN, ROGER
518 ISABELLA ST. APT.F
NEENAH, WI 54956

OLSON PLUMBING & HTG INC
PO BOX 565
NEENAH, WI 54957
FAX: 920-722-0567

OLSON, DAVE
428 OAK HILL DRIVE
CROSSVILLE, TN 38572

OLSON, JOHN
7381 RICKTER LANE
LARSEN, WI 54947

OLSON, JOHN Y.
7381 RICKTER LN
LARSEN, WI 54947

OLSON, ROY E.
379 NAYMUT ST
MENASHA, WI 54952

OLSSON ASSOCIATES
1111 LINCOLN MALL,#111 PO BOX
84608
LINCOLN, NE 68501
FAX: 4024745160

OLYMPIC FOUNDRY INC
5200 AIRPORT WAY SOUTH
SEATTLE, WA 98108
FAX: 206-763-1701

OMAHA TRANSLOADING CRP
308 PIERCE STREET
OMAHA, NE 68108
FAX: 4029550122

OMCO
445 MCKENZIE DRIVE
MUKWONAGO, WI 53149

OMCO USA
445 MCKENZIE DRIVE
MUKWONAGO, WI 53149
FAX: 262-363-6628

OMEGA BALANCE SERVICE INC.
PO BOX 403
BLAIRSVILLE, PA 15717

OMEGA ENGINEERING
PO BOX 4047, CHURCH STREET
STATION
STAMFORD, CT 06904

OMEGA ENGINEERING INC
PO BOX 4047
STANFORD, CT 6907
FAX: 203-359-7700

OMEGA ENGINEERING, INC
PO BOX 405369
ATLANTA, GA 30384
FAX: 203-359-7700

OMERNIK, JAMES
201 DIVISION ST
NEENAH, WI 54956

OMERNIK, JAMES
201 DIVISION STREET
NEENAH, WI 54956

OMNI GLASS & PAINT INC
PO BOX 2186
OSHKOSH, WI 54903
FAX: 920-236-7891

OMNISOURCE CORPORATION
#774408 4408 SOLUTIONS CENTER
CHICAGO, IL 60677

OMNNI ASSOCIATES INC
ONE SYSTEMS DRIVE
APPLETON, WI 54914
FAX: 920-830-6100

ONEX INC
PO BOX 8436
ERIE, PA 16505
FAX: 814-833-0352

ONOX INC
44382 S GRIMMER BLVD
FREMONT, CA 94538
FAX: 510-683-9116

ONTECH CORPORATION
615 FIFTH AVENUE, SUITE 302
CORAOPOLIS, PA 15108

ONTON, WALTER
231 BRIDGER RD.
LINCOLN, NE 68521

ONYX SPECIAL SERVICES
2135 W NORDALE DR
APPLETON, WI 54914
FAX: 920-458-0936

OOYA USA INC
647 N CENTRAL AVE SUITE 104
WOOD DALE, IL 60191
FAX: 630-238-1683

OREGON DEPARTMENT OF REVENUE
955 CENTER ST. NE
SALEM, OR 97301
FAX: 503-945-8738

OREGON DEPARTMENT OF REVENUE
PO BOX 14725
SALEM, OR 97309

OREGON EMPLOYMENT DEPT.
875 UNION ST. NE
SALEM, OR 97311

ORKIN BRANCH 571
P.O. BOX 8485
FORT WAYNE, IN 46898
FAX: 260-482-9210

ORKIN EXTERMINATING
133 W RIVER RD
ELGIN, IL 60123

ORKIN EXTERMINATING
258 E CAMPUS VIEW BLVD
COLUMBUS, OH 43235
FAX: 614-868-1240

ORKIN EXTERMINATING
PO BOX 1009
FENTON, MO 63026

ORKIN EXTERMINATING-STE J
8727 COMMERCE PARK
INDIANAPOLIS, IN 46268

ORKIN EXTERMINATING-SUITE 10
235 ROSELAWN AVE
MAPLEWOOD, MN 55117

ORLANDO, MIKE A
1429 JOHNSON ST.
NEW CASTLE, PA 16105

ORME, CHRISTOPHER M.
2463 BERKSHIRE LANE
BRENTWOOD, CA 94513

ORNELAS, JUAN
945 TAYCO ST, #4
MENASHA, WI 54952

ORONIA-CALOCA, RAMON
4227 BOGAR AVENUE
BALDWIN PARK, CA 91706

OROPEZA, OMAR
10621 1/2 GARVEY AVE
EL MONTE, CA 91733

OROZCO, LUIS
3901 PINE AVE
EL MONTE, CA 91731

ORTEGA, JESUS
225 OLDE PULLEY LN L
MENASHA, WI 54952

ORTEGA, JOSE MANUEL
746 TAMAR DR
LA PUENTE, CA 91746

ORTEGA, JUAN
1135 EAST 20TH STREET
CRETE, NE 68333

ORTEGA, MIGUEL
1522 SMITH ST
GREEN BAY, WI 54302

ORTEGA, MIGUEL
3512 N GILA DRIVE
COVINA, CA 91724

ORTEGA, TOBIAS
802 N ONEIDA ST
APPLETON, WI 54911

ORTIZ, AURELIO
15415 OLIVE ST
BALDWIN PARK, CA 91706

ORTIZ, JAVIER
4109 ROSEMEAD BLVD
PICO RIVERA, CA 90660

ORTIZ, JESUS
1745 TAFT AVE. #K5
OSHKOSH, WI 54902

ORTIZ, LUIS
1149 E. STREET #13
LINCOLN, NE 68508

ORTIZ, MIGUEL
1081 NS ARROW HWY
AZUSA, CA 91702

ORTIZ, RAMIRO
823 MARTIN ST
MENASHA, WI 54952

ORTIZ, VICTOR
1268 KLAUS ST.
GREEN BAY, WI 54302

ORTTECH
32425 AURORA ROAD
SOLON, OH 44139
FAX: 440-498-8268

OSCAR CISNEROS JR
207 E WILLIAMS ST
KENDALLVILLE, IN 46755

OSCAR J BOLDT CONST
2525 N ROEMER RD PO BOX 419
APPLETON, WI 54912
FAX: 920-739-4498
EMAIL: bill.hunter@boldt.com

OSCAR JIMENEZ
402 VIOLET CT
FT.WAYNE, IN 46807

OSCAR LOMA
109 S. STATE ST
KENDALLVILLE, IN 46755

OSCAR M PEREZ
1692 E 200 N LOT 117
WARSAW, IN 46582

OSCAR VALLEJO
224 SCOTT AVE
KENDALLVILLE, IN 46755

OSHKOSH COIL SPRING
PO BOX 336
OSHKOSH, WI 54902
FAX: 920-235-4729

OSHKOSH SAFETY COUNCIL
120 JACKSON ST
OSHKOSH, WI 54901

OSHKOSH TENT & AWNING CO
110 E FERNAU AVENUE
OSHKOSH, WI 54901
FAX: 920-235-7100

OSORIO, LUIS A
3212  MANGUM ST.
BALDWIN PARK, CA 91706

OSTENDORF JR., ROBERT E.
2429 FOREST MANOR CT
NEENAH, WI 54956

OSTROM, CHRISTENE L.
269 MISTY MEADOWS LANE
MENASHA, WI 54952

OTHROW, JON
339 OAK ST.
MENASHA, WI 54952

OTIS ELEVATOR CO
2247 PROGRESS WAY
KAUKAUNA, WI 54130
FAX: 920-766-2910

OTIS ELEVATOR COMPANY
354 SONWIL DRIVE
BUFFALO, NY 14225

OTT, BARRY
610 N KENSINGTON #1
APPLETON, WI 54915

OTTE OIL & PROPANE
PO BOX 38
DAVEY, NE 68336
FAX: 4027852024

OTTMAN, LANCE
2606 S. JASON DR.
APPLETON, WI 54915

OTTO H. ROSENTRETER CO. INC.
13039 E. FLORENCE AVE.
SANTA FE SPRINGS, CA 90670

OTTO, MATHEW
235 EDGEWATER DR
MENASHA, WI 54952

OUDENHOVEN COMPANY INC
2300 TOWER DRIVE
KAUKAUNA, WI 54130
FAX: 920-766-9580

OUTAGAMIE COUNTY DEPUTY
SHERIFFS ASSOCIATION

OUTAGAMIE CTY CLERK OF COURTS
320 S WALNUT ST
APPLETON, WI 54911

OUTOKUMPU TECHNOLOGIES
PO BOX 655 BURLINGTON ONT  L7R
3Y5
CANADA,
FAX: 905-335-9643

OUTSOURCE
6333 1/2 MCCARTNEY ROAD
COITSVILLE,

OUTSOURCE MULTI-SERVICE
411 NORTH JEFFERSON ST. SUITE 1
NEW CASTLE, PA 16101

OVERHEAD DOOR - NORTHLAND
3195 TERMINAL DRIVE
EAGAN, MN 55121
FAX: 651-683-0625

OVERHEAD DOOR CO. OF FRANKLIN
204 MERCER ROAD
FRANKLIN, PA 16323

OVERHEAD MATL HANDLING
7747 S SIXTH ST
OAK CREEK, WI 53154
FAX: 414-768-9111

OVERNITE TRANSPORTATION
PO BOX 105
KAUKAUNA, WI 54130
FAX: 920-766-7129

OVERTON, RONALD E.
3417 MAPLE LANE
ATLANTIC, PA 16111

OWEN ENTERPRISES
JAMES E OWEN P.O. BOX 249
HOWE, IN 46746

OWEN, STEVEN
711 NICOLET APT.4
OSHKOSH, WI 54901

OWENS, RICHARD
212 E. DOTY AVE. #15
NEENAH, WI 54956

P & E SALES & MACHINE
1595 WEST MAIN STREET
ALLIANCE, OH 44601

P & J TRAILER REPAIR, INC.
12138 BELFLOWER BLVD
DOWNEY, CA 90242

P & L HEAT TREAT
313 E WOOD STREET
YOUNGSTOWN, OH 44503
FAX: 330-746-7029

P F SHERMAN COMPANY INC
3727 POPLAR AVENUE
PITTSBURGH, PA 15234

P T C
400 W CUMMINGS PARK-STE 4450
WOBURN, MA 1801
FAX: 781-933-0770

P&L PRECISION GRINDING LLC
948 POLAND AVENUE
YOUNGSTOWN, OH 44502
FAX: 330-746-8137

P. F. SHERMAN
3727 POPLAR AVENUE
PITTSBURGH, PA 15234

P.D. ANTIBUS & CO
4809 ILLINOIS RD
FORT WAYNE, IN 46804

PA CONTROLS
250 MEADOWLANDS BLVD
WASHINGTON, PA 15301

PA DEP
PO BOX 8762
HARRISBURG, PA 17105

PA DEPART OF TRANSPORTATION
BUREAU OF MOTOR VEHICLES
HARRISBURG, PA 17106

PA DEPARTMENT OF REVENUE
DEPARTMENT 280401
HARRISBURG, PA 17128

PA DEPARTMENT OF REVENUE
DEPT. 280406
HARRISBURG, PA 17128

PA DEPARTMENT OF REVENUE
POB 280427
Harrisburg, PA 17128-0427
FAX: -

PA DEPT OF LABOR & INDUSTRY
BUREAU OF OCCUPAT & INDUS, P O
BOX 68
HARRISBURG, PA 17106

PA DEPT OF REVENUE
DEPT 280404
HARRISBURG, PA 17128

PA DEPT OF REVENUE
DEPT. 280701 (CT-DEL)
HARRISBURG, PA 17128

PA DEPT OF REVENUE
PO BOX 280423
HARRISBURG, PA 17128

PA DEPT OF TRANSPORTATION
OFFICE OF COMPTROLLER,
ACCOUNTS RECEIVABLE UNIT, P O
BOX 8214
HARRISBURG, PA 17105

PA DEPT REVENUE
DEPT 280404
HARRISBURG, PA 17128

PA ELECTRIC MOTOR SERVICE INC.
4693 IROQUOIS AVENUE
ERIE, PA 16511

PA FOUNDRY ASSOCIATION
ONE PLYMOUTH MEETING, P O BOX
762
PLYMOUTH MEETING, PA 19462

PA HAZARDOUS MAT. RESPONSE FD.
BUREAU OF PENNSAFE - ROOM 155-E,
LABOR AND INDUSTRY BUILDING
HARRISBURG, PA 17120

PA HAZARDOUS MATERIAL
RESPONSE FUND P.O. BOX 68571
HARRISBURG, PA 17106

PA SELF-INSURERS' ASSOCIATION
29 EAST MAIN STREET, PO BOX 706
SCHUYLKILL HAVEN, PA 17972

PA STATE COLLECTION &
DISBURSEMENT UNIT
P O BOX 69112
HARRISBURG, PA 17106

PA UC FUND
P O BOX 68568
HARRISBURG, PA 17106

PABLO GARCIA
4332 S. HOOVER STREET
LOS ANGELES, CA 90037

PAC FREIGHT INC
PO BOX 455
ARNOLD, MO 63010

PACCAR INC
777 106TH AVENUE NE
BELLEVUE, WA 98004

PACHECO, BLANCA
2944 ALLGEYER AVE
EL MONTE, CA 91732

PACHECO, FIDEL H
14108 OLIVE ST
BALDWIN PARK, CA 91706

PACIFIC ALASKA FREIGHTWAYS INC
PO BOX 24827
SEATTLE, WA 98124
FAX: 253-926-3161

PACIFIC COAST CROWN CO
15151 SALT LAKE AVE
CITY OF INDUSTRY, CA 91746
FAX: 626-937-6563
EMAIL: pacificcoastcrown@gmail.com

PACIFIC COAST TOOL & SUPPLY
3630 PLACENTIA COURT
CHINO, CA 91710

PACIFIC TELEMANAGEMENT SERVICE
379 DIABLO ROAD #212
DANVILLE, CA 94526

PACIFIC TRANSDUCER CORP
2301 FEDERL AVE
LOS ANGELES, CA 90064

PACIFIC TRANSDUCER CORP.
2301 FEDERAL AVE.
LOS ANGELES, CA 90064

PACKAGING INC
PO BOX 538
MINNETONKA, MN 55343
FAX: 952-935-0978

PACKAGING RESEARCH & DESIGN
P.O. BOX 678
MADISON, MS 39130
FAX: 601-853-1202

PACKAGING TAPE INC
PO BOX 569
WAUSAU, WI 54402
FAX: 715-842-9654

PADILLA, MAGDALENO
916 LEWISTON ST
DUARTE, CA 91010

PADILLA-LOZADA, FERDINAND
4040 VELMA AVE.
EL MONTE, CA 91731

PAGE, I JANE
12967 LEBOEUF TRAIL
CENTERVILLE, PA 16404

PAIGE COMPANY INC
400 KELBY STREET
FORT LEE, NJ 7024
FAX: 201-461-2677

PALACIOS, BENNIE
10060 CARRILLO AVE
MONTCLAIR, CA 91763

PALETTA & PAGLIARI, PC
2773 LEECHBURG ROAD
LOWER BURRELL, PA 15068

PALIZZI, CARL
5400 FOREST STREET
COMMERCE CITY, CO 80022

PALIZZI, CARL
5400 FOREST STREET
COMMERCE CITY, CO 80022
FAX: 3032896990

PALMER ENGINEERED PRODUCTS INC
P.O. BOX 2579
SPRINGFIELD, OH 45501
FAX: 937-322-1840

PALMER MANUFACTURING & SUPPLY
18 BECHTLE AVENUE
SPRINGFIELD, OH 45504

PALMER MFG & SUPPLY
180 BECHTLE AVE
SPRINGFIELD, OH 45504
FAX: 937-323-2709

PALMER POOLS SALES
1274 N. PERY HIGHWAY
MERCER,

PALMER, STEPHEN L.
P.O. BOX 408
COATESVILLE, IN 46121

PALMIERI, JOHN L.
15980 COVE LANE
DUMFRIES, VA 22025

PALOMBI, JOHN
114 PROSPECT STREET
SHARPSVILLE, PA 16150

PAM SHIVELY
1328 FREEDOM PARKWAY
WINONA LAKE, IN 46590

PAMPERIN, TIM
115 OLD E SCHOOL RD.
NEENAH, WI 54956

PAN  PA ASSOC OF NOTARIES
ONE GATEWAY CENTER SUITE 401, 420
FORT DUQUESNE BOULEVARD
PITTSBURGH, PA 15222

PANAMA TRANSFER, INC.
600 LA SALLE AVENUE
PANAMA, IA 51562
FAX: 7124892413

PANCHO G CAMPOS
3104 E WOOSTER RD LOT 9
PIERCETON, IN 46562

PANGBORN
4630 COATES DRIVE
FAIRBURN, GA 30213
FAX: 404-665-5701

PANGBORN CORPORATION
4333 PAYSPHERE CIRCLE
CHICAGO, IL 60674

PANGBORN CORPORATION
4630 COATES DRIVE
FAIRBURN, GA 30213

PANGBORN CORPORATION
LOCKBOX 4333 4333 PAYSPHERE
CIRCLE
CHICAGO, IL 60674
FAX: 301-739-2279

PANIAGUA, JUAN C
4304 N ARDEN DR
EL MONTE, CA 91731

PANIAGUA, JUAN C.
4304 N. ARDEN DR.
EL MONTE, CA 91731

PANIAGUA, SALVADOR
4304 ARDEN DR
EL MONTE, CA 91731

PANIAGUA, SERGIO
12015 DENHOLM DR.
EL MONTE, CA 91732

PANKRATZ, KEITH
104 S JOHN ST
NEENAH, WI 54956

PANTHER EXPEDITED SERVICES INC
1114 N COURT STREET, P O BOX 713
PMB 208
MEDINA, OH 44256

PAPER PRODUCTS
36 TERMINAL WAY
PITTSBURGH, PA 15219
FAX: 412-481-4787

PAQUIN COMPANY
26981 LAKELAND BLVD
CLEVELAND, OH 44132

PARAGON PACKAGING PRODUCTS INC
PO BOX 1
GIRARD, PA 16417
FAX: 814-774-3689

PARALLEL PATTERN
1124 PARALLEL ST.
ATCHISON, KS 66002
FAX: 9133671772

PARAMETRIC TECHNOLOGY CORP.
MAINTENANCE DEPARTMENT, 140
KENDRICK STREET
NEEDHAM, MA 02494

PARK 100 NORTH OWNERS ASSN
ATTN  ONE402 PO BOX 2303 - DEPT
#125
INDIANAPOLIS, IN 46206

PARK THERMAL CANADA LTD.
62 TODD ROAD
GEORGETOWN, ONTARIO CANADA

PARKER HANNIFIN CORPORATION
P. O. BOX 8223, 242 NECK ROAD
HAVERHILL, MA 01835
FAX: 410-636-7206

PARKER INDUSTRIAL SAFETY
P.O. BOX 400
AVILLA, IN 46710
FAX: 260-897-3150

PARKER MOTOR FREIGHT
PO BOX 710
GRAND RAPIDS, MI 49501

PARKER SERVICES LLC
NATIONAL ACCTS H3/62 PO BOX 8019
STEVENS POINT, WI 54481
FAX: 715-346-6330
EMAIL: ih@sentry.com

PARKER, KENT
201 E. CECIL ST. #4
NEENAH, WI 54956

PARKER, NOLAN
938 SOUTH 2ND STREET
LINCOLN, NE 68508

PARKER'S OUTLET CENTER
134 GREEN DRIVE
AVILLA, IN 46710

PARKS, JEFFREY
1124 W BREWSTER ST
APPLETON, WI 54914

PARKVIEW OCCUPATIONAL HEALTH
P.O. BOX 10443
FORT WAYNE, IN 46852

PARKVIEW/SIGNATURE CARE
PO BOX 5548
FORT WAYNE, IN 46895

PARR, DAVID
3071 S STREET
LINCOLN, NE 68503

PARRA, RAFAEL
218 LOCUST ST.
APPLETON, WI 54914

PARROT PRESS, INC.
P.O. BOX 8297
FT. WAYNE, IN 46898

PASHOLK, MARTHA
1438 SHREVE LANE
NEENAH, WI 54956

PAT LOWREY
3600 SOUTH FOX #208
ENGLEWOOD, CO 80110

PAT TUMPANE
10 S 320 JAMIE LN
WILLOWBROOK, IL 60527

PATINO-LEON, AGUSTIN
1201 TELULAH
APPLETON, WI 54915

PATOKA, LLOYD
3036 FRENCH ROAD
DEPERE, WI 54115

PATRICK COLLAR

PATRICK RISLEY

PATRICK V. STADTFELD
7230 LAMOR ROAD
MERCER, PA 16148

PATTERSON, ARDEN
2926 LAKE ROAD
ATLANTIC, PA 16111

PATTERSON, WADE
49 STAFFORDSHIRE COURT
GROVE CITY, PA 16127

PATTY CIHOWIAK

PATTY MOONEYHAN
912 SOUTH 800 WEST
SWAYZEE, IN 46986

PAUL A MCNABNEY
5406S 600W  57
COLUMBIA CITY, IN 46725

PAUL ADAMS
4426 HAVENWOOD COURT
SUWANEE, GA 30024
FAX: 678-765-2985

PAUL BARKER
7510 BRIDGEWATER
FORT WAYNE, IN 46825

PAUL BOTELLO
4008 E. FISHER STREET
LOS ANGELES, CA 90063

PAUL BRADFORD
10533 S 100 W
SILVER LAKE, IN 46982

PAUL BUNYAN TREE SPECIALIST
45 WEST 4TH STREET
OIL CITY, PA 16301

PAUL D ASA
5546 E COLLINS ST
COLUMBIA CITY, IN 46725

PAUL D MILLER
1920 ROSEMONT DR
WARSAW, IN 46580

PAUL D SONAFRANK
2530 E 400 N
COLUMBIA CITY, IN 46725

PAUL E. ZUPEN
2147 MCCOMB ROAD
STONEBORE, PA 16148

PAUL J. ACKERMAN
204 NATALE DRIVE
CORTLAND, OH 44410

PAUL LASKEY
5019 FAIRGROUND AVE
BALLSTON SPA, NY 12020

PAUL M GREENE PHD SC
2535 NORTHERN ROAD
APPLETON, WI 54914

PAUL MANGUN
10003 W 200 S
MENTONE, IN 46539

PAUL MCINTOSH
115 PEABODY AVE
COLUMBIA CITY, IN 46725

PAUL MODER

PAUL N GARDNER CO INC
316 NE FIRST ST
POMPANO BEACH, FL 33060
FAX: 954-946-9309

PAUL N GARDNER COMPANY INC
P O BOX 10688
POMPANO BEACH, FL 33061
FAX: 954-946-9351

PAUL PELLAND PC
EXEC/TECH SEARCH & RECRUITMENT
51 CHARLOTTE ST
CHARLESTON, SC 29403
FAX: 843-853-2290

PAUL PETERSON

PAUL POPENFOOSE
4443 N 475 E
LEESBURG, IN 46538

PAUL R POWERS
614 RANDOLPH ST
MONTPELIER, OH 43543

PAUL R ROTH
8924 S SOUTHILL DR
SILVER LAKE, IN 46982

PAUL REILLY OF NEW WISCONSIN
827 MARQUIS WAY
GREEN BAY, WI 54304
FAX: 920-336-0046

PAUL RISNER
BOX 274
SILVER LAKE, IN 46982

PAUL RIVERA
2233 E HENDRICK
WARSAW, IN 46580

PAUL ROBINSON

PAUL S PELLAND, PC
EXECUTIVE/TECHNICAL SEARCH &
RECRUITMENT, 51 CHARLOTTE
STREET
CHARLESTON, SC 29403

PAUL SMITH

PAUL STARR
1114 E FORT WAYNE
WARSAW, IN 46580

PAUL STILTJES

PAULINE CARRILLO EMP# 4435
614 N. BRANNICK AVE
LOS ANGELES, CA 90063

PAULSEN, GARY
8445 MIEIKE WAY
WAUTOMA, WI 54982

PAULSEN, JED
2495 ROBIN LANE
GREEN BAY, WI 54303

PAULSEN, SCOTT
2455 VALLEY HAVEN LN
GREEN BAY, WI 54311

PAULSON, MICHAEL
307 E. HARDING
APPLETON, WI 54915

PAULU, BOYD R.
3782 MCCRACKEN LN
ARDEN HILLS, MN 55112

PAY IT BACK CHECK CASHING INC.
5655 LINDERO CANYON BLVD., STE 120
WESTLAKE VILLAGE, CA 91362

PCR/SA RECYCLING,LC
3200 EAST FRONTERA STREET
ANAHEIM, CA 92806

PDQ ENTERPRISES, INC
10826 SHOEMAKER AVE
SANTA FE SPRINGS, CA 90670

PEAK TECHNOLOGIES
2145 S ONEIDA
GREEN BAY, WI 54304
FAX: 630-875-1128

PEAK TECHNOLOGIES
PO BOX 45889
MADISON, WI 53744
FAX: 866-227-5618

PECK, DAVID
594 PLUMMERS HARBOR ROAD
NEENAH, WI 54956

PEDERSEN, CHRIS
443 RUSSELL ST
FOND DU LAC, WI 54935

PEDOWITZ MACHINERY MOVERS
3240 LAWRENCE AVENUE
OCEANSIDE, NY 11572

PEDRETTI, RANDY R.
2725 S. NAKOMA CT
BELOIT, WI 53511

PEDRO ACOSTA
911 CARLIN PL
ANGOLA, IN 46703

PEDRO APONTE
1707 FORESTBURG DR
SPRING, TX 77386
FAX: 281-419-6759

PEDRO FERRER

PEDRO LOPEZ
1505 DOT ST
WARSAW, IN 46580

PEDRO R ARROYO
702 E MAIN ST PO BOX 42
AKRON, IN 46910

PEERLESS ENERGY SYSTEM
4601 S 76TH CIRCLE
OMAHA, NE 68127
FAX: 4023458375

PEG CALLISON
425 CHINWORTH CT., APT. 135
WARSAW, IN 46580

PEGUEROS-MARTINEZ, SERGIO
11050 LAMBERT AVE.
EL MONTE, CA 91731

PEIXOTO, LEO
86 WILBUR AVENUE
DARTMOUTH, MA 2747

PEKAY MACHINE & ENGINEERING CO
2520 WEST LAKE STREET
CHICAGO, IL 60612

PEKAY MACHINE & ENGR
2520 W LAKE ST
CHICAGO, IL 60612
FAX: 312-829-3388

PEKAY MACHINE CO
2520 W LAKE ST
CHICAGO, IL 60612

PELC  JR., PAUL P.
18234 SOUTHWOOD DR.
MEADVILLE, PA 16335

PELC, PAUL P.
LOT 28
MEADVILLE, PA 16335

PENA, JOSE I
5211 DOREEN AVE
TEMPLE CITY, CA 91780

PENADO, JOSE
413 D STREET
LINCOLN, NE 68508

PENELEC
PO BOX 3687
AKRON, OH 44309

PENGATE HANDLING SYSTEMS INC
P O BOX 64301
PITTSBURGH, PA 15264
FAX: 742-742-0011

PENN FENCING
PO BOX 336, ROUTE 257
SENECA, PA 16301

PENN FOSTER
BUSINESS & INDUSTRIAL DIVISION, 925
OAK STREET
SCRANTON, PA 15658

PENN POWER
1 E. WASHINGTON STREET
NEW CASTLE, PA 16101

PENN POWER
PO BOX 3687
AKRON, OH 44309

PENN RADIANT PRODUCTS
711 EAST RAILROAD AVE.
VERONA, PA 15147

PENNEY, MARTIN
1409 PARKVIEW DR.
NEW LONDON, WI 54961

PENNONI ASSCOAITES
3001 MARKET STREET
PHILADELPHIA, PA 19104

PENNOYER-DOGE CO. INC.
6650 SAN FERNANDO ROAD
GLENDALE, CA 91201

PENNSTAR FEDERAL CREDIT UNION
4139 EAST STATE STREET
HERMITAGE, PA 16148

PENNSYLVANIA CONTROLS CO., INC
250 MEADOWLANDS BLVD.
WASHINGTON, PA 15301

Pennsylvania Dept of Revenue
POB 280427
Harrisburg, PA 17128-0427

Pennsylvania Dept of Revenue
POB 280427
Harrisburg, PA 17128-0427

Pennsylvania Dept of Revenue
POB 280427
Harrisburg, PA 17128-0427
FAX: -

PENNSYLVANIA DEPT OF REVENUE
STRAWBERRY SQUARE
HARRISBURG, PA 17128

Pennsylvania Dept of Revenue - Bureau of
Compliance
PO Box 280946
Harrisburg, PA 17128-0946

Pennsylvania Dept of Revenue - Bureau of
Compliance
PO Box 280946
Harrisburg, PA 17128-0946
FAX: -

PENNSYLVANIA STEEL CO. INC.
3317 BOARD RD
YORK, PA 17406

PENNSYLVANIA STEEL COMPANY
3317 BOARD ST
YORK, PA 17046

PENNSYLVANIA TOOL & GAGES, INC
16906 PA TOOL ROAD P O BOX 534
MEADVILLE, PA 16335
FAX: 814-333-9131

PENNSYLVANIA TOOL SALES
AND SERVICE, INC., 625 BEV ROAD
YOUNGSTOWN, OH 44512

PENNSYLVANIA TOOL SALES &
SERVICE, INC
P O BOX 5557
POLAND, OH 44514
FAX: 330-758-6028

PENNSYLVANIA UC FUND
1171 S. CAMERON ST.
HARRISBURG, PA 17104

PENNSYLVANIA-AMER WTR CO
PO BOX 578
ALTON, IL 62002
FAX: 610-741-0090

PENNWELL CORP
21428 NETWORK PLACE
CHICAGO, IL 60673

PENNWEST TOYOTA LIFT
2860 WEST 23RD STREET
ERIE, PA 16506

PENSION BENEFIT GUARANTY
PO BOX 64880
BALTIMORE, MD 21264

PENSION BENEFIT GUARANTY CO.
DEPT. 77430 P.O. BOX 77000
DETROIT, MI 48277

PENSION BENEFIT GUARANTY CORP.
DEPARTMENT 77430, P O BOX 77000
DETROIT, MI 48277

PENSKE TRUCK LEASING CO. L.P.
P.O. BOX 827380
PHILADELPHIA, PA 19182

PENSKE TRUCK LEASING CO.,L.P.
1500 S. GREENWOOD AVE
MONTEBELLO, CA 90640

PENTON MEDIA INC
2105 RELIABLE PARKWAY
CHICAGO, IL 60686

PEOPLE LINK, LLC
P.O. BOX 1897
WARSAW, IN 46581
FAX: 574-268-0828

PEOPLELINK
431 E COLFAX AVE
SOUTH BEND, IN 46617
FAX: 574-232-4535

PER MAR
PO BOX 1101
DAVENPORT, IA 52805
FAX: 920-429-0201

PERALTA, DANIEL
18314 E WOODCROFT ST
AZUSA, CA 91702

PEREZ, CRISTIAN
1216 N. 24TH STREET
LINCOLN, NE 68503

PEREZ, DOMINIC
242 W. 12TH STREET
CRETE, NE 68333

PEREZ, GERARDO
2354 CONCORD AVE.
POMONA, CA 91768

PEREZ, GUSTAVO
11928 THEWEY ST.
EL MONTE, CA 91732

PEREZ, MARTIN
932 8TH ST
MENASHA, WI 54952

PEREZ, NOEL
4048 N. 20TH STREET
LINCOLN, NE. 68521

PEREZ, RAMON
2625 S STREET
LINCOLN, NE 68503

PEREZ, TARCICIO
4450 SANTA ANA ST.
CUDAHY, CA 90201

PEREZ-NUNEZ, JORGE
38 PARTRIDGE CT.
APPLETON, WI 54915

PEREZ-RAMIREZ, GENARO
13331 LAKEWOOD BLVD.
DOWNEY, CA 90242

PERFECT PATTERNS INC
2221 PENSAR AVENUE
APPLETON, WI 54915
FAX: 920-734-9965

PERFECTION FINISHERS
1151 N.OTTOKEE STREET
WAUSEON, OH 43567

PERFECTION INSPECTION LIMITED
155 TURNBULL COURT
CAMBRIDGE, ONTARIO,  N1T 1

PERFECTION SERVO HYDR
1290 LYON RD
BATAVIA, IL 60510
FAX: 630-628-2885

PERFECTION SERVO HYDRAULICS
1290 LYON ROAD
BATAVIA, IL 60510

PERFORMANCE CASTINGS
242 EAST 16TH STREET
ERIE, PA 16503

PERFORMANCE FREIGHT SYS
PO BOX 210947
MILWAUKEE, WI 53221
FAX: 414-385-5450

PERFORMANCE MACHINERY & ENGINE
P O BOX 2163
BATTLE CREEK, MI 49016
FAX: 269-969-7622

PERLOW STEEL
P O BOX 94859
CHICAGO, IL 60690
FAX: 708-865-1217

PERRY MILL SUPPLY
PO BOX 1286
ERIE, PA 16512
FAX: 814-454-2999

PERRY ROGERS
2484 E CR 225 S
WARSAW, IN 46580

PERRY, CHARLES
834 ANCHORAGE COURT
OSHKOSH, WI 54901

PETER BROWNING
12103 LIMA ROAD
FORT WAYNE, IN 46818

PETER HOERTSCH

PETER WHITE M.D.
505 POPLAR STREET
MEADVILLE, PA 16335

PETER WYCISLO
POLSTAL CORPORATION 10 ADMIRAL
LANE
WILTON, CT 6897
FAX: 203-847-5312

PETERS' HEAT TREATING INC.
PO BOX 624, 215 RACE STREET
MEADVILLE, PA 16335
FAX: 814-333-2533

PETERS, TABATHA R
1884 PULASK-MERCER ROAD
MERCER, PA 16137

PETERS, WAYNE J
270 HARTWICK ROAD
MERCER, PA 16137

PETERSON, DAWN
3701 BRIARWOOD AVE.
LINCOLN, NE 68516

PETERSON, MOLLY K.
344 WASHINGTON AVE
NEENAH, WI 54956

PETERSON, PAUL
1622 N HARRIMAN
APPLETON, WI 54911

PETHAN'S AIR SERVICE
1801 ROOSEVELT AVE
NEW HOLSTEIN, WI 53061
FAX: 920-898-4066

PETRA S DE SALGADO
920 E MAIN
WARSAW, IN 46580

PETTUS, MARK
12881 KNOTT STREET
GARDEN GROVE, CA 92841

PETTY CASH CUSTODIAN
DEBBIE MCGOWAN, 18700 MILL
STREET
MEADVILLE, PA 16335

PFISTER, JUDITH
1049 HONEYSUCKLE LN
NEENAH, WI 54956

PFLAUMER BROTHERS INC
PO BOX 309
NORRISTOWN, PA 19404
FAX: 609-750-9448

PHANITH, SYPHACHANH
1042 STERLING ST
NEENAH, WI 54956

PHASE 9
7071 WARNER AVE., #F412
HUNTINGTON BEACH, CA 92647

PHB, INC.
7900 WEST RIDGE ROAD
FAIRVIEW, PA 16415

PHC INDUSTRIES, INC.
P.O. BOX 11407
FORT WAYNE, IN 46858
FAX: 260-424-0127

PHEAA
P O BOX 1463
HARRISBURG, PA 17105

PHIL GORDON
311 N LINE ST
COLUMBIA CITY, IN 46725

PHILADELPHIA EYE CARE CENTER
560 WASHINGTON STREET
MEADVILLE, PA 16335

PHILIP J ROCKENBAUGH
717 TYLER AVE
PERU, IN 46970

PHILLIP A ENGLE
4946 N 250E
WARSAW, IN 46582

PHILLIP ALBERT
9325 E 250 S
PIERCETON, IN 46562

PHILLIP BROWN II
1319 E CENTER ST
WARSAW, IN 46580

PHILLIP FOSTER
753B SOUTHBEND DR.
ROME CITY, IN 46784

PHILLIP K EAKRIGHT
729 EVANS ST
WABASH, IN 46992

PHILLIP KALISZEWSKI, ESTATE OF
P O BOX 15A
COCHRANTON, PA 16314

PHILLIP KESSIE
775 N 450 W
COLUMBIA CITY, IN 46725

PHILLIP KUBICHKA

PHILLIP L MANLEY
422 S. UNION ST., APT. E
WARSAW, IN 46580

PHILLIP L MCCORD
3692 ST RD 25
MENTONE, IN 46539

PHILLIPS, DALE
733 SOUTH RIVER ST.
FREMONT, WI 54940

PHILLIPS, DAVID R.
546 BUTTERMILK HILL
FRANKLIN, PA 16323

PHILLIPS, MARK
W4570 ROBIN ROAD
BLACK CREEK, WI 54106

PHILPOTT RUBBER CO.
P.O. BOX 72134
CLEVELAND, OH 44192
FAX: 330-225-1999

PHILSON, DAVID
731 AIRPORT ROAD
MERCER, PA 16137

PHILSON, RONALD E
1369 N. PERRY HIGHWAY
MERCER, PA 16137

PHOENIX COATERS (E-COATING)
715 SOUTH ST
MAYVILLE, WI 53050
FAX: 920-887-3391

PHOENIX COATERS
(POWDERCOATING)
210 CORPORATE DRIVE
BEAVER DAM, WI 53916

PHOENIX ENVIRONMENTAL
SUITE 140 902 E 2ND STREET
WINONA, MN 55987
FAX: 507-474-6670

PHOENIX NATIONAL LABS
2837 E CHAMBERS ST
PHOENIX, AZ 85040
FAX: 602-431-8889

PHOENIX WASTE & RECYCLING SVC
PO BOX 908
PICO RIVERA, CA 90660

PICHARDO, DAVID
952 PARADISE LANE
MENASHA, WI 54952

PICHARDO, J CARMEN
1920 HENRY ST.
NEENAH, WI 54956

PICHARDO, SALVADOR H
305 S MONTE VISTA
LA HABRA, CA 90631

PICK 'N SAVE - DAN LYNCH
647 S GREEN BAY ROAD
NEENAH, WI 54956
FAX: 920-729-1226

PICKETT EQUIPMENT PARTS INC
200 EAST EARLYWOOD DRIVE
FRANKLIN, IN 46131

PIERCETON WELDING & FABRICAT.
9730 ST.RD. 15 S.
SILVER LAKE, IN 46982

PIETERS, THOMAS
8995 4TH AVE
ALMOND, WI 54909

PILLER, IRENE
1007 S. LAKE STREET #6
NEENAH, WI 54956

PINEDA, ROGELIO
5442 W. BUTLER
LINCOLN, NE 68524

PING TZU CHANG
2828 VIA PACHECO
PALOS VERDES ESTATES, CA 90274

PINNACLE SALES INC
530 INDUSTRIAL DR
NAPERVILLE, IL 60563
FAX: 920-446-2218
EMAIL: pinnaclewi@pitnet.net

PINNACLE TOOL & SUPPLY
2700 CENTENNIAL RD
TOLEDO, OH 43617

PINNEO, KIMBERLY
194 WILDWOOD
SEWARD, NE 68434

PINTO, JUAN CARLOS
815 DODGE COURT
POMONA, CA 91766

PIONEER METAL FINISHING
486 GLOBE AVE
GREEN BAY, WI 54304
FAX: 920-499-9823

PIPER, JAMES
128 MCKINLEY AVE.
CLINTONVILLE, WI 54929

PIPER, JEFF
E 9533 KANAMAN RD.
NEW LONDON, WI 54961

PITNEY BOES GLOBAL
FINANCIAL SERVICES INC PO BOX
856042
LOUISVILLE, KY 40285
FAX: 4024894846

PITNEY BOWES
PO BOX 30274
CLEVELAND, OH 44130

PITNEY BOWES CORPORATION
GLOBAL FINANCIAL
PO BOX 856460
LOUISVILLE, KY 40285

PITNEY BOWES CREDIT CORP
2225 AMERICAN DRIVE
NEENAH, WI 54956

PITNEY BOWES GLOBAL FINANCIAL
SERVICES
P O BOX 856460
LOUISVILLE, KY 40285

PITNEY BOWES INC
PO BOX 856390
LOUISVILLE, KY 40285
FAX: 260-434-0410

PITNEY BOWES POSTAGE BY PHONE
PO BOX 856042
LOUISVILLE, KY 40285

PITNEY BOWES, INC.
P.O. BOX 856390
LOUISVILLE, KY 40285
FAX: 260-434-0410

PITNEY BOWES-PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285

PITSCH, DANIEL
8493 STEEPLE HILL DR
LARSEN, WI 54947

PITT OHIO EXPRESS
PO BOX 371013
PITTSBURGH, PA 15250
FAX: 412-232-0521

PITT OHIO EXPRESS LLC
PO BOX 643271
PITTSBURGH, PA 15264
FAX: 412-201-5605

PITT OHIO EXPRESS, LLC
P O BOX 643271
PITTSBURGH,
FAX: 412-232-3009

PITT PENN INDUSTRIAL SUPPLY IN
2462 PITTVIEW AVENUE
PITTSBURGH, PA 15209

PITTSBURGH AIR SYSTEMS INC
AIR INDUSTRIAL INC 208 BILMAR DRIVE
PITTSBURGH, PA 15205

PITTSBURGH CONTROL SYSTEMS INC
601 MAYER ST.
BRIDGEVILLE, PA 15017

PITTSBURGH CRANE & CONVEYOR CO
4898 CAMPBELLS RUN ROAD
PITTSBURGH, PA 15205

PITTSBURGH DESIGN SERVICES
P. O. BOX 469
CARNEGIE, PA 15106
FAX: 412-276-1216

PITTSBURGH FAYETTE EXPRESS INC
P O BOX 141
CHARLEROI, PA 15022

PITTSBURGH METAL PROCESSING CO
1850 CHAPMAN STREET P O BOXC
7824
PITTSBURGH, PA 15215

PITTSBURGH PLUG & PRODUCTS
CORP.
P.O. BOX H
EVANS CITY, PA 16033
FAX: 724-538-4105

PITTSBURGH POST GAZETTE
P O BOX 400536
PITTSBURGH, PA 15268

PIZZA HUT AT LAKE VILLAGE
3314 LAKE CITY HWY ATTN: 2122
ACCOUNTS RECEIVABLE
WARSAW, IN 46580

PIZZA UNLIMITED
D/B/A PAPA JOHNS PIZZA 1130 S
COMMERCIAL ST
NEENAH, WI 54956
FAX: 920-720-5654

PLACER CTY CONTRACTORS ASSOC
INC
10656 INDUSTRIAL AVE - SUITE 160
ROSEVILLE, CA 95678
FAX: 916-771-0556

PLANET FREIGHT INC
PO BOX 472
NEENAH, WI 54957

PLANTRONICS INC
PO BOX 635
SANTA CRUZ, CA 95061
FAX: 831-423-4314

PLEWS SHADLEY RACHER & BRAUN
1346 NORTH DELAWARE STREET
INDIANAPOLIS, IN 46202

PLI INC
PO BOX 044051
RACINE, WI 53404
FAX: 262-637-4090

PLIBRICO COMPANY LLC
23416 NETWORK PLACE
CHICAGO, IL 60673
FAX: 4023457933

PLIBRICO SALES
DEPT 3060 P O BOX 87618
CHICAGO, IL 60680
FAX: 330-337-0578

PLM PAVING
W225 N3178 DUPLAINVILLE RD
PEWAUKEE, WI 53072
FAX: 262-691-4811

PLOTZ, MARK
1451 TULLAR RD, #1
NEENAH, WI 54956

PLUNKETT'S PEST CONTRO
40 NE 52ND WAY
FRIDLEY, MN 55421
FAX: 7635717103

PLYMOUTH FOUNDRY
ACCT'S RECEIVABLE DEPT. P.O. BOX
1554
WARSAW, IN 46581
FAX: 574-936-5705

PLYMOUTH RADIATOR REPAIR INC
PO BOX 132 11741 LINCOLN HWY
PLYMOUTH, IN 46563
FAX: 574-936-4785

PMF - PPRECISION METAL FINISHING
3134 MAXON ROAD
EL MONTE, CA 91732

PML - PRECISION MEASUREMENT
LABS
201 W. BEACH AVE
INGLEWOOD, CA 90302

PNC ADVISORS
PO BOX 60244
PHILADELPHIA, PA 19102

PNC BANK
DIAMOND STREET
MERCER,

PNC BANK
P O BOX 856176
LOUISVILLE, KY 40285

PNC BANK NA
P O BOX 821523
PHILADELPHIA, PA 19182

PNC BANK RETIREMENT PLAN SER.
CASH PROCESSING-919, PO BOX
535231
PITTSBURGH, PA 15253

POEHLS & SONS LOGGING
1650 S CASALOMA DR
APPLETON, WI 54914

POINT SPRING & DRIVESHAFT CO
11377 MERCER PIKE
MEADVILLE, PA 16335

POINTCLOUD SOLUTIONS
1926 PEACH STREET SUITE 100
ERIE, PA 16502

POLK DIRECTORIES
SUBSIDIARY OF INFOUSA, PO BOX
2981
OMAHA, NE 68103

POLLEY, LAWRENCE
206 RYAN STREET
COMBINED LOCKS, WI 54113

POLLUTION CONTROL SERVICES
5039 NOBLESTOWN ROAD
OAKDALE, PA 15071

POLLUTION CONTROL SPECIALIST,
INC.
1354 S. RITCHEY ST.
SANTA ANA, CA 92705

POLLUTION CONTROL SYSTEMS
112 TECHNOLOGY DRIVE
PITTSBURGH, PA 15275

POLYMERIC TECHNOLOGY INC
1900 MARINA BOULEVARD
SAN LEANDRO, CA 94577

POMERENKE, DWIGHT
903 W. MILLARD ST.
NEW LONDON, WI 54961

POMEROY, DANIEL
154 NORTH BRIDGE ST.
MANAWA, WI 54949

POMPA, FRANCISCO
6437 BENTON STREET
LINCOLN, NE 68507

POMPA, UVALDO
5021 W. METZGER STREET
LINCOLN, NE 68524

PONCE, FAUSTINO C
2343 PARKWAY DR.
EL MONTE, CA 91732

PONGRATZ, JEROME
803 W GRUENWALD AVE
OSHKOSH, WI 54901

PONGRATZ, MICHAEL
N3363 CTY RD. SS
PINE RIVER, WI 54965

PONTOON GUIDE SERVICE
BIG GREEN LAKE 370 PALMER AVENUE
GREEN LAKE, WI 54941

PORFIRIO CASTILLO
910E RIVER AVE
WARSAW, IN 46582

PORT CLINTON MANUFACTURING
PO BOX 220
PORT CLINTON, OH 43452
FAX: 419-734-5868

PORTAGE CASTING & MOLD INC
2901 PORTAGE RD
PORTAGE, WI 53901
FAX: 608-742-2199

PORTER CONSULTING ENGINEERS
814 N. MAIN STREET
MEADVILLE, PA 16335

PORTER WARNER INDUSTRIES, LLC.
PO BOX 2159
CHATTANOOGA, TN 37410
FAX: 423-756-1558

POSITECH DIVISION
191 N RUSH LAKE RD
LAURENS, IA 50554
FAX: 712-841-4765

POST ALARM SYSTEMS
P.O. BOX 60051
ARCADIA, CA 91006
FAX: 626.446.5811

POST-GLOVER RESISTORS INC
PO BOX 457
FLORENCE, KY 41022
FAX: 859-283-2978

POSTMASTER
WARSAW, IN 46580

POSTMASTER
MERCER, PA 16137

POWELL SANITATION & CONST.
18536 CUSSEWAGO ROAD
MEADVILLE, PA 16335

POWELL, ODEAL
378 DAVID STREET
MEADVILLE, PA 16335

POWELL, ODEAL
378 DAVIS STREET
MEADVILLE, PA 16335

POWELSON, JOHN
401 SHERRY ST
NEENAH, WI 54956

POWER DRIVES INC
3003 PITTSBURGH AVENUE
ERIE, PA 16508

POWER ELECTRIC
3229 10TH ST
ROCKFORD, IL 61109

POWER POXY
N56 W24720 N CORPORATE CIRCLE PO
BOX 358
SUSSEX, WI 53089
FAX: 262-246-4828

POWER TOOL & SUPPLY
3699 LE HARPS ROAD
YOUNGSTOWN, OH 44509

POWER TOOL SERVICE CO
300 NORTH WEBSTER
GREEN BAY, WI 54301
FAX: 920-432-0726

POWERAMP EQUIPMENT NORTH
3146 MARKET ST
GREEN BAY, WI 54304
FAX: 920-403-1037

POWERCLEAN INDUSTRIAL SERVICES
P.O. BOX 80345
FORT WAYNE, IN 46898
FAX: 260-483-1375

POWERMATON DIV
W238 N1690 ROCKWOOD DR
WAUKESHA, WI 53188
FAX: 262-523-0611

POZAS BROS TRUCKING CO.
8130 ENTERPRISE DR.
NEWWARK, CA 94560

PPC INDUSTRIES
3000 E. MARSHALL
LONGVIEW, TX 75601

PPC LUBRICANTS
150 BONNIE DRIVE
BUTLER, PA 16002

PPG INDUSTRIES
961 DIVISION STREET
ADRIAN, MI 49221

PQ SYSTEMS
P.O. BOX 750010
DAYTON, OH 45475
FAX: 937-855-2252

PR NEWSWIRE ASSOCIATION LLC
GPO BOX 5897
NEW YORK, NY 10087

PRADO, CANDELARIO
456 PAMELA RD
DUARTE, CA 91010

PRADO, JACINTO
806 VASSAR ST.
POMONA, CA 91767

PRAIRIE NURSERY
PO BOX 306
WESTFIELD, WI 53964
FAX: 608-296-2741

PRAIRIEVILLE LLC
P.O. BOX 709
WAUKESHA, WI 53187

PRAIRIEVILLE LLC
PO BOX 709
WAUKESHA, WI 53187

PRAIRIEVILLE LLC (FOR CITY OF
WAUKESHA)
PO BOX 709
303 SENTRY DRIVE

WAUKESHA, WI 53187

PRANGER ENTERPRISES INC.
P.O. BOX 366
ASHLEY, IN 46705
FAX: 260-587-9319

PRANGER ENTERPRISES, INC
PO BOX 366
ASHLEY, IN, 46705
FAX: 260-587-9319

PRATT, F. MORRIS
14466 LIMBER ROAD
MEADVILLE, PA 16335

PRAXAIR DISTRIBUTION, INC.
DEPT. CH 10660
PALATINE, IL 60055
FAX: 260-347-2880

PRAXAIR, INC. LINDE DIVISION
P.O. BOX 91385
CHICAGO, IL 60693

PRECISE PERSONNEL SERVICE
PO BOX 11042
CHICAGO, IL 60611
FAX: 312-222-0444

PRECISION BRAND PROD INC
2250 CURTISS ST
DOWNERS GROVE, IL 60515
FAX: 630-969-0310

PRECISION CUT INC
25 N RAILROAD STREET P O BOX 356
WHEATLAND, PA 16161
FAX: 724-346-6110

PRECISION CUT INC.
25 N. RAILROAD ST. P.O. BOX 356
WHEATLAND, PA 16161

PRECISION EXTRUSIONS INC
PO BOX 120 720 GREEN ST
BENSENVILLE, IL 60106

PRECISION HEAVY EQT REPAIR INC
770 FACTORY ROAD
ADDISON, IL 60101
FAX: 630-628-7000

PRECISION INDUSTRIES
P.O. BOX 77101
MINNEAPOLIS, MN 55480
FAX: 260-927-1177

PRECISION INDUSTRIES
PO BOX 202618
DALLAS, TX 75320
FAX: 4024740141

PRECISION INSTRUMENT
CORRECTION CO
933 MARINER STREET
BREA, CA 92821

PRECISION MANUFACT. INSTITUTE
764 BESSEMER STREET, SUITE 105
MEADVILLE, PA 16335

PRECISION METROLOGY
7350 N TEUTONIA AVE
MILWAUKEE, WI 53209
FAX: 414-351-7429

PRECISION PLATING CO., INC.
407 SUMMIT-VIEW DR.
NEW CASTLE, PA 16105

PREDICT TECHNOLOGIES
P.O. BOX 931898
CLEVELAND, OH 44193
FAX: 216-642-1484

PREDICT/DLI
9555 ROCKSIDE ROAD,  SUITE 350
CLEVELAND, OH 44125

PREFERRED HARDWOODS INC
2189 HWY 175  (DO NOT USE)
RICHFIELD, WI 53076

PREISLER, MARY
N4359 FRENCH ROAD
APPLETON, WI 54913

PREMIER CHEMICALS, LLC
P.O. BOX 504573
ST LOUIS, MO 63150
FAX: 610-828-8132

PREMIER CHEMICALS, LLC.
P.O. BOX 504573
ST. LOUIS, MO 63150

PREMIER REAL ESTATE MGMT LLC
19105 W CAPITAL DR - SUITE 200
BROOKFIELD, WI 53045

PREMIERE IMAGING LLC
415 AMORY ST
FOND DU LAC, WI 54935

PREY, WAYNE
2106 MEADOW GREEN DR
NEENAH, WI 54956

PRIAC
4075 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

PRIAC
DB FEE REMITTANCE PO BOX 5330
SCRANTON, PA 18505

PRICE ENGINEERING
PO BOX 925
HARTLAND, WI 53029
FAX: 262-369-3712

PRICE JR, ROBERT J
P.O. BOX 641
HYDETOWN, PA 16328

PRICE ON-SITE
1175 COTTONWOOD AVE
HARTLAND, WI 53029
FAX: 262-369-3711

PRIESTER, BRIAN C
462 E. BUTLER STREET
MERCER, PA 16137

PRIESTER, GEORGE J.
45C CRIBBS RD EXT
MERCER, PA 16137

PRIESTER, WILLIAM G.
155 SASSAFRAS STREET
MERCER, PA 16137

PRIESTER, WILLIAM R.
1213 FRANKLIN ROAD
JACKSON CENTER, PA 16133

PRIMATIVO ALVARADO

PRIME PATTERN
PO BOX 281
LITTLE CHUTE, WI 54140
FAX: 920-788-1623

PRIME STAGING INC
1220 N ELLIS ST
BENSENVILLE, IL 60106
FAX: 630-595-4352

PRIME TECH SALES, INC
35 REGENCY OAKS BLVD.
ROCHESTER, NY 14606

PRIMETRADE INC - SUITE 115
11301 CARMEL COMMONS BLVD
CHARLOTTE, NC 28226
FAX: 704-541-5367
EMAIL: iron@primetradeusa.com

PRIMROSE OIL COMPANY, INC.
11444 DENTON DRIVE P.O. BOX 29665
DALLAS, TX 75229

PRINTER TERMINAL SERVICES
ROBERT RAYMOND GARCIA  4356 N
DURFEE AVE
EL MONTE, CA 91732

PRIORITY 1
P.O. BOX 5621
FORT WAYNE, IN 46895
FAX: 260-490-9994

PRIORITY ONE LAWN MOWING
1206 PRAIRIE LANE
SHAKOPEE, MN 55379

PRIORTY MAILING SYSTEMS, INC.
1843 WESTERN  WAY
TORRANCE, CA 90501

PRO AUTO GLASS
1430 N. HERMITAGE ROAD
HERMITAGE, PA 16148

PRO BUILD COMPANY LLC
PO BOX 9
GREENVILLE, WI 54942
FAX: 920-757-6866

PRO FILTER INC
132 N PITT STREET
MERCE, PA 16137

PROCESS CONTROL GROUP
PO BOX 17129
CHARLOTTE, NC 28227

PROCESS CONTROL SERVICES
P.O. BOX 6383
PLYMOUTH, MI 48170
FAX: 734-453-6008

PROCESS INSTRUMENTS, INC
P O BOX 3465
PITTSBURGH,
FAX: 412-431-4600

PROCON SERVICES, INC.
13056 SPORTSMAN ROAD
CONNEAUT LAKE, PA 16316

PRODATA COMPUTER SERVICES INC.
2809 S. 160TH STREET SUITE 401
OMAHA, NE 68130

PRODUCT ACTION INT'L INC
7998 CENTERPOINT DR SUITE 800
INDIANAPOLIS, IN 46256
FAX: 317-579-2608

PRODUCTION TURNING CO.
12010 VOSE STREET
NORTH HOLLYWOOD, CA 91605

PRODUCTIVE BUSINESS INTERIORS
PBI ON THE LANDING 126 WEST
COLUMBIA STREET
FT WAYNE, IN 46802

PRODUCTS FOR INDUSTRY LLC
47626 WOODBERRY ESTATES DRIVE
MACOMB, MI 48044

PROF GARAGE DOOR SYSTEMS
2707 E MAIN ST
PLAINFIELD, IN 46168
FAX: 317-838-3533

PROFESSIONAL ASPHALT MAINT
5710 AUBURN RD
ROCKFORD, IL 61101
FAX: 815-969-8711

PROFESSIONAL BENEFIT ADMIN INC
PO BOX 2023
CAROL STREAM, IL 60132

PROFESSIONAL BENEFIT ADMIN.INC
P.O. BOX 2023
CAROL STREAM, IL 60132

PROFESSIONAL BENEFIT ADMIN.INC
PO BOX 2023
CAROL STREAM, IL 60132
FAX: 630-887-7001

PROFESSIONAL CONTROL CORP
1049 N LYNNDALE DRIVE SUITE 1A
APPLETON, WI 54914
FAX: 715-385-0112

PROFESSIONAL HEALTH SERVICES
83 SOUTH EAGLE ROAD
HAGERSTOWN, PA 19083

PROFESSIONAL HEARING SERVICES
128 WEST CENTRAL AVENUE, SUITE A
TITUSVILLE, PA 16354

PROFESSIONAL PLATING INC
705 NORTHWAY DR
BRILLION, WI 54110
FAX: 920-756-3714
EMAIL: john.anderegg@proplating.com

PROFESSIONAL SUPPLY CO
PO BOX 88
SHEBOYGAN, WI 53082
FAX: 920-565-4100

PROFESSIONAL TRAINING SERV INC
PO BOX 722
MILWAUKEE, WI 53201

PROFILE FINISHING SYSTEMS INC
1700 PROGRESS WAY
KAUKAUNA, WI 54130
FAX: 920-766-7604

PROFORMA
PO BOX 51925
LOS ANGELES, CA 90051
FAX: 4024212344

PROFORMA VIKING
P.O. BOX 640814
CINCINNATI, OH 45264
FAX: 260-489-8161

PROGRESSIVE BRAKE & CLUTCH
P O BOX 8
MARTINS FERRY, OH 43935
FAX: 740-635-1890

PROGRESSIVE BUSINESS
PUBLICATIONS PO BOX 3019
MALVERN, PA 19355

PROGRESSIVE BUSINESS
PUBLICATIONS
370 TECHNOLOGY DRIVE
MALVERNE, PA 19355

PROGRESSIVE BUSINESS PUBLICATNS
PO BOX 3019
MALVERN, PA 19355

PROGRESSIVE MECHANICL INC
1572 JACOBSEN RD
NEENAH, WI 54956
FAX: 920-722-8044

PROMISES PLUS
PO BOX 161
GLENWOOD, MN 56334

PROMOTIONAL DESIGNS INC
2280 S ASHLAND AVE
GREEN BAY, WI 54304
FAX: 920-405-2655

PROPER CUTTER, INC
P O BOX 137
GUYS MILLS, PA 16327
FAX: 814-789-3333

PROPER CUTTER, INC.
P.O. BOX 137
GUYS MILLS, PA 16327
FAX: 814-789-3333

PROSAFETY INC
5805 WEST HEMLOCK ST
MILWAUKEE, WI 53223
FAX: 414-358-3913

PROSPECT FOUNDRY INC
1225 WINTER STREET NE
MINNEAPOLIS, MN 55413

PROTECTION CONTROLS INC
PO BOX 287
SKOKIE, IL 60076
FAX: 847-674-7009

PROTECTIVE COATING SPEC
826 S WESTLAND DR
APPLETON, WI 54914
FAX: 920-731-1254

PRO-X LAWN CARE SYSTEMS
1635 W HASKEL STREET
APPLETON, WI 54914

PROXIMITY CONTROLS CORP.
DIVISION OF DWYER, 1431 STATE
HIGHWAY 210 EAST
FERGUS, MN 56537

PSI REPAIR SERVICES INC.
11880 MAYFIELD
LIVONIA, MI 48150

PSK
2960 GALE AVENUE P O BOX 308
HUBBARD,

PUBLIC GOOD POOL
EXCELLUS BLUE CROSS BLUE SHIELD
PO BOX 4757
SYRACUSE, NY 13221

PUBLICATIONS & COMMUNICATIONS
LP
13581 POND SPRINGS RD - STE #450
AUSTIN, TX 78729
FAX: 512-331-3950

PUCA-PA UTILITY CONTRACTORS
ASSN
STRAWBERRY ARCADE 223A WALNUT
ST
HARRISBURG, PA 17101
FAX: 717-234-7955

PUCKETT, CHRIS
250 JEFFERSON
CLATONIA, NE 68328

PUDE, THOMAS
11910 PENNSYLVANIA A
MEADVILLE, PA 16335

PUFFE JR, LEONARD
815 E. BEACON ST.
NEW LONDON, WI 54961

PUFFE, SCOTT
613 1/2 WAUPACA ST
NEW LONDON, WI 54961

PULVER ASPHALT PAVING, INC.
2616 EAST STATE ROAD 8
ALBION, IN 46701

PURCHASE POWER
P O BOX 856042
LOUISVILLE,

PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285

PURE COMPLIANCE
PO BOX 951839
DALLAS, TX 75395

PURE PROCESS FILTRATION INC.
12851 WESTERN AVE., #B
GARDEN GROVE, CA 92841

PURITY CYLINDER GASES INC
PO BOX 9390
GRAND RAPIDS, MI 49509
FAX: 574-267-2523

PWC FABRICATION
2121 WAYNE HAVEN AVENUE
FORT WAYNE, IN 46803

PYLE, JUDITH A
320 WEST NORTH STREET
MERCER, PA 16137

PYRO-MATIC INC
2185 W PERSHING ST
APPLETON, WI 54914
FAX: 920-739-4317

PYROMATION, INC.
23526 NETWORK PLACE
CHICAGO, IL 60673

PYROTEK-METAULLICS SYSTEMS
2040 CORY RD
SANBORN, NY 14132
FAX: 716-731-4943
EMAIL: riccor@pyrotek-inc.com

Q&T MACHINING
17340 MOUND AVE
BELMONT, WI 53510
FAX: 608-762-5837

Q3 INNOVATIONS, LLC
2349 JAMESTOWN AVE, SUITE 4
INDEPENDENCE, IA 50644

QBF
5315 N. 118TH COURT
MILWAUKEE, WI 53225
FAX: 414-466-7999
EMAIL: mpeoplis@qbf.com

QCI TECHNICAL STAFFING
3898 SUITE C NEW VISION DRIVE
FT WAYNE, IN 46845

QHG OF FORT WAYNE, INC.
BUS. HEALTH PO BOX 11909
FORT WAYNE, IN 46861

QUADRANT SOFTWARE
120 FORBES BLVD
MANSFIELD, MA 2048

QUADRANT SOFTWARE
PO BOX 200
MANSFIELD, MA 20240
FAX: 508-828-6242

QUAINTANCE, FRANCIS
324 WEST STREET
NEW LONDON, WI 54961

QUAINTANCE, PAUL
2465 HAMILTON
OSHKOSH, WI 54901

QUAINTANCE, PAUL
2465 HAMILTON ST.
OSHKOSH, WI 54901

QUAKER MANUFACTURING, INC.
P.O. BOX 4266 207 N. FOUR MILE RUN
ROAD
AUSTINTOWN, OH 44515
FAX: 330-270-1318

QUAL-FAB INC
34250 MILLS ROAD
AVON, OH 44011

QUALITY AND MANUFACTURING
SOLUTIONS
OR ENRIQUE SOLORZANO DIAZ 2310
MARTIN LUTHER KING AVE
CALEXICO, CA 92231

QUALITY ASSURANCE SALES AND
SERVICE
7300 SOUTH DRAPER ROAD
JACKSON, MI 49201

QUALITY COMBUSTION & CONTROL
SERVICE, INC. 10135 CONSTRA VERDE
COMMONS
LEO, IN 46765

QUALITY COMBUSTION, INC.
NO. 42 ALLEGHENY SQUARE
GLASSPORT, PA 15045

QUALITY ENGINEERING SOLUTIONS
P O BOX 3004
CONNEAUT LAKE, PA 16316
FAX: 814-382-0375

QUALITY EQUIPMENT DISTRIBUTORS
70 BENBRO DRIVE
CHEEKTOWAGA, NY 14225

QUALITY GRAPHICS
103 W. LUGBILL ROAD P.O. BOX 177
ARCHBOLD, OH 43502

QUALITY LIAISON SERVICES
115 GLEN LEVEN WAY
HENDERSONVILLE, TN 37075

QUALITY MARKET
DOWNTOWN MALL
MEADVILLE, PA 16335

QUALITY PACKAGING INC
PO BOX 1720
FOND DU LAC, WI 54936
FAX: 920-923-2749

QUALITY PLUS, INC.
36300 EUREKA
ROMULUS, MI 48174

QUALITY PRINTING CO INC
2390 INDUSTRIAL DR
NEENAH, WI 54956
FAX: 920-725-1896
EMAIL: nancy:
nancy@qualityprintinginc.com

QUARLES & BRADY
411 E WISCONSIN AVE
MILWAUKEE, WI 53202

QUESTMARK FLOORING
12 GRANDVIEW CIRCLE
CANONSBURG, PA 15317

QUICK FIX COMPUTER SERVICES
3397 E. 19TH STREET
SIGNAL HILL, CA 90755

QUILL CORPORATION
PO BOX 94080
PALANTINE, IL 60094
FAX: 800-789-6630

QUILL CORPORATION
PO BOX 94081
PALATINE, IL 60094

QUINN MACHINE & FOUNDRY CORP
PO BOX 130
BOONE, IA 50036
FAX: 515-432-7742

QUINONEZ, EDUARDO
1191 W. CECIL ST.
NEENAH, WI 54956

QUINTERO, MARTIN
11227 MILDRED STREET
EL MONTE, CA 91731

QUINTON P BURGUS
9 DONAT DR
PERU, IN 46970

QUIROZ, ANTONIO
523 S. INDIANA ST
ANAHEIM, CA 92805

QUIROZ, JOSE
136 W. DAWES AVE.
LINCOLN, NE 68521

QWEST
BUSINESS SERVICES PO BOX 856169
LOUISVILLE, KY 40285
FAX: 262-780-1471

QWEST
PO BOX 29040
PHOENIX, AZ 85038

R C REFRACTORY
P O BOX 488
CARNEGIE, PA 15106
FAX: 412-279-4598

R D JONES CO LLC
13459 6 MILE ROAD
BELDING, MI 48809
FAX: 616-794-2264

R L HESS COMPANY
PO BOX 1006
NEENAH, WI 54957
FAX: 920-722-1219

R L HOLLIDAY COMPANY INC
525 MCNEILLY ROAD
PITTSBURGH, PA 15226

R T CALVIN
2160 E 525 S
WOLCOTTVILLE, IN 46795

R W CONNECTION
936 LINKS AVE.
LANDISVILLE, PA 17538

R W COX GARAGE DOORS & OPENERS
P O BOX 5434 802 W MATILAND LANE
NEW CASTLE, PA 16105
FAX: 724-342-3667

R W TRANSPORT
2117 COUNTRY LANE
NEENAH, WI 54956

R&J STEAM CLEANING LLC
1112 QUARRY ROAD
REEDSVILLE, WI 54230
FAX: 920-775-3781

R&L CARRIERS
PO BOX 713153
COLUMBUS, OH 43271

R&L CARRIERS, INC
P O BOX 713153
COLUMBUS, OH 43271
FAX: 937-383-9903

R&L CARRIERS, INC.
P.O. BOX 713153
COLUMBUS, OH 43271
FAX: 724-452-0766

R&L CARRIERS, INC.
PO BOX 271
WILMINGTON, OH 45177

R. B. CLAPP CO. INC
3393 E. 19TH STREET
SIGNAL HILL, CA 90804

R.A. GREIG EQUIPMENT CO. INC.
2974 WEST 17TH STREET
ERIE, PA 16505

R.I. LAMPUS COMPANY
816 R.I. LAMPUS AVENUE
SPRINGDALE, PA 15144

R.L. MILLER, INC.
416 W. 12TH STREET
ERIE, PA 16501

R.L. STEPHENS TOOL & EQUIPMENT
CO.
1717 N. RAYMOND AVE
ANAHEIM, CA 92801

RAATZ, ORLIN
413 W. WASHINGTON
RED GRANITE, WI 54970

RABB WATER SYSTEMS, INC.
303 ARGONNE ROAD P.O. BOX 835
WARSAW, IN 46581

RABB/KINETICO WATER SYSTEM INC
303 ARGONNE ROAD P.O. BOX 835
WARSAW, IN 46581

RAC TRANSPORT CO INC.
PO BOX 17459
DENVER, CO 80217

RACHEL A RECE
2043 MAPES ROAD
KENDALLVILLE, IN 46755

RACING ELECTRONICS
PO BOX 432
NEENAH, WI 54957
FAX: 920-725-7184

RACKHAM SERVICE CORP.
112 AUDLEY ST. P.O. BPX 485
LA PORTE, IN 46350

RACO INDUSTRIAL CORP
2100 S WOLF RD
DES PLAINES, IL 60018
FAX: 847-635-8976
EMAIL: sales@raco.com

RADICHEL, ROGER
W1875 CTY RD A.S
FREMONT, WI 54940

RADIO SHACK
695 S GREEN BAY RD
NEENAH, WI 54956
FAX: 920-722-1464

RADIOLOGY MEDICAL GROUP MAG VII
PO BOX 86348
LOS ANGELES, CA 90086

RADISSON PAPER VALLEY HTL
333 W COLLEGE AVE
APPLETON, WI 54911
FAX: 920-733-8077

RADWELL INTERNATIONAL, INC.
P.O. BOX 822828
PHILADELPHIA, PA 19182
FAX: 800-257-2869

RAE SIPIN

RAFAEL BAUTISTA
321 COOK ST
WARSAW, IN 46580

RAFAEL GARCIA
PO BOX 183 210 E NORTH STREET
AKRON, IN 46910

RAFAEL JIMENEZ
PO BOX 851
AKRON, IN 46910

RAFAEL MALAGON
2986 E WILCOX RD
WARSAW, IN 46580

RAFAEL MARTINEZ
2039 GREENTREE CT.
FT WAYNE, IN 46803

RAFAEL OSORIO
601 N. WAYNE ST LOT 11
ANGOLA, IN 46703

RAFAEL V ALARCON
1004 E MARKET ST
WARSAW, IN 46580

RAGAN COMMUNICATIONS
316 N MICHIGAN AVE - SUITE 300
CHICAGO, IL 60601
FAX: 312-960-4106

RAIN MAKERS AUTOMATIC IRRIGA.
2649 N. 400 EAST
WARSAW, IN 46582

RAINS, STANLEY
961 MERCER-GROVE CITY ROAD
MERCER, PA 16137

RAISE-RITE
PO BOX 1054 4903 VISTA RD
MANITOWOC, WI 54221

RALPH A HILLER
6005 ENTERPRISE DRIVE
EXPORT, PA 15632

RALPH A HILLER COMPANY
6005 ENTERPRISE DRIVE
EXPORT, PA 15632

RALPH ARLETTE

RALPH E EVERAGE
236 S GRANT ST APT B
KENDALLVILLE, IN 46755

RALPH J RAMEY
606 N THAYER
BOURBON, IN 46504

RALPH PENROD
5949 E OLD ROAD 30
PIERCETON, IN 46562

RALPH THOMAS
1621 NORTHSHORE DR
ROME CITY, IN 46784

RALSTON, DAYNE R
302 MADISON
GROVE CITY, PA 16127

RAM INDUSTRIAL INC
5460A POTTSVILLE PIKE
LEESPORT, PA 19533

RAM SERVICES INC
510 COUNTY HIGHWAY V
TWO RIVERS, WI 54241
FAX: 920-686-3899
EMAIL: jwiza@aol.com

RAMCO ELECTRIC CO
PO BOX 65310 1207 MAPLE STREET
WEST DES MOINES, IA 50265
FAX: 4024674072

RAMIREZ MEZA, RODOLFO
7952 COMSTOCK AVE
WHITTIER, CA 90602

RAMIREZ, ALEJANDRO
3017 LANGFORD PL #C
ROSEMEAD, CA 91770

RAMIREZ, DONATO
3017 LANGFORD PLACE, #C
ROSEMEAD, CA 91770

RAMIREZ, DONATO
3830 VELMA AVE
EL MONTE, CA 91731

RAMIREZ, ELISEO F.
11848 LANDSDALE
EL MONTE, CA 91732

RAMIREZ, JESUS
1920 E PERSHING #3
APPLETON, WI 54911

RAMIREZ, JOAQUIN
2410 WILSON CT, #2
APPLETON, WI 54915

RAMIREZ, JOSE
1301 SW 10TH ST. #1
LINCOLN, NE 68522

RAMIREZ, JOSE I
538 1/2 S LA VERNE
LOS ANGELES, CA 90022

RAMIREZ, JOSE LUIS
1911 1/2 MICHIGAN AVE
LOS ANGELES, CA 90033

RAMIREZ, JOSE LUIS
206 W. 6TH STREET
LOS ANGELES, CA 90014

RAMIREZ, MARIO
3706 MAXSON RD
EL MONTE, CA 91732

RAMIREZ, NATIVIDAD
16205 E ELGENIA ST
COVINA, CA 91722

RAMIREZ, PEDRO
9952 BESSIE AVENUE
EL MONTE, CA 91731

RAMIRO CASTRO
5255 W 800 S
CLAYPOOL, IN 46510

RAMON FERNANDEZ

RAMON RODRIGUEZ
6309 S HARRISON ST
FT. WAYNE, IN 46807

RAMOS, JAIME
18214 RENAULT ST
LA PUENTE, CA 91744

RAMOS, PABLO E.
10907 WEAVER AVE
EL MONTE, CA 91733

RAMOS, REFUGIO
18214 RENAULT ST.
LA PUENTE, CA 91744

RAMOS-MORAN, ISRAEL
11129 MILDRED STREET
EL MONTE, CA 91731

RANDALL MUELLER
202 MAIN ST. BOX 212
WOLCOTTVILLE, IN 46795

RANDALL W SCHARF
3890 E 400N
WARSAW, IN 46580

RANDALL, DAVID
PO BOX 142
SILVER LAKE, IN 46982

RANDOLPH J. FALK, M.D.
11030 VALLEY MALL
EL MONTE, CA 91731

RANDUSTRIAL CORPORATION
4529 INDUSTRIAL PKWY
CLEVELAND, OH 44135
FAX: 800-877-1511

RANDY E. DIGMAN
204 CEDAR AVE.
SHARON, PA 16148

RANDY KIEFER

RANDY L DAWSON
5076 N BOBWHITE DR
WARSAW, IN 46582

RANDY L ROGERS
1209 W MAIN STREET
NO MANCHESTER, IN 46962

RANDY P REMME

RANDY PEDRETTI
2725 S NOKOMA CT
BELOIT, WI 53511

RANDY REITER

RANDY SLONE
803 NORTH SIDE DR
WARSAW, IN 46580

RANGER MATERIALS
310 ARGONNE ROAD PO BOX 284
WARSAW, IN 46580

RANKIN MANUFACTURING CO
201 N MAIN STREET
NEW LONDON, OH 44851
FAX: 419-929-0021

RAPID PRINTING
PO BOX 215
PINE RIVER, WI 54965
FAX: 920-622-5905
EMAIL: rapidprinting@centurytel.net

RAPOSO, CIPRIANO
110 EAGLE STREET
FALL RIVER, MA 2720

RAST, GLORIA
16061 DURHAM ROAD
HOUSTON, MO 65483

RAST, RAYMOND
16061 DURHAM RD
HOUSTON, MO 65483

RATH, CHARLES
888 E. SHADY LANE #228
NEENAH, WI 54956

RATHSACK JR, JOHN
1319 E.S. RIVER ST.
APPLETON, WI 54915

RAUL RODRIGUEZ
4026 HOAGLAND AVE.
FT. WAYNE, IN 46807

RAY BELL
5236 E WASHINGTON ROAD
PIERCETON, IN 46562

RAY SPAULDING
107 WEST BROAD ST
ANGOLA, IN 46703

RAYMOND G MORRIS
1102 CHARLIE ST
N MANCHESTER, IN 46962

RAYMUNDO HERNANDEZ
2790 N US #33 LOT 7
KIMMELL, IN 46760

RAYNES, CHARLES
109 CIRCLE DRIVE
GREENVILLE, PA 16125

RAYNOR DOORS OF NE
1634 SOUTH 3RD ST
LINCOLN, NE 68502
FAX: 4024775510

RAY'S OK TIRES INC.
9642 RUSH STREE
SOUTH EL MONTE, CA 91733

RAY'S TIRE
1121 N BLUEMOUND DR
APPLETON, WI 54914
FAX: 920-739-8322
EMAIL: raysgb@raystire.com

RAY'S TRASH SERVICE INC
DRAWER I
CLAYTON, IN 46118
FAX: 317-539-7022
EMAIL: rays2026@iquest.net

RB AGARWALLA & CO-STE#606
2/6 SARAT BOSE ROAD
CALCUTTA 700020  IN,
FAX: 801-838-0150

RCM INDUSTRIES
110 MASON CIRCLE SUITE D
CONCORD, CA 94520

RDM & ASSOCIATES
12710 ROBIN LANE
BROOKFIELD, WI 53005

RE MICHEL COMPANY INC.
177 MERCER STREET
MEADVILLE, PA 16335

READY MIXED CONCRETE
PO BOX 80268 6200 CORNHUSKER
HWY
LINCOLN, NE 68529
FAX: 4024341877

REAL ESTATE TAXES - VERNON
TOWNSHIP TAXCOLLECTOR -
DOROTHY LONGSTRETH
9511 KRIDER ROAD,
MEADVILLE, PA 16335

RECE, DAVID E.
5970 BIG CYPRESS DRIVE
NEW ALBANY, OH 43054

RECEIVER OF TAXES
VERNON TOWNSHIP, 16678 MCMATH
AVENUE
MEADVILLE, PA 16335

RECYCLED/NEW PALLETS
24478 COUNTY ROAD 45
ELKHART, IN 46516

RED DARC INC.
1513 S. WASHINGTON AVE.
PISCATAWAY, NJ 08854

RED HILL GRINDING WHEEL CORP.
P.O. BOX 150
PENNSBURG, PA 18073
FAX: 215-679-3715

RED SHOES PR, INC.
W6110 AEROTECH DR.
APPLETON, WI 54914

RED VALVE CO - C/O RDM MUNI SPLY
600 N BELL
CARNEGIE, PA 15106
FAX: 412-279-7878

REDFORD-CARVER FOUNDRY V
PO BOX 3210
TUALATIN, OR 97062
FAX: 503-691-2544

REDLON & JOHNSON
PO BOX 327 421 SOUTH PERRY
STREET
TITUSVILLE, PA 16354
FAX: 814-827-3957

REDSHAW PAINT SUPPLY
1523 MARCY STREET
OMAHA, NE 68108
FAX: 4024648555

REDWOOD IT
P.O. BOX 334
WINONA LAKE, IN 46590

REED & EARHART
ATTORNEYS AT LAW PC 318 S.
BUFFALO ST.
WARSAW, IN 46580

REED BUETOW

REED BUSINESS INFORMATION
PO BOX 7247-7026
PHILADELPHIA, PA 19170

REED CONSTRUCTION DATA
PO BOX 2241
CAROL STREAM, IL 60132

REED, KENNETH P
656 CARPENTER ROAD
STONEBORO, PA 16153

REEDSBURG INDUST COATERS
2201 ZINGA DRIVE PO BOX 438
REEDSBURG, WI 53959
FAX: 608-524-5622

REEHER, JOHN
542 W BUTLER STREET
MERCER, PA 16137

REEVES III, ALLAN
994 TULLAR RD
NEENAH, WI 54956

REEVES, COLLEEN
1811 COUNTY RD A
NEENAH, WI 54956

REFCO INCORPORATED
TWO PENN CENTER W, SUITE 430
PITTSBURGH, PA 15276

REFCOTEC
542 COLLINS BOULEVARD
ORRVILLE, OH 44667

REFCOTEC, INCORPORATED
P.O. BOX 71-4653
COLUMBUS, OH 43271

REFRACTORY SALES- JACKIE
PO BOX 768
BESSEMER, AL 35021
FAX: 205-426-4303

REFRACTORY SALES & SERVICE INC
P.O. BOX 8500-9560
PHILADELPHIA, PA 19178
FAX: 205-426-4303

REFRACTORY SERVICE
4201 HWY "P"
JACKSON, WI 53037
FAX: 262-677-6020
EMAIL: rsi@refractoryservice.com

REGIONAL CAREER & TECHNICAL
CENTER
8500 OLIVER ROAD
ERIE, PA 16509

REGISTRATION FEE TRUST
WISCONSIN DEPT OF
TRANSPORTATION PO BOX 3279
MILWAUKEE, WI 53201

REGO, JOSEPH
71  CRESCENT STREET
FALL RIVER, MA 2720

REGO-FIX TOOL CORP
7752 MOLLER RD
INDIANAPOLIS, IN 46268
FAX: 317-870-5955

REID MACHINERY, INC
3030 MARTIN LUTHER KING JR BLV
LANSING,

REID SUPPLY COMPANY
PO BOX 179
MUSKEGON, MI 49443
FAX: 8004381145

REID TOOL SUPPLY
P.O. BOX 179
MUSKEGON, MI 49443
FAX: 231-773-4485

REID TOOL SUPPLY CO
2265 BLACK CREEK RD
MUSKEGON, MI 49444
FAX: 800-438-1145

REID TOOL SUPPLY COMPANY
2265 BLACK CREEK ROAD
MUSKEGON, MI 49444

REIMERS KAUFMAN
PO BOX 80268
LINCOLN, NE 68501
FAX: 4024341877

REIN, MARILYN
412 SCOTT ST
SHAKOPEE, MN 55379

REINDL PRINTING INC
1300 JOHNSON ST PO BOX 317
MERRILL, WI 54452
FAX: 715-536-8293

REINERT, CEYLON
2308 N. ONEIDA ST
APPLETON, WI 54911

REINHARDT, OSCAR
823 APPLETON STREET
MENASHA, WI 54952

REITER, DAVID W
2213 LAKE ROAD
SHARPSVILLE, PA 16150

REITER, GERALDINE
N8855 FROLAND RD
IOLA, WI 54945

REITER, RANDALL W.
1610 S PARK AVE
NEENAH, WI 54956

REM ELECTRONICS SUPPLY CO
2043 WEST 12TH STREET
ERIE, PA 16505

REM ELECTRONICS, INC
525 S PARK AVE P O BOX 831
WARREN,
FAX: 330-392-1810

REMLEY & SENSENBRENNER SC
219 E WISCONSIN AVE
NEENAH, WI 54957

REMME, RANDY P.
N1477 CTY TRUNK H H
FREMONT, WI 54940

REMTER, JEREMY
2301 IMPERIAL LN,#2
APPLETON, WI 54915

RENCO
1421 EASTMAN AVENUE
GREEN BAY, WI 54302
FAX: 920-448-8072

RENDES, JOSEPH S
119 WEST GOOD AVE
NEW CASTLE, PA 16101

RENDOS, WILLIAM J
101 OLD MERCER ROAD
VOLANT, PA 16156

RENE H CASTANEDA
304W MAIN ST
N MANCHESTER, IN 46962

RENIER, OLIVER
N4359 FRENCH RD
APPLETON, WI 54913

RENISHAW
5277 TRILLIUM BLVD
HOFFMAN ESTATES, IL 60192
FAX: 847-286-9974

RENISHAW, INC.
6758 EAGLE WAY
CHICAGO, IL 60678

RENITE COMPANY
P O BOX 30830
COLUMBUS, OH 43230
FAX: 614-253-1333

RENTAL SERVICE CORP
PO BOX 840514
DALLAS, TX 75284
FAX: 4024776155

RENTERIA, LEONIDES
515  N. NANTES AVE.
LA  PUENTE, CA 91744

RENTMEESTER, PATRICK J.
W2413 COUNTY RD H
EDEN, WI 53019

RESCH'S TILE INC
369 US HWY 45
BIRNAMWOOD, WI 54414
FAX: 715-449-2308

RESOLVE STAFFING SERVICES
P O BOX 63-5077
CINCINNATI, OH 45263
FAX: 716-838-2227

RE-STEEL SUPPLY CO. INC
2000 EDDYSTONE INDUSTRIAL PARK
EDDYSTONE, PA 19022

REULAND ELECTRIC CO.
P.O. BOX 4009
INDUSTRY,, CA 91747
FAX: 517-546-0596

REV-CO SPRING MFG. INC.
9915 S. ALBURTIS AVE
SANTA FE SPRINGS, CA 90670

REVELES, JUAN
12050 MAGNOLIA ST.
EL MONTE, CA 91732

REWALT, TRAVIS
723 LONDON ST.
MENASHA, WI 54952

REX HEAT TREAT
BEDFORD COUNTRY BUSINESS PARK
7 CORPORATE DR
BEDFORD, PA 15522
FAX: 814-623-1898

REX HEAT TREAT - BEDFORD INC
BEDFORD COUNTY BUSINESS PARK 7
CORPORATE DRIVE
BEDFORD, PA 15522

REX HEAT TREAT - LANSDALE, INC
8TH STREET & VALLEY FORGE ROAD
P.O. BOX 270
LANSDALE, PA 19446

REX MCDANIELS
909 S. STATE ST.
KENDALLVILLE, IN 46755

REYES, JOAQUIN
2725 CAMULOS PLACE
LOS ANGELES, CA 90023

REYES, JOSE M
2038 J STREET #4
LINCOLN, NE 68504

REYES, NOEL
1520 BOSWELL #3
CRETE, NE 68333

REYES, SALOMON
1755 APPLETON WAY
POMONA, CA 91767

REYNA, VINCENT
810 QUINCE ST. APT 6
CRETE, NE 68333

REYNALDO VAZQUEZ
2216 HARRISON ST. APT #3
FORT WAYNE, IN 46802

REYNOLDS D KING JR
504 SLATER ROAD
STONEBORO, PA 16153

REYNOLDS MACHINE CO INC
PO BOX 77 17626 W MARTIN DRIVE
MUSKEGO, WI 53150
FAX: 262-679-3858
EMAIL: redreynolds@msn.com

RGA
3905 E. PROGRESS STREET
N. LITTLE ROCK, AR 72114

RGA
3905 EAST PROGRESS STREET
NORTH LITTLE ROCK, AR 72114

RHEA'S EQUIPMENT & SERV
5040 THOMS RUN RD
OAKDALE, PA 15071
FAX: 412-257-4707

RHODE, RICHARD
8115 CTY TRUNK MM
LARSEN, WI 54947

RHODES, RUSSELL
631 ZEH AVE
NEENAH, WI 54956

RIABOV, MIKHAIL
W2395 VALLEYWOOD LN
APPLETON, WI 54915

RICARDO S CASTANEDA SR
612 N PARK AVE
WARSAW, IN 46580

RICARDO SALDIVAR
513N ELLSWORTH ST
WARSAW, IN 46580

RICARDO, JOAO
9 WOLF HILL DRIVE
SWANSEA, MA 2777

RICE INDUSTRIES INC
424 APOLLO DRIVE
LINO LAKES, MN 55014
FAX: 651-784-2778

RICE INDUSTRIES, INC.
424 APOLLO DRIVE
LINO LAKES, MN 55014

RICE LAKE WEIGHING C/O CCS
230 W COLEMAN ST
RICE LAKE, WI 54868
FAX: 920-739-1312

RICE LAKE WEIGHING SYSTEMS
230 W COLEMAN ST
RICE LAKE, WI 54868
FAX: 715-434-2006

RICE, JEFFREY L
453 CARPENTERS CORNER ROAD
CLARKS MILLS, PA 16114

RICE, RODDY
W3833 CTY RD S
APPLETON, WI 54913

RICE, ROSCOE
203 JOSEPH CT, APT 3
NEENAH, WI 54956

RICH SACHSE
7715 NE 21ST AVENUE
PORTLAND, OR 97211

RICH SACHSE S.A.S
2205 S.E. IVON STREET
PORTLAND, OR 97202

RICH WEBER
597 NORTH 12TH RD
PALMYRA, NE 68518

RICHARD ALLEN
5135 N 175 E
LEESBURG, IN 46538

RICHARD BROUGHER
31 WILLIAMSBURG ST
JONESTOWN, PA 17038

RICHARD C SMITH
8297W 600S
CLAYPOOL, IN 46510

RICHARD CONRAD
515 S. OAK STREET
KENDALLVILLE, IN 46755

RICHARD E. FRYE
PLATCO PO BOX 45004
WESTLAKE, OH 44145
FAX: 440-871-1905

RICHARD GLAVEY
C/O MERCER FORGE CORPORATION
PO BOX 272
MERCER, PA 16137
FAX: 724-662-2750

RICHARD HEINE
6209 MINERAL PT RD APT 1206-08
MADISON, WI 53705

RICHARD J VERGARA
3906 MOUND PASS
FORT WAYNE, IN 46809

RICHARD L REESER JR
115 ROAD ST
STRYKER, OH 43557

RICHARD L. HOLBROOK
1503 E JEFFERSON
WARSAW, IN 46580

RICHARD MAUS

RICHARD MONROE
512 GILLIAM AVENUE
WARSAW, IN 46580

RICHARD SACHSE
2205 SE IVON
PORTLAND, OR 97202
FAX: 503-285-6200

RICHARD T. MAY
5667 S COUNTRY CLUB
WARSAW, IN 46580

RICHARD TESCH

RICHARD WILSON JR
25 BELGIAN ESTATES
BRUCETOWN MILLS, WV 26525
FAX: 503-285-6200

RICHARD WITAK

RICHTER, BRIAN J.
301 LYNN CT
DES PLAINES, IL 60016

RICK BUCKLEY JR
1776 STATE RTE 303
STREETSBORO, OH 44241

RICK EVERAGE
2155 S. 1050 E.
LAGRANGE, IN 46761

RICK HASS
17419 OLD LIMA RD
HUNTERTOWN, IN 46748

RICK RICHARDSON
347 E LEVI LEE RD
WARSAW, IN 46582

RICK RICHARDSON - PRESIDENT -
LOCAL 6805
347 E LEVI LEE RD
WARSAW, IN 46582

RICKERT, ALLAN
316 STANLEY COURT
NEENAH, WI 54956

RICKY D BURTON
2008 W TANNIE AVE
MARION, IN 46953

RIDENOUR, RON
171 WOODBINE DR.
MANSFIELD, OH 44906

RIEDLE, GEORGE
1239 E. SYLVAN
APPLETON, WI 54915

RIEKES EQUIPMENT CO.
P.O. BOX 3392
OMAHA, NE 68103
FAX: 4025939295

RIES HEATING & A/C INC
13986 ZUMBRO AVE
SHAKOPEE, MN 55379
FAX: 952-445-2795

RIESTERER & SCHNELL INC
N2225 US HWY 45
HORTONVILLE, WI 54944
FAX: 920-757-6338
EMAIL: rhertel@rands.com

RIGHT MANAGEMENT CONSULTANTS
PO BOX 8538-388
PHILADELPHIA, PA 19171
FAX: 920-996-9701

RIHM, THOMAS
N1605 MERRIMAC DR
GREENVILLE, WI 54942

RILEY CORP SALES INC
1060 WITTE ROAD
HOUSTON, TX 77055
FAX: 713-464-7452

RILEY VALVE SERVICES INC
2145 S 170 STREET
NEW BERLIN, WI 53151
FAX: 262-786-6863

RILEY, MARCIA
142 RICKERS BAY RD
NEENAH, WI 54956

RIMROCK
1700 RIMROCK ROAD
COLUMBUS, OH 43219
FAX: 614-471-7388

RIMROCK
P O BOX 71-4880
COLUMBUS, OH 43271
FAX: 614-471-7388

RIMROCK CORPORATION
P.O. BOX 71-4880
COLUMBUS, OH 43271
FAX: 614-471-7388

RIMROCK CORPORATION
PO BOX 71-4880
COLUMBUS, OH 43271
FAX: 614-471-7388

RIO TINTO IRON & TITANIUM AM
9399 W HIGGINS RD SUITE 140W
ROSEMONT, IL 60018
FAX: 847-698-4003

RIOS, JOSE
1522 W SPENCER ST
APPLETON, WI 54914

RIOS, LAWRENCE
1142 WILLOW AVE
LA PUENTE, CA 91746

RIOS-BECERRA, JOSE A.
10439 HICKSON ST.
EL MONTE, CA 91731

RIPLEY BROKERAGE INC
104 NORTH GORMAN AVENUE
LITCHFIELD, MN 55355

RIPON PRINTERS
656 S DOUGLAS ST PO BOX 6
RIPON, WI 54971
FAX: 920-748-3741

RISCO, JULIO O
11328 PENNSYLVANIA
MEADVILLE, PA 16335

RISK ENTERPRISE MANAGEMENT LTD
2540 ROUTE 130, SUITE 109
CRANBURY, NJ 08512

RISLEY, PATRICK J.
1621 S. PERKINS ST
APPLETON, WI 54914

RITA CHIHANIK
29008 N 165TH AVENUE
SURPRISE, AZ 85387

RITCHIE, DARLENE E.
1329 PINEHURST LN
NEENAH, WI 54956

RITE-WAY TOOL
2814 GOLDEN MILE HIGHWAY
PITTSBURGH, PA 15239

RITE-WAY TOOL COMPANY INC
2814 GOLDEN MILE HIGHWAY ROUTE
286
PITTSBURGH, PA 15239

RITTER ENGINEERING INC
P O BOX 8500-4285
PHILDALEPHIA,
FAX: 724-452-0766

RITTER TECHNOLOGY LLC
8160 HAWTHORNE DRIVE
ERIE, PA 16509

RITTER TECHNOLOGY LLC
SALES DEPARTMENT 100 WILLIAMS
DRIVE
ZELIENOPLE, PA 16063

RIVER BEND HOSE SPECIALTY INC
1111 S. MAIN
SOUTH BEND, IN 46601

RIVER CITY ICE CO
105 FORT HOWARD AVE
DEPERE, WI 54115
FAX: 920-337-9329

RIVER VALLEY TESTING CORP
1060 BREEZEWOOD LN - SUITE 102
NEENAH, WI 54956
FAX: 920-886-1409

RIVERA, RAMON
8121 WHITMORE ST.
ROSEMEAD, CA 91770

RIVERHEAD TRAINING INC
425 SIXTH AVENUE REGIONAL
ENTERPRISE TOWER SUITE 1500
PITTSBURGH, PA 15219

RIVERS METAL PRODUCTS
3100 N. 38TH STREET
LINCOLN, NE 68504
FAX: 4024669140

RIVERS, FRANK
E8263 LOAN OAK RD
NEW LONDON, WI 54961

RIVERS, FRANK A.
E8263 LONE OAK RD
NEW LONDON, WI 54961

RIVERS, JOHN P.
2211 CARLTON AVE
APPLETON, WI 54915

RIVERS, JONATHON
2503 BARBARA AVE
APPLETON, WI 54915

RJS SOFTWARE SYSTEMS
14041 BURNHAVEN DR - SUITE 120
BURNSVILLE, MN 55337
FAX: 952-736-5801

RKL CONTROLS/MONARCH INST
5510 W CLINTON AVE
MILWAUKEE, WI 53222
FAX: 412-279-7878

RLS
4011 DEPOT ROAD
ERIE, PA 16510

RMC INC
1814 BEACH AVENUE
BROADVIEW, IL 60153
FAX: 630-595-8121

RO WETZ TRANSPORTATION CO
1300 BLUE KNOB ROAD
MARIETTA, OH 45750

ROADREADY TRANSFER SERV
1205 WEST ST
WAUSAU, WI 54401

ROADRUNNER FRGHT SYSTEMS
ROADRUNNER DAWES
CHICAGO, IL 60674

ROADRUNNER TRANSPORTATION
2395 CAPP ROAD
ST PAUL, MN 55114

ROADWAY EXPRESS
P.O. BOX 471
AKRON, OH 44309

ROADWAY EXPRESS
PO BOX 905587
CHARLOTTE, NC. 28290

ROADWAY EXPRESS INC
DEPT 93151
CHICAGO, IL 60673

ROB STUMPF
225 WOODROW - #1B
MANHATTAN, IL 60442

ROBBERT, ALLAN
W2269 APACHE AVE.
FREMONT, WI 54940

ROBBY D CRISWELL
PO BOX 526
AKRON, IN 46910

ROBERT A HITE
7342W 1150S
AKRON, IN 46910

ROBERT B. HAYWOOD
520 S WASHINGTON
WARSAW, IN 46580

ROBERT BAILEY
631 E. WEIDMAN ST
LEBANON, PA 17046

ROBERT BURNS

ROBERT C DEMEDAL
83 NUMBER EIGHT ROAD
NEW WILLMINGTON, PA 16142

ROBERT C TUFFLEY
9880 E 645 SOUTH
WOLCOTTVILLE, IN 46795

ROBERT COLLAR

ROBERT D CRUM JR
210 W SECTION ST
CLAYPOOL, IN 46510

ROBERT D WARNER
104 W CENTER ST PO BOX 51
BURKET, IN 46508

ROBERT E RANDALL
PO BOX 114
SILVER LAKE, IN 46982

ROBERT E. EPPICH
11733 N. OGDEN POINT ROAD
SYRACUSE, IN 46567

ROBERT E. GUZMAN
637 WYNDCLIFT CIRCLE
AUSTINTOWN, OH 16148

ROBERT E. MARSHALL
1922 ROBIN DR.
WARSAW, IN 46580

ROBERT FLOYD
298N THORNE ST
WABASH, IN 46992

ROBERT G. BREWTON
P.O. BOX 562
LAWRENCE, PA 15055
FAX: 724-743-2542

ROBERT GEBHARDT

ROBERT HARRING
132 LICKDALE ROAD
JONESTOWN, PA 17038

ROBERT HOBBS
3932 W OLD ROAD 30
WARSAW, IN 46580

ROBERT HOERR
1212 W DETROIT ST.
NEW BUFFALO, MI 49117

ROBERT J BECK
1603 POPLAR ST.
WINONA LAKE, IN 46590

ROBERT J. BECK
1161E 500N
URBANA, IN 46990

ROBERT J. WEBER JR.
2475 TROUT ISLAND ROAD
HERMITAGE, PA 16148

ROBERT KARRELS

ROBERT KEEN
2187 S. OLD SR 3
LAOTTO, IN 46763

ROBERT KREISER
528 BROWN RD
MYERSTOWN, PA 17067

ROBERT L ALBERTSON
2161W 250 S
WARSAW, IN 46580

ROBERT L HATTEN
1911 ROSEMONT AVE
WARSAW, IN 46580

ROBERT L MCKINZIE
2480 S BARR ST
COLUMBIA CITY, IN 46725

ROBERT L. WALLEIGH
9510 OLD ROUTE 22
BETHEL, PA 19507

ROBERT LUTZ
26 WINTERSVILLE RD
RICHLAND, PA 17087

ROBERT M HAYWOOD
P O BOX 1684
WARSAW, IN 46581

ROBERT N HULL
304 S KING ST
LARWILL, IN 46764

ROBERT OWSLEY
0156 E  900 N
WAWAKA, IN 46794

ROBERT ROBINSON
1587 S GROVE AVENUE
WARSAW, IN 46580

ROBERT S BLEEKS
800 E ARTHUR ST B4
WARSAW, IN 46580

ROBERT S BLEEKS
P O BOX 1388
WARSAW, IN 46581

ROBERT SALYER
9344 N 625 W
MILFORD, IN 46542

ROBERT SANCHEZ        EMP# 3813
1076 E. 17TH STREET
LONG BEACH, CA 90813

ROBERT SANDERS
1308 LILLIE ST.
FT WAYNE, IN 46803

ROBERT SCHNEIDER

ROBERT SINTO CORP
DEPT #23401 P.O. BOX 67000
DETROIT, MI 48267
FAX: 517-371-3597

ROBERT SPRINGER

ROBERT TRUMP
7921 N SR 25
TIPPECANOE, IN 46570

ROBERT WEBER

ROBERT WUNROW

ROBERT ZOLLMAN
0869 CR 28
CORUNNA, IN 46730

ROBERTA HILL
26610 ROSEHILL
FARMINGTON HILLS, MI 48334

ROBERTO BARCENAS

ROBERTO C JUAREZ
1207 BIBLER AVE
WINONA LAKE, IN 46590

ROBERTO CAMPOS

ROBERTO FLORES

ROBERTO MANDUJANO
1204 HUESTIS AVE.
FT. WAYNE, IN 46807

ROBERTO S PINEDO
900 N RANDOLPH
GARRETT, IN 46738

ROBERTS EXPRESS
PO BOX 371627
PITTSBURGH, PA 15251

ROBERTS EXPRESS
PO BOX 7162
AKRON, OH 44306

ROBERTS LOADING DOCK
4801 THOLOZAN
ST LOUIS, MO 63116
FAX: 314-752-2114

ROBERTS SINTO CORP
PO BOX 40760
LANSING, MI 48901
FAX: 517-371-3597

ROBERTS SINTO CORPORATION
3001 WEST MAIN ST, PO BOX 40760
LANSING, MI 48901

ROBERTS SINTO CORPORATION
DEPARTMENT 23401 PO BOX 67000
DETROIT, MI 48267
FAX: 517-371-3597

ROBERTS TRUCKING
4011 DEPOT ROAD
ERIE, PA 16510

ROBERTS, DALE
709 N. WATER ST.
NEW LONDON, WI 54961

ROBIDEAU, ROBERT
530 GLENWOOD AVE.
BIG LAKE, MN 55309

ROBIN J HARMON
5930 S SR 327
HUDSON, IN 46747

ROBIN T CORN
3746 E 1300 N
N MANCHESTER, IN 46962

ROBINSON CONSTRUCTION, INC.
445 E 200 N
WARSAW, IN 46582

ROBINSON FANS, INC.
P.O. BOX 371567M
PITTSBURGH, PA 15250
FAX: 724-452-0388

ROBINSON IND C/O ELAM CO
PO BOX 100
ZELIENOPLE, PA 16063
FAX: 724-452-0388

ROBINSON, DAVID
N12169 CHISUM TRAIL
ATHELSTANE, WI 54104

ROBINSON, JEFFREY
869 S COMMERCIAL ST
NEENAH, WI 54956

ROBINSON, PAUL
124 W  CECIL ST
NEENAH, WI 54956

ROBINSON, TODD
1040 HUNT AVE #9
NEENAH, WI 54956

ROBLEDO-BRAVO, LUIS E.
2645 MEEKER  AVE.
EL MONTE, CA 91732

ROBLES MUNOZ, JUAN
1105 S. MARJAN ST
ANAHEIM, CA 92806

ROBLES, LUIS
3133  VANE AVE.
EL MONTE, CA 91733

ROBLEY, KATHLEEN
815 E CECIL ST
NEENAH, WI 54956

ROCHA, MAURICIO
4357 WALNUT STREET
BALDWIN PARK, CA 91706

ROCHA, ROEL
1919 S. TELULAH AVE.
APPLETON, WI 54915

ROCHESTER SALES, INC
1265 DORIS RD
AUBURN HILLS, MI 48326

ROCK RIVER WATER RECLAM
PO BOX 6207
ROCKFORD, IL 61125
FAX: 815-387-7538

ROCK TRANSFER & STORAGE INC
130 W EDGERTON AVENUE
MILWAUKEE, WI 53207
FAX: 414-294-5753

ROCK WALLACE
280 LANE 201 TURKEY LAKE
HUDSON, IN 46747

ROCKAFELLOW, NORMA
20726 GRANGE CENTER ROAD
SAEGERTOWN, PA 16433

ROCKFORD DRILL HEAD INC.
3445 LONERGAN DRIVE
ROCKFORD, IL 61109

ROCKHILL PINNICK, LLP
105 EAST MAIN STREET
WARSAW, IN 46580

ROCKWELL AUTOMATION GMBH
DUSSELBERGER STRABE 15 42781,
HANN
GERMANY,
FAX: 920-729-3640

ROCKY L HUNTER
3030 OLD COLONY RD
WARSAW, IN 46580

ROCKY MOUNTAIN PROPANE
3975 E 56TH AVE UNIT A7
COMMERCE CITY, CO 80022
FAX: 3032923676

ROD BRESSLER

RODEMOYER, ROBERT
839 WARREN ROAD
FRANKLIN, PA 16323

RODGER L PASEKA
9000 CHESTNUT ST
BOURBON, IN 46504

RODNEY D BAKER
17334 CR O
ALVORDTON, OH 43501

RODRIGO MARTINEZ
877 E US HIGHWAY 6 INDIAN LAKES
LOT #121
LIGONIER, IN 46767

RODRIGUES, JOAO
120 BRADFORD AVENUE
FALL RIVER, MA 2721

RODRIGUEZ, ANGEL
1301 ROSE HILL #76
LITTLE CHUTE, WI 54140

RODRIGUEZ, ARMANDO
3833 N. PUENTE AVE
BALDWIN PARK, CA 91706

RODRIGUEZ, FILIBERTO
1595 COUNTY RD. O
NEENAH, WI 54956

RODRIGUEZ, FRANCISCO
531 W. KNEPP AVE
FULLERTON, CA 92832

RODRIGUEZ, JORGE
14017 DONALDALE AVE.
LA PUENTA, CA 91746

RODRIGUEZ, LUIS
922 A. STREET
LINCOLN, NE 68502

RODRIGUEZ, MARIA R.
10539 VENITA STREET
EL MONTE, CA 91731

RODRIGUEZ, MARIO
1517 MERCED AV #61
EL MONTE, CA 91733

RODRIGUEZ, MONICA
(EMPLOYEE)3984
14858 MULBERRY DRIVE
WHITTIER, CA 90604

RODRIGUEZ, PEDRO C
10427 VENITA ST
EL MONTE, CA 91731

RODRIGUEZ, SALVADOR
8262 CATAWBA  AVE
FONTANA, CA 92335

ROE, DWIGHT A
PO BOX 164
FREDONIA, PA 16124

ROESLER, DONNA J.
1437 DUNNING ST
MENASHA, WI 54952

ROGELIO ARROYO
407 MINER
PLYMOUTH, IN 46563

ROGELIO CARMONA
1230 SYLVIA STREET
FORT WAYNE, IN 46816

ROGELIO G CARMONA
3936 ARLINGTON AVE
FT WAYNE, IN 46807

ROGELIO SALAZAR
213 KIMBERLY LN
KENDALLVILLE, IN 46755

ROGELIO V CASTRO
11169 N 150E
MILFORD, IN 46542

ROGER A KORTE
2862 SR 66
CLOVERDALE, OH 45827

ROGER MCKEAN
905 S. INDIANA
AUBURN, IN 46706

ROGER VINSON
10433 N. 900 E.
KENDALLVILLE, IN 46755

ROGER WEIMER
BOX 60
FREMONT, IN 46737

ROGERS, ANTHONY
50 WINTER STREET
TAUNTON, MA 2780

ROHE, RICHARD
N8010 ISLAND VIEW LANE
CRIVITZ, WI 54114

ROIDER, ROBERT
N93 W17744 WHITE OAK CIRCLE APT
22
MENONMINEE FALLS, WI 53051

ROJAS, MANUEL
W6150 CTY RD. BB #78
APPLETON, WI 54914

ROJAS, SALVADOR
11227 MILDRED ST
EL MONTE, CA 91731

ROLAND CLEMONS
8880 E 25 N
KNOX, IN 46534

ROLAND CLEMONS JR
8880E 25N
KNOX, IN 46534

ROLANDO PESINA
330 W CREIGHTON AVE.
FT. WAYNE, IN 46807

ROLLED ALLOYS
PO BOX 310, 125 WEST STREARNS
ROAD
TEMPERANCE, MI 48182
FAX: 734-847-6917

ROLOFF MANUFACTURING
PO BOX 7002
KAUKAUNA, WI 54130
FAX: 920-766-3896

ROMAC, INC.
7400 BANDINI BLVD
COMMERCE, CA 90040

ROMANKO, JOHN ALLEN
251 N. PERRY HIGHWAY
MERCER, PA 16137

ROMANKO, JOHN N.
683 MERCER/NEW WILMINGTON
MERCER, PA 16137

ROMER INC
5145 AVENIDA ENCINAS
CARLSBAD, CA 92008
FAX: 760-438-3512

ROMERO, JOSE MARIA
5132 DULIN AVE
PICO RIVERA, CA 90660

ROMERO, LEONIDES
12011 WASHINGTON BL
WHITTIER, CA 90606

RON BURGE TRUCKING INC
1876 W BRITTON ROAD
BURBANK, OH 44214

RON C. BROWN
824 BALDWIN AVE
SHARON, PA 16148

RON COLEMAN
122 NORTH LINCOLN STREET
KENDALLVILLE, IN 46755

RON FETTE

RON GRIFFITH
208 DRAKE ROAD
KENDALLVILLE, IN 46755

RON HULTQUIST
1207 CIRCLE DRIVE
RED OAK, IA 51566

RON L TRUMBULL
1611 MAYE ST
WARSAW, IN 46580

RON LELAND
914 WEST. KING ST.
GARRETT, IN 46738

RON W MUDD
1203 FOX FARM RD
WARSAW, IN 46580

RON WALKER
10640 NORTHLOCH LN
WAVERLY, NE 68462

RON WILLIAMS
547 LONG REACH DRIVE
SALEM, SC 29676

RON WOODBY
408 SYCAMORE LANE
KENDALLVILLE, IN 46755

RONALD A STARK
PO BOX 869
SOUTH HARWICH, MA 2661

RONALD BAKER SURVEYOR'S LAND
14651 DICKSON STREET
GUYS MILLS, PA 16327

RONALD BOLLINGER
222 S. CONOLOGUE
KENDALLVILLE, IN 46755

RONALD COLEMAN
122 N. LINCOLN ST.
KENDALLVILLE, IN 46755

RONALD D HEETER
8280E US 30 #7
PIERCETON, IN 46562

RONALD D MEADE
594 N 1300 S
SILVER LAKE, IN 46982

RONALD D MEADE JR
2505 W. 950 S.
SILVER LAKE, IN 46982

RONALD DELUCCA
4614 E. OLD TRAIL RD LOT 46
COLUMBIA CITY, IN 46725

RONALD E BLANTON
5358 E WASHINGTON
PIERCETON, IN 46562

RONALD FEDERMAN

RONALD FIX
80 PARK LANE
WOMELSDORF, PA 19567

RONALD HANDLEY
704 E. KEYSER ST
GARRETT, IN 46738

RONALD HOPPAS
971 BORDEN RD, #127
SAN MARCOS, CA 92069

RONALD J GIBSON
10005 S COUNTY FARM ROAD
CLAYPOOL, IN 46510

RONALD L JUDY
803 THORN ST
NORTH MANCHESTER, IN 46962

RONALD L SCHMUCKER
15937 ARBOR CROSSING
GRANGER, IN 46530

RONALD L STANDLEY
728 E CLARK ST APT C
WARSAW, IN 46580

RONALD L. SHAFFER
6335 N 418 W
MARION, IN 46952

RONAN ENGINEERING COMPANY
P O BOX 129
CASTAIC, CA 91310
FAX: 859-342-6426

RONCO HYDRAULIC DIVISION
THE BRIGGS COMPANY, 3 BELLECOR
DRIVE
NEW CASTLE, DE 19720

RONDA J WINNECOUR
CHAPTER 13 TRUSTEE, WD PD POB
1132
MEMPHIS, TN 38101

RONNIE A PARK
3640 17B RD
TIPPECANOE, IN 46570

RONNIE GARZA
1692 E 200 N #149
WARSAW, IN 46582

RONNIE L OLIVER
408 W WAYNE ST
PIERCETON, IN 46562

RONNIE L PATRICK
1895 E 600 S
CLAYPOOL, IN 46510

RONNIE L. WORKMAN III
55 MAIN STREET
STRAUSSTOWN, PA 19559

RONNIE PRATER
1222 SOUTH ST.
KENDALLVILLE, IN 46755

ROOF CRAFT SYSTEMS INC
3031 FLOWER ROAD
ERIE, PA 16509

ROOTO-PLUMBING, INC
P O BOX 342
FRANKLIN, PA 16323

ROOVERS, INC.
125 BUTLER DRIVE
HAZLETON, PA 18201
FAX: 5704541477

ROSALES, JORGE
275 W. EASTON ST
RIALTO, CA 92376

ROSALES-BALAFOX, JOSE B.
11357 MONTECITO DR.
EL  MONTE, CA 91731

ROSAS-HUERTA, FERNANDO
3644 PADDY LANE
BALDWIN PARK, CA 91706

ROSCOE RICE

ROSEDALE PRODUCTS INC
3730 LIBERTY ROAD, PO BOX 1085
ANN ARBOR, MI 48106

ROSELLE ELECTRICAL SERV INC
PO BOX 72172
ROSELLE, IL 60172
FAX: 630-980-9622

ROSLER METAL FINISHING USA LLC
1551 DENSO ROAD
BATTLE CREEEK, MI 49037
FAX: 266-441-3001

ROSS IMAGING INC
4080 W SPENCER ST
APPLETON, WI 54914
FAX: 920-991-9825
EMAIL: bneilitz@rossimaginginc.com

ROSS, JEFFREY
1014 MT. VERNON ST.
OSHKOSH, WI 54901

ROSSI, BENJAMIN
418 SOUTH MAIN ST.
HARRISVILLE, PA 16038

ROTARY COMPRESSOR COMPANY,
INC.
13419 VALLEY BLVD
CITY OF INDUSTRY, CA 91746

ROTO ROOTER PLUBING & SEWER
SVC.
4131 E. LIVE OAK AVE
ARCADIA, CA 91006

ROTORK PROCESS CONTROLS
5607 W DOUGLAS AVENUE
MILWAUKEE, WI 53218
FAX: 414-461-1024

ROTO-ROOTER
P.O. BOX 8873
FORT WAYNE, IN 46898
FAX: 260-489-6227

ROTO-ROOTER
PO BOX 709
GROVE, PA 16127

ROUNDY'S INC/PICK 'N SAVE
647 S GREEN BAY ROAD
NEENAH, WI 54956
FAX: 920-729-1226

ROURA IRON WORKS, INC.
35355 FORTON COURT
CLINTON TOWNSHIP, MI 48035

ROWE, WILBUR
972 E. SUNNYVIEW #56
OSHKOSH, WI 54901

ROWLAND, STEPHEN R
1125 GEORGETOWN ROAD
SANDY LAKE, PA 16145

ROY D CASE
PO BOX 633
WARSAW, IN 46581

RSA INC
481 E DIVISION ST    SUITE 600
FOND DU LAC, WI 54935
FAX: 630-377-0447

RSC EQUIPMENT RENTAL
5814 GREEN VALLEY RD
OSHKOSH, WI 54904
FAX: 920-237-3013
EMAIL: joshua.saunders@rscrental.com

RT&T INC.
8195 TYLER BLVD.
MENTOR, OH 44060

RUBEN ESPINOZA
PO BOX 322
PIERCETON, IN 46562

RUBEN SAUCEDA
4720 HANNA ST
FORT WAYNE, IN 46806

RUBY CLARK
657 ROSS AVENUE
WARSAW, IN 46580

RUCH CARBIDE BURS INC.
2750 TERWOOD ROAD, PO BOX 252
WILLOW GROVE, PA 19090

RUCH TOOL CO
2750 TERWOOD RD
WILLOW GROVE, PA 19090
FAX: 215-657-8560
EMAIL: bruch3@ruchcarbide.com

RUDOLFO LEON

RUDOLPH REYNA
1436 S OAK STREET
WARSAW, IN 46580

RUEDA, JOSE
11111 BONWOOD RD
EL MONTE, CA 91733

RUEDEN, CRAIG D.
348 SEYMOUR ST
APPLETON, WI 54915

RUIZ CRUZ, JUAN JOSE
10439 VENITA STREET
EL MONTE, CA 91731

RUIZ, JAIME
524 E. MAIN STREET
SAN GABRIEL, CA 91776

RUIZ, JOSE A.
6003 SHEILA STREET
COMMERCE, CA 90040

RUIZ, RAFAEL
715 1/2 W LEXINGTON
POMONA, CA 91766

RUIZ, RIGOBERTO
5017 N. MUSCATEL AVE
SAN GABRIEL, CA 91776

RUIZ, RIGOBERTO J.
4615 CEDAR AVE
EL MONTE, CA 91731

RUIZ, SALVADOR
111 OAK PARK DR
MENASHA, WI 54952

RUIZ, SALVADOR
111 OAK PARK DR.
MENASHA, WI 54952

RUSCH, FRANKLIN
N4707 PINE STREET
NEW LONDON, WI 54961

RUSCH, ROBERT
708 E. FREMONT ST.
APPLETON, WI 54915

RUSHFORD, KEITH W.
2025 DEER HAVEN DR
MENASHA, WI 54952

RUSS BRODTKE

RUSS DEGELMANN,PETTY CASH
CAROL STREAM YARD

RUSS HODGE

RUSS SPEARS
2241 E. MAPES RD.
KENDALLVILLE, IN 46755

RUSS, DALE
1602 W 9TH AVE
OSHKOSH, WI 54901

RUSSEL METALS WILLIAMS BAHCALL
PO BOX 1054
APPLETON, WI 54912
FAX: 920-730-5858

RUSSELL BRESKE
917 COUNTRY CLUB DRIVE SOUTH
WARSAW, IN 46580

RUSSELL D SMITH
13821 E ST RD 114
AKRON, IN 46910

RUSSELL DEGELMANN
1141 BRUNSWICK LN
AURORA, IL 60504

RUTAN, RANDALL
3837 AVENEL WAY
GROVEPORT, OH 43125

RUTLAND TOOL DIVISION
FILE 50612
LOS ANGELES, CA 90074
FAX: 800.444.4787

RWT CONSTRUCTION LLC
9709 N  1000 E
KENDALLVILLE, IN 46755

RYAN FIELDS
1318 S STATE ST
KENDALLVILLE, IN 46755

RYAN HIGH
62 MILL RD
MYERSTOWN, PA 17067

RYAN WORKMAN
501 N. FRANKLIN ST
GARRETT, IN 46738

RYDER TRANSPORT SERVIC
LOCKBOX FILE 56347
LOS ANGELES, CA 90074
FAX: 7705696294

S AND S ELEVATOR SERVICE
1312 SALT SPRINGS ROAD
YOUNGSTOWN, OH 44509

S D MYERS
180 SOUTH AVENUE
TALLMADGE, OH 44278
FAX: 330-633-0756

S&C ELECTRIC CO
6601 NORTH RIDGE BLVD
CHICAGO, IL 60626
FAX: 773-381-4865

S&S TOOL AND MACHINE CO
910 N ENGLISH STATION ROAD
LOUISVILLE, KY 40223
FAX: 502-244-6784

S.D. MYERS, INC.
180 SOUTH AVE.
TALLMADGE, OH 44278

S.D. MYERS, INC.
180 SOUTH AVENUE
TALLMADGE, OH 44278

S.D.MYERS, INC.
180 SOUTH AVENUE
TALLMADGE, OH 44278

S.G. MORRIS COMPANY
217 EXECUTIVE DRIVE SUITE 101
CRANBERRY TOWNSHIP, PA 16066

S.L. FUSCO
P.O. BOX 5924
COMPTON, CA 90224
FAX: 310-637-7386

S.M. LINNES TRUCKING
STEVE M. LINNES P.O. BOX 4202
DANA POINT, CA 92629

SABASTIAO, JAIME
86 MORTON STREET
FALL RIVER, MA 2720

SACHSE ALLOY SERVICES
7715 N E 21ST AVENUE
PORTLAND, OR 97211

SACHSE, RICHARD C.
2205 SE IVON
PORTLAND, OR 97202

SACRED HEART SCHOOL HASA
ATTN; KAREN STEFFENSMEIER 201 E.
DEERWOOD COURT
WARSAW, IN 46582

SADOFF IRON & METAL
P.O. BOX 681121
MILWAUKEE, WI 53268
FAX: 920-921-1283

SADOFF IRON & METAL
PO BOX 681121
MILWAUKEE, WI 53268
FAX: 920-921-1283

SADOFF IRON & METAL
PO BOX 681121
MILWAUKEE, WI 53268
FAX: 9209212070

SADOFF IRON & METAL CO
PO BOX 1138
FOND DU LAC, WI 54935
FAX: 920-921-1283

SADOFF IRON & METAL CO
PO BOX 1138
FOND DU LAC, WI 54936

SAEILO MACHINERY
ONE BLUE HILL PLAZA P.O. BOX 1518
PEARL RIVER, NY 10965
FAX: 845-735-4610

SAFELITE FULFILLMENT INC
PO BOX 633197
CINCINNATI, OH 45263

SAFETY & BUILDINGS DIVISION
PO BOX 7082
MADISON, WI 53707

SAFETY KLEEN CORP.
5400 LEGACY DRIVE
PLANO, TX 75024

SAFETY PAYS, INC.
PO BOX 2689
CASHIERS, NC 28717
FAX: 828-743-0740

SAFETY SHORT PRODUCTION
950 GEMINI SUITE 1
HOUSTON, TX 77058

SAFETY SIGN COMPANY
PO BOX 360500
CLEVELAND, OH 44136
FAX: 800-654-5535

SAFETY SLING COMPANY
919 FULTON STREET
PITTSBURGH, PA 15233

SAFETY SOLUTIONS INC
411 COMMERCE PARK DRIVE
CRANBERRY TOWNSHIP, PA 16066

SAFETY SOLUTIONS INC
P.O. BOX 8100
DUBLIN, OH 43016
FAX: 614-799-9901

SAFETY SOLUTIONS, INC.
PO BOX 8100
DUBLIN, OH 43016
FAX: 614-799-9901

SAFETY TRAINING TOOLKIT
P O BOX 3019
MLAVERN, PA 19355

SAFETY-KLEEN
P.O. BOX 650509
DALLAS, TX 75265
FAX: 4023338649

SAFETY-KLEEN CORP.
PO BOX 382066
PITTSBURGH, PA 15250

SAFETY-KLEEN CORPORATION
1606 PITTSBURGH AVE
ERIE, PA 16505

SAFETY-KLEEN INC
P O BOX 382066
PITTSBURGH, PA 15250
FAX: 330-793-8383

SAFWAY SERVICES
13425 F STREET
OMAHA, NE 68137
FAX: 4023418090

SAGE SOFTWARE INC
P O BOX 404927
ATLANTA, GA 30384
FAX: 800-793-2329

SAGE SOFTWARE INC
PO BOX 404927
ATLANTA, GA 30384

SAGE SOFTWARE INC
PO BOX 404927
ATLANTA, GA 30384
FAX: 800-793-2329

SAGE SOFTWARE, INC.
P O BOX 404927
ATLANTA, GA 30384
FAX: 800-793-2329

SAGE SOFTWARE, INC.
PO BOX 404927
ATLANTA, GA 30384
FAX: 800-793-2329

SAI GLOBAL INC.
PO BOX 311116
DETROIT, MI 48231
FAX: 419-861-1696

SAIA MOTOR FREIGHT LINE INC
P O BOX 730532
DALLAS, TX 75373

SAIA MOTOR FREIGHT LINE, INC.
PO BOX A, STATION 1 *GENERAL
OFFICE
HOUMA, CA 70363
EMAIL: customerservice@saia.com

SAIA MOTOR FREIGHTLINE
21108 NETWORK PLACE
CHICAGO, IL 60673
EMAIL: customerservice@saia.com

SAINT-GOBAIN
PERFORMANCE PLASTICS, 150 DEY
ROAD
WAYNE, NJ 07470
FAX: 973-628-5550

SAINZ, RICARDO
741 E. WILLOW ST.
ONTARIO, CA 91764

SALATIEL MENDEZ
808 N PLUM
PLYMOUTH, IN 46563

SALAZAR-ANGUIANO, RICARDO J.
3160  CHASE RD.
RIVERSIDE, CA 92501

SALCE INC
PO BOX 9168
DOWNERS GROVE, IL 60515

SALCO DYNAMIC SOLUTIONS, INC.
6248 SURFPOINT CIRCLE
HUNTINGTON BEACH, CA 92648

SALDIVAR, ANTOLINO
4102 SHIRLEY AVE
EL MONTE, CA 91731

SALENTINE, EDWARD
146 RAMLEN CT
APPLETON, WI 54915

SALUD HERNANDEZ

SALVADOR CASILLAS
9952 BESSIE AVE.
EL MONTE, CA 91731

SALVADOR SANCHEZ
11151 BONWOOD BLVD   #4
EL MONTE, CA 91733

SAMAX INTERNATIONAL INC
ATTN: XICO GOMEZ 1224 BIRMINGHAM
BLVD
BIRMINGHAM, MI 48009

SAMAX INTERNATIONAL INC
ATTN: XICO GOMEZ 1224 BIRMINGHAM
BLVD
BIRMINGHAM, MI 48009
FAX: 248-593-7262

SAMAX INTERNATIONAL, INC.
ATTN  XICO GOMEZ 1224 BIRMINGHAM
BLVD
BURMINGHAM, MI 48009

SAMOLINSKI, JAY P.
920 LONDON ST
MENASHA, WI 54952

SAMS CLUB
4901 N. SANTA ANITA
EL MONTE, CA 91731

SAMS, CRYSTAL K
7021 STARR STREET
LINCOLN, NE 68505

SAMSON ENGINEERING & MACHINERY
PO BOX 1285
LAKE ELSINORE, CA 92531
FAX: 204-725-9870

SAMSON, CURT
E5944 RIVER ST
MANAWA, WI 54949

SAMSON, HUGH
N7504 BUBOLTZ ROAD
NEW LONDON, WI 54961

SAMSON, JOHN
604 E. QUINCY ST.
NEW LONDON, WI 54961

SAMUEL GOMEZ
508 N GRANT
WARSAW, IN 46580

SAMUEL J ENGLE
4791 W 600 S
CLAYPOOL, IN 46510

SAMUEL MIRAMONTES

SAMUEL STRAPPING SYSTEMS, INC.
1455 JAMES PARKWAY
HEATH, OH 43056

SAMUEL STRAPPING SYSTEMS, INC.
PO BOX 673042
DETROIT, MI 48267
FAX: 614-864-3708

SAMUEL W FIRM
02797 CR 1250
BRYAN, OH 43506

SAMUELSON, MATTHEW
4000 SPRUCE AVE.
LINCOLN, NE 68516

SANBORN TECHNOLOGIES
23 WALPOLE PARK SOUTH
WALPOLE, MA 20810

SANCHEZ, CARLOS A
1914 NW  50TH STREET
LINCOLN, NE 68528

SANCHEZ, OMAR
146 N VICEROY AVE
AZUSA, CA 91702

SANCHEZ, ROBERT
1076 E 17TH STREET
LONG BEACH, CA 90813

SANCHEZ, ROSENDO
539 N 24TH ST.  #15
LINCOLN, NE 68503

SANCHEZ, SALVADOR
11151 BONWOOD BLVD
EL MONTE, CA 91733

SAND PRODUCTS CORPORATION
13000 ATHENS AVENUE
LAKEWOOD, OH 44107

SAND TECHNOLOGY CO
59764 BARKLEY DR
NEW HUDSON, MI 48165
FAX: 248-446-2933
EMAIL: sandscientist@cs.com

SAND TECHNOLOGY CO. LLC
59764 BARKLEY DRIVE
NEW HUDSON, MI 48165

SANDERS JR, PAUL
1317 N. WOOD
GRIFFITH, IN 46319

SANDERS METALS
PO BOX 335
TRANSFER, PA 16154
FAX: 724-646-3995

SANDERS, MICHAEL
228 ABBY AVE.
MENASHA, WI 54952

SANDLER BROS.
4101 WHITESIDE ST.
LOS ANGELES, CA 90063

SANDMOLD SYSTEMS INC
313 W. STATE ROAD PO BOX 488
NEWAYGO, MI 49337

SANDMOLD SYSTEMS INC
PO BOX 488
NEWAYGO, MI 49337
FAX: 231-652-1629

SANDOVAL, FERNANDO
1829 HOME TERRACE DR
POMONA, CA 91768

SANDOVAL, LUIS H
13218 CORAK STREET
BALDWIN PARK, CA 91706

SANDRA K MOSLEY
202 E WAITS RD
KENDALLVILLE, IN 46755

SANDRA MOSLEY
202 E WAITS RD
KENDALLVILLE, IN 46755

SANDRA S. HOYER
907 ANGLE DRIVE
ASHLEY, IN 46705

SANDS OFFICE EQUIPMENT
2363 SHELBY DRIVE
WARSAW, IN 46580

SANDY K KENT
10376 S EDGEWATER DR.
SILVER LAKE, IN 46982

SANEZ, RANDY
409 W. WALNUT AVE
MONROVIA, CA 91016

SANITAS TECHNOLOGIES
22052 W. 66TH STREET STE.133
SHAWNEE, KS 66226

SANNER OFFICE SUPPLY COMPANY
1225 STATE STREET
ERIE, PA 16512

SANTILLAN, RICARDO
3019 NEVADA AVE
EL MONTE, CA 91731

SANTOS, DAVID
232 E. NORFOLK PL.
APPLETON, WI 54911

SAPP BROS PETROLEUM
5901 CORNHUSKER HWY
LINCOLN, NE 68507
FAX: 4024665529

SAPP BROS TRUCK STOPS
PO BOX 45766
OMAHA, NE 68145
FAX: 4028951957

SARA M RUSSELL
PO BOX 856
PIERCETON, IN 46562

SARTORIUS
ATTN: CUSTOMER SERVICE 131
HEARTLAND BLVD
EDGEWOOD, NY 11717
FAX: 631-243-6429

SASMAN, JOHN
N7943 OAK RD.
BEAR CREEK, WI 54922

SASMAN, MICHAEL
N10104 COUNTY Y
CLINTONVILLE, WI 54929

SASMAN, MICHAEL
N10104 CTY. HWY. Y
CLINTONVILLE, WI 54929

SASSE, DENNIS
5493 GRANDVIEW RD
LARSEN, WI 54947

SATRE, DAVID
14749 THOMPSON RD
BRAINERD, MN 56401

SAUER EXPRESS INC
PO BOX 88443
SOUIX FALLS, SD 57109
FAX: 605-334-0615

SAUER, RONALD
7387 WOODEN SHOE RD
NEENAH, WI 54956

SAUL GUTIERREZ VEGA
1318 W SYCAMORE RD
WARSAW, IN 46580

SAUL VALLIN
1221 BARTHOLD ST
FORT WAYNE, IN 46808

SAUNDRA A GRAHAM
PO BOX 266
SILVER LAKE, IN 46982

SAVAGLIO BROS
6020 N KOSTNER
CHICAGO, IL 60646

SAV-ON-FENCE
8222 N 67TH AVE
GLENDALE, AZ 85302
FAX: 623-463-6581

SAWYER, JAMES
810 MAPLE ST.
NEENAH, WI 54956

SBC
PAYMENT CENTER
SACRAMENTO, CA 95887

SBC
PO BOX 4843
HOUSTON, TX 77097

SBC/1-800 CONFERENCE(R)
PO BOX 5075
SAGINAW, MI 48605
FAX: 512-546-5614

SBD REPROGRAPHICS
1303 NORTHSIDE BLVD.
SOUTH BEND, IN 46615

SBP LEASING - DEPT 8742
135 S LASALLE ST
CHICAGO, IL 60674
FAX: 800-895-2212

SC2 SERVICES
801 S.W. JEFFERSON AVENUE
PEORIA, IL 61605

SCALE SOURCE
ATTN: ACCOUNTS PAYABLE 1134
INDUSTRIAL DRIVE
YUKON, OK 73099
FAX: 4024555146

SCANDOC IMAGING, INC
500 SUPERIOR AVE., STE. 320
NEWPORT BEACH, CA 92663

SCANNERHOUSE AKA: METROMEDIA
INTL.
2800 N. NAOMI STREET
BURBANK, CA 91504

SCHAEFER BRUSH MANUFACTURING
P O BOX 148
WAUKESHA, WI 53187
FAX: 262-547-3927

SCHAEFER BRUSH MANUFACTURING
PO BOX 1148
WAUKESHA, WI 53187
FAX: 262-547-3927

SCHAEFER BRUSH MFG
PO BOX 2079
MILWAUKEE, WI 53201
FAX: 2625473927

SCHAEFFER CONSTRUCTION
10977 SCHENENBERG ROAD
GUYS MILLS, PA 16327

SCHAFER, GARY
206 E PECKHAM
NEENAH, WI 54956

SCHAFFER, DEANNA
1036 MAYER ST
MENASHA, WI 54952

SCHAFFER, TROY W
107 MILL STREET
SANDY LAKE, PA 16145

SCHANKE, GEORGE
1040 HUNT AVE. #10
NEENAH, WI 54956

SCHANKE, HERBERT J.
2413 BRANTWOOD DR
NEENAH, WI 54956

SCHENCK ACCURATE, INC
746 EAST MILWAUKEE STREET P.O.
BOX 208
WHITEWATER, WI 53190

SCHENCK BUSINESS SOLUTION
PO BOX 1739
APPLETON, WI 54913
FAX: 920-731-8037

SCHENKER INC
DEPT LA 21047
PASADENA, CA 91185

SCHENKER INC
PO BOX 2307
CAROL STREAM, IL 60132
FAX: 414-423-1189

SCHIESSL, DON
W2290 BLOCK RD.
KAUKAUNA, WI 54130

SCHIESSL, DON
W2290 BLOCK ROAD
KAUKAUNA, WI 54130

SCHIESSL, DONALD
W2290 BLOCK ROAD
KAUKAUNA, WI 54130

SCHILKE, ERVIN
1206 GREEN ACRES LN
NEENAH, WI 54956

SCHINDLER, BONNIE
950 BETTY AVE
NEENAH, WI 54956

SCHMALFELDT, BRUCE
7713 CROSSGATE LANE
INDIANAPOLIS, IN 46227

SCHMALZ CUSTOM LANDSCAPE
W2484 CTY RD KK
APPLETON, WI 54915
FAX: 920-733-3262

SCHMIDT BUILDINGS
8189 COUNTY ROAD D
KAUKAUNA, WI 54130
FAX: 920-766-3377

SCHMIDT, DARRYL
1516 CENTRAL ST.
OSHKOSH, WI 54901

SCHMIDT, LOREN
614 MONROE
NEENAH, WI 54956

SCHMIDT, LORETTA
1516 CENTRAL ST
OSHKOSH, WI 54901

SCHMIDT, SCOTT
1250 MARDEN CT
JORDAN, MN 55352

SCHMITT, BRANDAN
344 STANLEY CT, #B
NEENAH, WI 54956

SCHMITZ, DONALD
4077 OLIVER COURT
GRAND CHUTE, WI 54913

SCHMITZER, DANIEL
2505 MARATHON AVE
NEENAH, WI 54956

SCHMOLZ+BICKENBACH USA
DEPT CH 17526
PALATINE, IL 60055

SCHNEIDER, JOSEPH G.
W9349 BLEWETT RD
ELDORADO, WI 54932

SCHNEIDER, ROBERT
W7746 HWY. 54
SHIOCTON, WI 54170

SCHNEIDERS TRUE VALUE
9 MAIN ST
ST PETERS, MO 63376

SCHNELL, DENNIS L.
3676 WAYMAN CT
APPLETON, WI 54914

SCHNELL, ROBERT
905 E SNELL RD
OSHKOSH, WI 54901

SCHOETTLER, BERNARD
N-4135 GONNERING CT.
KAUKAUNA, WI 54130

SCHOLL, JERI L.
103 RETLAW DR.
NEENAH, WI 54956

SCHOOL DISTRICT INCOME TAX
PO BOX 182388
COLUMBUS, OH 43218

SCHRAVEN, JOHN
7096 KROHN ROAD
WINNECONNE, WI 54986

SCHRAVEN, JOSEPH
7920 KELLEY LANE
WINNECONNE, WI 54986

SCHROAT, JAMES ALAN
20011 CENTER RD
VENANGO, PA 16440

SCHROEDER MOVING SYSTEMS
2720 E WINSLOW AVE
APPLETON, WI 54911

SCHROEDER MOVING SYSTEMS, INC
2720 EAST WINSLOW AVENUE
APPLETON, WI 54911

SCHROEDER, DARRELL
9 OPPORTUNITY WAY
APPLETON, WI 54915

SCHROEDER, WILBUR
311 W. SABIN AVE.
LADYSMITH, WI 54848

SCHUELKE, ARTHUR
N585 COUNTY ROAD W
FREMONT, WI 54940

SCHUELKE, THOMAS
E4030 BAGGS HILL RD
WAUPACA, WI 54981

SCHUH, DONALD
242 E. COLUMBIAN AVE.
NEENAH, WI 54956

SCHULDT, ROBERT
N5889 BUELOW RD.
NEW LONDON, WI 54961

SCHULTE ROTH & ZABEL LLP
919 THIRD AVENUE
NEW YORK, NY 10022

SCHULTZ, CHARLES
624 WESTERN AVE.
NEENAH, WI 54956

SCHULTZ, DUANE
15663 BIG ISLAND LAKE ROAD
MOUNTAIN, WI 54149

SCHULTZ, GARY
W6661 FIRELANE 6
MENASHA, WI 54952

SCHULTZ, MERIL
645 DARTMOUTH DRIVE
NEENAH, WI 54956

SCHULTZ, NICOLE
W6661 FIRELANE 6
MENASHA, WI 54952

SCHULTZ, RANDALL
580 COURTLAND AVE
OSHKOSH, WI 54901

SCHULTZ, SHERI
1112 WOODLAND DR
MENASHA, WI 54952

SCHULZ, CHERI L.
304 SHERRY ST
NEENAH, WI 54956

SCHULZ, JEROME
8514 N. OAKWOOD
NEENAH, WI 54956

SCHULZ, JEROME
8514 NORTH OAKWOOD
NEENAH, WI 54956

SCHUMACHER, SCOTT
107 W 3RD ST
KIMBERLY, WI 54136

SCHUST ENGINEERING, INC.
701 NORTH STREET P.O. BOX 128
AUBURN, IN 46706

SCHWAB, EDWARD J
14988 STATE HWY 198
MEADVILLE, PA 16335

SCHWAB, MICHAEL P.
14988 ST. HWY. 198
MEADVILLE, PA 16335

SCIENTIFIC DUST COLLECTORS
4101 W. 126TH STREET
ALSIP, IL 60658

SCMH INC.
FORMERLY:  POWER LIFT
CORPORATION  8314 EAST SLAUSON
AVE
PICO RIVERA, CA 90660

SCOT C HARRIS SR
P O BOX 90 105 N. HARRISON
GROVERHILL, OH 45849

SCOTT A KILANDER
128 N WESTCHESTER DRIVE
COLUMBIA CITY, IN 46725

SCOTT A LEWIS JR
1503 SOUTH JACKSON
DEFIANCE, OH 43512

SCOTT A SCHMITT
226 PINE CREST
BREMEN, IN 46506

SCOTT BELLILE

SCOTT COUNTY
ATTN - CUSTOMER SERVICE DEPT 200
4TH AVENUE W
SHAKOPEE, MN 55379

SCOTT COUNTY TREASURER (MN)
100 4TH AVE W

SHAKOPEE, MN 55379

SCOTT D REED
203 W. SECTION ST.
CLAYPOOL, IN 46510

SCOTT ELECTRIC
1000 S. MAIN STREET PO BOX S
GREENBURG, PA 15601

SCOTT ELECTRONIC SUPPL
3235 N 33RD STREET SUITE #5
LINCOLN, NE 68504
FAX: 4024358264

SCOTT EQUIPMENT COMPANY
605 4TH AVE NW
NEW PRAGUE, MN 56071
FAX: 952-758-2040

SCOTT HARPER
934 PERRY WOODS COVE
FORT WAYNE, IN 46845

SCOTT INDUSTRIAL SYSTEMS
P.O. BOX 1387
DAYTON, OH 45401
FAX: 317-899-5484

SCOTT INDUSTRIAL SYSTEMS
PO BOX 1387
DAYTON, OH 45401
FAX: 937-233-1020

SCOTT INDUSTRIAL SYSTEMS, INC.
P.O. BOX 1387
DAYTON, OH 45401
FAX: 317-899-5484

SCOTT MARTIN
1760 SUGAR PINE DR.
CORONA, CA 92882

SCOTT MILLER

SCOTT PAULSEN

SCOTT R HARPER
934 PERRY WOODS CV
FORT WAYNE, IN 46845

SCOTT SALES COMPANY
3451 RANDOLPH ST
HUNTINGTON PARK, CA 90255

SCOTT SCHUMACHER

SCOTT SHARPEE

SCOTT SMITH
10 WATER ST.
LEBANON, PA 17042

SCOTT TUMMETT
438 RAINBOW BEACH RD
NEENAH, WI 54956

SCOTT, DANIEL T
70 BAKER ROAD
GREENVILLE, PA 16125

SCOTT, JACK
11869 NORTH WATSON RUN ROAD
CONNEAUT LAKE, PA 16316

SCOTTY'S HYDRAULIC SERVICE
1200 MARKLEY DR.
PLYMOUTH, IN 46563

SCOTTY'S HYDRAULIC SERVICE
1200 MARKLEY DRIVE
PLYMOUTH, IN 46563

SCRANTON GILLETTE
COMMUNICATIONS
3030 SALT CREEK LANE - STE 201
ARLINGTON HEIGHTS, IL 60005
FAX: 847-390-0408

SCRAP PRICE BULLETIN
PO BOX 15127
N HOLLYWOOD, CA 91615
FAX: 818-487-4550

SCRAPPRICE BULLETIN
P.O. BOX 15577
NORTH HOLLYWOOD, CA 91615
FAX: 818-487-4550

SD MYERS
180 SOUTH AVENUE
TALLMADGE, OH 44278

SEABORN, MARLENE
36 RAINBOW ROAD
SPRINGFIELD, IL 62712

SEAGER, KENNETH
1109 GENEVA RD. #1
MENASHA, WI 54952

SEALAND, JAMES E
490 SMALL RD
CLARKS MILLS, PA 16114

SEALAND, LARRY D
344 HOSACK ROAD
JACKSON CENTER, PA 16133

SEAN E PATTISON
10376 S EDGEWATER DRIVE
SILVER LAKE, IN 46982

SEARS & ANDERSON FIRE EX
245 ERIC DR
PALATINE, IL 60067
FAX: 847-934-7384

SEASCAPE
N5230 CTY HWY E
OGDENSBURG, WI 54962
FAX: 920-244-7433

SEASONS HOME IMPROVEMENTS
7572 SAGEWOOD CT
COLUMBUS, OH 43235
FAX: 888-331-3647

SEBECK, CLARENCE
150 WRIGHT AVE.
NEENAH, WI 54956

SEBERT LANDSCAPING
31W060 W BARTLETT RD
BARTLETT, IL 60103
FAX: 630-497-1002

SECRETARY OF STATE
DEPT OF BUSINESS SER
SPRINGFIELD, IL 62756

SECRETARY OF STATE - CO
1560 BROADWAY-SUITE 200
DENVER, CO 80202

SECRETARY OF STATE-ND
PO BOX 5513
BISMARCK, ND 58505

SECURENET ALARM SYSTEM
10501 HAMPTON LAKES ROAD
MAIZE, KS 67101

SECURITAS SECURITY SERVICES
USA INC. PO BOX 403412
ATLANTA, GA 30384

SECURITY FENCE & SUPPLY
N1357 MUNICIPAL DR
GREENVILLE, WI 54942
FAX: 920-757-7245

SECURITY LIFE OF DENVER
C/O OCEAN NATIONAL BANK P.O. BOX
1917
BRATTLEBORO, VT 5302

SEEB INDUSTRIAL
5182 RICHMOND ROAD
BEDFORD HEIGHTS, OH 44146
FAX: 216-896-9267

SEEFELDT, DAVID
N 2740 CTY. RD. T
HORTONVILLE, WI 54944

SEELBAUGH, SCOTT A
27 APPLEWOOD LANE
MERCER, PA 16137

SELECT STAFFING
P O BOX 60607
LOS ANGELES, CA 90060

SELEE CO-ATN CUSTOMER SVC
700 SHEPHERD ST
HENDERSONVILLE, NC 28792
FAX: 828-693-1868

SELEE CORPORATION
P.O. BOX 601479
CHARLOTTE, NC 28260
FAX: 828-693-1868

SELEE CORPORATION
PO BOX 601479
CHARLOTTE, NC 28260
FAX: 828-693-1868

SELL, JAMES
1525 LUCERNE DR
MENASHA, WI 54952

SELL, JOHN
960 MARQUETTE ST
MENASHA, WI 54952

SELMER COMPANY
2200 WOODALE AVENUE
GREEN BAY, WI 54313
FAX: 920-434-0454

SEMCO CARBON
2345 EAST 28TH ST
LORAIN, OH 44055
FAX: 440-277-5859

SENETT CONTROL
225 ADMIRAL BLVD
MISSISSAUGA, ONT. CAN,  L5T2T

SENIOR PRODUCTS
PO BOX 342
CROWN POINT, IN 46308
FAX: 219-662-1503

SENNETT, WILLIAM
352 MARK COURT
NEENAH, WI 54956

SENTINAL FLUID CONTROLS LLC
BOX 3599 3599 RELIABLE PARKWAY
CHICAGO, IL 60686
FAX: 260-432-9160

SENTRY INSURANCE
BOX 88372
MILWAUKEE, WI 53288

SERENA JOHNSON
907 S. MAIN ST.
AUBURN, IN 46706

SERVICE CORPORATION OF NACM
8840 COLUMBIA 100 PARKWAY
COLUMBIA, MD 21045
FAX: 410-740-5574

SERVICE ELECTRIC INC
310 E MARKET ST
WARSAW, IN 46580

SERVICE GLASS & ALUM CO
289 S GREEN BAY ROAD
NEENAH, WI 54956
FAX: 920-725-7161

SERVICE LINE, INC
2320 ZINGA DR
REEDSBURG, WI 53959
FAX: 608-524-1446

SERVICE OFFICE SUPPLY
100 JOHN GLEN DRIVE P O BOX 2
GETZVILLE, NY 14068

SERVICEMASTER
2311 REASH CHURCH ROAD
COCHRANTON, PA 16314

SERVICEMASTER BY LEE RESTORAT.
527 E. WINONA AVE.
WARSAW, IN 46580

SERVIT INC.
P O BOX 2137
KENNESAW, GA 30156

SERVIT QUALITY SYSTEM SERVICES
PO BOX 2137
KENNESAW, GA 30156
FAX: 770-794-9034

SERVIT, INC.
PO BOX 2137
KENNESAW, GA 30156

SETCO SALES
5880 HILLSIDE AVENUE
CINCINNATI, OH 45233
FAX: 513-941-6913

SETCO SALES CO.
24290 NETWORK PLACE
CHICAGO, IL 60673

SETH ERNST
10479 KRIDER ROAD
MEADVILLE, PA 16335

SETH O HILTUNEN
1840 RALEIGH ST APT J
KENDALLVILLE, IN 46755

SETON
DEPT PB-4 20 THOMPSON RD PO BOX
819
BRANFORD, CT 6405
FAX: 800-345-7819

SEURER, TOM
1020 NINTH STREET
MENASHA, WI 54952

SEWAGE TREATMENT OFFICE
P.O. BOX 557
WARSAW, IN 46581
FAX: 574-267-2025

SEW-EURODRIVE INC
2001 WEST MAIN ST
TROY, OH 45373
FAX: 937-332-0038

SF TRANSPORTATION
PO BOX 277
LOYAL, WI 54446

SHACOG PURCHASING ALLIANCE
794 WASHINGTON ROAD
PITTSBURGH, PA 15228
FAX: 412-344-9971

SHAFFER, CHRISTOPHER
111 DALE ST.
GROVE CITY, PA 16127

SHAKOPEE PUBLIC UTILITY
1030 4TH AVE EAST
SHAKOPEE, MN 55379

SHALER SCHOOL DISTRICT, EIT
COLLECTOR
300 WETZEL RD
GLENSHAW, PA 15116

SHALLOW, TOMMY P.
711 BEVERLY CT
NEENAH, WI 54956

SHAMBAUGH & SON, INC.
S & S CONTRACTORS & ENGINEERS
P.O. BOX 1287
FORT WAYNE, IN 46801

SHAMBAUGH & SON, LP.
7614 OPPORTUNITY DRIVE P O BOX
1287
FORT WAYNE, IN 46801

SHAMOKIN FILLER CO.,INC.
P.O. BOX 568
SHAMOKIN, PA 17872
FAX: 570-648-4094

SHAMOKIN TREE CARE CO
325 N COLUMBINE AVE SUITE A-2
LOMBARD, IL 60148
FAX: 630-932-8446

SHANAFELT MANUFACTURING CO
P. O. BOX 74047
CLEVELAND, OH 44194
FAX: 330-455-4487

SHANAFELT MFG
PO BOX 74047
CLEVELAND, OH 44194
FAX: 3304554487

SHANAFELT MFG. CO.
PO BOX 74047
CLEVELAND, OH 44194
FAX: 330-455-4487

SHANE A DENNY
2487 S 1000 E
AKRON, IN 46910

SHANE A GIGER
650 W 900S
CLAYPOOL, IN 46510

SHANE G. DITZLER
500 HOUTZTOWN RD
MYERSTOWN, PA 17067

SHANE KELLER

SHANE NEUBAUER

SHANE REBMAN
1161 LITTLE MOUNTAIN RD
MYERSTOWN, PA 17067

SHANNAHAN CRANE
PO BOX 790379 11695 LAKESIDE
CROSSIN
ST LOUIS, MO 63179
FAX: 3142910408

SHANNON JOHNSON
10425 E  630 S
HUDSON, IN 46747

SHANNON SAFETY PRODUCTS
368 COMMERCIAL DRIVE
BRIDGEVILLE, PA 15017

SHANNON SAFETY PRODUCTS
368 COMMERCIAL DRIVE
BRIDGEVILLE, PA 15017
FAX: 800-781-6692

SHANNON SAFETY PRODUCTS
DIVISION OF SHANNON OPTICAL CO.,
319 CASTLE SHANNON BLVD.
PITTSBURGH, PA 15234

SHAPE PRODUCTS CO.
1127 57TH AVE
OAKLAND, CA 94621

SHARON PACKING CO., INC
101 BROADWAY AVENUE
FARRELL, PA 16121

SHARON PACKING CO., INC.
101 MARTIN LUTHER KING JR. BLV
FARRELL, PA 16121

SHARON REGIONAL HEALTH SYSTEM
699 EAST STATE STREET
SHARON, PA 16146

SHARON REGIONAL HOSPITAL
699 EAST STATE STREET
SHARON, PA 16146

SHARON VOORHEES
3921 W STREET
LINCOLN, NE 68503

SHARP COLLECTIONS
114 N MERCER AVENUE PO BOX 81
SHARPSVILLE, PA 16150

SHARP COLLECTIONS
P O BOX 81
SHARPSVILLE,

SHARP INDUSTRIES INC
18225 S. FIGUEROA ST
GARDENA, CA 90248
FAX: 310-323-4981

SHARP REFRACTORIES INC
6960 SOUTH 13 STREET
OAK CREEK, WI 53154
FAX: 414-570-1847

SHARP REFRACTORIES, INC.
6960 SOUTH 13TH STREET
OAK CREEK, WI 53154

SHARP REFRACTORIES,INC
6960 S 13TH ST
OAK CREEK, WI 53154
FAX: 4145701847

SHARPEE, SCOTT D.
1212 GAVIN ROAD
NEENAH, WI 54956

SHAUN M. CONNERS
1217 SPRING STREET
WEST COVINA, CA 91745

SHAW INDUSTRIES INC
P O BOX 591- R.D.#2
FRANKLIN,
FAX: 814-432-7869

SHAWN FAVRE
8116 N. CLINTON ST
FORT WAYNE, IN 46825

SHAWN MYERS
P.O. BOX 178
WOLCOTTVILLE, IN 46795

SHAWNEE CONSTRUCTION
7701 OPPORTUNITY DRIVE
FT.WAYNE, IN 46825

SHAY, DANIEL
17251 ROGERS FERRY ROAD
MEADVILLE, PA 16335

SHEAKLEY UNISERVICE INC.
ONE SHEAKLEY WAY
CINCINNATI, OH 45246

SHEASLEY, GARY L
10496 FRANKLIN PIKE
MEADVILLE, PA 16335

SHEBOYGAN PAINT CO
1436 SUPERIOR AVENUE
SHEBOYGAN, WI 53081
FAX: 920-452-2513

SHEETZ
193 SMOCK HIGHWAY
MEADVILLE, PA 16335

SHEFFIELD CONTAINER CORP.
PO BOX 578
SHEFFIELD, PA 16347
FAX: 814-968-3003

SHELDON ELECTRIC
8421 LEXINGTON ROAD
GIRARD, PA 16417

SHELDON EXTINGUISHER CO., IN.
3931 N. PECK RD.
EL MONTE, CA 91732

SHELL GAS CARD
P.O. BOX  689152
DES MOINES, IA 50368
FAX: 800-331-3703

SHELL SANDS INC
4195 BRADLEY ROAD
CLEVELAND, OH 44109

SHELLENBERGER, JOSEPH
P.O. BOX 724
COCHRANTON, PA 16314

SHELLS, INC
PO BOX 72458
CLEVELAND, OH 44192
FAX: 574-342-5018

SHELLS, INC.
P.O. BOX 72458
CLEVELAND, OH 44192
FAX: 574-342-5018

SHERCON
10425 SLUSHER DRIVE
SANTA FE SPRINGS, CA 90670

SHERRILL JUSTICE
9152 W 225 N
ETNA GREEN, IN 46524

SHERRON HENRY, RN CDMS
137 LAKEWOOD ROAD
NEW CASTLE, PA 16101

SHERRY LABORATORIES
P.O. BOX 1002
INDIANAPOLIS, IN 46206
FAX: 574-269-6569

SHERRY LABORATORIES, LLC.
PO BOX 1002
INDIANAPOLIS, IN 46206
FAX: 2260-471-7777

SHERWIN WILLIAMS
836 WATER STREET
MEADVILLE, PA 16335

SHERYLYNN DALRYMPLE
623 W JEFFERSON ST
WARSAW, IN 46580

SHIPE, JOHN
238 COUNTYLINE RD
BRIDGEVILLE, PA 15017

SHIPTON, DONALD
357 LEE ROAD
GROVE CITY, PA 16127

SHIPTON, DOUGLAS G
222 VETERANS ROAD
MERCER, PA 16137

SHIREY, THOMAS J
1932 US HWY 322
UTICA, PA 16362

SHIRLEY CATANZARITE
300 S. MAIN P.O. BOX 162
LEESBURG, IN 46538

SHIRLEY GREENE
5664 S WOODLAND LANE
WARSAW, IN 46580

SHOP WARE INC
2175 POINT BLVD-STE 100
ELGIN, IL 60123
FAX: 847-428-4359

SHOPKO
699 S GREEN BAY RD
NEENAH, WI 54956

SHORTCOMPANY DE MEXICO
PADRE KINO 1434  FRANCC. VISTA
HERMOSA
MEXICALI, BC 21240

SHORTS HARDWARE
115 W DEPOT PO BOX 606
STRYKER, OH 43557

SHOTBLAST SERVICE & SUPPLY,LLC
54766 MERRIFIELD DRIVE
MISHAWAKA, IN 46545

SHRED-IT
7617 SOMERSET BLVD
PARAMOUNT, CA 90723

SIDENER ENGINEERING
P.O. BOX 1476
NOBLESVILLE, IN 46061
FAX: 317-773-2158

SIDENER ENGINEERING
PO BOX 1476
NOBLESVILLE, IN 46061

SIDLEY AUSTIN LLP
PO BOX 0642
CHICAGO, IL 60690

SIDNEE GAHIMER
404 HARRISON ST.
GARRETT, IN 46738

SIEBEN, THOMAS J.
12831 GARFIELD CIRCLE
THORNTON, CO 80241

SIEHR, ROBERT
909 BETTY AVE.
NEENAH, WI 54956

SIEMENS ENERGY & AUTOMATION
16750 CHICAGO RD
LANSING, IL 60438
FAX: 708-418-0183

SIEMENS ENERGY & AUTOMATION
C/O GILSON ENGINEERING SALES INC,
535 ROCHESTER ROAD
PITTSBURGH, PA 15327

SIEMENS INDUSTRY, INC
P.O. BOX 91433
CHICAGO, IL 60693
FAX: 847-228-5490

SIEMENS WATER TECHNOLOGIES
DEPT CH 14232
PALATINE, IL 60055

SIERRA SOUTHWEST COOPERATIVE
SERVICES, INC PO BOX 2165
BENSON, AZ 85602

SIERRA, NICOLAS
1093 GRASSY MDW LN
MENASHA, WI 54952

SIGN-A-RAMA
369 W ARMY TRAIL RD UNIT 24
BLOOMINGDALE, IL 60108
FAX: 630-351-8402

SIGNATURE MARKETING & MFG.
301 WAGARAW ROAD
HAWTHORNE, NJ 7506

SIGNS & SUCH INC
305 VAN DYKE ST
WRIGHTSTOWN, WI 54180
FAX: 920-532-3895

SIGNS BY RENEE'
16520 STATE HIGHWAY 198
SAEGERTOWN, PA 16433

SIIF
149 RUE SALVADOR DALI Z.I. DE
KERGOUARAN
CAUDAN-LORIENT FRAN, CE F-568
FAX: 920-729-3640
EMAIL: jg.gueguen@siif.fr

SILCO FIRE PROTECTION CO
10765 MEDALLION DR
CINCINNATI, OH 45241
FAX: 513-483-3787

SILVA, JOSE
1485 LOCUST STREET
FALL RIVER, MA 2723

SILVER EAGLE CONSTR PRODS
PO BOX 997
O'FALLON, MO 63366
FAX: 636-240-3167

SIMCOX, ANTHONY  G
735 WEST MARKET ST.
WARSAW, IN 46580

SIMONE ENGINEERING /FCX
3011 GOODLAND DRIVE
APPLETON, WI 54915
FAX: 920-731-2560

SIMPLE SIMON BAKERY
110 BYRD AVE
NEENAH, WI 54956

SIMPLEX TIME RECORDER
220 WEST KENSINGER DRIVE, SUITE
400
CRANBERRY TOWNSHIP, PA 16066

SIMPLEX/GRINNEL LP
DEPT. CH 10320
PALATINE, IL 60055

SIMPLICITY ENG CO
212 S OAK ST
DURAND, MI 48429
FAX: 989-288-4113

SIMPSON TECH/BEARDSLEY & PIPER
751 SHORELINE DRIVE
AURORA, IL 60504
FAX: 630-978-0068

SIMPSON TECHNOLOGIES
39618 TREASURY CENTER
CHICAGO, IL 60694
FAX: 6309780068

SIMPSON TECHNOLOGIES
751 SHORELINE DRIVE
AURORA, IL 60504

SIMPSON TECHNOLOGIES CORP
39618 TREASURY CENTER
CHICAGO, IL 60694

SIMPSON TECHNOLOGIES CORP
751 SHORELINE DRIVE
AURORA, IL 60504

SIMPSON TECHNOLOGIES CORP.
39618 TREASURY CENTER
CHICAGO, IL 60694

SIMPSON, GEORGE
633 LYNCREST
LINCOLN, NE 68510

SINKUS, DAVID J
592 E.JAMESTOWN RD
GREENVILLE, PA 16125

SINTERCAST LIMITED
30 ANYARDS RD COBHAM SURREY
KT11 2LA
UNITED KINGDOM,
FAX: 920-729-3640

SIPIN, RAE M.
2313 SOUTH CARPENTER ST
APPLETON, WI 54915

SIPPLE, DAVID L.
479 SHREVE LN
NEENAH, WI 54956

SIPRIANO G QUINTERO
310 8TH ST
PIERCETON, IN 46562

SIRCAL INSTRUMENTS (UK) LTD
27 CAMBORNE ROAD SUTTON
SURREY  SM2 GRJ
UNITED KINGDOM,
FAX: 208-770-2045

SITE IMPROVEMENT ASSOC
2705 DOUGHERTY FERRY RD-STE #203
ST LOUIS, MO 63122
FAX: 314-966-2999

SJS REFRACTORIES, LLC
3805 NEW HAVEN AVENUE
FORT WAYNE, IN 46803

SK FINISHING
2201 WEST PARK DRIVE
LORAIN, OH 44053

SKARDA EQUIPMENT CO
P.O. BOX 3568
OMAHA, NE 68103
FAX: 4023451567

SKC INC
863 VALLEY VIEW ROAD
EIGHTY FOUR, PA 15330
FAX: 800-752-8476

SKF SERVICE - IND SRV CTR
4392 RUN WAY
YORK, PA 17406
FAX: 717-751-2901

SKF USA INC.- RELIABILITY SYSTEM
2500 ESTES AVE
ELK GROVE VILLAGE, IL 60007
FAX: 847-956-8761

SKID & PALLET SERVICE
N8924 LAKE PARK RD
MENASHA, WI 54952
FAX: 920-739-6161

SKILLPATH SEMINARS
PO BOX 804441
KANSAS CITY, MO 64180

SKINNER, BILL
650 WINNEBAGO HTS.
NEENAH, WI 54956

SKY BLUEPRINT SERVICES
9060 TELSTAR AVE # 203
EL MONTE, CA 91731

SKYLER V ROFF
133 HILLTOP DR
COLUMBIA CITY, IN 46725

SKYTEK MFG. CO, INC.
5638 W. MISSION BLVD
ONTARIO, CA 91762

SLACK ATTACK COMMUNICATIONS
PO BOX 6096
MADISON, WI 53716

SLINGER, JERRY
909 W. WEILAND AVE
APPLETON, WI 54914

SLOVER, TROY
6238 BRADLEY AVE
PICKETT, WI 54964

SMA SYSTEMS, INC.
PO BOX 919
CICERO, IN 46034
FAX: 317-984-4477

SMALL ENGINE SPECIALIS
5101 N 57TH STREET
LINCOLN, NE 68507
EMAIL: sengines@neb.rr.com

SMART PRODUCTS, INC.
PO BOX 411
STERLING HTS, MI 48311
FAX: 5862684248

SMC METAL FABRICATORS
2100 S OAKWOOD RD
OSHKOSH, WI 54904
FAX: 920-426-6083
EMAIL: mpotter@smcmetal.com

SME
P.O. BOX 6028
DEARBORN, MI 48121
FAX: 313-425-3401

SMIDT, ROBERTA K.
3800 N. 52ND STREET
LINCOLN, NE 68504

SMITH & RICHARDSON MFG CO.
727 MAY ST
GENEVA, IL 60134

SMITH & RICHARDSON MFG. CO.
727 MAY ST. P.O. BOX 589
GENEVA, IL 60134

SMITH AND RICHARDSON
PO BOX 589
GENEVA, IL 60134
FAX: 630-232-2610

SMITH COMPANIES
P.O. BOX 939
PELHAM, AL 35124

SMITH DRAY LINE MAYFLOWER
320 FRONTAGE ROAD
GREENVILLE, SC 29602

SMITH EQUIPMENT
2601 LOCKHEAD AVE
WATERTOWN, SD 57201
FAX: 800-685-3370

SMITH TIRE INC.
US 30 BYPASS & STATE ROAD 15 N PO
BOX 581
WARSAW, IN 46581

SMITH, DANIEL
1096 HOME AVE
MENASHA, WI 54952

SMITH, FREDRICK
6513 WINDHILL DRIVE
NORTH LITTLE ROCK, AK 72118

SMITH, GARY
831 TRAILSWAY LN
NEENAH, WI 54956

SMITH, JAMES
1301 S. WALDEN AVE.
APPLETON, WI 54915

SMITH, PAUL B.
P. O. BOX 532
NEENAH, WI 54957

SMITH-EMERY LABORATORIES
PO BOX 2333
LOS ANGELES, CA 90051
FAX: 213-741-8631

SMITTY'S SIGNWORKS, INC.
11450 RAMONA BLVD.
EL MONTE, CA 91731

SMOOT COMPANY
1250 SEMINARY
KANSAS CITY, KS 66103

SMOOT COMPANY
PO BOX 414921
KANSAS CITY, MO 64141
FAX: 9133627863

SMW AUTOBLOK CORP.
285 EGIDI DRIVE
WHEELING, IL 60090

SNAP ON TOOLS
14983 ROUTE 8
UNION CITY, PA 16438

SNAP-ON TOOLS CORP
PO BOX 510056
NEW BERLIN, WI 53151
FAX: 877-740-1880

SNAP-ON TOOLS CORP.
%RANDALL PAPINEAU 715
SUNFLOWER DR
HICKMAN, NE 68372
FAX: 4027923338

SNAP-ON-TOOLS
JAMES D BRADLEY, 14459 COLEMAN
ROAD
MEADVILLE, PA 16335

SNOW'S FIRE PROTECTION SERV.
906 EAST MULBERRY STREET P.O.
BOX 794
BRYAN, OH 43506

SNYDER, JERRY
344 PACIFIC STREET
FRANKLIN, PA 16323

SNYDER, REX A
347 HADLEY ROAD LOT#44
GREENVILLE, PA 16125

SNYDER'S LOCK & KEY CO.
1316 NORTH LIMA ROAD
KENDALLVILLE, IN 46755

SO. COAST A.Q.M.D.
21865 COPLEY DRIVE
DIAMOND BAR, CA 91765

SOARES, CLAUDIO
40 WINCHESTER LANE UNIT 21
FALL RIVER, MA 2721

SOCIETY FOR HUMAN RESOURCE
MANAGEMENT PO BOX 791139
BALTIMORE, MD 21279

SOCIETY FOR HUMAN RESOURCE
MGMT
PO BOX 791139
BALTIMORE, MD 21279
FAX: 703-535-6490

SOCIETY OF MFG ENGINEERS
PO BOX 930
DEARBORN, MI 48121

SOCIETY-AMERICAN MILTRY
ENGINERS
PO BOX 21289
ALEXANDRIA, VA 22320

SOLDIERS & SAILORS HOME
560 E THIRD STREET
ERIE, PA 16507

SOLECTRON
ATTN: LUPE BOYLE 1000 INNOVATION
AVENUE
MORRISVILLE, NC 27560

SOLIDEAL INDUST. TIRE SERVICE
1000 TREADWAY LANE
CREIGHTON, PA 15030

SOLIS, GORGONIO
3807 DURFEE AVE.
EL MONTE, CA 91732

SOLIS, GUADALUPE
129 UNION ST
NEENAH, WI 54956

SOLOMON L. LOWENSTEIN, JR.
ATTORNEY AT LAW 614 WEST BERRY
STREET,SUITE A
FORT WAYNE, IN 46802

SOLOMON, GREGORY
310 CHUTE ST
MENASHA, WI 54952

SOLR, L.L.C.
P.O. BO2 279
HIGHLAND, MI 48357
FAX: 248-887-2310

SOLTERO, NICOLETTE S.
2301 W BLOOMFIELD RD
PHOENIX, AZ 85029

SOLVENT SYSTEMS INT'L INC
70 KING STREET
ELK GROVE VILLAGE, IL 60007
FAX: 847-437-1101

SOLVOX MFG/HYDRITE MFG.
PO BOX 26506
MILWAUKEE, WI 53226
FAX: 414-774-0888

SOMMER METALCRAFT CORP.
315 POSTON DRIVE PO BOX 688
CRAWFORDSVILLE, IN 47933

SOMMERVILLE FLAG
2204 S MEMORIAL DR
APPLETON, WI 54915
FAX: 920-733-1340

SONNLEITNER, BRIAN
403 ISABELLA ST
NEENAH, WI 54956

SONNTAG, ALAN G
2851 LEESBURG-VOLANT RD
VOLANT, PA 16156

SOPHA, NHOU
18303 CAMINO BELLO
ROWLAND HEIGHTS, CA 91748

SOPUS PRODUCTS
700 RUSK, SECOND FLOOR,
CUSTOMER SERVICE DEPARTMENT
HOUSTON, TX 77002

SOSNOSKY, MATHEW
2532 N. 42ND ST.
TWO RIVERS, WI 54241

SOTO, ANTONIO
1831 J STREET #12
LINCOLN, NE 68508

SOTO, ARTURO D.
5547 W. YUCCA ST
GLENDALE, AZ 85304

SOTO, MANUEL
12447 ELLIOT AVE
EL MONTE, CA 91732

SOTO, VICTOR
8221 W LAUREL LANE
PEORIA, AZ 85345

SOUTH BAY FOUNDRY
9444 ABRAHAM WAY
SANTEE, CA 92071
FAX: 619-956-2788

SOUTH BEND LATHE
1735 N BENDIX DR
SOUTH BEND, IN 46628
FAX: 574-236-1210

SOUTH CAROLINA DEPARTMENT OF
REVENUE
301 GERVAIS ST.
COLUMBIA, SC 29214
FAX: 803-898-5822

SOUTH CAROLINA EMPLOYMENT
SECURITY COMMISSION
1550 GADSDEN ST.
COLUMBIA, SC 29202

SOUTH COAST A.Q.M.D.
FILE NUMBER 54296
LOS ANGELES, CA 90074

SOUTHERN CALIF EDISON COMPANY
P.O. BOX 300
ROSEMEAD, CA 91771
FAX: 626-812-7614

SOUTHERN CALIF. GAS COMPANY
P.O. BOX C
MONTEREY PARK, CA 91756

SOUTHERN ILL BLDRS ASSOC
PO BOX 1390
O'FALLON, IL 62269
FAX: 618-397-1756

SOUTHLAND INSTRUMENTS, INC.
PO BOX 1517
HUNTINGTON BEACH, CA 92647
FAX: 417-893-3613

SOUTHLAND METALS
P O BOX 13688 115 CARNAHAN SUITE 2
MAUMELLE, AK 72113

SOUTHLAND METALS, INC.
P.O. BOX 13688 115 CARNAHAN DRIVE,
SUITE 2
MAUMELLE, AR 72113

SOUTHLAND METALS, INC.
PO BOX 13688
MAUMELLE, AR 72113
FAX: 501-329-4911

SOUTHWEST CONSTRUCTION NEWS
SVCE
PO BOX 57090
OKLAHOMA CITY, OK 73157

SOUTHWEST DOCKING & HANDLING
58011 M-51 SOUTH PO BOX 395
DOWAGIAC, MI 49047

SOUTHWEST REGIONAL TAX BUREAU
ONE CENTENNIAL WAY
SCOTTDALE, PA 15683
FAX: 724-887-7121

SOUTHWESTERN PETROLEUM CORP.
P. O. BOX 961005
FORT WORTH, TX 76161
FAX: 724-376-2026

SOUTHWORTH PRODUCTS CORP
PO BOX 1380
PORTLAND, ME 4104
FAX: 207-797-4734

SOUZA, HUMBERTO
402 EAST MAIN STREET
FALL RIVER, MA 2724

SPACERS, INC.
P.O. BOX 754 20 YELLOWRAIL LANE
LEXINGTON, VA 24450

SPANBAUER, THOMAS
W5695 S CTY RD A
WILD ROSE, WI 54984

SPANG POWER ELECTRONICS
PO BOX 457, 5241 LAKE STREET
SANDY LAKE, PA 16145
FAX: 412-376-2249

SPANGENBERG, LORI A.
W6499 CHERRYBARK CIRCLE
MENASHA, WI 54952

SPARK ADVERTISING
247 E WISCONSIN AVE
NEENAH, WI 54956

SPARKLE JANITORIAL &
LAWN CARE INC. 1218 N. LIMA ROAD
KENDALLVILLE, IN 46755

SPARKLE WASH/WINNEBAGOLND
545 N PIONEER ROAD
FOND DU LAC, WI 54937

SPARKLETTS
PO BOX 660579
DALLAS, TX 75266

SPARKLING SPRING WATER CO
565 LAKEVIEW PARKWAY
VERNON HILLS, IL 60061

SPAULDING COMPOSITES INC
55 NADEAU DRIVE
ROCHESTER, NH 06867

SPAULDING COMPOSITES, INC.
55 NADEAU DRIVE
ROCHESTER, NH 03867

SPEAR, JON
42767 W. CENTRAL AVE
TITUSVILLE, PA 16354

SPECIALIZED TRANSPORTATION
NW 5485 PO BOX 1450
MINNEAPOLIS, MN 55485
FAX: 207-797-4734

SPECIALTY FOUNDRY PROD
1130 RAIMUND MUSCODA R
BESSEMER, AL 35020
FAX: 2055955190

SPECIALTY MACHINE & HYDRAULICS,
INC
P O BOX 287
PLEASANTVILLE, PA 16341
FAX: 814-589-5161

SPECIALTY MACHINE INC
5522 INTERGRITY WAY
APPLETON, WI 54913
FAX: 920-830-4007

SPECIALTY PAINTS INC
3264 MID VALLEY DR
DE PERE, WI 54115
FAX: 920-532-4574
EMAIL: specpaints@netnet.net

SPECTRA PRINT CORPORATION
PO BOX 247 2301 COUNTRY CLUB
DRIVE
STEVENS POINT, WI 54481

SPECTRO ANALYTICAL INSTRUMENTS
P.O. BOX 200957
HOUSTON, TX 77216
FAX: 201-642-3092

SPECTRUM MACHINE INC
1668 FROST ROAD
STREETSBORO, OH 44241

SPEED DOOR SOLOUTIONS, INC.
756 S. PARK HYDE STREET
ORANGE, CA 92868

SPEEDY CLEAN INC
107 S BUCHANAN ST
APPLETON, WI 54915
FAX: 920-734-7018

SPEER, ROGER E
6810 FROGTOWN ROAD LOT #4
HERMITAGE, PA 16148

SPENCER TURBINE COMPANY
600 DAY HILL ROAD
WINDSOR, CT 6095
FAX: 860-688-0098

SPENCER, KEITH J
3779 TURKEY TRACK RD
LINESVILLE, PA 16424

SPIDER
DIVISON OF SAFEWORKS,LLC 440
NORTH YORK ROAD
BENSENVILLE, IL 60106

SPIDER/DIV SAFEWORKS LLC
11222 MELROSE AVE - SUITE 100
FRANKLIN PARK, IL 60131
FAX: 630-860-1407

SPIERING, DAVID
464 S. CLAY RD.
VANDYNE, WI 54979

SPIRALOCK CORPORATION
P.O BOX 71629 25235 DEQUINDRE
MADISON HEIGHTS, MI 48071
FAX: 248-543-1403

SPIRALOCK CORPORATION
PO BOX 71629
MADISON, MI 48071
FAX: 248-543-1403

SPOEHR, JENNIFER A.
524 E LAYTON AVE
APPLETON, WI 54915

SPOEHR, THOMAS
2650 W SPENCER ST
APPLETON, WI 54914

SPORTRACK
12900 HALL ROAD, SUITE 200
STERLING HEIGHTS, MI 48313

SPRAYING SYSTEMS CO
2825 N MAYFAIR ROAD
MILWAUKEE, WI 53222
FAX: 414-778-2332

SPRAYING SYSTEMS CO
P.O. BOX 95564
CHICAGO, IL 60694
FAX: 630-517-1788

SPRENKLE, GORDON
11278 SUZANNE DRIVE      P.O. BOX
179
MEADVILLE, PA 16335

SPRIKS, LAURIN
323 UNION ST.
NEENAH, WI 54956

SPRINGCO METAL COATING
12500 ELMWOOD AVENUE
CLEVELAND, OH 44111

SPRINGER, ROBERT
1601 FLORENCE ST
KAUKAUNA, WI 54130

SPRINGFIELD TABULATION SV
3786 TOZER RD
SPRINGFIELD, IL 62707

SPRINT
P O BOX 219100
KANSAS CITY, MO 64121

SPRINT
PO BOX 219505
KANSAS CITY, MO 64121

SPROTTE, ROBERT
114 WHITLOW ST.
NEENAH, WI 54956

SPX COOLING TECHNOLOGIES
C/O TIGHE-ZEMAN N50 W13740
ORVERVIEW DR SIUTE G
MENOMONEE FALLS, WI 53051
FAX: 913-664-7893

SPX HANKISON INTERNATIONAL
1000 PHILADELPHIA STREET
CANONSBURG, PA 15317

SQUARE ONE MEDICAL
349 VALERIE DRIVE
CANBERRY TOWNSHIP, PA 16066

SRI QUALITY SYSTEM REGISTRAR
300 NORTHPOINTE CIRCLE SUITE 304
SEVEN FIELDS, PA 16046

SRI QUALITY SYSTEM REGISTRAR
300 NORTHPOINTE CIRCLE, SUITE 304
SEVEN FIELDS, PA 16046

SRI QUALITY SYSTEMS REGISTRAR
300 NORTHPOINTE CIRCLE SUITE 304
SEVEN FIELDS, PA 16046

ST BRIGID CHURCH
383 ARCH STREET
MEADVILLE, PA 16335

ST CHARLES COUNTY GOVERNMENT
C/O FINANCE DEPT - SUITE 529 201 N
SECOND STREET
ST CHARLES, MO 63301

ST CHARLES SECURITY SRVC INC
PO BOX 58
ST PETERS, MO 63376
FAX: 636-566-8376
EMAIL: stcssi@aol.com

ST MARY OF GRACE ROMAN CATHOLI
1085 WATER STREET
MEADVILLE, PA 16335

ST. CHARLES COUNTY TREASURER
(MO)
201 NORTH SECOND STREET, SUITE
134

SAINT CHARLES, MO 63301

St. Peters Department of Revenue
P.O. Box 3360
Jefferson City, MO 65105-3360

STABLE PIT & PUB
11417 STATE HWY. 18
CONNEAUT LAKE, PA 16316

STAFFMARK
PO BOX 952386
ST LOUIS, MO 63195
FAX: 574-267-7318

STAFFMARK
U.S. BANK P.O. BOX 952386
ST. LOUIS, MO 63195
FAX: 423-282-0047

STAHL, INC
391 GREENDALE ROAD
YORK, PA 17403

STALLION SUPPLY CO., INC
589 E MARKET STREET
MERCER,

STAMPXPRESS
P.O. BOX 14133
PINEDALE, CA 93650

STAN BALDRIDGE
10264 S 400E
CLAYPOOL, IN 46510

STANDARD & POOR'S
2542 COLLECTION CENTER DR
CHICAGO, IL 60693

STANDARD DIE SUPPLY OF INDIANA
P.O. BOX 44719
MADISON, WI 53744

STANDARD ELECTRIC SUPPLY
3111 E CAPITOL DR
APPLETON, WI 54911
FAX: 920-730-5522

STANDARD FORWARDING
PO BOX 129
EAST MOLINE, IL 61244
FAX: 309-755-9774

STANDARD METALS RECYCLING
2032 EAST 220 STREET
LONG BEACH, CA 90810

STANDARD PATTERN WORKS INC
549 HURON STREET
ERIE, PA 16502

STANDING CHAPTER 13 TRUSTEE
PO BOX 107
MEMPHIS, TN 38101

STANDING CHP. 13 TRUSTEE
P.O. BOX 107
MEMPHIS, TN 38101

STANELLE, FRANK
323 UNION ST.
NEENAH, WI 54956

STANKO, HEATHER M.
17960 MAPLE DRIVE
SAEGERTOWN, PA 16433

STANLEY COMPLETE CLEAN
1041 CLAREMONT ST
LINCOLN, NE 68508

STANLEY PROCTOR COMPANY
PO BOX 446
TWINSBURG, OH 44087
FAX: 330-425-3222

STANLEY W PHILPOT
4502 CO RD 9
DELTA, OH 43515

STANZLER FUNDERBURK &
CASTELLON
811 WILSHIRE BLVD - SUITE 1025
LOS ANGELES, CA 90017
FAX: 213-532-3984

STANZLER FUNDERBURK &
CASTELLON LLP
811 WILSHIRE BLVD. SUITE 1025
LOS ANGELES, CA 90017

STAPLES ADVANTAGE
PO BOX 95708
CHICAGO, IL 60694
FAX: 800-351-1490

STAPLES BUSINESS ADVANTAGE
DEPT LA 1368 PO BOX 83689
CHICAGO, IL 60696

STAPLES CREDIT PLAN
P O BOX 9027
DES MOINES, IA 50368

STAPLES CREDIT PLAN
PO BOX 9020
DES MOINES, IA 50368

STAR CRANE & HOIST, INDIANA
11340 54TH AVENUE
ALLENDALE, MI 49401

STAR STORAGE
P O BOX 463
MERCER,

STAR TECH, INC
1490 N HERMITAGE ROAD
HERMITAGE, PA 16148

STAR TECH, INC.
1490 N. HERMITAGE RD
HERMITAGE, PA 16148

STAR TRANSPORT
PO BOX 909
MORTON, IL 61550

STARK, LARRY
405 E. WISCONSIN ST.
WEYAUWEGA, WI 54983

STARLITE DIVERSIFIED INC.
16465 MCMATH AVENUE
MEADVILLE, PA 16335

STARLITE GROUP
246 RACE STREET
MEADVILLE, PA 16335

STARN TOOL & MANUFACTURING CO.
PO BOX 209
MEADVILLE, PA 16335
FAX: 814-333-8531

STARR CARPET
831 ROLLING MEADOWS DR
LITTLE CHUTE, WI 54140

STARR IMAGE PRODUCTS
304 DELWOOD ROAD
BUTLER, PA 16001
FAX: 724-283-5286

STARR-CHEK
1101 WEST LAWRENCE HIGHWAY P.O.
BOX 188
CHARLOTTE, MI 48813

STARR-CHEK TESTING
PO BOX 188
CHARLOTTE, MI 48813
FAX: 517-543-6166

STATE BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA 94279

STATE BOARD OF EQUALIZATION -
SALES USE TAX
ENVIRONMENTAL FEES DIVISION P.O.
BOX 942879
SACRAMENTO, CA 94279

STATE BOARD OF EQUALIZATION -
Social procedures section, MIC:55
450 North St.
Sacramento, CA 95814

STATE CHEMICAL MFG. CO.
P.O. BOX 74189
CLEVELAND, OH 44194
FAX: 216-931-7719

STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM, IL 60197

STATE INSURANCE FUND
DISABILITY FUND PO BOX 4779
SYRACUSE, NY 13221

STATE OF COLORADO
COLORADO DEPARTMENT OF
REVENUE
DENVER, CO 80261
FAX: 3038663211

STATE OF FLORIDA DEPT OF REVENUE
5050 W. TENNESSEE ST.
TALLAHASSEE, FL 32399

State of Florida Dept of Revenue-
Bankruptcy Section
PO Box 6668
Tallahassee, FL 32314-6668

State of Maryland, Comptroller of Treasury
State Office Building, 301 West Preston
Street, Room 409
Baltimore, MD 21201

STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY DEPT
78205 - PO BOX 78000
DETROIT, MI 48278

STATE OF MICHIGAN
MICHIGAN DEPT. OF TREASURY, PO
BOX 30059
LANSING, MI 48909

STATE OF MICHIGAN
TAX DIVISION P.O. BOX 30140
LANSING, MI 48909

State of Michigan - Department of Treasury
Cadillac Pl Ste 10200, 3030 W. Grand
Blvd.
Detroit, MI 48202

STATE OF MICHIGAN -
UNEMPLOYMENT INSURANCE AGENCY
3024 W. GRAND BLVD., SUITE 11-500
DETROIT, MI 48202

State of Minnesota Department of Revenue
Collection Division Bankruptcy Section
PO Box 64447 BKY
St. Paul, MN 55164-0447

STATE OF NEBRASKA, SECRETARY OF
STATE
DOMESTIC CORP OCCUPATION TAX
PO BOX 94608
LINCOLN, NE 68509
FAX: 4024713237

STATE OF OHIO DEPT OF TAXATION
P.O. BOX 444
COLUMBUS, OH 43266

STATE OF OHIO DEPT OF TAXATION
P.O. BOX 530
COLUMBUS, OH 43216

STATES ENGINEERING
PO BOX 9590
FORT WAYNE, IN 46899
FAX: 260-747-4990

STAUBLI CORP
201 PARKWAY WEST PO BOX 189
DUNCAN, SC 29334
FAX: 864-486-5498

STEADMAN, DOROTHY
33193 N MAIN STREET
TOWNVILLE, PA 16360

STEARNS, DAVID
207 WADSWORTH AVENUE       P.O.
BOX 522
MEADVILLE, PA 16335

STEEL & PIPE SUPPLY CO
PO BOX 1688
MANHATTAN, KS 66505
FAX: 7855875176

STEEL CITY PUMP COMPANY, INC.
24 TERMINAL WAY
PITTSBURGH, PA 15219

STEEL DYNAMICS BAR PRODUCTS
DIVISION
36655 TREASURY CENTER
CHICAGO, IL 60694
FAX: 317-892-7285

STEEL DYNAMICS-ROANOKE BAR
DIVISION
P.O. BOX 532068
ATLANTA, GA 30353
FAX: 540-342-6610

STEELMAN - JS PRODUCTS
5440 PROCYON AVENUE
LAS VEGAS, NV 89118

STEELWORKERS HEALT AND WE
P.O. BOX 903TERPLEX
JOHNSTOWN, PA 15907
FAX: -

STEELWORKERS PENSION TRUS
7 NESHAMINY INTERPLEX
TREVOSE, PA 19053

STEELWORKERS PENSION TRUST
7 NESHAMINY INTERPLEX, ST 301 P O
BOX 660
TREVOSE, PA 19053

STEER, DIANA L.
496 ELSMERE ST
COLUMBUS, OH 43206

STEFFENS, ROBERT
708 LONDON ST.
MENASHA, WI 54952

STEIL TRUCK LINES
591 MONTGOMERY RD
MONTGOMERY, IL 60538

STEINERT PRINTING CO
1465 S WASHBURN
OSHKOSH, WI 54901
FAX: 920-231-4108
EMAIL: jobfiles@steinertprinting.com

STEINIKE, GERALD
1725 W. MURDOCK AVE
OSHKOSH, WI 54901

STEINMETZ CORP
2224 W PERSHING ST
APPLETON, WI 54914
FAX: 920-734-3569

STELOW, PETER
3637 PARK LANE DR
NEENAH, WI 54956

STEMCOR USA
FERROSOURCE DIVISION P.O. BOX
534375
ATLANTA, GA 30353
FAX: 269-979-1093

STEMMERICH, PHILIP
1345 SLIPPERY ROCK RD
GROVE CITY, PA 16127

STENSTROM
PO BOX 5946
ROCKFORD, IL 61125
FAX: 815-229-0978

STEPHANY, JOHN
318 COTTAGE AVE
FOND DU LAC, WI 54935

STEPHEN E GRAHAM
4448 SWAN LAKE DRIVE
COPLEY, OH 44321

STEPHEN G SHAFFER
741 LAKEWOOD AVE
WARSAW, IN 46580

STEPHEN GOULD CORP.
35 SOUTH JEFFERSON ROAD
WHIPPANY, NJ 7981

STEPHEN GOULD CORPORATION
35 SOUTH JEFFERSON ROAD
WHIPPANY, NJ 07981

STEPHENS ADAMSON
BULK MATERIAL HANDLING DIVISION,
P. O. BOX 933179
ATLANTA, GA 31193

STEPHENS MACHINE INC.
1600 E. DODGE ST.
KOKOMO,, IN 46902

STEPHENS, VERNE
W648 CTY RD HH
FREMONT, WI 54940

STEPHENSON BUILDING NASMYTH
AVE
SCOTTISH ENTERPRISE TECH PARK
EAST KILBRIDE  G75 0QR SCOTLAND
FAX: 503-648-3864
EMAIL: nolldf@aol.com

STERICYCLE INC
BFI MEDICAL WASTE, INC. PO BOX
9001588
LOUISVILLE, KY 40290
FAX: 219-295-7043

STERICYCLE INC   CUST #0014978
14035 LEETSBIR ROAD
STURTEVANT, WI 53177
FAX: 866-935-1023

STERICYCLE, INC.
P.O. BOX 9001588
LOUISVILLE, KY 40290
FAX: 219-295-7043

STERLING COMMERCE CVG
PO BOX 7160
DUBLIN, OH 43017

STERLING MACHINERY
9310 GARVEY AVE.
SOUTH EL MOTE, CA 91733

STERLING, RONALD E
35311 STATE HWY 408
TOWNVILLE, PA 16360

STERNHAGEN, MARK
3043 N MORRISON ST.
APPLETON, WI 54911

STEVE AKKALA

STEVE BAZAN, PETTY CASH
ROCKFORD IL YARD

STEVE CHRISTLIEB
104 E ALBION ST P.O. BOX 474
AVILLA, IN 46710

STEVE NINE
2917 W 150 S
WARSAW, IN 46580

STEVE PALMER
INDIANAPOLIS YARD

STEVE WERNER

STEVEN A MORR
16943 N 30
PIONEER, OH 43554

STEVEN A SUMNER
303 E CHARLES ST APT A
BRYAN, OH 43506

STEVEN DOBIS-TREA/TAX COL
3093 WASHINGTON PIKE
BRIDGEVILLE, PA 15017

STEVEN GASBARRO

STEVEN J. KARSNAK
3752 N. HERMITAGE RD  LOT 18
TRANSFER, PA 16148

STEVEN L IDEN II
10 EMS W29 LN
NORTH WEBSTER, IN 46555

STEVEN OLIVER
801 E. PINE ST.
CLEONA, PA 17042

STEVEN R. FRALEY
4536 N  250 E
WARSAW, IN 46582

STEVEN SORG
1299 E. SUMMIT
BRIMFIELD, IN 46794

STEVEN TIPTON
6120 GRAYMOOR LN
FT. WAYNE, IN 46835

STEVEN VERTZ

STEVEN WEDEKIND

STEVEN WERNINGER
4132 E GRANDVIEW CIRCLE
MESA, AZ 85205

STEWART CREATIVE
821 HOWARD STREET
MONONGAHELA, PA 15063

STICHMAN, JAMES
E9210 MARSH RD.
FREMONT, WI 54940

STIEMERT, WHITLOW
129 LENNOX
NEENAH, WI 54956

STIFFY, THEODORE P
3107 VALLEY ROAD
MERCER, PA 16137

STILEN, KENNETH
168 DAKOTA GROVE-FIVE OAKS
ESTATE
MENASHA, WI 54952

STILTJES, PAUL
1611 SCHAEFER CR. #1
APPLETON, WI 54915

STILTJES, TODD
N220 WOODSTOCK LANE
APPLETON, WI 54915

STIPE MACHINE CO INC
N5718 COUNTY RD M
PLYMOUTH, WI 53073
FAX: 920-467-9800

STITCH ART
14058 CONNEAUT LAKE ROAD
CONNEAUT LAKE, PA 16316

STOEGBAUER, REUBEN
223 MARTENS ST.
NEENAH, WI 54956

STOEGBAUER, TIM
217 W. NORTH WATER
NEENAH, WI 54956

STOMMEL, DORIS
950 ZEMLOCK AVE.
NEENAH, WI 54956

STONEBRAKER PORTABLE WELDING &
FABRICATING SERVICES 38 EMS  T32C
LEESBURG, IN 46538

STONER INC
1070 ROBERT FULTON HWY
QUARRYVILLE, PA 17566
FAX: 800-515-5150

STORAGE CONCEPTS INC
184 EAST PIER ST
PORT WASHINGTON, WI 53074
FAX: 262-268-3910

STORAGE SYSTEMS MIDWEST
N16 W23430 STONE RIDGE DR
WAUKESHA, WI 53188
FAX: 262-650-7707

STORK CLIMAX (STORK TECHNOLOGY)
PO BOX 673666
DETROIT, MI 48267

STORK CLIMAX RESEARCH SERVICES
51229 CENTURY COURT
WIXON, MI 48393

STORK MATERIALS AND TEST (SMTI)
15062 BOLSA CHICA
HUNTINGTON BEACH, CA 92649

STORK MATERIALS TECHNOLOGY
2 PHEASANT RUN
NEWTOWN, PA 18940
FAX: 215-579-7591

STORK MATERIALS
TESTING/INSPECTION
18100 S. WILMINGTON AVE
RANCHO DOMINGUEZ, CA 90220

STOUT RISIUS ROSS INC
32255 NORTHWESTERN HWY-STE 201
FARMINGTON HILLS, MI 48334

STRATECASTS INC
20301 GRANDE OAKS BLVD - #118-32
ESTERO, FL 33928
FAX: 239-939-7234

STRATOSPHERE QUALITY LLC
12024 EXIT FIVE PARKWAY
FISHERS, IN 46037
FAX: 317-578-1456

STRATO-VACUUM INC
4619 W ROSCOE ST
CHICAGO, IL 60641
FAX: 773-545-2783

STRAWSER BROS. CONSTRUCTION
P.O. BOX 533
KENDALLVILLE, IN 46755
FAX: 260-347-1987

STREBE, JAMES G.
1198 BURNETTE STREET
NEENAH, WI 54956

STRECK, BRIAN
N1376 30TH DR.
BERLIN, WI 54923

STREETSBORO, RITA
9184 S.R. 43
STREETSBORO, OH 44241

STRITZINGER, JAMES
14671 C ROAD
ATLANTIC, PA 16111

STROBEL SR, DAVID
726 4TH ST.
MENASHA, WI 54952

STROHMEYER EXCAVATING
PO BOX 473
NEENAH, WI 54957

STROMPOLIS, JAMES
1701 CEDARHURST DR
NEW LONDON, WI 54961

STRONG TOOL LIMA
3021 HARDING HIGHWAY
LIMA, OH 45804

STRUCTURAL ENGINEERING SERVICE
9930 NOTESTINE ROAD
FORT WAYNE, IN 46835

STRUERS INC
24766 DETROIT ROAD
WESTLAKE, OH 44145
FAX: 440-871-8188
EMAIL: info@struers.com

STRYKER WELDING
PO BOX 70
STRYKER, OH 43557

STS CONSULTANTS LTD
1035 KEPLER DRIVE
GREEN BAY, WI 54311
FAX: 920-468-3312

STULZ-SICKLES STEEL CO.
P.O. BOX 273
ELIZABETH,, NJ 07207
FAX: 908-351-8231

STUMPF CREATIVE LANDSCAPES INC
W5550 STATE ROAD 114
MENASHA, WI 54952
FAX: 920-731-2692

STUMPF FORD MOTOR CO
PO BOX 1737
APPLETON, WI 54912

STUMPF JR, ROBERT W.
225 WOODROW ST. #1B
MANHATTAN, IL 60442

STUMPF MOTOR CO INC
PO BOX 771
APPLETON, WI 54912

STUMPF, JESSE
141 CUMMINGS LANE
NEENAH, WI 54956

STUMPF, ROBERT
707 HARVARD DRIVE
NEENAH, WI 54956

SUAREZ, CARLOS
P.O. BOX 390
CRETE, NE 68333

SUBURBAN ATHLETICS INC

SUBURBAN ELEC ENGINEERS
709 HICKORY FARM LN
APPLETON, WI 54914
FAX: 920-739-4767

SUBURBAN FOUNDRY
W1118 HARDING ROAD
RUBICON, WI 53078

SUBURBAN PROPANE A/R CTR
P O BOX 458
LYNDORA, PA 16045
FAX: 814-337-2782

SUHNER INDUSTRIAL PRODUCTS
PO BOX 1234
ROME, GA 30162

SULLIVAN CORPORATION
460 CARDINAL LN
HARTLAND, WI 53029
FAX: 262-369-7219

SULLIVAN SUPPLY COMPANY
1433 EAST 10 STREET
ERIE, PA 16503

SUMMIT CONTROLS & ENGINEERING
3208 CAPRICE COURT
FORT WAYNE, IN 46808

SUMMIT ENVIRONMENTAL
3310 WIN ST
CUYAHOGA FALLS, OH 44223
FAX: 3302534489

SUMMIT FOUNDRY SYSTEMS INC
2100 WAYNE HAVEN AVENUE
FORT WAYNE, IN 46803

SUN EQUIPMENT & SUPPLY
PO BOX 8427
GREEN BAY, WI 54308
FAX: 920-435-7373

SUN LIFE ASSUR. CO OF CANADA
PO BOX 2274
CAROL STREAM, IL 60132

SUN LIFE ASSURANCE CO
PO BOX 4655
CAROL STREAM, IL 60197

SUN LIFE ASSURANCE COMPANY
P O BOX 2274
CAROL STREAM, IL 60132

SUN LIFE ASSURANCE COMPANY OF
CANADA
PO BOX 4655
CAROL STREAM, IL 60197
FAX: 888-863-8311

SUN LIFE FINANCIAL
P O BOX 2274
CAROL STREAM, IL 60132

SUN LIFE FINANCIAL
MR. MICHAEL WHELAN
222 S RIVERSIDE PLAZA, SUITE 860
CHICAGO, IL 60606
FAX: 612-338-6528

SUNBLET TRANSFORMER
P O BOX 619130
DALLAS, TX 75261
FAX: 254-771-5719

SUNDQUIST COMPANY, LLC
P.O. BOX 50375
INDIANAPOLIS, IN 46250
FAX: 317-841-0722

SUNNEN PRODUCTS
7910 MANCHESTER AVE
ST. LOUIS, MO 63143

SUNNY EXPRESS INC.
ATTN: ACCOUNTS RECEIVABLE DEPT.
PO BOX 225
SANTA CLARA, CA 95052
FAX: 510-264-3989

SUNSET INDUSTRIAL PARTS
PO BOX 1807
BELLFLOWER, CA 90707
FAX: 562-403-3827

SUNSOURCE
23851 NETWORK PLACE
CHICAGO, IL 60673

SUNSOURCE
9299 MARKET PLACE
BROADVIEW HEIGHTS, OH 44147

SUN-TEC CORPORATION
46590 RYAN COURT
NOVI, MI 48377

SUPER VAN SERVICE CO INC
121 BREMEN AVE
ST LOUIS, MO 63147
FAX: 314-436-3803

SUPERBOLT, INC.
P.O. BOX 683 1000 GREGG STREET
CARNEGIE, PA 15106

SUPERCARE SEMI-TRUCK CAR WASH
8933 PERRY HIGHWAY
MEADVILLE, PA 16335

SUPERIOR BUSINESS SOLUTIONS
4221 TECHNOLOGY DRIVE
SOUTH BEND, IN 46628

SUPERIOR BUSINESS SOLUTIONS
P.O. BOX 3249
KALAMAZOO, MI 49003
FAX: 574-234-7152

SUPERIOR CRANE CORP
PO BOX 1464
WAUKESHA, WI 53187
FAX: 262-542-7767

SUPERIOR DATA STORAGE
PO BOX 5785
LINCOLN, NE 68505
FAX: 4024645899

SUPERIOR ELECTRIC MOTOR SERVICE
INC
2553 EAST FIFTY-THIRD STREET
HUNTINGTON PARK, CA 90255

SUPPLY CHAIN SERVICE INTERNAT
1515 N BROADWAY STREET
PEORIA, IL 61606

SUPPLY SOLUTION, INC.
911 OLIVE STREET
SANTA BARBARA, CA 93101

SUPPLY TECHNOLOGIES
590 CLAYCRAFT ROAD
COLUMBUS, OH 43230

SUPPLY TECHNOLOGIES
P O BOX 71-4652
COLUMBUS, OH 43271
FAX: 440-947-2299

SUPREME CORES
5737 W MILL ROAD
MILWAUKEE, WI 53218
FAX: 414-353-7624

SUPRISE, DARIN
824 WALNUT ST.
HORTONVILLE, WI 54944

SUPRISE, STEVEN
N2286 HWY. 45
NEW LONDON, WI 54961

SUPRISE, WILLIAM
3323 WEST FIRST AVE
APPLETON, WI 54914

SURFACE PRO
1854 RUSCO DR
WEST BEND, WI 53095

SURMA JR, WALTER
320 PINE ST
MANAWA, WI 54949

SURPLUS CENTER
1015 W O STREET PO BOX 82209
LINCOLN, NE 68501
FAX: 4024745198

SUSAN A PATRICK
9871 S FIELD LN
AKRON, IN 46910

SUSAN M HAAN
P O BOX 744
WINONA LAKE, IN 46590

SUSAN SCHUELKE
PO BOX 259
DALE, WI 54931

SUSSEK MACHINE CORP
805 PIERCE STREET
WATERLOO, WI 53594
FAX: 920-478-3452

SUTTON TRANSPORT INC
PO BOX 378
WESTON, WI 54476
FAX: 715-359-3062

SUZANNE C BARNER, TAX COLLECTOR
107 W VENANGO STREET P O BOX 532
MERCER, PA 16137

SUZANNE CARTER BARNER/MERCER
BORO WAGE TAX
P O BOX 532
MERCER, PA 16137

SWAGELOK APPLETON
3240 E PERSHING ST
APPLETON, WI 54911
FAX: 920-733-6312

SWALLOW INC , DBA
CAPISTRANO'S RESTARAUNT &
CATERING 211 E. JUNTINGTON DRIVE
ARCADIA, CA 91006

SWANSON, BRIAN
1554 CITATION LN
NEENAH, WI 54956

SWANSON, LYNDALL
E7362 HATHORNE RD.
NEW LONDON, WI 54961

SWANSON, WILLIAM
N1876 WILLIAM DR.
WAUPACA, WI 54981

SWEENEY, WALTER
20 N GARFIELD, # 6
LOMBARD, IL 60148

SWIERTZ, THOMAS
W5449 ARCHER LANE #Y18
WILD ROSE, WI 54984

SWIHART INDUSTRIES
5111 WEBSTER STREET
DAYTON, OH 45414
FAX: 937-277-4795

SWOGGER, JAMES F
2633 ROMAR DRIVE
HERMITAGE, PA 16148

SWRCB ACCOUNTING OFFICE
ATTN: AFRS P.O. BOX 1888
SACRAMENTO, CA 95812
FAX: 213-576-6640

SYLVESTER JONES

SYNEGI, INC.
130 MCCORMICK AVE. STE 113
COSTA MESA, CA 92626

SYPHACHANH PHANITH

SYSPRO IMPACT SOFTWARE INC
959 SOUTH COAST DRIVE SUITE 100
COSTA MESA, CA 92626

SYSTEMS ASSOCIATES INC.
1932 INDUSTRIAL DR.
LIBERTYVILLE, IL 60048

T & L SHARPENING INC.
2663 S. FREEMAN ROAD P.O. BOX 338
MONTICELLO, IN 47960

T & L SHARPENING, INC.
PO BOX 338 2663 FREEMAN ROAD
MONTICELLO, IN 47960

T & L SPECIALITY
P.O. BOX 2144
TUPELO, MS 38803
FAX: 662-842-8583

T & M EQUIPMENT CO., INC.
2880 E. 83RD PLACE
MERRILLVILLE, IN 46410

T L ASHFORD & ASSOCIATES
525 W 5TH ST-A/R MNT
COVINGTON, KY 41011

T REICHENBERGER JR & SON
1651 OLD KNAPP RD
OSHKOSH, WI 54902
FAX: 920-231-5516

T&A INDUSTRIAL LTD
1180 ASHWAUBENON ST
GREEN BAY, WI 54304
FAX: 920-983-4490

T&M CLEANING SERVICES
5436 W ROGERS ST
WEST ALLIS, WI 53219

T.F. CAMPBELL COMPANY, INC.
1521 SAW MILL RUN BLVD.
PITTSBURGH, PA 15210

T.O. HAAS TIRE CO
2400 O STREET
LINCOLN, NE 68510
FAX: 4024381679

TA SERVICES, INC
241 REGENCY PARKWAY
MANSFIELD, TX 76063
FAX: 817-539-8599

TABEN GROUP
PO BOX 7330
SHAWNEE MISSION, KS 66207
FAX: 9136497847

TAFOLLA, CARLOS S.
17903 LA PUENTE RD.
LA PUENTE, CA 91744

TAFOLLA, HECTOR JOSUE
14255 BARRYDALE ST.
LA PUENTE, CA 91746

TAFOLLA-SOLIS, JOSE E
14255 BARRYDALE ST
LA PUENTE, CA 91746

TAFT COATES
605 CANDLELIGHT CT
FORT WAYNE, IN 46807

TAHNEE S WEST
14484 E 400 SOUTH
MACY, IN 46951

TALL TREE LUMBER CO
481 MORDEN RD UNIT 2
OAKVILLE ONTARIO CA, NA DA L6
FAX: 905-842-3379

TAMARACK WILDLIFE
REHABILITATION & EDUCATION
CENTER
SAEGERTOWN, PA 16433

TAMAYO, ARTURO
1279 N REEDER AVE
COVINA, CA 91724

TAMAYO, ARTURO
1279 N REEDER AVE.
COVINA, CA 91724

TAMAYO, JOSE
W6150 CTY RD BB #85
APPLETON, WI 54915

TAMAYO, MARIA
W6150 CTY RD BB #85
APPLETON, WI 54914

TAMAYO, NICOLAS
2600 BELLAIRE RD.
APPLETON, WI 54914

TAMMIE HEIMERMANN

TAMMY J JOHNSON
132 S PARK AVENUE
KENDALLVILLE, IN 46755

TANGUAY, WILLIAM
522 PLUMMERS HARBOR
NEENAH, WI 54956

TANVAS, PHILLIP
1574 SECRETARIAT LN
NEENAH, WI 54956

TANVAS, THOMAS
1574 SECRETARIAT LN
NEENAH, WI 54956

TAPE PRODUCTS CO.
P.O. BOX 641510
CINCINNATI, OH 45264
FAX: 513-489-4616

TARANGO, RAUL
10419 HOYTPARK PLACE
EL MONTE, CA 91733

TATA TECHNOLOGIES
DEPT #78288 PO BOX 78000
DETROIT, MI 48278
FAX: 248-426-8398

TAW TRUCKING INC
894 BESSEMER STREET
MEADVILLE, PA 16335

TAX AIR FREIGHT
5975 S HOWELL AVE
MILWAUKEE, WI 53207

TAYLOR WESTERFIELD INC.
4705 BELMONT AVENUE
YOUNGSTOWN, OH 44505

TAYLOR, JAMES ROBB R.
3717 W. BROADERICK
STILLWATER, OK 74075

TAYLORD INDUSTRIES INC
P.O. BOX 634
INDIANOLA, PA 15051

TAYLORED SYSTEMS
14701 CUMBERLAND RD, SUITE 100
NOBLESVILLE, IN 46060

TAYLORED SYSTEMS
STEVEN A. SHANK 14701
CUMBERLAND RD, SUITE 100
NOBLESVILLE, IN 46060

TAYLORED SYSTEMS, INC
14701 CUMBERLAND ROAD SUITE 100
NOBLESVILLE, IN 46060

TCB CONSTRUCTION INC
PO BOX 81642
AUSTIN, TX 78708
FAX: 512-771-8675

TCF AEROVENT %ROLOFF ENG
2419 W WASHINGTON ST
WEST BEND, WI 53095
FAX: 612-551-7501

TDC FILTER MANUFACTURING INC.
1331 SOUTH 55TH COURT
CICERO, IL 60804

TE BRENNAN CO
330 S EXECUTIVE DR - SUITE 301
BROOKFIELD, WI 53005
FAX: 262-754-1161

TEAL'S EXPRESS INC
PO BOX 6010
WATERTOWN, NY 13601
FAX: 315-788-5060

TEAM AIR EXPRESS
P O BOX 668
WINNSBORO, TX 75494

TEAM INDUSTRIAL SERVIC
7880 RAINWOOD DRIVE
OMAHA, NE 68122
FAX: 4025725398

TEAM INDUSTRIAL SERVICES, INC.
P.O. BOX 842233
DALLAS, TX 75284
FAX: 219-838-8558

TEAMSTERS LOCAL 364
2405 E. EDISON ROAD
SOUTH BEND, IN 46615

TECC SECURITY SYSTEMS INC
134 S. FIELDCREST DR
NEENAH, WI 54956
FAX: 920-969-9904

TECH TOOLS, INC.
PO BOX 150
SOUTH BEND, IN 46624
FAX: 574-282-1016

TECH TUNE N LUBE
1001 MARKET STREET
MEADVILLE, PA 16335

TEC-HACKETT, INC.
PO BOX 8830
FT WAYNE, IN 46898
FAX: 260-471-7309

TECHMASTER INC
N94 W14376 GARWIN MASE DR
MENOMONEE FALLS, WI 53051
FAX: 262-255-4052

TECHNICAL DIFFERENCE
5256 S MISSION RD - SUITE 802
BONSALL, CA 92003
FAX: 866-693-4868

TECHNICAL HEATERS, INC.
710 JESSIE STREET
SAN FERNANDO, CA 91340

TECHNICAL SEMINARS
BOX 22
NEW CANAAN, CT 6840

TECHNICAL SERVICES INTRNATIONAL
PO BOX 88486
CHICAGO, IL 60680
FAX: 708-225-2352

TECHNICAL TOOL PRODUCT
7600 W 27TH ST SUITE B11
ST LOUIS PARK, MN 55426
FAX: 9529743045

TECHNISAND, INC.
P.O. BOX 931185
CLEVELAND, OH 44193

TECHNOLOGY SOLUTIONS GROUP INC
301 S COUNTY FARMS RD SUITE 300
WHEATON, IL 60187
FAX: 630-929-7601

TECPRO
3555 ATLANTA INDUSTRIAL PKWY.
ATLANTA, GA 30331

TECPRO CORP - SALES DEPT
3555 ATLANTA INDUSTRIAL PARKWAY
ATLANTA, GA 30331
FAX: 404-691-7518

TECPRO CORPORATION
3555 ATLANTA INDUSTRIAL PARKWAY
ATLANTA, GA 30331

TEEMARK CORPORATION
D&E FOUNDRY PRODUCTS DIVISION,
HC7 BOX 14-T
AITKIN, MN 56431

TEGELMAN, JEAN O.
P O BOX 312
WINNECONNE, WI 54986

TEGRON STAFFING LLC
811 N LYNNDALE DR SUITE 2E
APPLETON, WI 54914
FAX: 920-734-9974

TEL/COM
500 W CALUMET ST
APPLETON, WI 54915
FAX: 920-734-9031

TELATEMP CORP
351 S RAMOND AVE
FULLERTON, CA 92831

TELE-DATA
DIGITAL AGE COMMUNICATIONS 58
PENN AVENUE
TRANSFER, PA 16154
FAX: 724-658-3383

TELEDYNE METALWORKING
LOCK BOX 360281M
PITTSBURGH, PA 15251
FAX: 800-223-2219

TELEDYNE MONITOR LABS, INC.
12497 COLLECTIONS CENTER DR
CHICAGO, IL 60693

TELESFORO GARCIA
2281 STONE BRIDGE
WARSAW, IN 46580

TELESIS TECHNOLOGIES INC
28181 RIVER DRIVE
CIRCLEVILLE, OH 43113
FAX: 740-477-5001

TELL STEEL INC.
2345 W. 17TH STREET
LONG BEACH, CA 90813

TEMPLE AIR CONDITIONING &
HEATING
PO BOX 6808
ROSEMEAD, CA 91770
FAX: 626-443-6851

TEMPLE, WILLIAM R
355 BEECH LANE
MEADVILLE, PA 16335

TEMPO AIR & HEATING SERVICES
5937 N. OAK AVE.
TEMPLE CITY, CA 91780

TENNANT
P.O. BOX 71414
CHICAGO, IL 60694
FAX: 763-513-2142

TENNANT    #3605950
PO BOX 1452
MINNEAPOLIS, MN 55440
FAX: 763-513-2142

TENNANT COMPANY
701 N. LILAC DRIVE, PO 1452
MINNEAPOLIS, MN 55440

TENNANT COMPANY
P.O. BOX 71414
CHICAGO, IL 60694

TENNANT COMPANY
P.O. BOX 71414
CHICAGO, IL 60694
FAX: 763-513-2142

TENNANT SALES & SERVICE CO
P O BOX 71414
CHICAGO, IL 60694
FAX: 612-513-2142

TENNECO AUTOMOTIVE
ONE INTERNATIONAL DRIVE
MONROE, MI 48161

TENNESSE INDUSTRIAL ELECTRONICS
1216 HEIL QUAKER BLVD
LA VERGNE, IN 37086

TENSILE TESTING
4520 WILLOW PARKWAY
CLEVELAND, OH 44125
FAX: 216-641-1223

TEODORO, EDWARDO
1200 BAY STREET
FALL RIVER, MA 2724

TEPLY, JAMES
20381 MACKINAC POINT DR
FRANKFORD, IL 60423

TEREX ROAD BUILDING CMI
PO BOX 1985
OKLAHOMA CITY, OK 73101
FAX: 405-491-2025
EMAIL: cledford@terex.com

TERRANCE UHLENBRAUCK

TERRIQUEZ, RAMIRO S.
11127 BONWOOD RD.
EL MONTE, CA 91733

TERRY D HOSTETLER
6716S 400E
WARSAW, IN 46580

TERRY E DEITZ
26419 CO RD E
ARCHBOLD, OH 43502

TERRY E JOHNSON
P O BOX 455
NORTH WEBSTER, IN 46555

TERRY FITZCHARLES
FITZCHARLES & SONS CONST. 08514
CR D
BRYAN, OH 43506

TERRY GIBSON
410 E. HIGH ST.
GARRETT, IN 46738

TERRY J. OLIVER
801 E. PINE ST
CLEONA, PA 17042

TERRY L BRANDENBURG
802 S METZGER CIR
SOUTH WHITLEY, IN 46787

TERRY L FULLER
5524 E WASHINGTON
PIERCETON, IN 46562

TERRY L KARUHN
140 COURTNEY COURT
NEENAH, WI 54956

TERRY MILLER

TERRY NAPIER
312 RAILROAD ST. P.O. BOX 110
WOLCOTTVILLE, IN 46795

TERRY OLIVER
801 E. PINE ST.
CLEONA, PA 17042

TERRY R WEST
1309 CARDINAL DR.
WARSAW, IN 46580

TERRY SWICK
205 N JOHNSON ST.
AKRON, IN 46910

TERRY ZEAMER

TESCH CHEMICAL CO
PO BOX 631
APPLETON, WI 54912
FAX: 920-739-8995

TESCH, RICHARD
2536 W. FAIRVIEW RD.
NEENAH, WI 54956

TESCH, RONALD
1273 PRIMROSE LANE
NEENAH, WI 54956

TESCH, VERLIN
1250 KLUCK ST.
NEENAH, WI 54956

TEST EQUIPMENT DISTRIBUTORS LL
TRONIX, 1959-D PARKER COURT
STONE MOUNTAIN, GA 30087

TESTAMERICA LABORATORIES,INC.
DEPT 2314 P.O. BOX 122314
DALLAS, TX 75312
FAX: 912-351-0316

TETRA TECH INC
710 AVIS DR
ANN ARBOR, MI 48108

TEUTEBERG INC
18 JEWELERS PARK DRIVE SUITE 120
NEENAH, WI 54956
FAX: 920-722-5636
EMAIL: cathies@teuteberg.com

TEWS, BUFFORD
934 REDDIN AVE.
NEENAH, WI 54956

TEXAS CONSTRUCTION
PO BOX 74681
CHICAGO, IL 60675

Texas Department of Revenue
POB 149348
Austin, TX 78714-9438

Texas Revenue Accounting Division -
Bankruptcy Division
PO Box 13528
Austin, TX 78711-2548

TEXAS WORKFORCE COMMISSION
101 E. 15TH ST., SUITE 540
AUSTIN, TX 78778

TGI THOMPSON GRINDERS INC
N8138 MAPLE ST
IXONIA, WI 53036
FAX: 920-261-0149

THAO, CHENG
1316 S THEODORE ST
APPLETON, WI 54915

THE AL XANDER COMPANY INC
BOX 98 36E SOUTH STREET
CORRY, PA 16407

THE BANK OF NEW YORK MELLON
TRUST COMPANY, N.A.
2 NORTH LASALLE STREET, SUITE 1020
CHICAGO, IL 60602

THE BESL TRANSFER COMPANY
5700 ESTE AVENUE
CINCINNATI, OH 45232

THE BOLT PLACE
PO BOX 1020
MEADVILLE, PA 16335
FAX: 814-336-1722

THE BRIGGS COMPANY
3 BELLECOR DRIVE
NEW CASTLE, DE 19720

THE CLERK OF ST JOSEPH SUP.CT
SMALL CLAIMS DIVISION 112 S.
LAFAYETTE BLVD.
SOUTH BEND, IN 46601

THE CLEVELAND ELECTRIC LAB.
1776 ENTERPRISE PARKWAY
TWINSBURG, OH 44087

THE CLEVELAND WIRE CLOTH
3573 EAST 78TH STREET
CLEVELAND, OH 44105

THE COLONIAL MACHINE COMPANY
PO BOX 359
PLEASANTVILLE, PA 16341
FAX: 814-589-7404

THE CROWN GROUP
DEPT # 83301 P.O. BOX 67000
DETROIT, MI 48267

THE CUTTING HOUSE
3418 CAVALIER DRIVE P.O. BOX 8830
FORT WAYNE,, IN 46898

THE CUTTING HOUSE
P.O. BOX 8830
FORT WAYNE, IN 46898
FAX: 800-816-1223

THE ESTABROOK CORPORATION
PO BOX 804
BEREA, OH 44017

THE FASTENAL COMPANY
19084 COCHRANTON ROAD
MEADVILLE, PA 16335

THE FASTENAL COMPANY
P.O. BOX 978
WINONA, MN 55987
FAX: 260-927-9984

THE FASTENAL COMPANY
PO BOX 978
WINONA, MN 55987
FAX: 574-268-1078

THE FREEMAN MANUFACTURING & SU
P.O. BOX 931234
CLEVELAND, OH 44193
FAX: 586-774-1019

THE GAGE COMPANY
421 SOUTH PERRY STREET
TITUSVILLE, PA 16354

THE GINGER BONFILI CO.
4225 CAMPBELLS RUN ROAD
PITTSBURGH, PA 15205

THE HAMMER SOURCE
6450 COLLEGERD #139
LISLE, IL 60532
FAX: 630-778-9062

THE HILL & GRIFFITH COMPANY
LOCATION NO. 00223
CINCINNATI, OH 45264
FAX: 317-248-7725

THE HILL AND GRIFFITH COMPANY
1262 STATE AVENUE
CINCINNATI, OH 45204

THE HITE COMPANY
138 BALDWIN STREET PARK ROAD
MEADVILLE, PA 16335

THE HOME CITY ICE COMPANY
P.O. BOX 11116
CINCINNATI, OH 45211
FAX: 317-921-6675

THE JOHN GRAY COMPANY
6222 WIEHE ROAD
CINCINNATI, OH 45237

THE KINDT - COLLINS CO.
14124 ORANGE AVE
PARAMOUNT, CA 90723

THE KINDT-COLLINS CO
P.O. BOX 5371
COLUMBUS, OH 43271
FAX: 216-252-5639

THE KINDT-COLLINS COMPANY
12651 ELMWOOD AVENUE
CLEVELAND, OH 44111

THE L.S.STARRETT COMPANY
14422 COLLECTIONS DR/LCKBX
CHICAGO, IL 60693

THE MODAL SHOP INC
3149 E KEMPER ROAD
CINCINNATI, OH 45241

THE NUGENT SAND CO.
P.O. BOX 1209
MUSKEGON, MI 49443
FAX: 231-759-0877

THE NUGENT SAND COMPANY, INC.
P.O. BOX 1209
MUSKEGON, MI 49443
FAX: 231-759-0877

THE OHIO BROACH CO
35264 TOPPS INDUSTRIAL PARKWAY
WILLOUGHBY, OH 44094

THE PAIGE COMPANY
PARKER PLAZA, 400 KELBY STREET
FORT LEE, NJ 07024
FAX: 201-461-2677

THE PAPER
P.O. BOX 188
MILFORD, IN 46542

THE PARKER GROUP
44810 VIC WERTZ DRIVE
CLINTON TOWNSHIP, MI 48036

THE PARTLOW-WEST CO.
2 CAMPION ROAD
NEW HARTFORD, NY 13413

THE PHILPOTT RUBBER COMPANY
PO BOX 5101
BRUNSWICK, OH 44212
FAX: 216-225-1999

THE PLAIN DEALER
P O BOX 630504
CINCINNATI, OH 45263

THE PROUD COMPANY
600 BURSCA DRIVE, SUITE 602
BRIDGEVILLE, PA 15017

THE RENTAL SHOP
309 S DETROIT ST
WARSAW, IN 46580

THE ROBOT COMPANY
PO BOX 291
WESTFIELD, OH 44251
FAX: 330-769-4298

THE SHERWIN-WILLIAMS CO
3177 E STATE STREET
SHARON, PA 16148

THE SHERWIN-WILLIAMS CO.
THE SHERWIN-WILLIAMS CO.
HERMITAGE, PA 16148

THE SOUTH COAST AIR QUALITY
MANAGEMENT DISTRICT
21865 EAST COPLEY DRIVE
DIAMOND BAR, CA 91765

THE SPECTACLE SHOPPE
2314 DUBOIS DRIVE
WARSAW, IN 46580

THE STEEL STORE MEADVILLE
825 BESSEMER STREET
MEADVILLE, PA 16335

THE TIMKEN CORPORATION
P O BOX 751580
CHARLOTTE, NC 28275
FAX: 330-458-6006

THE TRAVEL EXPERIENCE
255 CHESTNUT STREET
MEADVILLE, PA 16335

THEDACARE AT WORK
2009 S MEMORIAL DRIVE
APPLETON, WI 54915

THEDACARE AT WORK
PO BOX 469
NEENAH, WI 54957

THEODORE SKEANS
1910 ROSEMONT AVE
WARSAW, IN 46580

THERMAL FISHER SCIENTIFIC
P. O. BOX 797
DUBUQUE, IA 52004
FAX: 319-556-0695

THERMAL TECHNOLOGIES INC
1944 N GRIFFITH BLVD - SUITE F
GRIFFITH, IN 46319
FAX: 219-923-6503

THERMA-TRON-X INC
1155 S NEENAH AVE
STURGEON BAY, WI 54235
FAX: 920-743-5486

THERMO ELECTRON NORTH AMERICA
INSTRUMENTS CORP 5225 VERONA
ROAD
MADISON, WI 53711
FAX: 608-273-5045

THERMO FISHER SCIENTIFIC
1410 GILLINGHAM LN
SUGAR LAND, TX 77478
FAX: 608-273-5045

THERMO FISHER SCIENTIFIC
312 MIAMI ST
W COLUMBIA, SC 29170
FAX: 803-822-8053

THERMO FISHER SCIENTIFIC
PO BOX 797 2555 KERPER BLVD
DUBUQUE, IA 52001
FAX: 563-589-0516

THERMO FISHER SCIENTIFIC
RADIATION MEASMNT & PROCTECTION
PO BOX 712099
CINCINNATI, OH 45271
FAX: 440-703-1596
EMAIL: marc.gaudette@thermo.com

THERMOFISHER SCIENTIFIC
P.O. BOX 712099
CINCINNATI, OH 45271

THERM-OMEGA-TECH INC
207 WITMER ROAD
HORSHAM, PA 19044

THERMOTEST, INC.
3070 KERNER BLVD.
SAN RAFAEL, CA 94901

THG & ASSOCIATES
623 WASHINGTON STREET
MEADVILLE, PA 16335

THIEL, CAROL
3411 NORTHRIDGE LANE
APPLETON, WI 54914

THIEL, GARY
1435 W VALLEY RD
APPLETON, WI 54915

THIEL, LEON
3411 NORTHRIDGE LANE
APPLETON, WI 54914

THIELS YARDCARE
3411 NORTHRIDGE LN
APPLETON, WI 54914

THOMA, ELROY
10664 1ST AVE
ALMOND, WI 54909

THOMA, STEVE
1219 ALGOMA BLVD
OSHKOSH, WI 54901

THOMACK, ESTHER
E6508 BUTTERNUT RD
MANAWA, WI 54949

THOMACK, HOWARD
E6508 BUTTERNUT RD.
MANAWA, WI 54949

THOMAS A FRENCH
4128 W 1300 N
SILVER LAKE, IN 46982

THOMAS C. HEDRICK JR.
8010 CLIFFVIEW DR.
POLAND, OH 16148

THOMAS C. MORGAN
431 N. OAKLAND
SHARON, PA 16148

THOMAS E BURNWORTH JR
403 S GRACELAND AV
CLAYPOOL, IN 46510

THOMAS E. SANDERS
2199 MERCER W.MIDDLESEX ROAD
WEST MIDDLESEX, PA 16148

THOMAS ETTERS JR

THOMAS FOAR
P.O. BOX 591 670 E. UNION LOT 83
WATERLOO, IN 46793

THOMAS G. GOLDKAMP INC
PO BOX 368
AMBLER, PA 19002
FAX: 215-646-0148

THOMAS HOUPT
115 ELLEN ST
GLENSHAW, PA 15116
FAX: 412-213-0605

THOMAS J HAYES
7774 FIR ROAD
BOURBON, IN 46504

THOMAS J KING
PO BOX 1102
MEMPHIS, TN 38101

THOMAS J PENROD
1571 E 1000N
N MANCHESTER, IN 46962

THOMAS L LINTON
2034 PERRY HIGHWAY
FREDONIA, PA 16124

THOMAS M PARKER
6318 E 400S
PIERCETON, IN 46562

THOMAS P SPRADER & ASSOC
PO BOX 10793
GREEN BAY, WI 54307
FAX: 920-337-0689

THOMAS R KARRELS
1934 ALGOMA BLVD
OSHKOSH, WI 54901
FAX: 920-426-8847

THOMAS SCIENTIFIC
BOX 99
SWEDESBORO, NJ 8085

THOMAS, BOBBY W
2266 EAST 65TH ST.
LONG BEACH, CA 90805

THOMPSON COBURN LLP
55 EAST MONROE ST-40TH FLOOR
CHICAGO, IL 60603

THOMPSON GUNDRILLING, INC.
13840 SATICOY STREET
VAN NUYS, CA 91402

THOMPSON INDUSTRIAL SUPPLY
P.O. BOX 1029
RANCHO CUCAMONGA, CA 91729
FAX: 909-945-9531

THOMPSON, JEFFERY
W8893 HUNTERS RD
HORTONVILLE, WI 54944

THOMPSON, THOMAS
2296 ALLERTON DRIVE
OSHKOSH, WI 54904

THOMSON TAX & ACCOUNTING
RESEARCH & GUIDANCE PO BOX 71687
CHICAGO, IL 60694

THORNE, RICHARD
N1304 BLUSTERY DR
GREENVILLE, WI 54942

THOS TELLO & CO INC -#125
5900 S EASTERN AVE
CITY OF COMERCE, CA 90040

THREAD-CRAFT, INC.
43643 UTICA RD
STERLING HEIGHTS, MI 48314

THURMAN SPARKMAN
611 E MAIN ST
WARSAW, IN 46580

TIEDE, METZ & DOWNS, PC
99 WEST CANAL STREET
WABASH, IN 46992

TIEDT, JOHN
3075 RIDGEWAY DR
NEENAH, WI 54956

TIERNEY, ROBERT
W6229 OLD HIGHWAY ROAD
MENASHA, WI 54952

TIETJE, MICHAEL
115 RIVER ST.
NEENAH, WI 54956

TIGER DIRECT B2B
175 AMBASSADOR
NAPERVILLE, IL 60540
FAX: 630-848-4170

TIGER PACK, INC
136 NULF DRIVE
COLUMBIANA,

TIGER TRUCKING INC
PO BOX 250276
GLENDALE, CA 91225
FAX: 818-244-9590

TIGHE-ZEMAN LLC
N50 W13740 OVERVIEW DR., SUITE G
MENOMONEE FALLS, WI 53051
FAX: 262-781-4515
EMAIL: sales@tighe-zeman.com

TILT OR LIFT
PO BOX 8728
MAUMEE, OH 43537

TIM ANDERSON

TIM COX
P.O. BOX 171
ALBION, IN 46701

TIM EVANS
DISKO 45 E MAIN
SILVER LAKE, IN 46982

TIM FULLER TRUCKING
PO BOX 1184
TUPPER LAKE, NY 12986

TIM HOOYMAN

TIM LAW

TIM LIGGETT
4286 EAST  700 NORTH
CHURUBUSCO, IN 46723

TIM RYMAN
618 CIRCLE DRIVE
ALBION, IN 46701

TIM T EVANS
DISKO 45 E MAIN
SILVER LAKE, IN 46982

TIMBER WOLF LOGISTICS
2442 LITTLE RAPIDS
DE PERE, WI 54115

TIMBER WOLF XPRESS
2442 LITTLE RAPIDS ROAD
DE PERE, WI 54115

TIME CLOCK SALES & SERVICE CO.
20280 SOUTH VERMONT AVENUE  #105
TORRANCE, CA 90502

TIME MANAGEMENT SYSTEM
3200 LINE DRIVE
SIOUX CITY, IA 51106
FAX: 7122773800

TIME WARNER BUSINESS CLASS
2580 WEST MASON ST
GREEN BAY, WI 54303
EMAIL: eric.hunter@twcable.com

TIME WARNER CABLE
PO BOX 3237
MILWAUKEE, WI 53201

TIMES UNION
BUSINESS OFFICE NEWS PLAZA-BOX
15000
ALBANY, NY 12212

TIMKEN CORPORATION
1835 DUEBER AVE SW MAIL CODE:
AEP-12
CANTON, OH 44706
FAX: 800-318-3292
EMAIL: pam.ripple@timken.com

TIMM JR, MARVIN
1826 W GRANT
APPLETON, WI 54914

TIMMONS, STEVEN A
228 PARK STREET
GROVE CITY, PA 16127

TIMOTHY BOTTINE JR

TIMOTHY BRAMES
2505 DEVILS GLEN APT #2101
BETTENDORF, IA 52722

TIMOTHY CONRAD
3117 W. 1025 N.
WAWAKA, IN 46794

TIMOTHY DEMARS

TIMOTHY J. BAUMER
112 MORTON STREET P.O. BOX 241
WHEATLAND, PA 16148

TIMOTHY KOLLER
7107 CLARK POINT ROAD
WINNECONNE, WI 54986

TIMOTHY KRUEGER

TIMOTHY L FULLER
304 PLEASANT ACRES
NAPPANEE, IN 46550

TIMOTHY MONTAGUE

TIMOTHY S RYMAN
618 CIRCLE DRIVE
ALBION, IN 46701

TINIUS OLSEN MIDWEST DIVISION
PO BOX 759
MINOOKA, IL 60447

TINIUS OLSEN TEST MACH CO
PO BOX 1009
HORSHAM, PA 19044
FAX: 215-441-0899

TINIUS OLSEN TESTING MACH CO
P.O. BOX 7780-1204
PHILADELPHIA, PA 19182
FAX: 215-441-0899

TINKER OMEGA MANUFACTURING
P. O. BOX 328
SPRINGFIELD, OH 45501

TINKER OMEGA MFG
PO BOX 328 2424 COLUMBUS AVE
SPRINGIELD, OH 45503
FAX: 9373222256

TINKER OMEGA MFG LLC
PO BOX 328
SPRINGFIELD, OH 45501
FAX: 937-322-2256

TIPLER, DONALD
1622 NELSON CT.
NEENAH, WI 54956

TIPTON, GARY
93 E. 13TH ST.
FOND DU LAC, WI 54935

TITUS, DAVID
2804 US HWY 19
COCHRANTON, PA 16314

TITUSVILLE AREA HOSPITAL
406 WEST OAK STREET
TITUSVILLE, PA 16354

TJI, INC.
P. O. BOX 484
SAEGERTOWN, PA 16433
FAX: 814-763-5562

TKM COMMUNICATIONS INC
PO BOX 361786
HOOVER, AL 35236

T-N-T PAINTING
14 WOOD OAKS
ST PETERS, MO 63376

TOBIAS, JUSTIN
611 N UNION ST
APPLETON, WI 54911

TOBIAS, RODNEY G
749 N BROAD ST., EXT
GROVE CITY, PA 16127

TOD BECHTEL
18622 DUELL ST
AZUSA, CA 91702

TODD CLARK
1240 INDIA ST - APT 402
SAN DIEGO, CA 92101
FAX: 760-633-3450

TODD L CORNETT
PO BOX 114
MENTONE, IN 46539

TODD M HAMMER
336 EMS W17
NORTH WEBSTER, IN 46555

TODD M MOYER
8211 S ST RD 13
SIDNEY, IN 47562

TODD MUENSTER

TODD WALKER
4002 STONE BROOKE DR
GRAPEVINE, TX 76051
FAX: 817-488-3541

TOLEDO EDISON
P O BOX 3638
AKRON, OH 44309

TOLEDO OPTICAL LABRATORY
1201 JEFFERSON AVE P O BOX 2028
TOLEDO, OH 43603

TOLL, LYNN
3443 SHEPPARD DR.
OSHKOSH, WI 54904

TOLLARD, DANIEL
1095 CUMBERLAND TR.
OSHKOSH, WI 54904

TOLLARD, THOMAS
340 FAIRBROOK
NEENAH, WI 54956

TOM DAWES

TOM GRONINGER
3567 CR 100 N
WARSAW, IN 46580

TOM HATFIELD
1419 STRATFORD DRIVE
WINONA LAKE, IN 46590

TOM KUFAHL

TOM KUFAHL - MEAL CHIT

TOM LAKATOS

TOM PERRY
104 N. FRANKLIN
GARRETT, IN 46738

TOM SHALLOW

TOM SIEBEN, PETTY CASH
DENVER CO YARD

TOM SIMPSON
633 LYNCREST DR
LINCOLN, NE 68510

TOMAS SALGADO
920 E MAIN ST
WARSAW, IN 46580

TOMHAVE, JARED
315 EAST 3RD STREET
VALPARAISO, NE 68065

TOMMY E WADKINS
920 E. SHERIDAN ST
WARSAW, IN 46580

TOMMY K HATFIELD
1419 STRATFORD DR
WINONA LAKE, IN 46590

TONAWANDA COKE CORP
BOX 5007
TONAWANDA, NY 14151
FAX: 716-876-4400
EMAIL: ccrane@tonawandacoke.com

TONAWANDA COKE CORPORATION
BOX 347113
PITTSBURGH, PA 15251
FAX: 716-876-4400

TONIES, CHRISTINA P.
4524 N. WINDCROSS DR.
APPLETON, WI 54913

TONTINE ASSOCIATES LLC
55 RAILROAD AVENUE - 1ST FLOOR
GREENWICH, CT 6830
FAX: 203-769-2010

TONTINE CAPITAL PARTNERS
55 RAILROAD AVE - 1ST FLOOR
GREENWICH, CT 6830

TONY CLARK

TONY SCOTT
1907 E. WALLACE RD
KENDALLVILLE, IN 46755

TOOFAST SUPPLY
2140 CORNHUSKER HWY
LINCOLN, NE 68521
FAX: 4024353135

TOOL CITY WELDING
280 BALDWIN STREET
MEADVILLE, PA 16335

TOOL HOUSE INC
5205 SOUTH EMMER DRIVE
NEW BERLIN, WI 53151
FAX: 262-796-1194
EMAIL: info@toolhse.com

TOOL SERVICE CORPORATION
PO BOX 26248
MILWAUKEE, WI 53226
FAX: 920-462-0596

TOOLING COMPONENTS, INC
8349 WEST HIGH STREET
UNION CITY, PA 16438

TOON, ROBERT
870 BROAD ST
MENASHA, WI 54952

TOON, TONY
870 BROAD ST
MENASHA, WI 54952

TOPSS INC
2623 HEY 175 PO BOX 269
RICHFIELD, WI 53076

TORK PRODUCTS, INC.
P.O. BOX 5369
FORT WAYNE, IN 46895
FAX: 260-484-1980

TORQUE CONTROL INC.
11 UNIVERSAL ROAD
SELINSGROVE, PA 17870

TORRENCE GOSS

TORRES, ADAN
14620 LOS ANGELES ST
BALDWIN PARK, CA 91706

TORRES, BALDOMERO
1037 DURHAM LANE
MENASHA, WI 54952

TORRES, EDWIGES O
23439 SCOOTER WAY
MURRIETA, CA 92562

TORRES, ENRIQUE
1668 S PARK AVE
POMONA, CA 91766

TORRES, FELIX
14620 LOS ANGELES ST
BALDWIN PARK, CA 91706

TORRES, JAVIER R
4911 LEIGHTON AVE.
LINCOLN, NE 68504

TORRES, JUAN
167 W. WALNUT AVE
RIALTO, CA 92376

TORRES, JUAN
769 ALDEN STREET
MEADVILLE, PA 16335

TORRES, JUAN
N10670 LAKESHORE ROAD
CLINTONVILLE, WI 54929

TORRES, LOUIS V.
437 WOODLAWN CT
COMBINED LOCKS, WI 54113

TORRES, PABLO
3137 VANE AVE.
EL MONTE, CA 91733

TORRES, PEDRO
14620 LOS ANGELES ST
BALDWIN PARK, CA 91706

TORRES, VALERIE
1028 E. ARMSTEAD ST
AZUSA, CA 91702

TORRINGTON BRUSH WORKS
4377 INDEPENDENCE CT
SARASOTA, FL 34234

TORRINGTON BRUSH WORKS INC
4377 INDEPENDENCE CT
SARASOTA, FL 34234

TOSHIBA AMERICA INFO
PO BOX 31001-0271
PASADENA, CA 91110
FAX: 3198416324

TOTAL EQUIPMENT COMPANY
400 FIFTH AVENUE
CORAPOLIS, PA 15108

TOTAL LOCK & SECURITY
11772 WESTLINE INDUSTRIAL DR
ST LOUIS, MO 63146
FAX: 314-298-0944

TOTAL PAYROLL SERVICE
1858 CHARTER LANE
LANCASTER, PA 17065

TOTAL PAYROLL SERVICE
1858 CHARTER LANE
LANCASTER, PA 17605

TOTAL PLASTICS, INC.
23559 NETWORK PLACE
CHICAGO, IL 60673

TOTAL TOOL SUPPLY
(TOOL HOUSE) PO BOX 4069
ST PAUL, MN 55104
FAX: 6516468610

TOTAL TOOL SUPPLY INC
215 ALLEGIANCE DRIVE
APPLETON, WI 54913
FAX: 920-687-4062

TOTALCOMP, INC
13-01 POLITT DRIVE
FAIR LAWN, NJ 07410

TOUCHSTONE CALIBRATIONS
8745 PACKARD ROAD
NIAGARA FALLS, NY 14304

TOUCHSTONE CALIBRATIONS INC
8745 PACKARD ROAD
NIAGARA FALLS, NY 14304

TOW, WAYNE
1014 W 5TH AVE
OSHKOSH, WI 54902

TOWER BANK
ACCT #10-044931-2 110 W BERRY
STREET
FT WAYNE, IN 46802

TOWLIFT INC
1200 MILEPOST DR
COLUMBUS, OH 43228
FAX: 614-851-4160

TOWN OF MENASHA UTILITY DISTRICT
2000 MUNICIPAL DRIVE
NEENAH, WI 54956

TOWNE & COUNTRY MOTEL
15760 CONNEAUT LAKE ROAD
MEADVILLE, PA 16335

TOWNSHIP HIGHWAY
COMMISSIONER'S
ASSOC OF DUPAGE COUNTY 4N 230
KLEIN ROAD
WEST CHICAGO, IL 60185

TOYOTA FINANCIAL SERV
EQUIPMENT FINANCING PO BOX 2431
CAROL STREAM, IL 60132
EMAIL: tfs_cfg_cs@toyota.com

TOYOTALIFT OF ARIZONA
PO BOX 710310
SANTEE, CA 92072
FAX: 6022332587

TPC WIRE & CABLE
4570 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TPC WIRE & CABLE
7061 E PLEASANT VALLEY RD
INDEPENDENCE, OH 44131
FAX: 216-525-4392

TPC WIRE & CABLE
7061 EAST PLEASANT VALLEY
INDEPENDENCE, OH 44131

TPC WIRE AND CABLE
4570 PAYSPHERE CIRCLE
CHICAGO, IL 60674
FAX: 8665282930

TRACE & LAWN LANDSCAPING INC
17126 JORDON DRIVE
SAEGERTOWN, PA 16433

TRACI A STEDMAN
PO BOX 162
WEYAUWEGA, WI 54983

TRACTEL INC GRIPHOIST DIV
110 SHAWMUT RD
CANTON, MA 2021
FAX: 781-828-7600

TRACTOR & EQUIPMENT
3228 SOUTH WOOD ST
CHICAGO, IL 60608
FAX: 847-458-4540

TRACTOR SUPPLY COMPANY
P.O. BOX 689020 DEPT.30 - 1100157028
DES MOINES, IA 50368
FAX: 574-269-7954

TRADE PUBLISHING CO INC
PO BOX 1364
CROSSVILLE, TN 38557
FAX: 931-484-8825
EMAIL: karen@thetrades.com

TRADEBEAM INC.
TWO WATERS PARK DRIVE SUITE 200
SAN MATEO, CA 94403

TRAFFIC MANAGEMENT SERVICES
P O BOX 549
ALMA, MI 48801
FAX: 989-463-8671

TRAFFIC MANAGEMENT SERVICES IN
FREIGHT PAYMENT DIVISION P.O. BOX
549
ALMA, MI 48801
FAX: 989-463-8671

TRAINING NETWORK
106 CAPITOLA DRIVE
DURHAM, NC 27713

TRAN, JOHN
W2366 SNOWBERRY DR.
APPLETON, WI 54915

TRAN, KENNY
429 EVERETT AVE. #D
MONTEREY PARK, CA 91755

TRANE SERVICE OF WESTERN NY
45 EARHART DRIVE SUITE 103
BUFFALO, NY 14221

TRANS TELECOM CO. INC.
5969 W. WASHINGTON BLVD.
CULVER CITY, CA 90232

TRANSCAT INC.
TRANSCAT INC. 23698 NETWORK
PLACE
CHICAGO, IL 60673

TRANSCAT/EIL
23698 NETWORK PLACE
CHICAGO, IL 60673

TRANSMISSION & FLUID EQUIP INC
P.O. BOX 660288
INDIANAPOLIS, IN 46266
FAX: 260-493-4085

TRANSNET, INC.
P.O. BOX 352737
TOLEDO, OH 43635

TRANSPORT TOPICS
PO BOX 182
CONGERS, NY 10920
FAX: 845-267-3478

TRANSWAY INC
3 DANADA SQUARE EAST SUITE 226
WHEATON, IL 60187

TRANSWORLD SYSTEMS INC
507 PRUDENTIAL RD (23)
HORSHAM, PA 19044

TRAVAGLINI ENTERPRISES, INC
231 CHESTNUT STREET
MEADVILLE, PA 16335

TRAVIS COE
5113 N  600 E
KENDALLVILLE, IN 46755

TRAVIS MENGE

TRAVIS REWALT

TRAVIS ROACH
10740 NORTHLOCK
WAVELY, NE 68462

TRAVIS VOICE & DATA
4211 N BARNES AVE
OKLAHOMA CITY, OK 73112
FAX: 405-948-9222

TRC
PO BOX 79064
CITY OF INDUSTRY, CA
FAX: 949-727-7399

TREANA HUFFMAN
0030 E 405 S
LAGRANGE, IN 46761

Treasurer of KOB County
100 W. Center Street
Warsaw, IN 46580

TREASURER OF KOS. COUNTY
100 W CENTER STREET
WARSAW, IN 46580

TREASURER OF KOS. COUNTY
100 WEST CENTER STREET
WARSAW, IN 46580

Treasurer of Kosciusko County
PO Box 1764
Warsaw, IN 46581

Treasurer of Noble County
101 North Orange Street
Albion, IN 46701

TREASURER OF NOBLE COUNTY
101 NORTH ORANGE STREET
ALBION, IN 46701

TREASURER OF STATE OF OHIO
COLUMBUS
, OH 43216

TREASURER OF STATE OF OHIO
OHIO DEPT OF TAXATION PO BOX 347
COLUMBUS, OH 43266

TREASURER OF STATE OF OHIO
OHIO DEPT OF TAXATION PO BOX 804
COLUMBUS, OH 43216

TREASURER OF THE STATE OF OHIO
CORPORATE FRANCHISE TAX P.O.
BOX 27
COLUMBUS, OH 43216

TREASURER STATE OF OHIO
P.O. BOX 16561 OHIO USE TAX
COLUMBUS, OH 43266

TREASURER STATE OF OHIO
P.O. BOX 347
COLUMBUS, OH 43216

TREASURER-CITY OF NEENAH
PO BOX 582
NEENAH, WI 54957

TREASURY OF NEENAH (WI)
PO BOX 582
211 WALNUT STREET

NEENAH, WI 54957

TREJO, JOSE
1017 LONDON ST.
MENASHA, WI 54952

TREJO, JUAN
140 KING ST
NEENAH, WI 54956

TREVINO, ADRIAN
1551 W. CANDLEWOOD
RIALTO, CA 92377

TRI CITY GLASS & DOOR
2801 N ROEMER RD
APPLETON, WI 51911
FAX: 920-731-5028

TRI CITY INDUSTRIAL POWER
P.O. BOX 576
WEST CARROLLTON, OH 45449
FAX: 260-484-5467

TRI COUNTY WATER CONDITIONING
P. O. BOX 871 700 S. ORCHARD ST.
KENDALLVILLE, IN 46755

TRI STAR METALS
8749 PEDRICK ROAD
DIXON, CA 95620
FAX: 707-678-1689

TRI/AIR TESTING INC
9063 BEE CAVES RD
AUSTIN, TX 78733
FAX: 512-263-2558

TRIAD LEASING & FINANCIAL INC.
10116 W. OVERLAND RD
BOISE, ID 83709

TRI-CITY INDUSTRIAL POWER
P.O. BOX 576
WEST CARROLLTON,, OH 45449

TRI-COUNTY INDUSTRIES INC
P O BOX 858
MARS, PA 16046
FAX: 724-748-3988

TRI-LIFT INC
20 KAIRNES ST
ALBANY, NY 12205
FAX: 518-453-0578

TRILIX MARKETING GROUP
4000 114TH
URBANDALE, IA 50322
FAX: 515-221-0000
EMAIL: jswalla@trilixgroup.com

TRIMAX CLEANING SYSTEMS
7652 SAWMILL RD #324
DUBLIN, OH 43016

TRINA L BURKETT
3284 18B RD
TIPPECANOE, IN 46570

TRINITY CAPITOL CORP
475 SANSOME ST 19TH FLR
SAN FRANCISCO, CA 94111
FAX: 800-268-1591

TRIPLE/S DYNAMICS INC.
1031 SOUTH HASKELL AVENUE
DALLAS, TX 75223

TRIPLETT CORPORATION
1 TRIPLETT DRIVE
BLUFFTON, OH 45817

TRISTAR, INC
3740 EAST LASALLE STREET
PHOENIX, AZ 85040

TRISTATE
2701 BEALE AVE.
ALTOONA, PA 16601

TRI-STATE BELTING COMPANY
PO BOX 13
SIDMAN, PA 15955

TRI-STATE COMPRESSED AIR SYSTE
1608 EISENHOWER DRIVE SOUTH
GOSHEN, IN 46526

TRI-STATE HYDRAULICS INC
1250 MCKEAN AVENUE
CHARLEROI, PA 15022

TRI-STATE METAL INC
220 WEST CHICAGO AVENUE
EAST CHICAGO, IN 46312

TROJAN HEAT TREAT
809 SOUTH BYRON ST
HOMER, MI 49245
FAX: 517-568-7230

TROJAN HEAT TREAT INC.
809 SOUTH BYRON STREET P.O. BOX
97
HOMER, MI 49245

TROY A OUSLEY
1540 E 800 S
CLAYPOOL, IN 46510

TROY BOOTH
8896 E. CIRCLE DR
KENDALLVILLE, IN 46755

TROY BOOTH
8896 EAST CIRCLE DRIVE
KENDALLVILLE, IN 46755

TROY E BARRUS
686 WOOBURN GREEN
PERU, IN 46970

TROY MOSLEY
4605 PLEASANT VALLEY DR.
FT WAYNE, IN 46825

TRUCKLOAD CARRIER
2121 BROOKS AVE
NEENAH, WI 54957

TRUJILLO, ADRIEN
5776 W. HWY. 30 #170
FREMON, NE 68025

TRULY NOLEN EXTERMINATING
PO BOX 31990
MESA, AZ 85275

TRUMBULL INDUSTRIES
16335 CONNEAUT LAKE ROAD
MEADVILLE, PA 16335

TRUSTMARK INSURANCE COMPANY
SUITE 1250 75 REMITTANCE DRIVE
CHICAGO, IL 60675

TRU-WELD GRATING, INC.
PO BOX 1238
WEXFORD, PA 15090
FAX: 724-934-5348

TRYPUS, JOSEPH
16668 ROUNDTOP ROAD
MEADVILLE, PA 16335

TSI/PROTHERM
1233 WEST COLLINS AVE
ORANGE, CA 92867

TSL LOGISTICS, LTD.
PO BOX 3723
OMAHA, NE 68103
FAX: 4028956495

TUBE CITY, INC.
MR. GARY BOSSARD 363 MARBURY
ROAD
BETHEL PARK, PA 15102

TUCHSCHERER, GREGORY
N1054 HWY H.
FREMONT, WI 54940

TUMPANE, PATRICK W.
10 SOUTH, 320 JAMIE LN
WILLOWBROOK, IL 60527

TURCIOS, VICTORINO G.
2944 ALLGEYER AVE
EL MONTE, CA 91732

TURNER TECH. LLC
407 WOOD STREET P.O. BOX 709
WINONA LAKE, IN 46590

TURNER, C EDWARD
45 WEST 4TH ST
OIL CITY, PA 16301

TURNER, PAUL
LOT #9    4842 NORTH SHANNON ROAD
TUCSON, AZ 85705

TURNER, THOMAS R
525 NORTH LIBERTY RD
GROVE CITY, PA 16127

TURRET STEEL INDUSTRIES, INC
105 PINE STREET
IMPERIAL, PA 15126
FAX: 724-218-1214

TUSHAUS COMPUTER SERVICES
3200 N MAIN ST
OSHKOSH, WI 54901
FAX: 920-651-1104

TUV SUD AMERICA INC
10 CENTENNIAL DRIVE
PEABODY, MA 01960

TUYET N WILEY
2270 E 450 S
WOLCOTTVILLE, IN 46795

TW METALS
800 ROOSEVELT STE E
GLEN ELLYN, IL 60137
FAX: 800-545-5883

TW METALS, INC
P O BOX 933014
ATLANTA, GA 31193
FAX: 304-744-5882

TWEET-GAROT MECHANICAL INC
2545 LARSEN RD
GREEN BAY, WI 54303
FAX: 920-498-8136

TWIN CITY APPLIANCE
453 S GREEN BAY RD
NEENAH, WI 54956
FAX: 920-725-7977

TYCO ELECTRONICS
P. O. BOX 3605
HARRISBURG, PA 17175

TYCO THERMAL CONTROLS MIDWEST
2505 WALTER ZIMNY DRIVE
POSEN, IL 60469
FAX: 708-824-3030

TYCO VALVES AND CONTROLS
6185-F JIMMY CARTER BLVD.
NORCROSS, GA 30071

U S POSTMASTER
COLUMBUS OH

U S POSTMASTER
HAVELOCK STATION
LINCOLN, NE 68529

U.S. CELLULAR
PO BOX 0203
PALATINE, IL 60055

U.S. DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER P.O. BOX
4142
GREENVILLE, TX 75403

U.S. ELECTRICAL TOOL, INC.
5928 HAMILTON-CLEVES ROAD
MIAMITOWN, OH 45041

U.S. HEALTH WORKS
P.O.BOX 404480
ATLANTA, GA 30384

U.S. NUCLEAR REGULATORY COMM.
ACCOUNTS RECEIVABLE TEAM P.O.
BOX 979051
ST. LOUIS, MO 63197

U.S. NUCLEAR REGULATORY COMM.
MATERIALS LICENSING BRANCH 2443
WARRENVILLE RD, SUITE 210
LISLE, IL 60532

U.S. PATTERN COMPANY, INC.
PO BOX 220
RICHMOND, MI 48062
FAX: 586-727-3937

U.S. PLASTICS CORP.
1390 NEUBRECHT RD.
LIMA, OH 45801

U.S. POSTMASTER
CAROL STREAM IL  60187

U.S. POSTMASTER
INDIANAPOLIS IN

U.S. POSTMASTER
SHAKOPEE MN

U.S. POSTMASTER
ST PETERS MO

U.S.W. OF AMERICA
UNITED STEELWORKERS
CLEVELAND, OH 15264

UHC-AARP MEDICARE SUPPLEMENT
MS. SUSAN BURNS
10701 W RESEARCH DRIVE
WAUWATOSA, WI 53226-3452
FAX: 414-777-1280

UHLENBRAUCK, DARYL
150 OLDE SCHOOL ROAD
NEENAH, WI 54956

UHLENBRAUCK, TERRANCE H.
N3112 JENTZ LA
APPLETON, WI 54913

UHLIG LOCK AND SAFE
P. O. BOX 481
MEADVILLE, PA 16335
FAX: 814-724-1687

ULINE
2200 S LAKESIDE DRIVE
WAUKEGAN, IL 60085
FAX: 8002955571

ULINE
ATTN:  ACCOUNTS RECEIVABLE 2200
S. LAKESIDE DRIVE
WAUKEGAN, IL 60085

ULTRACORE CORP
1030 WEST HIGGINS RD
PARK RIDGE, IL 60068
FAX: 847-318-9328
EMAIL: hreggiardo@ultracore.com

ULTRASONIC POWER CORP
239 E STEPHENSON ST
FREEPORT, IL 61032
FAX: 815-232-2150

ULYSSES FRANCIS
3762 WEST OLD ROAD 30 LOT 647 E
WARSAW, IN 46580

UMETCO, INC.
8651 EAST SEVEN MILE ROAD
DETROIT, MI 48234

UNDERGROUND CONTRACTORS
ASSOC
500 PARK BLVD  SUITE 154C
ITASCA, IL 60143
FAX: 630-773-4873

UNDERWRITERS LABORATORIES
333 PFINGSTEN RD
NORTHBROOK, IL 60062
FAX: 847-509-6354

UNEMPLOYMENT COMPENSATION
DIVISION (WV)
1321 PLAZA EAST
CHARLESTON, WV 25325

UNIFED GOVERNMENT BUSINESS
LICENSE
4601 STATE AVE SUITE 87
KANSAS CITY, KS 66102
FAX: 9135738622

UNIFIRST CORPORATION
18999 PARK AVE. PLAZA
MEADVILLE, PA 16335

UNIFIRST CORPORATION
18999 PARK AVENUE PLAZA
MEADVILLE, PA 16335

UNIFIRST CORPORATION
4520 SECRETARY DRIVE
FORT WAYNE, IN 46808

UNIFIRST CORPORATION
700 SOUTH ETIWANDA AVE.
ONTARIO, CA 91761

UNIMIN
PO BOX 198867
ATLANTA, GA 30384
FAX: 2039663453

UNIMIN CORPORATION
258 ELM STREET
NEW CANAAN, CT 6840
FAX: 414-423-0924

UNIMIN CORPORATION
PO BOX 187
WADSWORTH, OH 44282
FAX: 330-334-1208

UNION SORTERS OF AMERICA
P.O. BOX 515
SOUTH LYON, MI 48178
FAX: 519-974-2050

UNIQUE DIVERSIFIED SERVICES
7489 PERRY HIGHWAY
MEADVILLE, PA 16335

UNISHIPPERS
4225 30TH AVENUE SOUTH
MOORHEAD, MN 56560

UNISOURCE PKG SYSTEMS
PO BOX 537
APPLETON, WI 54912
FAX: 800-201-6935

UNITED ALLOYS RESEARCH & DEV
PO BOX 397 125 BLACKSTONE AVENUE
JAMESTOWN, NY 14701

UNITED CONCORDIA
21700 OXNARD ST., #500
WOODLAND HILLS, CA 91367

UNITED DRILL BUSHING
P O  BOX 4250
DOWNEY, CA 90241
FAX: 800-486-3465

UNITED ERIE
DIV OF INTERSTATE CHEMICAL CO.
P.O. BOX 931412
CLEVELAND, OH 44193
FAX: 814-454-8996

UNITED GLOVE, INC
PO BOX 1826
HICKORY, NC 28603
FAX: 800-442-7121

UNITED HEALTHCARE
MR. DUSTIN HINTON
10701 W RESEARCH DRIVE
MILWAUKEE, WI 53226-3440
FAX: 414-443-4737

UNITED HEALTHCARE INSURANCE
22561 NETWORK PLACE
CHICAGO, IL 60673
FAX: 414-443-4401

UNITED MAILING SERVICE
4475 N 124 ST - SUITE A
BROOKFIELD, WI 53005
FAX: 262-783-7869

UNITED PAPER CORP
PO BOX 58
MENASHA, WI 54952
FAX: 920-725-6320

UNITED PARCEL SERVICE
12400 W BLUEMOUND RD
ELM GROVE, WI 53122

UNITED PARCEL SERVICE
LOCK BOX 577
CAROL STREAM, IL 60132

UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL 60132

UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL 60132
FAX: 4024667619

UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA 19170
FAX: 412-237-6696

UNITED PROPANE & ENERGY
3805 CLEARVIEW COURT
GURNEE, IL 60031

UNITED REFRACTORIES
264 VALLEYBROOK ROAD
MCMURRAY, PA 15317

UNITED REFRACTORIES CO
264 VALLEYBROOK ROAD
MCMURRAY, PA 15317
FAX: 724-941-9690

UNITED REFRIGERATION INC.
P.O. BOX 678458
DALLAS, TX 75267
FAX: 219-484-0152

UNITED RENTALS
P.O. BOX 100711
ATLANTA, GA 30384

UNITED RENTALS INC
2046 CREAMERY RD
DEPERE, WI 54115
FAX: 920-336-7837

UNITED RENTALS INC
P.O. BOX 100711
ATLANTA, GA 30384

UNITED SCALE ENG CORP
1322 RUSSETT COURT
GREEN BAY, WI 54313
FAX: 920-434-9605

UNITED SITE SERVICES OF CA
PO BOX 93670
CITY OF INDUSTRY, CA 91715
FAX: 626-254-0149

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PHILADELPHIA, PA 19255

UNITED STEEL, PAPER AND
FORESTRY, RUBBER,
MANUFACTURING, ENERGY, ALLIED
INDUSTRIAL AND SERVICE WORKER
INTERNATIONAL UNION
(STEELWORKERS)
UNITED STEELWORKERS P O BOX
UNITED STEELWORKERS
P O BOX 644485
PITTSBURGH, PA 15264
FAX: 412-562-2339

UNITED STEELWORKERS
FIVE GATEWAY CENTER
PITTSBURGH, PA 15222

UNITED STEELWORKERS
P O BOX 644485
PITTSBURGH, PA 15264

UNITED STEELWORKERS
P.O. BOX 644485
PITTSBURGH, PA
FAX: 412-562-2339

UNITED SURFACE PREPARATION
8770 VALLEY FORGE LN NORTH
MAPLE GROVE, MN 55369
FAX: 800-322-0285

UNITED TESTING SYSTEMS
P O BOX 75 2245 N. CLEVAND-
MASSILLON ROAD
BATH, OH 44210

UNITED TIRE MANAGEMENT
4024 MILLERSVILLE RD
INDIANAPOLIS, IN 46205
FAX: 317-377-1101

UNITED VAN LINES LLC
22304 NETWORK PLACE
CHICAGO, IL 60673

UNITED WAY OF KOSCIUSKO COUNTY
P.O. BOX 923
WARSAW, IN 46581

UNITED WAY OF MERCER COUNTY
300 WEST STATE STREET P O BOX 200
SHARON, PA 16146
FAX: 724-981-4838

UNITED WAY OF NOBLE COUNTY
2094 N. STATE ROAD 9
ALBION, IN 46701

UNITED WAY OF WESTERN
CRAWFORD COUNTY P.O. BOX 554
MEADVILLE, PA 16335

UNITRON, INC.
PO BOX 469
BOHEMIA, NY 11716
FAX: 631-589-6975

UNIVAR USA INC.
PO BOX 849027
DALLAS, TX 75284
FAX: 4027333152

UNIVERSAL AM-CAN LTD
PO BOX 2007
WARREN, MI 48090

UNIVERSAL COMPRESSOR SERVICE
INC.
157 E. 163RD ST
GARDENA, CA 90248

UNIVERSAL ELECTRIC CORP
168 GEORGETOWN RD
CANNONSBURG, PA 15317
FAX: 724-916-2221

UNIVERSAL ELECTRIC CORP.
168 GEORGETOWN ROAD
CANONSBURG, PA 15317

UNIVERSAL GAGE & HONE, CO.
125 LOMITA STREET
EL SEGUNDO, CA 90245

UNIVERSAL HARDFACING & WELDING
5138 GRAYHURST AVE
BALDWIN PARK, CA 91706

UNIVERSAL SPECIALTIES INC
500 BEAVER GRADE ROAD MOON RUN
CORAOPOLIS, PA 15108

UNLIMITED STAFFING, INC
314 STIRLING VILLAGE
BUTLER, PA 16001
FAX: 724-285-8035

UNL-MATERIALS RESEARCH
DEPT MECHANICAL ENG. PO BOX
880656
LINCOLN, NE 68588
FAX: 4024722879

UNUM LIFE INSURANCE COMPANY
PO BOX 406946
ATLANTA, GA 30384

UP SPECIAL DELIVERY SERV
PO BOX 207
IRON MOUNTAIN, MI 49801

UPS
P O BOX 7247-0244
PHILADELPHIA, PA 19170

UPS
P.O. BOX 7247-0244
PHILADELPHIA, PA 19170

UPS FREIGHT
28013 NETWORK PL
CHICAGO, IL 60673

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL 60673

UPS FREIGHT
P O BOX 79755
BALTIMORE, MD 21279
FAX: 814-456-7648

UPS SMALL PKGS
LOCKBOX 577
CAROL STREAM, IL 60132

UPS SUPPLY CHAIN SOLUTIONS
28013 NETWORK PLACE
CHICAGO, IL 60673

UPS SUPPLY CHAIN SOLUTIONS
BOX 371232
PITTSBURGH, PA 15250

UPS SUPPLY CHAIN SOLUTIONS
CUSTOMS BROKERAGE SERVICES, P O
BOX 34486
LOUISVILLE, KY 40232

UPS SUPPLY CHAIN SOLUTIONS
P.O. BOX 730900
DALLAS, TX 75373

UPS SUPPLY CHAIN SOLUTIONS
PO BOX 730900
DALLAS, TX 75373

UPS SUPPLY CHAIN SOLUTIONS, INC
28013 NETWORK PLACE
CHICAGO, IL 60673

UPS SUPPLY CHAIN SOLUTIONS,INC
28013 NETWORK PLACE
CHICAGO, IL 60673

UPS UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA 19170

UPTIME ELECTRONICS, INC
2520 PACIFIC PARK DR
WHITTER, CA 90601

URIBE, JUAN T
4711 RICHWOOD AVE
EL MONTE, CA 91732

URIETA, MARGARITO
18024 E. CITRUS EDGE
AZUSA, CA 91702

US CELLULAR
PO BOX 0203
PALATINE, IL 60055

US CORRUGATED INC
1601 BLAIRS FERRY RD NE PO BOX
1290
CEDAR RAPIDS, IA 52406
FAX: 319-393-4781

US FREIGHT TRANSPORTATION
PO BOX 27337
OMAHA, NE 68127

US INSPECTION SERVICES
P.O. BOX 712548
CINCINNATI, OH 45271

US LAMP
3600 VELP AVE SUITE 1
GREEN BAY, WI 54313
FAX: 920-434-4502

US LOGISTICS INC
703 HENNIS ROAD
WINTER GARDEN, FL 34787
FAX: 407-877-7064

US NUCLEAR REGULATORY COM
PO BOX 954514
ST LOUIS, MO 63195

US POSTMASTER
GMF
COLONIE, NY 12205

US POSTMASTER
NEENAH WI  54956

US POSTMASTER
NEENAH WI 54956

US POSTMASTER
W MILWAUKEE WI  53234

US ROAD FREIGHT EXPRES
PO BOX 9070
WICHITA, KS 67277
FAX: 3169422941

US SLING & SUPPLY
1377 KIMBERLY DR
NEENAH, WI 54956
FAX: 920-426-8256

USE A0271 FOR ADVANCED PATTERN
11830 1/2 ALONDRA BLVD
NORWALK, CA 90650

USF FABRICATION
3200 W 84TH STREET
HIALEAH, FL 33018
FAX: 305-882-1577

USF HOLLAND
27052 NETWORK PLACE
CHICAGO, IL 60673

USF HOLLAND
750 EAST 40TH STREET, P O BOX 9021
HOLLAND, MI 49422

USF HOLLAND INC
750 EAST 40TH STREET
HOLLAND, MI 49423

USF REDDAWAY
26401 NETWORK PLACE
CHICAGO, IL 60673

USF REDDAWAY
P.O. BOX 1035
CLACKAMAS, CA 97015
FAX: 503-650-3635

UTILITY CRANE &
EQUIPMENT,INC. 2239 N BLACK
CANYON HW
PHOENIX, AZ 85009

UW MADISON-RAD CAL LAB
1111 HYLAND AVE B1002 WIMR
MADISON, WI 53705
FAX: 608-262-5012

UW MADISON-REGISTRATION
702 LANGDON ST
MADISON, WI 53706

UW MADISON-TESTING LAB
1314 ENGINEERING HALL 1415
ENGINEERING DR
MADISON, WI 53706
FAX: 608-265-8213

V&S GALVANIZING
153 MICRO DR
JONESTOWN, PA 17038

V. O. BAKER DISTRIBUTING CO
P O BOX 55
MENTOR,
FAX: 440-255-1470

VACUUM RESEARCH LIMITED
2419 SMALLMAN STREET
PITTSBURGH, PA 15222

VALE TYPEWRITER COMPANY
6319 PENN AVENUE S
RICHFIELD, MN 55423

VALENZUELA, NICOLAS
2126 PETUNIA AVE
GLENDORA, CA 91740

VALENZUELA, VICTOR
6344 EL SELINDA ST.
BELL GARDENS, CA 90201

VALERIE J PRUITT
909 WEST MARKET ST
PIERCETON, IN 46562

VALLEN SAFETY/HAGEMEYER
5660 S WESTRIDGE DR
NEW BERLIN, WI 53151
FAX: 262-641-5241

VALLEY BRAKE & WHEEL SERVICE INC.
12133 E. VALLEY BLVD.
EL MONTE, CA 91732

VALLEY COURIERS, INC
P.O. BOX 8036
CALABASAS, CA 91302

VALLEY EXPRESS LLC
6003 N HWY 45
OSHKOSH, WI 54904

VALLEY LOCK & SECURITY
3617 JOHANN ROAD
APPLETON, WI 54915
FAX: 920-731-6576

VALLEY MACHINE & IRON CO
4301 PLANTATION CT
DEPERE, WI 54115
FAX: 920-338-0235
EMAIL: cwhite@new.rr.com

VALLEY NAT'L GASES-GWS
P O BOX 6378
WHEELING, WV 26003
FAX: 814-456-5914

VALLEY PATTERN INC
990 VALLEY ROAD
MENASHA, WI 54952
FAX: 920-730-4114

VALLEY PLATING & FAB
PO BOX 11206
GREEN BAY, WI 54307
FAX: 920-884-2453
EMAIL: todd.parins@wpivalley.com

VALLEY PUMP CO
PO BOX 1096
APPLETON, WI 54912
FAX: 920-757-6983

VALLEY SCALE SERVICE INC
2299 WOODALE AVENUE
GREEN BAY, WI 54313
FAX: 920-434-2741
EMAIL: ebuergi@valscale.com

VALLEY SEALCOTE
W6265 CONTRACTOR DR
APPLETON, WI 54914
FAX: 920-730-0252

VALLEY STAFFING INC
PO BOX 217
SHAKOPEE, MN 55379
FAX: 952-445-3803

VALLEY STEEL STAMP, INC
321 DEERFIELD STREET
GREENFIELD, MA 01301

VALLEY VISTA SERVICES
17445 EAST RAILROAD STREET
CITY OF INDUSTRY, CA 91748

VALMONT COATINGS
DBA VALLEY GALVANIZING PO BOX
310267
DES MOINES, IA 50331
FAX: 4023595907

VALQUIP CORPORATION
50 ABELE ROAD, SUITE 1001
BRIDGEVILLE, PA 15017

VALSPAR CORPORATION
5400 23RD AVENUE
MOLINE, IL 61265

VALUE HOME CENTER
PARK AVENUE PLAZA
MEADVILLE, PA 16335

VALVE TECH INC
N94 W14330 GARWIN MACE DR
MENOMONEE FALLS, WI 53051
FAX: 262-255-8539

VAN CON, INCORPORATED
P O BOX 309
DEXTER, MI 48130
FAX: 734-426-3282

VAN EPEREN PAINTING INC
1025 S LYNNDALE DR
APPLETON, WI 54914
FAX: 920-734-2545

VAN ERT ELECTRIC CO
2000 PROGRESS WAY
KAUKAUNA, WI 54130
FAX: 920-766-0883

VAN HANDEL, ANTHONY
2851 CROSSING CT
APPLETON, WI 54913

VAN HANDEL, ANTHONY
2851 CROSSING CT.
APPLETON, WI 54913

VAN HANDEL, RICHARD
5 FLORAL DR
KIMBERLY, WI 54136

VAN HEUKLON, DAVID
1730 AUDREY LANE
APPLETON, WI 54915

VAN STRATEN, RICHARD
E9179 CTY. TRUNK X
NEW LONDON, WI 54961

VAN TUIL PHOTO & IMAGING CTR
19051 PARK AVENUE PLAZA
MEADVILLE, PA 16335

VAN ZEELAND, ADAM
2797 CTY RD JJ
NEENAH, WI 54956

VANDEN ACKER, JULIE
1670 ELK TRAIL CT
NEENAH, WI 54956

VANDEN BLOOMER, TERRY
811 BLACKWELL ST
KAUKAUNA, WI 54130

VANDEN HEUVEL, WILLIAM J.
7529 COUNTY ROAD T
OSHKOSH, WI 54904

VANDEN WYNGAARD, ALAN T.
2500 ERIC DR
APPLETON, WI 54915

VANDEN WYNGAARD, VANESSA
2500 ERIC DR
APPLETON, WI 54915

VANDENBUSCH, JEFF
2114 CAMELOT CT #7
APPLETON, WI 54915

VANDENWYNGAARD, CHRISTOPHER
N312 MILITARY RD
SHERWOOD, WI 54169

VANHAASTER, JOSEPH
716 FIRST ST.
MENASHA, WI 54952

VANLERBERGHE, JUDITH
1338 MULBERRY LANE
NEENAH, WI 54956

VANLERBERGHE, JUDITH
1338 MULBERRY LN
NEENAH, WI 54956

VANLINN, RICHARD
10081 OAKDALE DR.
ALMOND, WI 54909

VANOUDENHOVEN, ANDREW
1120 GILBERT ST.
NEENAH, WI 54956

VANOUDENHOVEN, GREG
1602 N. OAKWOOD RD.
OSHKOSH, WI 54904

VARGAS, ELIAS
2006 WINCHESTER RD
NEENAH, WI 54956

VARGAS, JOSE
593 W ARNDT ST, #240
FOND DU LAC, WI 54935

VASQUEZ, JUAN
2525 SIOSTRE AVE
EL MONTE, CA 91731

VAUGHTER, JAMES
958 GROVE STREET
NEENAH, WI 54956

VDJ MACHINING
16313 PIUMA AVENUE
CERRITOS, CA 90703

VDJ MACHINING
16313 PLUMA AVENUE
CERRITOS, CA 90703

VEGA, DANIEL
128 E. 13TH STREET #B1
CRETE, NE 68333

VEKTEK, INC.
3812 SOUTH LEONARD ROAD
ST JOSEPH, M0 64503

VELA, JESUS M
5203 LIVE OAK ST
CUDAHY, CA 90201

VELASCO, ISAURO
1696 VEJAR STREET
POMONA, CA 91766

VELASCO, REFUGIO
16317 BALLENTINE PL
COVINA, CA 91722

VELCOR LEASING CORP
2005 W BELTLINE HWY - SUITE 200
MADISON, WI 53713
FAX: 608-288-5701

VELCOR LEASING CORP
2005 W. BELTLINE HWY, SUITE 200

MADISON, WI 53713

VELEZ, JULIO
110 E 13TH STREET #4
CRETE, NE 68333

VENEGAS, SAMUEL M.
7051 CAMEO STREET
RANCHO CUCAMONGA, CA 91701

VEOLIA ES SOLID WASTE MIDWEST
P.O. BOX 6484
CAROL STREAM, IL 60197
FAX: 260-839-5601

VEOLIA ES SPECIAL SERVICES INC
N104 W13275 DONGES BAY RD
GERMANTOWN, WI 53022
FAX: 262-236-8140

VEOLIA ES TECH SOLUTIONS
107 SOUTH MOTOR AVE
AZUSA, CA 91702
FAX: 951-302-0229

VEOLIA ES TECH SOLUTIONS LLC
5137 INDIANAPOLIS BLVD
EAST CHICAGO, IN 46312
FAX: 219-391-0232

VEOLIA ES TECHNICAL SOLUTIONS
W124N9451 BOUNDARY
MENOMONEE FALLS, WI 53051
FAX: 262-255-7990

VERA, GUADALUPE
1219 DARLENE DRIVE
MENASHA, WI 54952

VERA, ISIDRO
1517 E SYLVAN AVE
APPLETON, WI 54915

VERA, JOSE
1219 DARLENE DR
MENASHA, WI 54952

VERA, JOSEPH
1132 LAWNDALE DR
MENASHA, WI 54952

VERA, JUAN
1032 2D LUCERNE DR
NEENAH, WI 54952

VERA, NICOLAS
95 OAK PARK DRIVE
MENASHA, WI 54952

VERHALEN INC
500 PILGRAM WAY
GREEN BAY, WI 54304
FAX: 920-431-8901

VERICHECK TECHNICAL
664 COCHRAN MILL ROAD
JEFFERSON HILLS, PA 15025
FAX: 412-655-3493

VERISON BUSINESS
PO BOX 371873
PITTSBURGH, PA 15250

VERIZON
P O BOX 660748
DALLAS, TX 75266

VERIZON
P.O. BOX 28000
LEHIGHVALLEY, PA 18002

VERIZON
PO BOX 15124
ALBANY, NY 12212

VERIZON
PO BOX 28000
LEHIGH VALLEY, PA 18002

VERIZON - PITTS YARD
PO BOX 646
BALTIMORE, MD 21265

VERIZON COMMUNICATIONS
P O BOX 646
BALTIMORE, MD 21265

VERIZON WIRELESS
700 CRANBERRY WOODS DRIVE
CRANBERRY TWP, PA 16066

VERIZON WIRELESS
P.O. BOX  25505
LEHIGHVALLEY, PA 18002

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA 18002

VERIZON WIRELESS
PO BOX 553
WARRENDALE, PA 15086

VERIZON WIRELESS
PO BOX 9622
MISSION HILLS, CA 91346

VERIZON WIRELESS, LLC.
180 WASHINGTON VALLEY RD
BEDMINSTER, NJ 07921

VERNON CENTRAL HOSE COMPANY
16589 MCMATH AVENUE
MEADVILLE, PA 16335

VERNON R WELSH
307 W MAIN
LARWILL, IN 46764

VERNON TOWNSHIP - RECEIVER OF
TAXES
16678 MCMATH AVENUE
MEADVILLE, PA 16335

VERNON TOWNSHIP SANITARY
16678 MCMATH ROAD
MEADVILLE, PA 16335

VERNON TOWNSHIP TAX COLLECTOR
DOROTHY LONGSTRETH, 9511 KRIDER
ROAD
MEADVILLE, PA 16335

VERNON TOWNSHIP VOL. FIRE DEPT
18208 CUSSEAGO ROAD
MEADVILLE, PA 16335

VERNON TWP. RECREATION BOARD
18834 HOPE STREET
MEADVILLE, PA 16335

VERSEVO, INC
1055 COTTONWOOD AVENUE SUITE
#400
HARTLAND, WI 53029
FAX: 262-369-8211

VERTZ, STEVEN R.
1312 S HARMON
APPLETON, WI 54915

VESUVIUS NEOMELT-C/O FOSECO
20200 SHELDON RD
CLEVELAND, OH 44142
FAX: 877-807-1596
EMAIL:
patricia.kuzemsky@fosecomet.com

VESUVIUS U.S.A.
661 WILLET ROAD
BUFFALO, NY 14218

VETERANS OF FOREIGN WARS
SCHOLARSHIP FUND 1045 S MORGAN
STREET
MEADVILLE, PA 16335

VIBRATION ANALYSIS OF INDIANA
9998 BRIGHTWATER DRIVE
FISHERS, IN 46038

VICENTE LEDESMA RUIZ
209 E. WALNUT ST.
KENDALLVILLE, IN 46755

VICTOR BALDERAS
729 WEST BELMONT AVE
LINCOLN, NE 68521

VICTOR D CEBALLOS
14 EMS B56 LANE
WARSAW, IN 46582

VICTOR ORTIZ

VICTOR SOTO
PHOENIX AZ YARD

VICTORIA KESSIE
775 N 450 W
COLUMBIA CITY, IN 46725

VICTORINO BLANCO
4426 KENILWORTH
FT. WAYNE, IN 46806

VIDAL GUZMAN
313 E. VINE ST.
KENDALLVILLE, IN 46755

VIDALES, ALFREDO
11246 1/2 DODSON ST.
EL MONTE, CA 91733

VIEIRA, MANUEL
118 PRESCOTT DRIVE
SOMERSET, MA 2726

VIETNAM VETS FOUNDATION OF WISC
PMB #305 2700 W COLLEGE AVENUE -
SUITE 9
APPLETON, WI 54914

VIKING ELECTRIC
1016 WITZEL AVE
OSHKOSH, WI 54902
FAX: 920-236-6050

VIKING ELECTRIC
4125 E MADISON
PHOENIX, AZ 85034

VIKING FREIGHT SYSTEM INC
PO BOX 649001
SAN JOSE, CA 95164

VIKING TECHNOLOGIES
25169 DEQUINDRE ROAD
MADISON HEIGHTS, MI 48071
FAX: 248-564-0857
EMAIL: day.coppens@viking-
technologies.com

VIKING TOOL & GAGE, INC.
11160 STATE HIGHWAY 18
CONNEAUT LAKE, PA 16316

VILAS BEYERSDORF

VILLAGE OF CAROL STREAM
PO BOX 4694
CAROL STREAM, IL 60197
FAX: 630-665-1064

VILLAGE OF STRYKER
UTILITY BILLING DEPT BOX 404
STRYKER, OH 43557

Village of Stryker Income Tax Department
POB 404
Stryker, OH 43557

VILLAGE OF STRYKER-INCOME TAX
TAX ADMINISTRATOR PO BOX 404
STRYKER, OH 43557

VILLAGOMEZ, JOSE
1411 S KERNAN AVE
APPLETON, WI 54915

VILLAGOMEZ, LEONARDO
1833 E JOHN ST
APPLETON, WI 54915

VILLALOBOS, RAFAEL
403 DEBORAH DR
POMONA, CA 91767

VILLANEUVA, RAFAEL
PARCELAS PALMAS ALTAS      BUZON
#100
BARCELONETA, PR 617

VILLASENOR, CRISTINA
14121 HAYLAND ST
LA PUENTE, CA 91746

VILLASENOR, SERGIO
11171 KAUFFMAN ST.
EL  MONTE, CA 91731

VILLEGAS, MARCELINO
2727 N. VIOLA ST.
APPLETON, WI 54911

VINCENT D WIDMAN
1741E RAVENWOOD LN
COLUMBIA CITY, IN 46725

VINCENT M JEFFREY
721 E ARTHUR ST
AKRON, IN 46910

VIORATO, GUMERCINDO
11968 FOREST PARK
VICTORVILLE, CA 92392

VIORATO, SALVADOR
475 S JOYCE AVE
RIALTO, CA 92376

VIRGINIA B SHIPE
238 COUNTY LINE RD
BRIDGEVILLE, PA 15017

VIRGINIA DEPARTMENT OF TAXATION
3610 WEST BROAD
RICHMOND, VA 23230

Virginia Department of Taxation - Tax
Consulting Authority Services: Bankruptcy
Counsel
PO Box 2156
Richmond, VA 23218-2156

VISA
PINNACLE BANK 5651 S 59TH STREET
LINCOLN, NE 68516

VISION COMMUNICATIONS
AKA: KHAVARIAN ENTERPRISES, INC.
4501 E. PACIFIC COAST HWY, STE. 400
LONG BEACH, CA 90804

VISITING NURSE ASSOC-CRAW CNTY
747 TERRACE STREET
MEADVILLE, PA 16335

VISSERS, ELMER
869 ZEMLOCK AVE.
NEENAH, WI 54956

VISSERS, FRANCIS
314 E 14TH ST RM 65
KAUKAUNA, WI 54130

VISTA MARKETING INC
PO BOX 1010
FREEDOM, WI 54131

VISTA PAINT CORPORATION
2020 E. ORANGETHORPE AVE
FULLERTON, CA 92831

VITRAN EXPRESS
P O BOX 633519
CINCINNATI, OH 45263

VITRAN EXPRESS
PO BOX 633519
CINCINNATI, OH 45263
FAX: 4025961182

VJ MATTSON CO
PO BOX 450
MOKENA, IL 60448
FAX: 708-479-1115

VO, DAVID
16212 ABBEY STREET
LA  PUENTE, CA 91744

VOELKER JR, GERALD
920 MASON ST.
OSHKOSH, WI 54902

VOELL MACHINERY CO
PO BOX 2103
WAUKESHA, WI 53187
FAX: 262-786-1576

VOGT WAREHOUSE
1440 WEST 8TH ST
CINCINNATI, OH 45203
FAX: 513-421-2507

VOIGHT, DUWAYNE
548 MUTTART RD.
NEENAH, WI 54956

VOIGHT, RONALD
12747 LOGAN RD
SURING, WI 54174

VOISINE, ALICE
345 MAIN STREET   APT 104
OLD TOWN, ME 4468

VOLLAND ELECTRIC
75 INNSBRUCK DRIVE
BUFFALO, NY 14227

VOLLMER, JOHN
RR 1 300 W. FLANAGAN AVE.
BEAR CREEK, WI 54922

VOLLMER, KEVIN
E9979 COUNTY ROAD I
CLINTONVILLE, WI 54929

VOLLMER, KEVIN
E9979 CTY RD I
CLINTONVILLE, WI 54929

VORISEK, JOHN E
5168 W. CENTER ROAD
LINESVILLE, PA 16424

VORTEX
19565 E. WALNUT DR. SOUTH #B8
INDUSTRY, CA 91744

VOSTERS, EUGENE
751 DEPERE
MENASHA, WI 54952

VOTO MANUFACTURERS SALES CO.
1226 EAST MAIN STREET
CLARION, PA 16214

VOYTEN ELECTRIC
OLD ROUTE 8/PECAN HILL P O BOX 361
FRANKLIN,
FAX: 814-432-7922

VROMAN, EDWARD A
919 ALLEN ST
TITUSVILLE, PA 16354

VUE, ALEX
2144 W. HIAWATHA DR.
APPLETON, WI 54914

VULCAN ENGR CO
1 VULCAN DR  PO 307
HELENA, AL 35080
FAX: 205-663-2825

VWR INTERNATIONAL #2155785
PO BOX 66929
CHICAGO, IL 60666
FAX: 866-329-2897

VWR SCIENTIFIC INC
P O BOX 626
BRIDGEPORT, NJ 08014
FAX: 856-467-3336

VWR SCIENTIFIC PRODUCTS
P.O. BOX 31001-1257
PASADENA, CA 91110
FAX: 847-673-5564

W A VORPAHL INC
PO BOX 12175
GREEN BAY, WI 54307
FAX: 920-497-8388

W W GRAINGER INC
DEPT 835267352
PALATINE, IL 60038

W&W STEEL CO
PO BOX 25369
OKLAHOMA CITY, OK 73125
FAX: 405-297-7573

W. L LOGAN TRUCKING, INC
3224 NAVARRE ROAD S.W.
CANTON,
FAX: 330-478-0557

W.A. MURPHY INC.
P.O. BOX 4607
EL MONTE, CA 91734
FAX: 626-575-2848

W.A. WOODS INDUSTRIES, INC
10120 W. FRONTAGE RD
SOUTHGATE, CA 90280

W.L. DUNN CONSTRUCTION CO.
ADAMS STREET
COCHRANTON, PA 16314

W.S. DODGE OIL CO., INC
3710 FRUITLAND AVE.
MAYWOOD, CA 90270

W.W. GRAINGER, INC.
DEPT 828500264
PALATINE, IL 60038

WA HAMMOND DRIERITE CO
PO BOX 460
XENIA, OH 45385
FAX: 937-376-1977
EMAIL: drierite@aol.com

WABASH ELECTRIC SUPPLY INC
1400 S. WABASH ST.
WABASH, IN 46992

WABASH ELECTRIC SUPPLY INC.
1400 SOUTH WABASH ST.
WABASH, IN 46992

WABASH SUPERIOR COURT
69 W. HILL ST.
WABASH, IN 46992

WADE FRAUHIGER
3278 SOUTH COUNTRY CLUB ROAD
WARSAW, IN 46580

WADE FRAUHIGHER
3278 SOUTH COUNTRY CLUB ROAD
WARSAW, IN 46580

WADE L DURNELL
2145 RIEDMILLER
FT WAYNE, IN 46802

WAGNER, ELLSWORTH
38 MCKINLEY STREET
FRANKLIN, PA 16323

WAGNER, RAYMOND R
587 JOHNSTOWN ROAD
NEW WILMINGTON, PA 16142

WAGNER, ROBERT K
4478 OLD MERCER ROAD
VOLANT, PA 16156

WAGNER, RONALD J
2563 STATE ROUTE 208
NEW WILMINGTON, PA 16142

WAITE, BRADLEY J.
2529 MAPLE GROVE DR
NEENAH, WI 54956

WAITE, JAMES
229 EDGEWOOD DRIVE
NEENAH, WI 54956

WALD WIRE
846 WITZEL AVE
OSHKOSH, WI 54901
FAX: 920-231-2212

WALDAMEER PARK
P O BOX 8308
ERIE, PA 16505

WALKER NATIONAL
2195 WRIGHT BROTHERS AVE
COLUMBUS, OH 43217
FAX: 614-492-1618

WALKER PROCESS EQUIPMENT
P.O. BOX 95109
PALATINE, IL 60095
FAX: 630-892-7951

WALKER, BRYAN H
145 N. SHENANGO ST.
MERCER, PA 16137

WALKER, GERALD T.
4002 STONE BROOKE DR
GRAPEVINE, TX 76051

WALKER, GLENN D
640 S. OAKLAND AVE.
SHARON, PA 16146

WALKER, JAMES A.
14800 HARMONSBURG RD
MEADVILLE, PA 16335

WALKER, PHILIP
11730 PENNA. AVE
MEADVILLE, PA 16335

WALL STREET JOURNAL
P O BOX 7030
CHICOPEE, MA 01021

WALLACE, BRIAN
4500 W. PROSPECT AVE.
APPLETON, WI 54915

WALLING COMPANY
6103 NORTH 90TH STREET
OMAHA, NE 68134
FAX: 4025728830

WAL-MART
1500 CONNEAUT LAKE ROAD
MEADVILLE, PA 16335

WALSH CARGO
N2792 COUNTY ROAD N
LINDEN STATION, WI 53944
FAX: 608-666-2433

WALSH, PAUL R
1376 BUTLER PIKE
MERCER, PA 16137

WALTER COKE INC
3500 35TH AVENUE NORTH
BIRMINGHAM, AL 35207
FAX: 205-808-7926

WALTER GOFF
2036 NORTH MAIN STREET
FALL RIVER, MA 02720

WALTER MIRRIONE, ESQ
417 PURCHASE STREET
SOUTH EASTON, MA 02375

WALTER OVERLA
4215 S. 1175 E. BOX 337
STROH, IN 46789

WALTER PARKER
P. O. BOX 572
AVILLA, IN 46710

WALTERS WHOLESALE ELECTRIC CO
1880 SPRUCE ST.
RIVERSIDE, CA

WALTERS, JEFFERY
538 E. HARDING DR.
APPLETON, WI 54915

WALTERS, MICHAEL
323 E. CECIL STREET
NEENAH, WI 54956

WALTON MOTORS & CONTRACTORS
1843 FLORADALE AVE
SOUTH EL MONTE, CA 91733

WANDA NEWSOME
812 S LAKE ST
WARSAW, IN 46580

WANDA NEWSOME
812 S LAKE ST.
WARSAW, IN 46580

WANG, ERIC
315 S. 4TH ST.
ALHAMBRA, CA 91801

WANTY, JAMES -PETE-
E225 COBB TOWN RD.
WAUPACA, WI 54981

WARD TRUCKING LLC
P O BOX 1553
ALTOONA, PA 16603
FAX: 814-944-5470

WAREHOUSE SPECIALIST
P.O. BOX 7110
APPLETON, WI 54912

WAREHOUSE SPECIALISTS
PO BOX 7110
APPLETON, WI 54912
FAX: 920-830-5199

WARNERS MOVING AND STORAGE
P O BOX 269 WEST COUNTRY CLUB
ROAD
RED LION, PA 17356
FAX: 717-246-2919

WARREN C SAUERS CO., INC.
2601 ROCHESTER ROAD
CRANBERRY TOWNSHIP, PA 16066

WARREN COMPANY
PO BOX 8440
ERIE, PA 16505
FAX: 814-833-7251

WARREN, ROBB
3487 N CAPTAIN COLTON LN
FLAGSTAFF, AZ 86001

WARREN, ROY
N3816 MOSQUITO HILL
NEW LONDON, WI 54961

WARSAW AUTOMOTIVE SUPPLY
P.O. BOX 646
WARSAW, IN 46580
FAX: 574-267-5269

WARSAW CHAMBER OF COMMERCE
313 S. BUFFALO ST.
WARSAW, IN 46580

WARSAW CHEMICAL CO, INC
P O BOX 1855
WARSAW, IN 46581
FAX: 574-267-3884

WARSAW CHEMICAL CO., INC
P. O. BOX 858
WARSAW, IN 46581
FAX: 574-267-3884

WARSAW COMM. DEVELOPMENT
CORP.
P.O. BOX 1223
WARSAW, IN 46581

WARSAW ENG & FABRICATING INC
2500 E. DURBIN P.O. BOX 1043
WARSAW, IN 46581

WARSAW ENGINEERING
PO BOX 1043
WARSAW, IN 46581
FAX: 574-269-5841

WARSAW ENGINEERING & FAB.
P.O. BOX 1043
WARSAW, IN 46581
FAX: 574-269-5841

WARSAW FOUNDRY COMPANY, INC.
GREY IRON CASTINGS PO BOX 227
WARSAW, IN 46581
FAX: 574-269-6238

WARSAW MASONRY SUPPLY
1403 N. DETROIT ST.
WARSAW, IN 46580

WARSAW PARKS & RECREATION
117 EAST CANAL STREET
WARSAW, IN 46580

WARSAW PARTY AND RENTAL
3163 EAST CENTER STREET
WARSAW, IN 46582

WARSAW PILL BOX
2280 PROVIDENT COURT SUITE D
WARSAW, IN 46580

WARSAW PLATING WORKS
P.O. BOX 914
WARSAW, IN 46581

WARSAW PLATING WORKS, INC
P.O. BOX 914
WARSAW, IN 46581

WARSAW TOOL SUPPLY, INC.
113 W. MARKET ST.
WARSAW, IN 46580

WASHINGTON DEPT OF REVENUE
P.O. BOX 47476
OLYMPIA, WA 98504

WASSON, SCOTT
115 LINCOLN AVE
MEADVILLE, PA 16335

WASTE CONNECTIONS-COLO
6520 VINE COURT
DENVER, CO 80229

WASTE MANAGEMENT
BILL PAYMENT CENTER P.O. BOX 4648
CAROL STREAM, IL 60197
FAX: 260-447-0474

WASTE MANAGEMENT
VALLEY TRAIL RECYCLNG & DISPOSAL
PO BOX 286
BERLIN, WI 54923
FAX: 920-361-4663

WASTE MANAGEMENT MIDWESTERN
PA
PO BOX 830003
BALTIMORE, MD 21283
FAX: 814-825-7527

WASTE MANAGEMENT OF AZ
PO BOX 78133
PHOENIX, AZ 85062
FAX: 602-305-4329

WASTE MANAGEMENT OF SAN
GABRIEL
PO BOX 78251
PHOENIX, AZ 85062
FAX: (626) 338-5262

WASTE MANAGEMENT-MILWAUKEE
W124N8925 BOUNDARY RD
MENOMONEE FALLS, WI 53051
FAX: 262-251-7257

WASTE MGMT - ROCKFORD
13125 N 2ND ST
ROSCOE, IL 61073

WASTE MGMT OF CENTRAL WIS
PO BOX 1563
FOND DU LAC, WI 54936
FAX: 920-921-5846

WASTE MGMT OF ST LOUIS
7230 HALL ST
ST LOUIS, MO 63147
FAX: 314-383-7054

WASTE MGMT OF WI NORTHEAST
PO BOX 12560
GREEN BAY, WI 54307
FAX: 920-468-6878

WASTE MGMT-COLUMBUS
1006 WALNUT ST
CANAL WINCHESTER, OH 43110
FAX: 614-833-5280

WASTE MGMT-SAVAGE
12448 PENNSYLVANIA AVE S
SAVAGE, MN 55378
FAX: 952-890-5143

WATERLOO WAREHOUSING & SVCE
CO
324 DURYEA STREET
WATERLOO, IA 50701
FAX: 319-274-8308
EMAIL: jimr@wwscusa.com

WATERS, JENE A.
149 CLAIRE AVE
NEENAH, WI 54956

WATSON POWER BULK MATERIAL
HANDLING
8812 TYLER BOULEVARD
MENTOR, OH 44060

WAUKESHA INDUST SUPPLIES
W227 N678 WESTMOUND
WAUKESHA, WI 53187
FAX: 262-542-9108

WAUKESHA WATER UTILITY
115 DELAFIELD ST
WAUKESHA, WI 53188
FAX: 262-521-5265

WAUPACA FOUNDRY INC
PO BOX 249
WAUPACA, WI 54981
FAX: 715-258-9268

WAUSAU INDUSTRIAL FILTER
PO BOX 45
ROTHSCHILD, WI 54474
FAX: 715-355-2155

WAUSAU INSURNCE COMPANIES
PO BOX 0581
CAROL STREAM, IL 60132

WAUSAU SIGNATURE AGENCY LLC
2000 WESTWOOD DRIVE
WAUSAU, WI 54401

WAUSEON MACHINE & MFG, INC.
708 S ORCHARD STREET
KENDALLVILLE, IN 46755

WAYNE GUMZ

WAYNE KLICK
231 GREENPOINT SCHOOL RD
JONESTOWN, PA 17038

WAYNE M NICOLA
2082 S CO. FARM RD.
WARSAW, IN 46580

WAYNE NICOLA
2082 S COUNTY FARM RD.
WARSAW, IN 46580

WAYNE NICOLA
2082 S. CO. FARM ROAD
WARSAW, IN 46580

WAYNE P. AYRES
495 MADISON STREET
SHARON, PA 16148

WAYNE PIPE & SUPPLY, INC.
6040 INNOVATION BLVD.
FT WAYNE, IN 46818

WAYNE PIPE & SUPPLY, INC.
P. O. BOX 2201
FT. WAYNE, IN 46801
FAX: 260-422-7794

WE ENERGIES
PO BOX 2046
MILWAUKEE, WI 53201
FAX: 920-380-3506

WEAR-COTE INTERNATN'L INC
PO BOX 4177
ROCK ISLAND, IL 61204
FAX: 309-786-6558

WEAVE ALLOY PRODUCTS CO.
40736 BRENTWOOD DRIVE
STERLING, MI 48310

WEAVER MATERIAL SERVICE
PO BOX 1151
JAMESTOWN, NY 14702
FAX: 716-664-1165

WEBER ELECTRIC SUPPLY INC.
P. O. BOX 553
MEADVILLE, PA 16335
FAX: 814-336-5057

WEBER, RICHARD
508 TAYCO STREET
MENASHA, WI 54952

WEBER, ROBERT S.
1100 FARMINGTON AVE
OSHKOSH, WI 54901

WEBER-HARRIS FORD LINCOLN MERC
433 BALDWIN STREET
MEADVILLE, PA 16335

WEBSTER, MARVIN
17562 MULLEN RD
MEADVILLE, PA 16335

WEBSTER, MELVIN G
22884 STATE HWY 27
MEADVILLE, PA 16335

WECK LABORATORIES
14859 EAST CLARK AVE
INDUSTRY, CA 91745

WEDD MILLER
PO BOX 172
SILVER LAKE, IN 46982

WEDEKIND, STEVEN
1825 HARRISON ST, #8
NEENAH, WI 54956

WEDRON SILICA COMPANY
P.O. BOX 73402-N
CLEVELAND, OH 44193
FAX: 815-433-9393

WEED SEPTIC TANK SERVICE, INC.
504 E. BAKER STREET
WARSAW, IN 46580

WEIGH-TRONIX INC
P.O. BOX 1477
BUFFALO, NY 14240
FAX: 507-238 - 8258

WEINSTEIN REALTY ADVISORS
15 NORTH CHERRY LANE P O BOX 5005
YORK, PA 17405

WEIR, HAROLD
BOX 134
HARMONSBURG, PA 16422

WEIR, WILLIAM
113 COLUMBIA AVENUE
MEADVILLE, PA 16335

WEISKOPF, DANIEL L.
5661 N. CALMES DRIVE
APPLETON, WI 54913

WEISS INSTRUMENT
26 CAPITAL DR
WALLINGFORD, CT 06492

WEISS-ROHLIG USA LLC
351 W TOUHY AVE SUITE 100
DES PLAINES, IL 60018

WELCH EQUIPMENT CO,INC
PO BOX 22056
TEMPE, AZ 85285
FAX: 3033715878

WELDERS SUPPLY COMPANY
1628 CASCADE ST
ERIE, PA 16501

WELDING TECHNOLOGIES, INC
P O BOX 1184
OIL CITY, PA 16301

WELKE GROUP
241 N BROADWAY - SUITE 402
MILWAUKEE, WI 53202

WELLMON, WILLIAM H
9750 WILLIAMSON RD
MEADVILLE, PA 16335

WELLS FARGO
300 TRI STATE INTERNATIONAL, SUITE
400
LINCOLNSHIRE, IL 60069

WELLS FARGO FINANCIAL
300 TRI-STATE INTERNATIONAL SUITE
400
LINCOLNSHIRE, IL 60069

WELLS FARGO INSUR SVCS OF MN INC
4300 MARKETPOINTE DR - SUITE 600
BLOOMINGTON, MN 55435

WELLSAW
2829 N BURDICK
KALAMAZOO, MI 49007

WELSH MACHINERY INC.
140 GILBERT DRIVE
HOPKINSVILLE, KY 42240

WELSH, JAMES K
345 ADDLE ALLEY
MEADVILLE, PA 16335

WELTON, MERLE
14251 S MOISERTOWN ROAD
MEADVILLE, PA 16335

WENDALL D KLINGER
3787 N CO RD 400W
WARSAW, IN 46582

WENDELL FRITZ
814 TANNER COURT
KENDALLVILLE, IN 46755

WENDLER, KENNETH
830 MILLER LANE
OSHKOSH, WI 54901

WENDLER, LEONARD
652 MC KINLEY ST.
NEENAH, WI 54956

WENDLER, LEONARD
652 MCKINLEY ST
NEENAH, WI 54956

WENDT, GEORGE
N9624 WALNUT RD.
CLINTONVILLE, WI 54929

WERBELOW, RONALD
2120 HENRY ST, #3
NEENAH, WI 54956

WERNER ELECTRIC SUPPLY CO
PO BOX 668
NEENAH, WI 54957
FAX: 920-729-4488

WERNER, DAVID C.
2237 W. BROOKLYN CIR
PLACENTIA, CA 92870

WERNER, STEVEN
5800 FRENCH RD
APPLETON, WI 54915

WERNER, STEVEN
5800 N FRENCH RD
APPLETON, WI 54911

WERNER-TODD PUMP CO.
5381 WEST 86TH STREET
INDIANAPOLIS, IN 46268

WERNINGER, STEVE D.
4132 E GRANDVIEW CIRCLE
MESA, AZ 85205

WERTH, WILLIAM
E10285 COUNTY I
CLINTONVILLE, WI 54929

WESCHLER INSTRUMENTS
DIVISION OF HUGHES CORPORATION
16900 FOLTZ PARKWAY
CLEVELAND, OH 44149

WESCO
3176 HOLMGREN WAY
GREEN BAY, WI 54303
FAX: 920-336-3753

WESCO
8431 SOUTH AVENUE BUILDING 3
BOARDMAN, OH 44512

WESCO ENT BROKERAGE INC
PO BOX 194
NORTON, KS 67654

WESLEY D. WEIANT
9551 OLD 22  BOX 243
BETHEL, PA 19507

WESMAN ENG CO LTD
WESMAN CENTER-8 MAYFAIR ROAD
CALCUTTA INDIA 700, 1 9

WEST BEND MUTUAL INSUR CO
PO BOX 1995
WEST BEND, WI 53095

WEST VIRGINIA STATE TAX
DEPARTMENT
P.O. BOX 1667
CHARLESTON, WV 25326

West Virginia State Tax Department -
Bankruptcy Division
PO Box 766
Charleston, WV 25323-0766

WEST, MARK
1395 SILVERWOOD LANE
NEENAH, WI 54956

WEST, STEVE M
337 W. VENANGO ST.
MERCER, PA 16137

WESTBY PRODUCTION COMPONETS
548 S PARK ST
PORT WASHINGTON, WI 53074
FAX: 262-268-0817

WESTCOAST POWDER COATING
165 MITCHELL AVE
SO SAN FRANCISCO, CA 94080
FAX: 650-871-0777

WESTERN EXTERMINATOR COMPANY
305 N CRESCENT WAY
ANAHEIM, CA 92801

WESTERN INDUSTRIAL CERAMICS INC
10725 SW TUALATIN-SHERWOOD RD
TUALATIN, OR 97062

WESTFAHL, JOHN W.
3404 PARKRIDGE AVE
APPLETON, WI 54914

WESTMORELAND MACHANICAL TEST
PO BOX 388
YOUNGSTOWN, PA 15696
FAX: 724-537-3151

WESTOVER ROCK & SAND,
7800 HWY 50
WEEPING WATER, NE 68463
FAX: 4022675511

WESTPHAL, GORDON
610 ROOSEVELT
NEENAH, WI 54956

WESTPHAL, JOSHUA
109 NORTHGATE ESTATE
NEW LONDON, WI 54961

WETTEKIN ELECTRIC
4506 WEST 12TH STREET
ERIE, PA 16505

WETTS, RANDY
3047 E LOURDES DR
APPLETON, WI 54915

WETTSTEIN, RANDY
158 GRUENWALD
NEENAH, WI 54956

WETTSTEIN, RAYMOND
1832 HENRY ST
NEENAH, WI 54956

WEYERS, MIKE
1849 S. 49 ST.
LINCOLN, NE 68506

WG INC
320 N COMMERCIAL ST
NEENAH, WI 54956
FAX: 920-722-2117

WHEELABRATOR
1606 EXECUTIVE DR
LA GRANGE, GA 30240
FAX: 706-884-0710
EMAIL: wanda.duncan@noricangroup.com

WHEELABRATOR
P.O. BOX 73987
CHICAGO, IL 60673
FAX: 770-268-4027

WHEELABRATOR
PO BOX 73987
CHICAGO, IL 60673
FAX: 706-884-0710

WHEELABRATOR ABRASIVES INC.
1691 PHOENIX BLVD    SUITE 390
ATLANTA, GA 30349
FAX: 770-991-7415

WHEELABRATOR CANADA CO.
401 WHEELABRATOR WAY
MILTON, ONT L9T

WHEELABRATOR GROUP
PO BOX 73987
CHICAGO, IL 60673
FAX: 7068840710

WHEELABRATOR PLUS+
1606 EXECUTIVE DRIVE
LAGRANGE, GA 30240

WHEELER & REEDER, INC.
4194 E. PACIFIC WAY
CITY OF COMMERCE, CA 90023

WHEELER MACHINERY SALES
6925 SANTA FE AVE
HUNTINGTON PARK, CA 90255

WHEELING, D MARK
1315 SUNOL RD
COCHRANTON, PA 16314

WHITE CAP CONSTRUCTION
SUPPLY -774341 4341 SOLUTIONS
CENTER
CHICAGO, IL 60677
FAX: 4024769478

WHITE CAP CONSTRUCTION SUPPLY
DEPT 774341 160 HANSEN CT, SUITE
105
WOOD DALE, IL 60191

WHITE FIRE EXTINGUISHER, INC.
217 LINE ROAD
MERCER, PA 16137

WHITE PINE LUMBER CO
PO BOX 7606
ROMEOVILLE, IL 60446
FAX: 630-759-8533

WHITE, JAMES C JR
128 SCHAFFER ROAD
MERCER, PA 16137

WHITE, WALTER
565 LORD ST
MEADVILLE, PA 16335

WHITEHEAD EAGLE CORPORATION
191 SHARPSVILLE AVENUE
SHARON,

WHITEHEAD OIL COMPANY
PO BOX 30211
LINCOLN, NE 68503
FAX: 4024355881

WHITEHEAD-EAGLE CORP.
191 SHARPSVILLE AVE.
SHARON, PA 16146

WHITESIDES ENTERPRISES
93 G SOUTH 7TH AVENUE
CLARION, PA 16214

WHITING CORPORATION
26000 WHITING WAY
MONEE, IL 60449
FAX: 708-587-2201

WHITING CORPORATION
DEPT 4530 P.O. BOX 87618
CHICAGO, IL 60680
FAX: 708-587-2201

WHITLEY CIRCUIT COURT
ATT'N:  CLERK COURTHOUSE, 101 W
VAN BUREN ST
COLUMBIA CITY, IN 46725

WHITLEY WELDING & FAB. INC.
7700 SOUTH SATE ROAD 5
SOUTH WHITLEY, IN 46787

WHITLING, STEPHAN
27677 JOUVER ROAD
CAMBRIDGE SPRINGS, PA 16403

WHITLOCK, MICHAEL
1800 FLORENCE ST.
KAUKAUNA, WI 54130

WHITNEY, DONALD
817 2ND ST.
MENASHA, WI 54952

WHITNEY, HOWARD
852 APPLETON ST.
MENASHA, WI 54952

WHT MFG  / WESTPORT COMPANY
510 MONTAUK HIGHAY
WEST ISLIP, NY 11795

WHYTEK PROCESSING INC
1115 SUTTON DRIVE BURLINGTON
ONTARIO
CANADA  L7L 5Z8,
FAX: 920-729-3640

WI FRATERNAL ORDER OF POLICE
PO BOX 8308
MADISON, WI 53703

WI SCTF
BOX 74400
MILWAUKEE, WI 53274

WI SCTF
PO BOX 74400
MILWAUKEE, WI 53274

WICHERT, STEVEN
N62W23400 SILVER SPR
SUSSEX, WI 53089

WICK-FAB, INC.
307 E. FOURTH STREET
AVILLA, IN 46710

WICPA
235 N EXECUTIVE DR - SUITE 200
BROOKFIELD, WI 53005
FAX: 414-785-0838

WIEDEMAN, NICK
2930 W 4TH ST APT.2
APPLETON, WI 54914

WIEGAND, JACOB H.
910 DORSET
WHEATON, IL 60189

WIEGAND, JOHN
3812 SCARBOROUGH CT
CLERMONT, FL 34711

WIEGAND, JOHN
3812 SCARBOROUGH CT.
CLERMONT, FL 34711

WIESE PLANNING & ENG
4549 W BRADBURY ST
INDIANAPOLIS, IN 46241
FAX: 317-243-6931

WIESE PLANNING & ENG INC
1445 WOODSON ROAD
ST LOUIS, MO 63132
FAX: 314-997-7100

WIESE PLANNING & ENG. INC.
P.O. BOX 60106
ST. LOUIS, MO 63160
FAX: 260-422-9226

WILBER, JAMES
2652 FISK AVE.
OSHKOSH, WI 54901

WILBUR L PRATER
301 N DEPOT ST
LARWILL, IN 46764

WILBUR ROWE

WILDMAN UNIFORM
800 SOUTH BUFFALO STREET
WARSAW, IN 46580

WILFRED (FRED) VALLEE
SO. CALIF. FLAGPOLE 4551 YORK
BLVD.
LOS ANGELES, CA 90041

WILHELM HARDWARE
18 SOUTH RAILROAD ST.
MYERSTOWN, PA 17067

WILKENS ANDERSON CO
4525 W DIVISION ST
CHICAGO, IL 60651
FAX: 773-384-6260
EMAIL: info@waco-lab-supply.com

WIL-KIL ERON PEST CONTROL
PO BOX 420
SUSSEX, WI 53089
FAX: 920-731-7830

WILLARD CHAIN
518 CROWN HILL DR.
WABASH, IN 46992

WILLARD D LAWSON
376 INDIANA ST
WABASH, IN 46992

WILLIAM BARRETT

WILLIAM BLASER

WILLIAM C KESTER
915 HWY 31
LAKEVILLE, IN 46536

WILLIAM C PINE JR
45702 PURCELL DRIVE
PLYMOUTH, MI 48170

WILLIAM C RATHBUN
9675S 1200W
AKRON, IN 46910

WILLIAM C. ROEDDER, JR.
MCDOWELL KNIGHT, 11 NORTH WATER
STREET SUITE 13290
MOBILE, AL 36602

WILLIAM COMPTON
206 BOYS CITY DR.
WINONA LAKE, IN 46590

WILLIAM D FRANCIS
1895S LYNNWOOD DRE
WARSAW, IN 46580

WILLIAM D KENT
5571S LAKESHORE DRIVE W
WARSAW, IN 46580

WILLIAM D. MAY
1855 E 600 S
CLAYPOOL, IN 46510

WILLIAM E SULLINS
200 CAMPANILE DRIVE
EAST PEORIA, IL 61611

WILLIAM E THOMAS
322 N MAPLE AVE
WARSAW, IN 46580

WILLIAM G. SIMPSON
1060 N. STATE LINE RD.
MASURY, OH 16148

WILLIAM GULISH
4225 W 275 N
COLUMBIA CITY, IN 46725

WILLIAM J MURPHY
5205E PIERCETON RD
PIERCETON, IN 46562

WILLIAM KINZER
508 MERCER
LIGONIER, IN 46767

WILLIAM L BURCHETT
PO BOX 1361
WARSAW, IN 46581

WILLIAM M CROSBY
1819 N 800 W 27
CONVERSE, IN 46919

WILLIAM M KELLY
614 EAST CENTER ST
WARSAW, IN 46580

WILLIAM MARTIN

WILLIAM MILLER
619 S COLUMBIA
WARSAW, IN 46580

WILLIAM NEEDHAM
1901 BODENHAFER DR
KENDALLVILLE, IN 46755

WILLIAM OSTENDORF

WILLIAM REA
220 S. MORTON ST.
KENDALLVILLE, IN 46755

WILLIAM T DAVIDSON
10490 S SCHOOL AVE
SILVER LAKE, IN 46982

WILLIAM THAYER
1519 BILLY DRIVE
FT. WAYNE, IN 46825

WILLIAM VANDEN HEUVEL

WILLIAM/REID LTD LLC
PO BOX 397
GERMANTOWN, WI 53022
FAX: 262-255-7495
EMAIL: wrltd@execpc.com

WILLIAMS COUNTY TREASURER
SHARON L. HELBIG 1 COURTHOUSE
SQUARE
BRYAN, OH 43506

Williams County Treasurer 0 Sharon L.
Helbig
1 Courthouse Square
Bryan, OH 43506

WILLIAMS ENGINEERING CO.
CFM ASSOCIATES, INC. P.O. BOX 646
DEKALB, IL 60115
FAX: 800-757-1778

WILLIAMS HARDNESS
4871 GLEETEN ROAD
CLEVELAND, OH 44143

WILLIAMS HARDNESS TESTER
4871 GLEETEN ROAD
CLEVELAND,

WILLIAMS SCOTSMAN INC.
P.O. BOX 9975
CHICAGO, IL 60693

WILLIAMS SCOTSMAN, INC
P.O. BOX 9975
CHICAGO, IL 60693
FAX: 8889272603

WILLIAMS SUPPLY COMPANY
PO BOX 1541
WARSAW, IN 46581
FAX: 574-268-0111

WILLIAMS, CALEB
719 E. ELDORA
LINCOLN, NE 68503

WILLIAMS, DANIEL
818 DEPOT ST.
LITTLE CHUTE, WI 54140

WILLIE LAFFERTY
275 E 200 N
WARSAW, IN 46580

WILLING, RAYMOND
N4693 ANNA LN
WILD ROSE, WI 54984

WILLIS L ARNOLD FUNERAL HOME
P O BOX 58
TOWNVILLE, PA 16360

WILLY J. SCOTT
812 SPEARMAN AVE
SHARON, PA 16148

WILMER GUEVARA
1106 W MILL STREET APT. E
ANGOLA, IN 46703

WILMINGTON DIE INC
P O BOX 254
NEW WILMINGTON,
FAX: 724-946-8041

WILMOT COMPANY, INC.
183 SOUTH STREET  SUITE 2
FREELAND, PA 18224

WILSON BUILDING SUPPLIES, INC.
17080 CUSSEWAGO ROAD
MEADVILLE, PA 16335

WILSON LUTZ

WILSON STAMPING
P O BOX 219 603 SOUTH STATE ROAD
VASSAR, MI 48768

WILSON, BRIAN K
1320 W. MAIN ST, LOT 11
GROVE CITY, PA 16127

WILSON, RICHARD J.
25 BELGIAN ESTATES
BRUCETOWN MILLS, WV 26525

WILZ, THOMAS
1439 S COMMERCIAL 38
NEENAH, WI 54956

WINARSKI, GREGORY
W7462 MILLS ST.
SHAWANO, WI 54166

WINBEAM-INFINITY
P.O. BOX 2060
CRANBERRY TOWNSHIP, PA 16066
FAX: -

WINCHELL, MICHAEL
4311 GEAUGA PORTAGE
WEST FARMINGTON, OH 44491

WINDSTREAM
P O BXO 9001908
LOUISVILLE, KY 40290

WINDSTREAM
PO BOX 105521
ATLANTA, GA 30348

WINDWARD PETROLEUM INC.
1522 EAST 12TH STREET
ERIE, PA 16511

WINKLE ELECTRIC COMPANY
P O BOX 6014 1900 HUBBARD ROAD
YOUNGSTOWN,
FAX: 330-744-5303

WINKLE ELECTRIC COMPANY INC.
4727 PITTSBURGH AVE.
ERIE, PA 16509

WINKLER, DONALD E
240 SECOND ST
CONNEAUT LAKE, PA 16316

WINNEBAGO COUNTY TREASURER (IL)
404 ELM STREET ROOM 205

ROCKFORD, IL 61101, IL 61101

WINNEBAGO CTY TREASR &
COLLECTOR

WINTER ENGINEERING
13577 MANHASSET RD., STE 9
APPLE VALLEY, CA 92308

WINTER, JEFFREY
4706 CTY RD. G
OSHKOSH, WI 54904

WINTER'S PLUMBING & HEATING
1179 PARK AVENUE
MEADVILLE, PA 16335

WINTERS, RONALD G
11334 A PENNSYLVANIA
MEADVILLE, PA 16335

WINTHEISER, DANIEL
P.O. BOX 145
LARSEN, WI 54947

WIRE EQUIMENT MANUFACTURING CO
1370 HORNBERGER AVE.
ROEBLING, NJ 08554

WIRE TECHNOLOGIES
N2570 MCCABE ROAD
KAUKAUNA, WI 54130
FAX: 920-766-2025

WIRTH GAS EQUIPMENT
P.O. BOX 3277
GLENDALE, CA 91221
FAX: 818-243-3382

WIS SOCIETY OF PROF ENGRS
7044 S 13TH ST
OAK CREEK, WI 53154

WISC CONCRETE PIPE ASSOC
N3470 INDIAN ECHOES LN
MONTELLO, WI 53949

WISC DEPT OF REGULTN/LICN
DRAWER 610
MILWAUKEE, WI 53293

WISC NARCOTICS OFFICERS ASSOC
PMB 303 2700 W COLLEGE AVE - SUITE 9
APPLETON, WI 54914

WISC STATE LAB OF HYGIENE
PO BOX 7996
MADISON, WI 53707
FAX: 608-224-6213

WISC TRANSPORTATION BLDRS ASSOC
ONE S PICKNEY ST - SUITE 300
MADISON, WI 53703
FAX: 608-256-1670

WISCO LIFT INC
W6396 SPECIALTY DR
GREENVILLE, WI 54942
FAX: 920-757-8858

WISCONSIN BOX CO.
P.O. BOX 718
WAUSAU, WI 54402
FAX: 937-324-0201

WISCONSIN CAST METALS ASSOC
C/O BRIAN L MITCHELL PO BOX 247
OCONOMOWOC, WI 53006
FAX: 262-567-5323

WISCONSIN CENTRAL LTD
PO BOX 95425
CHICAGO, IL 60694

WISCONSIN CENTRAL LTS
33701 TREASURY CENTER
CHICAGO, IL 60694

WISCONSIN COIL SPRING INC
PO BOX 910
MUSKEGO, WI 53150
FAX: 414-422-2003

WISCONSIN COMPRESSED AIR CORP
12855 WEST SILVER SPRING DRIVE
BUTLER, WI 53007
FAX: 262-754-3105

WISCONSIN CONTROL CORP
N8 W22520-A JOHNSON DR
WAUKESHA, WI 53186
FAX: 262-542-7995

WISCONSIN COUNCIL OF SAFETY
PO BOX 352
MADISON, WI 53701

WISCONSIN DEPARTMENT OF
NATURAL RESOURCES, MATTHEW J. FRANK
101 WEBSTER STREET, P.O. BOX 7921
MADISON, WI 53707

WISCONSIN DEPT NATURAL
RESOURCES
625 E COUNTY RD Y - SUITE 700
OSHKOSH, WI 54901

WISCONSIN DEPT OF COMMERCE
S&B INVOICING PO BOX 78086
MILWAUKEE, WI 53293

WISCONSIN DEPT OF REVENUE
DRAWER #931
MILWAUKEE, WI 53293

Wisconsin Dept of Revenue
PO Box 8901
Madison, WI 53708-8901

WISCONSIN DEPT OF REVENUE
PO BOX 8908
MADISON, WI 53708

WISCONSIN DEPT OF REVENUE
PO BOX 8960
MADISON, WI 53708

Wisconsin Dept of Revenue
POB 8908
Madison, WI 53708-8908

WISCONSIN DNR-ENVIRONMENTAL
FEES
DRAWER 192
MILWAUKEE, WI 53293

WISCONSIN EMERGENCY
MANAGEMENT
FEE PROCESSING SERVICES DRAWER 988
MILWAUKEE, WI 53293

WISCONSIN HYDRAULICS INC
1666 S JOHNSON ROAD
NEW BERLIN, WI 53146
FAX: 262-547-1091

WISCONSIN INSTITUTE-CPA'S
235 N EXECUTIVE DR - SUITE 200
BROOKFIELD, WI 53005
FAX: 414-785-0838

WISCONSIN LIFT TRUCK
3125 INTERTECH DR.
BROOKFIELD, WI 53045
FAX: 262-373-0426

WISCONSIN LIFT TRUCK GB
PO BOX 10537
GREEN BAY, WI 54307
FAX: 920-336-7739

WISCONSIN MFGS & COMMERCE
PO BOX 352
MADISON, WI 53701
FAX: 608-258-3413

WISCONSIN POWER TOOL INC
3132 NORTH MAYFAIR RD
MILWAUKEE, WI 53222
FAX: 414-774-3653

WISCONSIN STEEL & RAIL
1871 COFRIN DR
GREEN BAY, WI 54302
FAX: 414-774-3653

WISCONSIN TAXPAYERS ALLIANCE
401 NORTH LAWN AVE
MADISON, WI 53704
FAX: 608-241-5807

WISE ENTERPRISES INC
1911 WICK CAMPBELL RD
HUBBARD, OH 44425

WITAK II, RICHARD
553 MONROE ST
OSHKOSH, WI 54901

WITAK, RICHARD
3757 GLENARYE LN
OSHKOSH, WI 54904

WITAK, TODD
435 W 8TH AVE.
OSHKOSH, WI 54901

WITCZAK, ADAM
666 FREDRICK ST
OSHKOSH, WI 54901

WITH THE GRAIN INC
HARDWOOD FLOORING SPECIALISTS
2841 ALLIED STREET - B
GREEN BAY, WI 54304

WITKOWSKI, DAVID J.
1230 COUNTY ROAD II
NEENAH, WI 54956

WITKOWSKI, DONALD
811 CAROLINE ST
NEENAH, WI 54956

WITKOWSKI, FLOREAN
138 TYLER ST
NEENAH, WI 54956

WITKOWSKI, GERALD
122 TYLER
NEENAH, WI 54956

WITT, KEVIN
1030 W ELM DR, B5
LITTLE CHUTE, WI 54140

WITTERHOLT, GERALD
N3963 CONRAD ST.
KAUKAUNA, WI 54130

WITTHUHN, STEVEN
1731 WALDEN AVE.
APPLETON, WI 54915

WM A CHATTERTON STANDING
TRUSTEE
DEPT 5292 PO BOX 521
MILWAUKEE, WI 53201

WM LAMP TRACKER INC
PO BOX 9001097
LOUISVILLE, KY 40290

WMA INDUSTRIEPLANUNG UND
BERATUNG GMBH GRENZSTRASSE 1
COSWIG GERMANY,
FAX: 920-729-3640

WMCPA - TREASURER
PO BOX 492
ELM GROVE, WI 53122

WOHLRABE, GERALD
3519 COUNTY ROAD II
NEENAH, WI 54956

WOJANIS SUPPLY
1001 MONTOUR WEST INDUSTRIAL
PARK
CORAOPOLIS, PA 15108

WOLF, GERALD
601 QUARRY LANE
NEENAH, WI 54956

WOLF, SCOTT
801 W WEILAND
APPLETON, WI 54914

WOLFE ACE HARDWARE
6118 HAVELOCK
LINCOLN, NE 68507
FAX: 4024669786

WOLSKE, RICHARD
8415 MARKEN RD.
VALDERS, WI 54245

WOLTER INVESTMENT CO
BOX 0430
BROOKFIELD, WI 52005

WOLTER INVESTMENT COMPANY
PO BOX 0430

BROOKFIELD, WI 52005

WOMEN IN MANAGEMENT
PO BOX 1636
APPLETON, WI 54912

WOMEN'S CLUB OF MEADVILLE
P O BOX 731
MEADVILLE, PA 16335

WOOD, PEARLE
705 WASHINGTON STREET    APT. 24
CONNEAUTVILLE, PA 16406

WOODROW GOAD
SHADYCREST 8 1210 HILLTOP AVENUE
WARSAW, IN

WOODS, GARNETT
609 THEODORE ST.
FREMONT, WI 54940

WOODSTOCK MFG. SERVICES INC.
PO BOX 1357
MEADVILLE, PA 16335
FAX: 814-333-8458

WOODWORTH INC
20251 SHERWOOD
DETROIT, MI 48234
FAX: 313-891-2630

WOOLEY, WILLIAM
11997 STATE HWY 198
GUYS MILLS, PA 16327

WORK USA
140 S 27TH STREET SUITE C
LINCOLN, NE 68510
FAX: 4024749678

WORKFLOW ONE
3601 COMMERCE CT
APPLETON, WI 54915
FAX: 920-735-0325

WORKING PERSONS STORE
15198 NORTH MAIN STREET
BUCHANAN, MI 49107

WORLD CLASS MFG GROUP INC
PO BOX 290
WEYAUWEGA, WI 54983

WORLD EQT & MACHINE SALES CO
6111 COCHRAN ROAD
SOLON, OH 44139
FAX: 440-519-1748

WORLD EQUIP. & MACHINE SALES
6111 COCHRAN ROAD
SOLON, OH 44139

WORLD WIDE METRIC
67 VERONICA AVE
SOMRESET, NJ 8873
FAX: 732-247-7258

WORLDWIDE EXPRESS (DHL)
700 RIVER AVENUE #440
PITTSBURGH, PA 15212

WORLDWIDE INFORMATION INC
100 CUMMINGS CENTER SUITE 235M
BEVERLY, MA 1915
FAX: 978-524-8887

WOSOBA, MATTHEW
361 CLEVELAND ST
MENASHA, WI 54952

WPCA
16 N CARROLL ST - SUITE 900
MADISON, WI 53703

WRIB MANUGACTURING INC
BOX 246 110 EAST JACKSON
VEEDERSBURG, IN 47987
FAX: 7652942190

WRIB MFG. INC.
P.O. BOX 246 110 E. JACKSON ST.
VEEDERSBURG,, IN 47987

WRIGHT, JOHN
405 AHNAIP ST, #1
MENASHA, WI 54952

WRIGHT, TRAVUS
1036 MAYER ST.
MENASHA, WI 54952

WRIGHT'S CONSTRUCTION SERVICES
949 NORTH BROAD STREET
GROVE CITY, PA 16127

WROBLEWSKI, DAVID
W10239 ALLCAN RD
NEW LONDON, WI 54961

WTBA
1 SOUTH PINCKNEY ST - SUITE 818
MADISON, WI 53703

WUCA
2835 N MAYFAIR RD
MILWAUKEE, WI 53222

WULFTEC INTERNATIONAL
PO BOX 300
AYERS CLIFF QUE, CN 0
FAX: 819-838-5317

WUNROW, ROBERT
2146 MEADOW GREEN DR
NEENAH, WI 54956

WWD BUYERS GUIDE
ATTN: CAROL PERTNOY 6900 E
CAMELBACK RD-SUITE 400
SCOTTSDALE, AZ 85251

WYDEVEN, DANIEL
W3130 E BROADWAY 108
APPLETON, WI 54913

WYDEVEN, TODD
1319 S COMMERCIAL ST
NEENAH, WI 54956

WYLAND, DAVID
2918 N APPLETON ST
APPLETON, WI 54911

WYSE ELECTRIC MOTOR REPAIR INC
2101 S.DEFIANCE STREET
ARCHBOLD, OH 43502

WYSE REPAIR SERVICE, INC.
10209 CR 23
ARCHBOLD, OH 43502

WYSTAR
P.O. BOX 563957
CHARLOTTE, NC 28256

WYSTAR GLOBAL RETIREMENT
P O BOX 563957
CHARLOTTE, NC 28256

XCHANGER INC
1401 S 7TH ST
HOPKINS, MN 55343
FAX: 952-933-5647

XIONG, PA
N4605 HWY. 47
BLACK CREEK, WI 54106

XO COMMUNICATIONS
14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL 90074

XPAC      STEVE SILVER
PO BOX 733
MOLINE, IL 61266
FAX: 309-787-0438
EMAIL: balsar-carol@xpac.com

XPECT FIRST AID
PAY TO CINTAS FIRST AID & SAFETY
4320 E. MIRALOMA AVE
ANAHEIM, CA 92807

XPEDX
1662 GREENGARDEN ROAD
ERIE, PA 16501

XSPECT SOLUTIONS
WENZEL BUILDING 47000 LIBERTY
DRIVE
WIXOM, MI 48393

XSPECT SOLUTIONS, INC.
47000 LIBERTY DRIVE
WIXOM, MI 48393

Y TIRES SALES
1941 MARIANNA AVE
LOS ANGELES, CA 90032

YALE MATERIALS HANDLING
2140 HUTSON RD
GREEN BAY, WI 54303
FAX: 920-494-3115

YANCY HORN JR
318 N ROOSEVELT ST
WARSAW, IN 46580

YANCY HORN, JR.
318 N ROOSEVELT ST.
WARSAW, IN 46580

YANKE, JAMES
N1102 PENNY LANE
HORTONVILLE, WI 54944

YANSKY, CHRISTOPHER
97 OAK PARK DR.
MENASHA, WI 54952

YASINOVAYA, NATALIA
430 NEW JERSEY LANE
PLACENTIA, CA 92870

YASKAWA ELECTRIC AMERICA, INC.
3355 PAYSPHERE CIRCLE
CHICAGO, IL 60674

YELLOW FREIGHT SYSTEM
2605 S ONEIDA ST
GREEN BAY, WI 54304

YELLOW TRANSPORTATION, INC.
P.O. BOX 100299
PASADENA, CA 91189
FAX: 330-384-2356

YINDRA, DANIEL
N328 CANDLELITE WAY
APPLETON, WI 54915

YMCA
1401 E. SMITH ST.
WARSAW, IN 46580

YMCA
356 CHESTNUT STREET
MEADVILLE, PA 16335

YMCA TITUSVILLE
201 WEST SPRING STREET
TITUSVILLE, PA 16354

YODER & CO INC
607 NELSON RD
FARMINGTON, PA 15437

YODER OIL CO INC
2204 CALIFORNIA ROAD
ELKHART, IN 45615
FAX: 574-262-8960

YOKOGAWA CORPORATION
2 DART ROAD
NEWMAN, GA 30265

YOKOGAWA CORPORATION
ANDREWS INDUSTRIAL CONTROLS,
108 ROSSLYN ROAD, P. O. BOX 251
CARNEGIE, PA 15106

YOST, ROBERT
983 BRIDGEWOOD DRIVE
NEENAH, WI 54956

YOUNG LIFE

YOUNG, CHARLES
340 W 7TH ST
OSHKOSH, WI 54902

YOUNG, CHARLES
340 W. 7TH AVENUE
OSHKOSH, WI 54902

YOUNG, CHARLES
435 MILL ROAD
FRANKLIN, PA 16323

YOUNG, DIANA L.
24521 STATE STREET
MEADVILLE, PA 16335

YOUNG, FRANK E.
19335 WEST 63RD TERRACE
SHAWNEE, KS 66218

YOUNG, JAMES
1214 BARTLEIN CT.
MENASHA, WI 54952

YOUNG, MARGARET A.
15517 COLORADO AVE.
PARAMOUNT, CA 90723

YOUNG, VICTOR
478 HOLLAND COURT
KAUKAUNA, WI 54130

YOUNGER, FRANK
205 S JOHN ST
NEENAH, WI 54956

YOUNGSTOWN PIPE & SUPPLY, INC
P O BOX 3467
YOUNGSTOWN, OH 44513
FAX: 330-783-2965

YOUNGSTOWN RUBBER PROD
1101 GAHANNA PARKWAY
COLUMBUS, OH 43230

YOUNGSTOWN SERVICE SHOP
272 EAST INDIANOLA AVE.
YOUNGSTOWN, OH 44507

YOUNGSTOWN SERVICE SHOP INC
272 E INDIANOLA AVENUE
YOUNGSTOWN, OH 44507
FAX: 330-782-1016

YRC
DEPT 93151
CHICAGO, IL 60673
FAX: 9139453805

YRC
PO BOX 100129
PASADENA, CA 91189
EMAIL: betty.fischer@yrcw.com

YRC
PO BOX 93151
CHICAGO, IL 60673

YSLAVA, LAZARO C
1422 ORCHARD LN
ONTARIO, CA 91764

YTUARTE, BRUNO
5412 W. ZEAMER
LINCOLN, NE 68524

YUREK, JOSEPH
919 HURON AVE
OSHKOSH, WI 54901

YXLON INTERNATIONAL
3400 GILCHRIST ROAD
AKRON, OH 44260

ZAMARRON, RUDY
4920 W. KINGSLEY STREET
LINCOLN, NE 68524

ZARLING, GERALD
6754 WOODENSHOE RD.
NEENAH, WI 54956

ZATKOFF SEALS & PACKINGS
2475 EDISON BOULEVARD
TWINSBURG, OH 44087

ZDENNYG LLC
P O BOX 101 690 WINSTON ROAD
RONALD, WA 98940

ZEAMER, TERRY L.
353 MADISON ST
BRILLION, WI 54110

ZEBADIAH L SHORT
1255 W SR 14
SILVER LAKE, IN 46982

ZEE MEDICAL SERVICE
2745 LEISCZ BRIDGE RD
READING, PA 19605

ZEEBAC INC
PO BOX 345
BEREA, OH 44017
FAX: 440-243-2434

ZEEMAN, RANDALL
628B MAIN ST
NEENAH, WI 54956

ZEHNER, PHILLIP
7690 ZEHNER LANE
LARSON, WI 54947

ZEINERT, RICHARD
917 HUNT AVE
NEENAH, WI 54956

ZEKIEL T DOTSON
221 N COLUMBIA ST
WARSAW, IN 46580

ZEMARC CORPORATION
6431 FLOTILLA ST.
LOS ANGELES, CA 90040

ZENAR CORP
7301 S 6TH STREET
OAK CREEK, WI 53154
FAX: 414-764-1267

ZENISEK, EDWARD
9450 MANU RD
LARSEN, WI 54947

ZENIT FLORES

ZEP MANUFACTURING
PO BOX 6
LEETSDALE, PA 15056

ZEP MANUFACTURING COMPANY
13237 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

ZEP MANUFACTURING COMPANY
13237 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ZEP MANUFACTURING COMPANY
P O BOX 3338
BOSTON, MA 02241
FAX: 866-393-7329

ZETTLER, EDWARD
1002 HUNT AVENUE
NEENAH, WI 54956

ZIEGERT, KEVIN
841 BROADWAY DR.
APPLETON, WI 54913

ZIGO, ROBERT
309 LAKE RD EXT
MERCER, PA 16137

ZIMMERMAN PRODUCTS INC
1950 PARK AVENUE
LAGUNA BEACH, CA 92651
FAX: 949-497-8759
EMAIL: sales@zimmermanproducts.com

ZIMMERMAN'S FARM SERVICE
180 SCHOOL ROAD
BETHEL, PA 19507

ZINGA INDUSTRIES
2400 ZINGA DRIVE
REEDSBURG, WI 53959

ZION INDUSTRIES INC.
229 GRAFTON ROAD
VALLEY CITY, OH 44280

ZION INDUSTRIES, INC
P O BOX 931877
CLEVELAND, OH 44193
FAX: 330-483-3942

ZORN-COCHRANE COMPRESSOR &
EQUIP
733 POTTS AVE
GREEN BAY, WI 54304
FAX: 920-499-1168

ZUPPAS
1540 S COMMERCIAL ST
NEENAH, WI 54956
FAX: 920-720-5048

ZWEIG WHITE
ONE APPLE HILL DRIVE PO BOX 8325
NATICK, MA 1760
EMAIL: info@zweigwhite.com