**Exhibit A**
**Neenah Time Details for the Period of February 3, 2010 through February 28, 2010**

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/3/2010 | Met with B.Lohan (Sidley) regarding documenting post-filing payment process instructions for client personnel, as requested by D.Parker (NEI). | 0.4 | 575.0 | 230.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/3/2010 | Participated in meeting with D.Parker (NEI), B.Gitter (NEI), B.Lohan (Sidley), and R.Caruso (Huron) regarding post-filing payment process and control matters. | 0.9 | 575.0 | 517.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/4/2010 | Participated in various discussions with B.Gitter, D.Parker, B.Ostendorf, J.Harvey (all of NEI), B.Lohan, and J.Ludwig (both of Sidley) regarding critical vendor composition, amounts and payment matters. | 1.5 | 575.0 | 862.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/4/2010 | Participated in meeting among B.Gitter (NEI), J.Ludwig (Sidley), and O.Ozgozukara (M) regarding treatment of outstanding checks in order to provide direction to banks regarding same. | 0.7 | 575.0 | 402.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/4/2010 | Participated in meeting with B.Lohan and J.Ludwig (both of Sidley), B.Anderson (M), B.Gitter and D.Parker (both of NEI), and AP and accounting representatives from all NEI locations to discuss controls and processes surrounding the authorization to pay pre-petition and post-petition liabilities. | 1.3 | 575.0 | 747.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/5/2010 | Met with D.Parker (NEI), as requested, to review vendor inquiries and provide supporting documentation regarding responses to same. | 0.4 | 575.0 | 230.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/5/2010 | Participate in a meeting with B.Gitter and D.Parker (both of NEI), B.Lohan and J.Ludwig (both of Sidley), O.Ozgozukara (M), and B.Anderson (M) regarding planning matters associated with Court reporting requirements. | 0.9 | 575.0 | 517.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/5/2010 | Discussions with B.Lohan and J.Ludwig (both of Sidley) regarding vendor payment and court reporting matters. | 0.8 | 575.0 | 460.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/8/2010 | Participated in teleconference with J.Harvey and J.Tomhave (both of NEI) regarding status of critical vendor and other pre-petition vendor issues at Deeter Foundry. | 0.3 | 575.0 | 172.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/8/2010 | Participated in a meeting with B.Gitter and J.Harvey (both of NEI) regarding vendor pre-petition payment and related approval matters. | 0.9 | 575.0 | 517.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/8/2010 | Participated in teleconference with B.Guzina, B.Lohan, K.Mills, J.Ludwig (all of Sidley), R.Caruso (MD), and O.Ozgozukara (M) regarding planning and timing matters of Court, Trustee, and loan compliance requirements in support of compliance calendar. | 0.8 | 575.0 | 460.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/8/2010 | Participated in meeting with J.Harvey (NEI), R.Caruso (MD), and B.Anderson (M) regarding vendor pre-petition payment requests and related strategy for payment. | 0.5 | 575.0 | 287.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/9/2010 | Participated in conference call with J.Harvey, B.Gitter, D.Parker (all of NEI), R.Caruso (MD), B.Anderson (M), and relevant personnel from all NEI plants regarding progress and status of vendor negotiation and payment and approval process. | 1.4 | 575.0 | 805.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/9/2010 | Participated in meeting with B.Gitter, D.Parker (both of NEI), and R.Caruso (MD) regarding timeline and requirements to comply with DIP loan agreement covenants. | 1.5 | 575.0 | 862.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/9/2010 | Participated in meeting with J.Harvey (NEI), R.Caruso (MD), and B.Anderson (M) regarding various vendor payment and approval matters. | 0.6 | 575.0 | 345.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/10/2010 | Participated in discussions with J.Harvey, C.Rueden (both of NEI), B.Lohan (Sidley), and B.Anderson (M) regarding various plant-level payment requests and approval matters and addressed certain follow-up items regarding same. | 1.0 | 575.0 | 575.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/10/2010 | Participated on conference call with B.Ostendorf, J.Harvey, B.Gitter (all of NEI), J.Ludwig, B.Lohan (both of Sidley), R.Caruso (MD), and B.Anderson (M) regarding vendor communication concerns and issues. | 0.6 | 575.0 | 345.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/10/2010 | Participated in meeting with D.Parker (NEI) regarding DIP budget, Plan Term Sheet, and other related matters. | 0.4 | 575.0 | 230.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/10/2010 | Participated in discussions with R.Schmucker, B.Gitter, J.Harvey (all of NEI), J.Ludwig, B.Lohan (both of Sidley) R.Caruso (MD), and O.Ozgozukara (M) regarding Dalton unprocessed accounts payable and impact on Top 30 unsecured creditors and critical vendors. | 0.8 | 575.0 | 460.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/10/2010 | Participated in meeting with B.Gitter (NEI), R.Caruso (MD), and O.Ozgozukara (M) regarding US Trustee interview support and Initial Monthly Operating Report matters. | 0.3 | 575.0 | 172.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/10/2010 | Participated in meeting with B.Gitter, P.Rentmeester (both of NEI), and R.Caruso (MD) regarding DIP budget update required for loan covenant compliance. | 0.6 | 575.0 | 345.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/11/2010 | Participated in meeting with B.Gitter and P.Rentmeester (both of NEI) regarding required changes to updated DIP budget in order to seek comment and approval of same. | 0.5 | 575.0 | 287.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/11/2010 | Participated on conference call with NEI management and all plants regarding vendor negotiation status and related payment matters. | 0.8 | 575.0 | 460.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/12/2010 | Participated in call with D.Barahona (NEI) regarding Gregg employee payment inquiries in light of the wages order and related motion. | 0.4 | 575.0 | 230.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/12/2010 | Met with B.Gitter (NEI) regarding US Trustee monthly operating report requirements and need for changes due to certain information limitations. | 0.4 | 575.0 | 230.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/15/2010 | Meeting with J.Harvey (NEI), R.Caruso (MD), and B.Anderson (M) in order to review and approve payment requests, critical vendor requests and freight payment requests. | 0.5 | 575.0 | 287.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/16/2010 | Participate in meeting with J.Harvey, B.Ostendorf (both of NEI), all relevant plant personnel, R.Caruso (MD), and B.Anderson (M) regarding vendor negotiation and post-petition payments status matters. | 0.7 | 575.0 | 402.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/17/2010 | Met with B.Gitter and P.Rentmeester (both of NEI) regarding DIP budget update questions and issues requiring management affirmation. | 0.6 | 575.0 | 345.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/17/2010 | Telephone discussion with G.Dwyer (NEI) regarding various Dalton-related payment matters. | 0.3 | 575.0 | 172.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/17/2010 | Meet with J.Harvey, C.Reuden (both of NEI), and B.Anderson (M) regarding critical vendor payment requests and approvals. | 0.8 | 575.0 | 460.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/18/2010 | Participate in discussion with B.Gitter (NEI) and B.Anderson (M) regarding entity-level communication plan to initiate process of compiling Statements and Schedules. | 0.4 | 575.0 | 230.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/18/2010 | Participate in discussion with B.Gitter and P.Rentmeester (NEI) regarding DIP compliance reporting issues for Week 2. | 0.8 | 575.0 | 460.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/19/2010 | Participate on weekly internal status conference call with NEI management, Rothschild, Sidley, and Huron. | 0.6 | 575.0 | 345.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/22/2010 | Discussions with C.Reuden and J.Harvey (both of NEI) regarding payment of pre-petition amounts to certain critical vendors and shippers. | 0.5 | 575.0 | 287.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/23/2010 | Participated in meeting with D.Parker, B.Gitter (both of NEI), and R.Caruso (MD) regarding internal revised plan variances, term loan covenant compliance, and lender meeting preparation. | 0.7 | 575.0 | 402.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/23/2010 | Attend all plant general manager and executive management business plan meeting. | 1.9 | 575.0 | 1,092.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/24/2010 | Attend company-wide meeting with all plant general managers and NEI executive management regarding the operational and financial status of each plant and process of updating related business plans. | 1.8 | 575.0 | 1,035.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/25/2010 | Participated in meeting with B.Gitter and P.Rentmeester (both of NEI) regarding status of DIP loan agreement compliance reporting for Week 3. | 0.3 | 575.0 | 172.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/25/2010 | Telephone discussion with B.Lohan and J.Ludwig (both of Sidley) regarding liquidation analysis and monthly operating report matters. | 0.4 | 575.0 | 230.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 2/26/2010 | Participate on internal weekly conference call regarding case status with NEI executive management, Sidley, Rothschild and Huron. | 1.0 | 575.0 | 575.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/4/2010 | Calls with J.Harvey (NEI), B.Lohan and J.Ludwig (both of Sidley) to discuss outstanding balance and case status with various critical vendors and lien claimants. | 2.0 | 375.0 | 750.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/4/2010 | Prepared materials to be used during meeting with Debtors' management and plant general managers / controllers regarding restrictions on payments of pre-petition amounts outstanding. | 0.7 | 375.0 | 262.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/4/2010 | Met with Debtors' management and each plant's general managers / controllers to discuss restrictions on payments of pre-petition outstanding balances. | 1.2 | 375.0 | 450.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/5/2010 | Discussed various pre-petition payment caps and tracking processes with Debtors' counsel and Huron team. | 1.1 | 375.0 | 412.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/5/2010 | Met with Debtors' Management to discuss monthly operating reports and statements / schedules work. | 0.7 | 375.0 | 262.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/5/2010 | Participated in call to discuss pre-petition payment processes to vendors with Debtors' management and individual plant general managers / controllers. | 0.8 | 375.0 | 300.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/8/2010 | Discussed reclamation claim with J.Harvey (NEI), B.Lohan (Sidley) and R.Caruso (MD). | 0.4 | 375.0 | 150.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/8/2010 | Met with J.Harvey (NEI), R.Caruso (MD) and B.Johnson (D) to discuss payment approvals. | 0.5 | 375.0 | 187.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/9/2010 | Met with Debtors' Management to discuss process for critical vendor, shipper and warehousemen and other payments and status of current negotiations. | 1.4 | 375.0 | 525.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/9/2010 | Met with J.Harvey (NEI), R.Caruso (MD) and B.Johnson (D) to discuss potential payments for pre- and post-petition amounts to critical vendors and shippers, warehousemen and lien claimants. | 0.6 | 375.0 | 225.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/10/2010 | Met with B.Gitter (NEI), J.Harvey (NEI), B.Lohan (Sidley), J.Ludwig (Sidley), R.Caruso (MD) and B.Johnson (D) to discuss additional unprocessed invoices at Dalton | 0.5 | 375.0 | 187.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/10/2010 | Called R.Schmucker (NEI) to discuss status of unprocessed invoices at Dalton and discussed with Huron team. | 0.3 | 375.0 | 112.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/10/2010 | Met with J.Harvey (NEI), C.Rueden (NEI) and B.Johnson (D) to discuss payment requests and approve. | 0.8 | 375.0 | 300.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/11/2010 | Call with Mercer management and J.Harvey (NEI) to discuss raw materials needs and cash in advance payment for post-petition goods. | 0.3 | 375.0 | 112.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/11/2010 | Met with Debtors' Management to discuss critical vendor payments including status and tracking of amounts and letters being sent to vendors. | 0.9 | 375.0 | 337.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/11/2010 | Met with J.Harvey (NEI) and B.Johnson (D) to discuss and approve various vendor payments. | 0.4 | 375.0 | 150.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/11/2010 | Met with B.Gitter, J.Goudzwaard and D.Sipple (all of NEI) to discuss environmental documentation requested from DIP lenders | 0.4 | 375.0 | 150.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/15/2010 | Met with J.Harvey (NEI), R.Caruso (MD) and B.Johnson (D) to discuss critical vendor and shippers payment approvals. | 0.7 | 375.0 | 262.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/16/2010 | Discussed title reports and lease document requests with C.Creel (NEI) and provided lease documentation to C.Creel (NEI). | 0.2 | 375.0 | 75.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/16/2010 | Met with J.Harvey (NEI), R.Caruso (MD) and B.Johnson (D) to discuss critical vendor and shippers payment approvals. | 0.5 | 375.0 | 187.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/16/2010 | Call with NEI Management and Sidley to discuss critical vendor payment status and other vendor payment issues. | 0.7 | 375.0 | 262.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/17/2010 | Met with J.Harvey (NEI) and B.Johnson (D) to discuss strategy for critical vendor payment to key supplier. | 0.3 | 375.0 | 112.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/17/2010 | Met with J.Harvey (NEI), C.Rueden (NEI) and B.Johnson (D) to discuss vendor payment approvals. | 0.8 | 375.0 | 300.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/18/2010 | Met with B.Gitter (NEI) and B.Johnson (D) to discuss Schedules and Statements information request process to plants. | 0.4 | 375.0 | 150.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/19/2010 | Participated in call to discuss critical vendor payment and negotiation issues with NEI Management and Sidley. | 0.7 | 375.0 | 262.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/24/2010 | Discussed certain documents requested and process / logistics for interaction with the Unsecured Creditors' Committee's financial advisors on call with B.Guzina (Sidley) and Huron team. | 0.3 | 375.0 | 112.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/24/2010 | Discussed pre- and post-petition splitting of certain invoices with C.Rueden (NEI). | 0.3 | 375.0 | 112.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/24/2010 | Discussed utility security deposit requests and related issues on call with K.Mills (Sidley) and B.Johnson (D). | 0.4 | 375.0 | 150.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/24/2010 | Discussed control agreements on deposit accounts with B.Gitter (NEI). | 0.2 | 375.0 | 75.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/25/2010 | Discussed various vendor payment approvals and negotiations with J.Harvey (NEI). | 0.5 | 375.0 | 187.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 2/26/2010 | Discussed critical vendor payment cap tracking status with J.Harvey (NEI). | 0.4 | 375.0 | 150.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Omer Ozgozukara | 2/4/2010 | Meeting with B.Gitter (NEI), B. Johnson (D) and Sidley to determine prepetition checks to be stopped versus paid. | 1.8 | 375.0 | 675.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Omer Ozgozukara | 2/5/2010 | Call with C.Harned (ACP) and B.Lohan (Sidley) to discuss the deactivation of credit cards at Sheetz. | 1.2 | 375.0 | 450.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Omer Ozgozukara | 2/5/2010 | Meeting with B.Gitter (NEI) and J. Ludwig (Sidley) regarding Authorized Pre-petition Payment Management and Approval Process. | 1.8 | 375.0 | 675.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Omer Ozgozukara | 2/8/2010 | Call between B.Lohan and J. Ludwig (both of Sidley) and R. Caruso (MD) to discuss case reporting calendar and coordinate division of responsibilities. | 0.8 | 375.0 | 300.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Omer Ozgozukara | 2/10/2010 | Meeting with B.Gitter (NEI) and B.Lohan & J.Ludwig (both of Sidley) regarding mailing letters to the trade vendors. | 1.0 | 375.0 | 375.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Omer Ozgozukara | 2/10/2010 | Meeting with B.Gitter (NEI) regarding Initial Monthly Operating Report requirements. | 0.3 | 375.0 | 112.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Omer Ozgozukara | 2/10/2010 | Meeting with B. Lohan (Sidley) regarding templates for Initial Monthly Operating Report. | 0.5 | 375.0 | 187.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Omer Ozgozukara | 2/12/2010 | Meeting with B.Gitter (NEI) regarding consolidating balance sheet for Neenah. | 0.3 | 375.0 | 112.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Omer Ozgozukara | 2/23/2010 | Meeting with B.Gitter (NEI) regarding trial balances and reconciliation to the January 2010 balance sheet; requested trial balance for Dalton/Warsaw | 0.3 | 375.0 | 112.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/3/2010 | Meeting with D. Parker and B.Lohan (both of Sidley), B.Gitter (NEI) and B.Johnson (D) to review the procedures for cut-off and post petition cash disbursement approvals. | 0.7 | 675.0 | 472.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/8/2010 | Prepared for and attended Board of Director's meeting. | 0.8 | 675.0 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/8/2010 | Call with B.Lohan (Sidley) to discuss IOR issues and bank statement reporting requirements. | 0.2 | 675.0 | 135.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/8/2010 | Call between Sidley team and Huron team to discuss case reporting calendar and coordinate division of responsibilities. | 0.8 | 675.0 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/9/2010 | Meeting with B.Gitter, D.Parker (both of NEI) and B.Johnson (D) to review reporting requirements under the Term DIP and Revolving DIP and requirements with the UST; reviewed covenants and methodology for reporting and complying. | 1.5 | 675.0 | 1,012.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/9/2010 | Meeting with B.Gitter, J.Harvey, D.Parker, P.Rentmeester (all of NEI), B.Anderson (M), B.Johnson (D), and plant personnel (from each major subsidiary) and B.Lohan and J.Ludwig (both of Sidley) to review critical vendor process and payments, plant needs, shipper/warehousemen process and payments and various plant related issues. | 1.4 | 675.0 | 945.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/10/2010 | Meeting with management to review 13-week cash flow forecast and integration into the DIP budget. | 0.7 | 675.0 | 472.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/10/2010 | Call with B.Ostendorf, J.Harvey, B.Gitter (all of NEI), Huron team, and B.Lohan and J.Ludwig (both of Sidley) to review status with critical vendors. | 0.6 | 675.0 | 405.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/10/2010 | Meeting with Huron team, Sidley team, B.Gitter, J.Harvey (both of NEI), Dalton accounting personnel, etc. concerning unvouchered payables at Dalton. | 0.8 | 675.0 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/10/2010 | Meeting with B.Gitter (NEI), O.Ozgozukara (M) and B.Johnson (D) to review status of deliverables to the U.S. Trustee on Feb 18 and 19. | 0.3 | 675.0 | 202.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/12/2010 | Call with S.Antinelli (Rothschild) and B.Johnson (D) concerning DIP covenant testing and allocation of responsibilities for the plan of reorganization. | 0.3 | 675.0 | 202.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/12/2010 | Call with Sidley and Parker regarding Creditors Committee meeting and related follow-up. | 0.4 | 675.0 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/15/2010 | Meeting with J.Harvey (NEI) to review and approve payment requests, critical vendor requests and freight payment requests. | 0.4 | 675.0 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/16/2010 | Daily call with plant managers and controllers to review payable issues. | 0.7 | 675.0 | 472.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/16/2010 | Meeting with J.Harvey (NEI) on critical vendor, payment requests, etc. | 0.5 | 675.0 | 337.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/18/2010 | Call with B.Lohan (Sidley) re: potential rejection contracts. | 0.4 | 675.0 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/19/2010 | Weekly status and work plan call with Neenah management, Sidley and Rothschild | 0.5 | 675.0 | 337.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/23/2010 | Meeting with plant managers and sale managers to answer questions concerning bankruptcy process and prepare for re-forecasting of business plan. | 2.1 | 675.0 | 1,417.50 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/23/2010 | Meeting with B.Gitter and D.Parker (both of NEI) and B.Johnson (D) to review internal revised plan variances, term loan covenant compliance and preparation for upcoming lender meeting. | 0.7 | 675.0 | 472.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/23/2010 | Meet with B.Ostendorf and D.Parker (both of NEI) concerning agenda for business plan review meeting, communication plan with employees at meeting and potential organizational and strategic changes. | 1.3 | 675.0 | 877.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/24/2010 | Participate with management on call to large industrial customer concerning status of chapter 11 case and impact. | 0.7 | 675.0 | 472.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/24/2010 | Meet with management concerning outlook and potential actions at underperforming facility. | 0.9 | 675.0 | 607.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/24/2010 | Participate in management budget review process and strategic planning. | 2.7 | 675.0 | 1,822.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/25/2010 | Call with R.Verigan (Sidley) to discuss case status and Creditor Committee issues. | 0.4 | 675.0 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/25/2010 | Meet with B.Ostendorf and D.Parker (both of NEI) concerning status update on Creditor Committee financial advisor call and call with D.Parker (NEI) to Dalton concerning re-forecasting business plan. | 0.6 | 675.0 | 405.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/26/2010 | Call with R.Verigan (Sidley) to discuss call with Moelis and upcoming due diligence visit. | 0.3 | 675.0 | 202.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 2/26/2010 | Call with B.Ostendorf and D.Parker (both of NEI), Sidley team and Rothschild team to review current week's accomplishments, upcoming requirements and to prepare for weekly call with DIP lenders. | 1.0 | 675.0 | 675.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Brent Johnson | 2/23/2010 | Participate in teleconference with B.Ferdinand, B.Goldberg (both of Moelis), and R.Caruso (MD) regarding DIP budget variance inquiries. | 0.7 | 575.0 | 402.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Brent Johnson | 2/26/2010 | Participate on weekly DIP budget update and variance analysis call with Noteholder representatives, Moelis, Sidley, Stroock, Rothschild, Executive Management, and Huron. | 1.0 | 575.0 | 575.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 2/23/2010 | Call with B.Goldberg and B.Ferdinand (both of Moelis) to respond to questions on behalf of DIP lenders. | 0.7 | 675.0 | 472.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 2/26/2010 | Call with DIP Lenders (McKay Shields and Goldentree) and their advisors (Stroock and Moelis) to review current week's DIP receipt/spending variances, revised 13-week cash flow forecasts, critical vendor update, general business update, etc. | 1.1 | 675.0 | 742.50 |
| 3 | Meeting / teleconference with Statutory Committees, Counsels or Advisors | Brent Johnson | 2/24/2010 | Participate in teleconference with financial advisor to Creditors Committee regarding initial data requests and general case status; follow-up call with B.Guzina (Sidley). | 0.7 | 575.0 | 402.50 |
| 3 | Meeting / teleconference with Statutory Committees, Counsels or Advisors | Brett Anderson | 2/24/2010 | Discussed certain documents requested and process / logistics on call with Unsecured Creditors' Committee's financial advisors and Huron team. | 0.4 | 375.0 | 150.00 |
| 3 | Meeting / teleconference with Statutory Committees, Counsels or Advisors | Omer Ozgozukara | 2/24/2010 | Call with D.Dooley (Morris Anderson & Associates, Ltd.) regarding initial information requests from the Unsecured Creditors Committee | 0.7 | 375.0 | 262.50 |
| 3 | Meeting / teleconference with Statutory Committees, Counsels or Advisors | Omer Ozgozukara | 2/26/2010 | Providing accounts receivable aging by plant to the Unsecured Creditor Committee's financial advisor (Morris Anderson) | 0.4 | 375.0 | 150.00 |
| 3 | Meeting / teleconference with Statutory Committees, Counsels or Advisors | Richard D. Caruso | 2/17/2010 | Call from prospective committee advisors concerning case | 0.5 | 675.0 | 337.50 |
| 3 | Meeting / teleconference with Statutory Committees, Counsels or Advisors | Richard D. Caruso | 2/24/2010 | Prepare for and participate in call with Morris Anderson concerning initial information request, related follow-up and review of general terms of Plan Term Sheet. | 0.7 | 675.0 | 472.50 |
| 4 | Court Hearings / Preparation | Brent Johnson | 2/4/2010 | As requested by B.Guzina (Sidley), analyze estimated pre-petition revolver pay-down and post-petition revolver borrowings between 2/3/2010 and 3/5/2010 in preparation for first day hearing. | 0.8 | 575.0 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 2/12/2010 | Draft email communication to B.Lohan and J.Ludwig (both of Sidley) to memorialize requested modifications to the monthly operating report process in preparation for meeting with the US Trustee regarding same. | 1.1 | 575.0 | 632.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 2/15/2010 | Review support received from each plant in response to documentation requirements of the United States Trustee as communicated in their letter dated February 5, 2010. | 2.2 | 575.0 | 1,265.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 2/15/2010 | In accordance with the reporting requirements of the United States Trustee letter dated February 5, 2010, assist with preparing documentation obtained in response to the US Trustee. | 2.6 | 575.0 | 1,495.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 2/16/2010 | Update US Trustee information request response binder to include all information related to Gregg Industries debtor. | 1.1 | 575.0 | 632.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 2/16/2010 | Finalize information request response to United States Trustee and provide guidance to NEI staff regarding copies and distribution of same. | 2.8 | 575.0 | 1,610.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 2/16/2010 | Draft cash flow projection (Form IR-1) to be used in response to United States Trustee Initial Monthly Operating Report. | 0.7 | 575.0 | 402.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 2/17/2010 | Met with B.Anderson (M) to discuss strategy for requesting information for Statements and Schedules. | 1.0 | 575.0 | 575.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 2/17/2010 | Assist with finalizing response to US Trustee information request, including coordinating drafting of cover letter from Young Conaway. | 1.2 | 575.0 | 690.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 2/17/2010 | Review various Schedules and Statements materials in order to plan for communications to plants requesting assistance with completing same. | 0.9 | 575.0 | 517.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 2/17/2010 | Finalize and distribute Initial Monthly Operating Report to Young Conaway for filing. | 1.6 | 575.0 | 920.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 2/18/2010 | Draft and distribute communication to Sidley and Huron engagement team regarding takeaways and final approach to complete Monthly Operating Reports as a result of completing the Initial Debtor Interview with J.Heck (UST). | 1.8 | 575.0 | 1,035.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 2/18/2010 | Provided guidance to B.Anderson (M) regarding process to compile Statement and Schedules matters. | 0.6 | 575.0 | 345.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 2/18/2010 | Review certain documentation in order to prepare for Initial Debtor Interview with the US Trustee. | 0.3 | 575.0 | 172.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 2/18/2010 | Participate in Initial Debtor Interview conference call with Young Conaway, Sidley, J.Heck (UST), and B.Gitter (NEI). | 0.7 | 575.0 | 402.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 2/18/2010 | Review email communications and related memorandums to be distributed to debtor entity leaders to begin the process of compiling Statements and Schedules documentation. | 1.4 | 575.0 | 805.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 2/19/2010 | Telephone discussion with B.Anderson (M) regarding Statements and Schedules communication plan to all filed-entity leads. | 0.4 | 575.0 | 230.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 2/24/2010 | Assist with addressing various plant-level inquiries received related to Statements and Schedules. | 0.5 | 575.0 | 287.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/10/2010 | Reviewed insurance disclosure requirements in Initial Monthly Operating Report guidelines. | 0.2 | 375.0 | 75.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/10/2010 | Reviewed case reporting calendar of key events / key deadlines. | 0.3 | 375.0 | 112.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/11/2010 | Corresponded with insurance contact regarding insurance reporting requirements in Initial Monthly Operating Report. | 0.3 | 375.0 | 112.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/15/2010 | Discussed insurance disclosure requirements in Initial Monthly Operating Report with Huron team. | 0.2 | 375.0 | 75.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/17/2010 | Corresponded with insurance contact on NY workers compensation certificate still required for Initial Monthly Operating Report. | 0.2 | 375.0 | 75.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/17/2010 | Confirmed point of contact for each debtor entity for Statements and Schedules information with B.Gitter (NEI). | 0.4 | 375.0 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/17/2010 | Assisted B.Johnson (D) with certain information requirements to be included in Initial Monthly Operating Report. | 0.4 | 375.0 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/17/2010 | Met with B.Johnson (D) to discuss strategy for requesting information for Statements and Schedules. | 1.0 | 375.0 | 375.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/18/2010 | Discussed process for compiling information for Statements and Schedules with B.Johnson (D). | 0.9 | 375.0 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/18/2010 | Prepared email correspondence to point of contacts for each debtor entity to describe the Statements and Schedules requirement, information needed and overall process for compiling information for each debtor entity. | 0.6 | 375.0 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/18/2010 | Reviewed and updated informational memos on Statements and Schedules including required information and background of process to compile information. | 1.3 | 375.0 | 487.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/18/2010 | Organized Statements and Schedules templates and files to be sent to point of contacts for each debtor entity in direct follow-up email to be sent following week. | 0.5 | 375.0 | 187.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/18/2010 | Reviewed all SOFA questions and Schedule requirements and determined due dates for each debtor entity to provide the required information; documented proposed due dates and discussed with B.Johnson (D). | 1.0 | 375.0 | 375.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/19/2010 | Prepared draft email correspondence describing detailed process of compiling Schedules and Statements data for each individual debtor; prepared and organized files as attachments in emails with due dates, background information and information templates. | 1.8 | 375.0 | 675.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/19/2010 | Discussed status of Statements and Schedules information request with B.Johnson (D). | 0.4 | 375.0 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/23/2010 | Drafted and sent email correspondence to each of the 18 individual debtors addressing the information requirements for Schedules and Statements and the process for compiling the information needed. | 1.4 | 375.0 | 525.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/23/2010 | Prepared files to be sent in Schedules and Statements information request to each individual debtor, including due dates and exhibit template customized for each of the 18 debtors. | 2.1 | 375.0 | 787.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/24/2010 | Responded to plant inquiries regarding Statements and Schedules information requests. | 0.6 | 375.0 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/25/2010 | Confirmed response and responded to questions from individual debtor entities on Statements and Schedules. | 0.4 | 375.0 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 2/26/2010 | Responded to SOFA questions on gross other income. | 0.3 | 375.0 | 112.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 2/17/2010 | Prepare forms for SOFA & Schedules and confirm with current versions of UST-approved documents | 0.7 | 575.0 | 402.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 2/17/2010 | Correspondence with B.Johnson (D) regarding SOFA & Schedules | 0.2 | 575.0 | 115.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/3/2010 | Call with Garden City Group regarding final changes to the Creditors Matrix. | 0.5 | 375.0 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/7/2010 | Preparation of the template for the case reporting calendar and populating the calendar subsequent to the review of the related documents. | 1.5 | 375.0 | 562.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/7/2010 | Review of initial debtor interview letter, monthly operating report and operating guidelines; begin drafting of templates to be used for Initial Monthly Operating Report. | 1.7 | 375.0 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/7/2010 | Review of sample reporting documents provided by Sidley and organize engagement documentation regarding same. | 1.4 | 375.0 | 525.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/8/2010 | Revised and formatted the case reporting calendar. | 1.8 | 375.0 | 675.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/8/2010 | Edited the case reporting calendar per R.Caruso's (MD) comments. | 1.3 | 375.0 | 487.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/8/2010 | Additional updates and format changes to the case reporting calendar. | 1.7 | 375.0 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/8/2010 | Continued to update the case reporting calendar. | 1.7 | 375.0 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/8/2010 | Drafted master prepetition payment analysis that will be used to track all daily reporting received from plants. | 1.6 | 375.0 | 600.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/10/2010 | Preparation of a template for the retainers paid to professionals as part of the Initial Monthly Operating Report. | 1.2 | 375.0 | 450.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/10/2010 | Review of Initial Monthly Operating Report requirements and planning. | 0.7 | 375.0 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/11/2010 | Preparation of template for Schedule of Retainers Paid to Professionals' and collecting payment information. | 1.7 | 375.0 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/11/2010 | Updated the case reporting calendar per R.Caruso's (MD) request. | 0.9 | 375.0 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/11/2010 | Review of DIP term and revolver credit agreements and incorporated the changes requested by Rothschild and Sidley to the case reporting calendar. | 0.9 | 375.0 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/12/2010 | Updated the case reporting calendar and circulated to relevant parties. | 0.7 | 375.0 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/12/2010 | Prepared Initial Monthly Operating Reports and drafted emails requesting information regarding retainers paid by professionals. | 1.7 | 375.0 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/12/2010 | Review of consolidating balance sheets and discussion with B.Johnson (D) on various subjects related to the balance sheets of the company. | 0.7 | 375.0 | 262.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/15/2010 | Reviewed Schedule for Retainers Paid to Professionals with R.Caruso (MD). | 0.4 | 375.0 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/15/2010 | Corresponded with B.Guzina (Sidley) regarding Sidley's treatment of its retainers. | 0.3 | 375.0 | 112.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/16/2010 | Changes to the Form IR-1 per B.Johnson's (D) request. | 0.3 | 375.0 | 112.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/16/2010 | Correspondence with Young Conaway for preparation of Schedule of Retainers Paid to Professionals and updates to the schedule | 1.2 | 375.0 | 450.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/16/2010 | Review of first draft of Initial Monthly Operating Report with Huron team and revisions to the report | 1.4 | 375.0 | 525.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/17/2010 | Preparation of a disclaimer for the Initial Monthly Operating Report to note that New York Workers Compensation certificate of insurance would be delivered late | 0.5 | 375.0 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 2/18/2010 | Updates to the case reporting calendar | 0.4 | 375.0 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 2/6/2010 | Reviewed correspondence from U.S. Trustee concerning reporting requirements. | 0.3 | 675.0 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 2/6/2010 | Reviewed and analyzed correspondence from Sidley concerning case reporting requirements. | 0.3 | 675.0 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 2/11/2010 | Updated case reporting calendar of required filings and deadlines. | 0.4 | 675.0 | 270.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 2/15/2010 | Review and seek input from Sidley on certain items in the Initial Monthly Operating Report. | 0.3 | 675.0 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 2/15/2010 | Review request from Sidley for modifications to monthly reporting requirements. | 0.2 | 675.0 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 2/15/2010 | Organize information for Initial Monthly Operating Report and information requested by the U.S. Trustee office. | 0.3 | 675.0 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 2/16/2010 | Call with B.Guzina (Sidley) concerning IOR, Debtor Interview and Application. | 0.2 | 675.0 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 2/16/2010 | Review binder to be submitted to US Trustee office in response to February 5 request list from UST office. | 1.7 | 675.0 | 1,147.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 2/16/2010 | Review question on IOR from Huron team. | 0.1 | 675.0 | 67.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 2/20/2010 | Review memo re: work plan for completion of SOFA and SOAL. | 0.2 | 675.0 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 2/21/2010 | Review memo concerning agreed to content of Monthly Operating Reports following call with UST office. | 0.2 | 675.0 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 2/23/2010 | Review and comment on communication to plants for information gathering, review form of SOFA and SOAL templates and forms. | 0.5 | 675.0 | 337.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 2/9/2010 | Finalize engagement letter addendum and submit to B.Ostendorf (NEI) to execute. | 0.8 | 575.0 | 460.00 |
| 6 | Retention and Fee Applications | Brent Johnson | 2/16/2010 | Review and modify Huron retention application and distribute for further review internally. | 1.3 | 575.0 | 747.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 2/17/2010 | Coordinate detailed time reporting entry review for 02/03/10 - 02/15/10 period with engagement administrative assistant. | 0.7 | 575.0 | 402.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 2/17/2010 | Updates to Huron's retention application in order to incorporate review comments received from various internal reviewers. | 0.8 | 575.0 | 460.00 |
| 6 | Retention and Fee Applications | Brent Johnson | 2/18/2010 | Provide guidance to engagement team with respect to daily time and expense reporting in order to comply with UST guidelines. | 0.8 | 575.0 | 460.00 |
| 6 | Retention and Fee Applications | Brent Johnson | 2/18/2010 | Assist with updating Huron's retention application to include information requested by Sidley and local counsel, as well as incorporate referenced Exhibits into final document. | 1.9 | 575.0 | 1,092.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 2/18/2010 | Provided guidance to O.Ozgozukara (M) regarding retention application and related conflict search matters. | 0.5 | 575.0 | 287.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 2/18/2010 | Refresh conflict search and review related report in preparation of completing Huron's retention application. | 0.9 | 575.0 | 517.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 2/19/2010 | Incorporate Exhibit C into Huron's retention application and distribute completed document to Sidley for execution and filing. | 0.8 | 575.0 | 460.00 |
| 6 | Retention and Fee Applications | Brent Johnson | 2/19/2010 | Review interim monthly fee application time detail for 02/03/10 through 02/15/10 and document review comments. | 0.6 | 575.0 | 345.00 |
| 6 | Retention and Fee Applications | Brent Johnson | 2/22/2010 | Review 1st half of February detailed time entries and document comments and questions regarding same. | 1.9 | 575.0 | 1,092.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 2/19/2010 | Started to review and edit time detail exhibit from February 3 - 15 | 0.2 | 375.0 | 75.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Nick Zaccagnini | 2/22/2010 | Reviewed and edited the draft February 3 - 15 fee application time detail exhibit and provided to B.Johnson (D) for review | 2.1 | 375.0 | 787.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 2/22/2010 | Corresponded with B.Johnson (D) re: February 3 - 15 fee application time and expense detail exhibits | 0.2 | 375.0 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 2/22/2010 | Reviewed and edited the draft February 3 - 15 fee application expense detail exhibit and provided to B.Johnson (D) for review | 0.4 | 375.0 | 150.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 2/25/2010 | Corresponded with B.Johnson (D) re: first monthly fee application memo | 0.1 | 375.0 | 37.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 2/26/2010 | Created a draft of the first monthly fee application memo | 1.9 | 375.0 | 712.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 2/26/2010 | Reviewed the Interim Compensation Motion and corresponded with B.Johnson (D) | 0.3 | 375.0 | 112.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 2/26/2010 | Reviewed and edited the draft February 3 - 15 fee application time detail exhibit to ensure accuracy | 0.3 | 375.0 | 112.50 |
| 6 | Retention and Fee Applications | Omer Ozgozukara | 2/3/2010 | Preparation of Schedule 1 to the Caruso Declaration. | 0.3 | 375.0 | 112.50 |
| 6 | Retention and Fee Applications | Omer Ozgozukara | 2/3/2010 | Review of conflict search results. | 0.4 | 375.0 | 150.00 |
| 6 | Retention and Fee Applications | Omer Ozgozukara | 2/3/2010 | Preparation of Schedule 2 to the Caruso Declaration. | 0.7 | 375.0 | 262.50 |
| 6 | Retention and Fee Applications | Omer Ozgozukara | 2/5/2010 | Discussion on entities listed on the Caruso Declaration with B.Johnson (D) and review of Schedule 2 items. | 0.3 | 375.0 | 112.50 |
| 6 | Retention and Fee Applications | Omer Ozgozukara | 2/8/2010 | Incorporated changes requested by R.Caruso (MD) to the Caruso Declaration. | 0.6 | 375.0 | 225.00 |
| 6 | Retention and Fee Applications | Omer Ozgozukara | 2/8/2010 | Review updated schedules to draft Caruso Declaration in support of retention application. | 0.2 | 375.0 | 75.00 |
| 6 | Retention and Fee Applications | Omer Ozgozukara | 2/18/2010 | Revised exhibits to Caruso Affidavit and sent the form to B.Johnson (D) and R.Caruso (MD) for review and requested comments | 1.7 | 375.0 | 637.50 |
| 6 | Retention and Fee Applications | Omer Ozgozukara | 2/18/2010 | Preparation of exhibits to engagement application | 0.8 | 375.0 | 300.00 |
| 6 | Retention and Fee Applications | Omer Ozgozukara | 2/18/2010 | Engagement team discussions regarding time reporting matters | 0.7 | 375.0 | 262.50 |
| 6 | Retention and Fee Applications | Omer Ozgozukara | 2/18/2010 | Revised retention application as requested by Huron's counsel and forwarded application to Sidley for review | 1.8 | 375.0 | 675.00 |
| 6 | Retention and Fee Applications | Omer Ozgozukara | 2/18/2010 | Reviewed exhibits to engagement application and discussion with B.Johnson (D) regarding retention identified parties | 1.4 | 375.0 | 525.00 |
| 6 | Retention and Fee Applications | Omer Ozgozukara | 2/22/2010 | Reviewed 1st half of February detailed time entries, edited comments and addressed questions. | 0.8 | 375.0 | 300.00 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 2/7/2010 | Preparation of declaration in support of retention application. | 1.1 | 675.0 | 742.50 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 2/8/2010 | Reviewed updated exhibits to draft Declaration in support of retention application. | 0.2 | 675.0 | 135.00 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 2/9/2010 | Reviewed and revised engagement letter addendum. | 0.2 | 675.0 | 135.00 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 2/16/2010 | Review and comment on draft of engagement application. | 0.9 | 675.0 | 607.50 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 2/17/2010 | Meeting with D.Parker (NEI) on engagement agreement addendum and incorporate changes into agreement. | 0.4 | 675.0 | 270.00 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 2/18/2010 | Modifications of exhibits to declaration | 0.3 | 675.0 | 202.50 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 2/18/2010 | Review indemnification issue and updated engagement application from Sidley; review final draft, sign and scan signature page. | 0.6 | 675.0 | 405.00 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 2/23/2010 | Review time entries for period from Petition Date to 2/15. | 1.1 | 675.0 | 742.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 2/11/2010 | Meeting with O.Ozgozukara (M) regarding liquidation analysis and initial approach to building the model. | 0.5 | 575.0 | 287.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 2/22/2010 | Research Liquidation Analyses filed in recent, relevant cases in order to ensure consistency of approach and methodology. | 0.9 | 575.0 | 517.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 2/23/2010 | Reviewed examples of liquidation analyses obtained from research of same for recent, relevant cases to ensure application of appropriate approach and methodology. | 1.2 | 575.0 | 690.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 2/24/2010 | Assisted with developing liquidation analysis model and approach, as well as gathering information in support of same. | 1.8 | 575.0 | 1,035.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 2/24/2010 | Perform intercompany settlement analysis to determine impact on liquidation analysis. | 1.1 | 575.0 | 632.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 2/24/2010 | Provide guidance to engagement team regarding liquidation analysis planning matters. | 0.3 | 575.0 | 172.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 2/25/2010 | Provided guidance to engagement team regarding hypothetical liquidation analysis and assist with gathering information and confirming approach of same. | 2.1 | 575.0 | 1,207.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 2/25/2010 | Review and modify liquidation analysis assistance request communication to be delivered to relevant plant-level personnel. | 1.3 | 575.0 | 747.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 2/25/2010 | Research and review relevant liquidation analyses of past Debtors to ensure appropriate approaches and methodologies are being considered in formulating same at NEI. | 0.7 | 575.0 | 402.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 2/26/2010 | Participate in conference call with A.Sygulinska (M) and O.Ozgozukara (M) regarding liquidation analysis assumptions and scenario construct considerations. | 0.8 | 575.0 | 460.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 2/26/2010 | Provided guidance to engagement staff regarding liquidation analysis approach to plant-wide communications and planning matters regarding same. | 0.6 | 575.0 | 345.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brett Anderson | 2/25/2010 | Discussed liquidation analysis process for individual debtors and consolidated entity with B.Johnson (D) and O.Ozgozukara (M). | 0.4 | 375.0 | 150.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brett Anderson | 2/25/2010 | Prepared asset recovery schedules for Dalton-Warsaw, Dalton-Stryker and Dalton-Kendallville with trial balance data for each entity and reconciled to consolidated Dalton balance sheet. | 1.9 | 375.0 | 712.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/11/2010 | Meeting with B.Johnson (D) regarding liquidation analysis and initial approach to building the model. | 0.5 | 375.0 | 187.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/19/2010 | Preparation of a template to be used for liquidation analysis | 1.4 | 375.0 | 525.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/23/2010 | Meeting with B.Johnson (D) regarding trial balance schedules and liquidation analysis template | 0.4 | 375.0 | 150.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/23/2010 | Continued drafting the template for the liquidation analysis model, created tabs for each debtor and entered January 2010 balance sheet by plant | 2.4 | 375.0 | 900.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/24/2010 | Meeting with H.Schanke (NEI) regarding accounts receivable reconciliation with trial balance and changes to the liquidation analysis Neenah Foundry page | 0.3 | 375.0 | 112.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/24/2010 | Drafting the schedule that details the book values for Deeter Foundry by each asset category to estimate the range of asset recoveries using the trial balance detail and calculating the variance from January 2010 balance sheet | 1.3 | 375.0 | 487.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/24/2010 | Drafting the schedule that details the book values for Neenah Foundry by each asset category to estimate the range of asset recoveries using the trial balance detail and calculating the variance from January 2010 balance sheet | 2.1 | 375.0 | 787.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/24/2010 | Meeting with B.Johnson (D) and R.Caruso (MD) regarding the liquidation analysis model, plant specific trial balance questions and intercompany receivables and payables and its impact on performing the liquidation analysis | 0.8 | 375.0 | 300.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/24/2010 | Continued to draft the template that will be used to estimate the assets available for distribution by plants. | 2.2 | 375.0 | 825.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/25/2010 | Drafting the Accounts Receivable Aging Schedule to be used in the liquidations analysis for each plant. | 1.6 | 375.0 | 600.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/25/2010 | Requested the Accounts receivable aging schedules from plants; received the schedules and incorporated them into the draft aging schedule and calculated the potential recovery with hypothetical recovery percentages under High and Low scenarios | 2.3 | 375.0 | 862.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/25/2010 | Meeting with B.Johnson (D) regarding the Inventory and Property, Plant Equipment schedules that will be used in the liquidation analysis and Accounts Receivable aging schedule template issues | 0.3 | 375.0 | 112.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/25/2010 | Drafting the email that will be sent out to plant controllers to request information to use in the liquidations analysis, inserting various charts that need to be filled out by controllers; sent it to B.Johnson (D) for review and comments | 0.6 | 375.0 | 225.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/25/2010 | Reviewed property, plant and equipment balances and Inventory balances from February 2, 2010 Balance Sheet broken down by various categories using trial balances for each plant and reviewed and edited the analysis performed by B.Anderson (M) on Dalton Corporation | 1.8 | 375.0 | 675.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/25/2010 | Revised liquidation analysis template to include accounts receivable aging schedule and updated control tab for additional plant worksheets included in the analysis | 1.7 | 375.0 | 637.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/26/2010 | Emails to plant controllers requesting information for liquidation analysis (Plant, property, and equipment break down and Inventory break down) and updating the liquidation analysis spreadsheet with the responses | 2.1 | 375.0 | 787.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/26/2010 | Drafted email to be sent to the plants to request various information for liquidation analysis, including recovery percentages by category, and provided to R.Caruso (MD) and B.Gitter (NEI) for review. | 0.7 | 375.0 | 262.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 2/26/2010 | Updated the accounts receivable aging schedule on the liquidation analysis using the receivables aging forms received from plants and reformatted the model to calculate total accounts receivable recovery under "High" and "Low" scenarios using recovery percentages | 1.7 | 375.0 | 637.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 2/27/2010 | Review and comment on proposed e-mail to plants to seek information required to complete liquidation analysis. | 0.2 | 675.0 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 2/19/2010 | Calls with R.Caruso (MD) regarding status of business plan update, various first day motion compliance and work plan. | 0.4 | 575.0 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 2/23/2010 | As requested by D.Parker (NEI), compiled analysis of draft revised business plan variance as compared to original DIP business plan. | 1.6 | 575.0 | 920.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 2/24/2010 | Telephone discussion with F.Pena-Alfaro (D) regarding operations review project at Dalton's Warsaw plant, as requested by B.Ostendorf (NEI). | 0.5 | 575.0 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 2/24/2010 | Organize and distribute relevant materials to F.Pena-Alfaro (D) regarding operations review project at Dalton's Warsaw plant, as requested by B.Ostendorf (NEI). | 0.4 | 575.0 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 2/25/2010 | Participate in conference call with R.Caruso (MD) and F.Pena-Alfaro (D) regarding operations review project at Dalton's Warsaw plant, as requested by B.Ostendorf (NEI). | 0.5 | 575.0 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 2/24/2010 | Corresponded with O.Ozgozukara (M) re: annual casting capacity research for NEI's competitors | 0.2 | 375.0 | 75.00 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 2/25/2010 | Updated summary spreadsheet of annual casting capacity for NEI's competitors | 0.7 | 375.0 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 2/25/2010 | Researched annual casting capacity for NEI's competitors | 1.2 | 375.0 | 450.00 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 2/25/2010 | Corresponded with O.Ozgozukara (M) re: annual casting capacity research for NEI's competitors | 0.2 | 375.0 | 75.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 2/24/2010 | Meeting with F.Headington (NEI) regarding obtaining a report from American Foundry Society to be used for in our market study and discussed details of the study and data needed to complete the analysis. | 0.5 | 375.0 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 2/24/2010 | Continued research on the market study regarding competitors' casting capacity | 1.3 | 375.0 | 487.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 2/24/2010 | Analysis of NEI's current North America casting capacity, comparison with its competitors and creation of a spreadsheet that includes each competitor's September 2007 capacities by plant | 1.4 | 375.0 | 525.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 2/25/2010 | Call with N. Zaccagnini (M) regarding market study; discussed the findings and next steps on further research | 0.4 | 375.0 | 150.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 2/25/2010 | Review of the spreadsheet provided by N. Zaccagnini (M) on market study and compared to the initial findings | 0.3 | 375.0 | 112.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 2/12/2010 | Updated schedule to reflect timing required for 5-year business plan to meet disclosure schedule requirements. | 0.4 | 675.0 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 2/19/2010 | Calls with B.Johnson (D) concerning status of business plan update, various first day motion compliance and work plan. | 0.4 | 675.0 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 2/22/2010 | Discussion concerning updated business plan for delivery to DIP lenders. | 0.2 | 675.0 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 2/25/2010 | Call with B.Johnson (D) and F.Pena-Alferro (D) re: Dalton business plan update. | 0.4 | 675.0 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 2/28/2010 | Call with F.Pena-Alferro (D) concerning Dalton business plan review and potential environmental issue. | 0.2 | 675.0 | 135.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/9/2010 | Review DIP budget update draft model and discuss various comments and issues with N.Zaccagnini (M). | 1.9 | 575.0 | 1,092.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/10/2010 | Review various supporting documentation update DIP Budget forecast accordingly, in order to comply with certain reporting requirements of the DIP loan agreements. | 2.4 | 575.0 | 1,380.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/10/2010 | Build permitted variance test analysis within DIP budget model in order to prepare for certain covenant tests and reporting requirements of the DIP loan agreements. | 1.9 | 575.0 | 1,092.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/11/2010 | Prepared for meeting with B.Gitter and P.Rentmeester (both of NEI) regarding required changes to DIP budget update. | 0.4 | 575.0 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/11/2010 | Compile weekly variance template and variance test analysis in order to prepare for upcoming reporting requirements of the DIP loan agreements. | 1.7 | 575.0 | 977.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/11/2010 | Update DIP budget for Week 1 reporting of Week 2 and forward, as required by DIP loan covenants and distribute to required lenders. | 2.1 | 575.0 | 1,207.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/11/2010 | Discussions with R.Caruso (MD) regarding various matters related to DIP loan agreement reporting requirements. | 0.6 | 575.0 | 345.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/12/2010 | Participated in conference call with S.Antinelli (Rothschild) and R.Caruso (MD) regarding loan covenants test interpretive matters. | 0.3 | 575.0 | 172.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/12/2010 | Updated loan covenants test analysis to reflect conclusions reached during discussions with Rothschild. | 0.9 | 575.0 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/15/2010 | Research and respond to inquiries received from DIP revolving lender's financial advisor regarding updated DIP budget and variance report delivered for Week 1. | 0.9 | 575.0 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/16/2010 | Update DIP budget and variance analysis for Week 2 reporting and covenant testing compliance. | 1.6 | 575.0 | 920.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/17/2010 | Update DIP budget for Week 2 reporting requirements, including variance analysis and covenant testing. | 2.5 | 575.0 | 1,437.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/18/2010 | Modify DIP budget update files in order to prepare for Week 3 update. | 0.6 | 575.0 | 345.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/18/2010 | Telephone discussion with R.Caruso (MD) regarding updated DIP budget, variance analysis, and compliance report. | 0.5 | 575.0 | 287.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/19/2010 | Update DIP budget and variance analysis for Week 3 covenant compliance. | 0.3 | 575.0 | 172.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/22/2010 | Adjust DIP budget for Week 3 updates, including actual weekly collections and shipments. | 1.8 | 575.0 | 1,035.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/23/2010 | Performed DIP budget update and variance analysis for Week 3. | 2.2 | 575.0 | 1,265.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/24/2010 | Perform DIP budget update, variance analysis, and covenants test compliance for Week 3 reporting requirements. | 2.2 | 575.0 | 1,265.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/24/2010 | Draft agenda and talking points document for 2/26 meeting with DIP lenders regarding DIP budget update and variance analysis. | 1.9 | 575.0 | 1,092.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/25/2010 | Assist with planning matters related to 2/26 DIP budget update and variance analysis meeting with DIP term loan lenders. | 1.6 | 575.0 | 920.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/25/2010 | Complete DIP budget update, variance analysis, and compliance test reports for delivery to DIP loan lenders. | 1.9 | 575.0 | 1,092.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/25/2010 | Coordinate meeting logistics with DIP term loan lenders and advisors on 2/26 regarding DIP budget update and variance analysis. | 0.4 | 575.0 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 2/26/2010 | Telephone discussions with R.Caruso (MD) regarding planning for weekly DIP lender meeting, follow-up from same, and other general engagement status matters regarding DIP financing. | 0.8 | 575.0 | 460.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 2/8/2010 | Corresponded with B.Johnson (D) regarding updates to the DIP Budget model. | 0.3 | 375.0 | 112.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 2/8/2010 | Updated the inventory turnover estimate and variance sensitivity analysis in the DIP Budget model. | 0.4 | 375.0 | 150.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 2/8/2010 | Created bridge summary highlighting the changes from the final pre-petition DIP Budget model to the updated DIP Budget model. | 0.4 | 375.0 | 150.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 2/8/2010 | Reviewed the revised DIP Budget model to ensure accuracy. | 0.6 | 375.0 | 225.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 2/8/2010 | Updated the DIP Budget model to expand the forecasted month of May into weekly forecasts. | 1.9 | 375.0 | 712.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 2/9/2010 | Reviewed the revised DIP Budget model to ensure accuracy. | 0.5 | 375.0 | 187.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 2/9/2010 | Revised the DIP Budget model with additional updates requested by B.Johnson (D). | 1.5 | 375.0 | 562.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 2/9/2010 | Corresponded with B.Johnson (D) regarding updates to the DIP Budget model. | 0.4 | 375.0 | 150.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 2/11/2010 | Review first weekly variance report and DIP update. | 0.4 | 675.0 | 270.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 2/12/2010 | Issues concerning interpretation of DIP testing covenant. | 0.3 | 675.0 | 202.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 2/14/2010 | Reviewed reports on cash flow performance vs. approved court orders. | 0.2 | 675.0 | 135.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 2/15/2010 | Review status of payments vs. allowances contained in first day motions. | 0.2 | 675.0 | 135.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 2/18/2010 | Work with Moelis and Rothschild to develop a protocol for weekly calls and DIP reviews. | 0.4 | 675.0 | 270.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 2/18/2010 | Telephone review with B.Johnson (D) on updated DIP budget, variance report and compliance report | 0.4 | 675.0 | 270.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 2/18/2010 | Correspondence with Moelis on meeting schedule to review weekly DIP budget | 0.3 | 675.0 | 202.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 2/22/2010 | Coordinate with Moelis on calling schedule for regular DIP Budget calls, agenda, etc. | 0.7 | 675.0 | 472.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 2/23/2010 | Updated DIP model and updated budget comparison. | 0.2 | 675.0 | 135.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 2/24/2010 | Complete review of weekly DIP variance and updated 13-week cash flow forecast. | 0.6 | 675.0 | 405.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 2/24/2010 | Prepare agenda and script for first weekly call with DIP lenders and their advisors. | 1.1 | 675.0 | 742.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 2/24/2010 | Review preliminary revisions to DIP budget/13-week cash flow and draft of presentation for 2/26/10 call with DIP lenders. | 0.5 | 675.0 | 337.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 2/25/2010 | E-mails and correspondence with Moelis re: DIP Budget call and second due diligence call re: certain operational and sales matters. | 0.4 | 675.0 | 270.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 2/26/2010 | Prepare for upcoming call with DIP lenders and advisors. | 0.4 | 675.0 | 270.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 2/26/2010 | Arrange meeting and agenda for requested due diligence call by Moelis on behalf of DIP lenders/ad hoc committee. | 0.3 | 675.0 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 2/4/2010 | Participate in discussions with B.Gitter (NEI) and B.Lund (BofA) regarding post-petition mechanics of disbursement accounts. | 0.4 | 575.0 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 2/4/2010 | Participate in discussions with J.Rose (Wilmington), B.Gitter (NEI), and R.Caruso (MD) regarding first day mechanics of DIP Term Loan. | 1.1 | 575.0 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 2/4/2010 | Assist with completing the funds flow memorandum to be used for closing on the DIP Term Loan, including addressing lender counsel comments. | 2.6 | 575.0 | 1,495.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 2/4/2010 | Assist with review and comment on draft versions of the DIP revolver and DIP term loan documents. | 0.8 | 575.0 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 2/4/2010 | Assist with completing exhibits and schedules to post-petition loan agreements. | 1.0 | 575.0 | 575.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 2/5/2010 | Assist with obtaining necessary information and signatures required to close on DIP loans. | 1.0 | 575.0 | 575.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 2/5/2010 | Discussions with Trust Agent to DIP Term Loan regarding status of post-petition accounts, as requested by B.Gitter (NEI). | 0.3 | 575.0 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 2/8/2010 | As requested by D.Parker (NEI), reviewed DIP loan agreements and compiled relevant covenant provisions for compliance assistance. | 2.3 | 575.0 | 1,322.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 2/9/2010 | Complete compiling contents of DIP loan agreements covenants binder, as requested by D.Parker (NEI), and provide to A.Herm (NEI) to create support binder. | 1.2 | 575.0 | 690.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 2/10/2010 | Prepared materials for discussions with NEI management regarding DIP budget update required to be in compliance with DIP loan agreement covenants. | 0.5 | 575.0 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 2/19/2010 | Assist B.Gitter (NEI) with researching DIP loan reporting covenants related to projection updates and provide supporting documentation of same. | 0.4 | 575.0 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 2/22/2010 | Draft certification for DIP Term Loan covenant related to Section 6.1(k). | 1.3 | 575.0 | 747.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 2/22/2010 | Assist with responding to inquiry received from advisor to the DIP Term Loan Lenders. | 0.7 | 575.0 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 2/23/2010 | Assist with finalizing and distributing compliance certificate related to section 6.1(k) of the DIP Term Loan. | 0.8 | 575.0 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 2/23/2010 | Assist with responding to inquiries received from DIP Term Loan lenders regarding organization structure matters. | 0.8 | 575.0 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 2/3/2010 | Reviewed certain Schedules and Exhibits to the DIP Term Loan and Revolving Credit Agreements and provide Debtors' counsel with necessary modifications. | 1.3 | 375.0 | 487.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 2/3/2010 | Responded to various inquiries from Debtors' counsel regarding missing information in the DIP Term Loan and Revolving Credit Agreements. | 0.7 | 375.0 | 262.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 2/4/2010 | Reviewed latest versions of Schedules and Exhibits to DIP Term Loan and Revolving Credit Agreements to ensure all suggested changes were incorporated or addressed. | 1.1 | 375.0 | 412.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 2/4/2010 | Performed quality control review of calculations in Funds Flow Memorandum. | 0.4 | 375.0 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 2/9/2010 | Collected documentation of DIP Revolver and Term Loan documents to retain for reference throughout case. | 0.9 | 375.0 | 337.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 2/10/2010 | Corresponded with NEI's insurance contact for insurance endorsement information required by lenders as documentation. | 0.4 | 375.0 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 2/10/2010 | Reviewed correspondence related to requested documentation of environmental disclosures required by DIP lenders. | 0.4 | 375.0 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 2/11/2010 | Additional email correspondence with B.Gitter, J.Goudzwaard and D.Sipple (all of NEI) to discuss environmental documentation requested from DIP lenders. | 0.2 | 375.0 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 2/12/2010 | Provided updates to various information requests relating to insurance certificates and environmental disclosure documentation to Huron team members. | 0.4 | 375.0 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 2/15/2010 | Returned messages related to insurance documentation as required from DIP lenders. | 0.2 | 375.0 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 2/16/2010 | Reviewed environmental documents gathered by D.Sipple (NEI) in response to DIP lenders' request for additional information related to the environmental disclosures in the loan documents. | 0.6 | 375.0 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 2/16/2010 | Corresponded with NEI counsel and insurance contact regarding needs for insurance documentation for DIP lenders. | 0.3 | 375.0 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 2/18/2010 | Responded to information requests from insurance contact to complete endorsement required by the DIP lenders and their counsel. | 0.4 | 375.0 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 2/24/2010 | Updated J.Rosaluk (Sidley) on insurance endorsement request for loan documentation. | 0.3 | 375.0 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 2/25/2010 | Assisted in coordination of call to discuss insurance endorsement needs as additional documentation to DIP Term Loan with Company's insurance contact and Sidley. | 0.3 | 375.0 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Omer Ozgozukara | 2/3/2010 | Review of DIP revolving loan commitment letter to prepare the reporting calendar | 0.6 | 375.0 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Omer Ozgozukara | 2/3/2010 | Review of DIP revolving loan fee letter for reporting calendar to prepare the reporting calendar | 1.2 | 375.0 | 450.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Omer Ozgozukara | 2/3/2010 | Review of cash management motion to prepare the daily prepetition payment form | 0.3 | 375.0 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Omer Ozgozukara | 2/7/2010 | Review of DIP revolver loan agreement to draft a case reporting calendar. | 1.3 | 375.0 | 487.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Omer Ozgozukara | 2/7/2010 | Review of term loan agreement to draft a case reporting calendar. | 1.2 | 375.0 | 450.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Omer Ozgozukara | 2/8/2010 | Communication with B. Myrick (Sidley) regarding DIP lenders and agent. | 0.2 | 375.0 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/3/2010 | Review of various drafts of DIP documents and negotiations with J.Zappone (Conway) on EBITDAR covenant. | 1.4 | 675.0 | 945.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/4/2010 | Calls with A.Gabbay and B.Guzina (both of Sidley) and S.Antinelli (Rothschild) concerning DIP and first day hearings. | 0.7 | 675.0 | 472.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/4/2010 | Investigated Wilmington Trust matter concerning use of account and raising the issue to Sidley/Stroock given communications from Wilmington Trust. | 0.3 | 675.0 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/4/2010 | Review of Funds Flow Statement, Disclosure Schedules Updates, Prepetition Agreement, DIP Term Loan, etc. | 2.4 | 675.0 | 1,620.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/4/2010 | Addressed EBITDAR covenant issue and review of various drafts of schedules and other DIP related documents. | 0.9 | 675.0 | 607.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/5/2010 | Calls and e-mails from various parties exploring need of Debtor financing. | 0.2 | 675.0 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/5/2010 | Call with B.Johnson (D) concerning bank accounts, DIP closing, etc. | 0.2 | 675.0 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/8/2010 | DIP Compliance issues and discussions with management. | 0.9 | 675.0 | 607.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/8/2010 | Calls from Chicago/Milwaukee based National ABL lender regarding interest in ABL exit facility. | 0.7 | 675.0 | 472.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/8/2010 | Call from Greenwich, CT-based distressed fund regarding interest in providing exit financing. | 0.5 | 675.0 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/8/2010 | Reviewed and revised calendar of DIP compliance requirements and UST compliance matters. | 0.7 | 675.0 | 472.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/9/2010 | Call with Bank of America to review problems with cash transfers in new banking arrangement. | 0.4 | 675.0 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/11/2010 | Reviewed borrowing base report and provided comments to management. | 0.2 | 675.0 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/15/2010 | Environmental information request from counsel to DIP lenders. | 0.2 | 675.0 | 135.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/16/2010 | Call with T. Brennan (B of A) concerning establishing the Utility Escrow Account at B of A. | 0.3 | 675.0 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/17/2010 | Review CA environmental matters raised by Moelis | 0.8 | 675.0 | 540.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/21/2010 | Research and respond to request from DIP lenders' financial advisor on California Environmental issue | 0.2 | 675.0 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/22/2010 | Edit and update Budget Certification per Section 6.1(k) of DIP Agreement and review of package, including projections. | 0.5 | 675.0 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/24/2010 | Prepare response to DIP Lenders on status of Gregg environmental matters and impact on financial projections. | 0.9 | 675.0 | 607.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 2/25/2010 | Review Byrd River Outfall files prior to submission to Stroock. | 0.7 | 675.0 | 472.50 |
| 15 | Avoidance Action / Reclamation Analysis | Brett Anderson | 2/8/2010 | Examined and reconciled reclamation claim from Applied Industrial Technologies. | 0.6 | 375.0 | 225.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brett Anderson | 2/9/2010 | Reviewed additional reclamation claim demands received to date. | 0.5 | 375.0 | 187.50 |
| 15 | Avoidance Action / Reclamation Analysis | Brett Anderson | 2/9/2010 | Created reclamation claim tracking and reconciliation spreadsheet. | 1.2 | 375.0 | 450.00 |
| 15 | Avoidance Action / Reclamation Analysis | Brett Anderson | 2/9/2010 | Reconciled reclamation claim demand against invoice detail in AP system and determined amounts within 45 and 20 day ranges. | 0.7 | 375.0 | 262.50 |
| 15 | Avoidance Action / Reclamation Analysis | Brett Anderson | 2/10/2010 | Updated reclamation claim tracking for newly received reclamation demands and analyzed new demands for unsecured, within 45 days, within 20 days and post-petition amounts. | 1.6 | 375.0 | 600.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brett Anderson | 2/16/2010 | Updated reclamation claim tracking file for newly received reclamation demand and updated invoice detail from AP. | 0.8 | 375.0 | 300.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Brett Anderson | 2/22/2010 | Updated reclamation claim tracking tool with newly received reclamation claim detail. | 0.6 | 375.0 | 225.00 |
| 15 | Avoidance Action / Reclamation Analysis | Richard D. Caruso | 2/8/2010 | Reviewed reclamation claim from Applied Industrial, discussed with B.Lohan (Sidley), and followed-up with J.Harvey (NEI). | 0.9 | 675.0 | 607.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/3/2010 | Drafted post-filing payment process instructions, as requested by D.Parker (NEI), and provided to B.Lohan (Sidley) for review and comment. | 1.2 | 575.0 | 690.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/3/2010 | Lead discussions with Huron engagement team regarding outstanding pre-petition check stop-pay analysis and post-filing payment process matters. | 0.8 | 575.0 | 460.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/4/2010 | Discussions with O.Ozgozukara (M) regarding analysis of outstanding checks used to determine authorized payments, as required by pre-petition lenders. | 0.9 | 575.0 | 517.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/4/2010 | Provided guidance to B.Anderson (M) regarding updates to pre-petition payment process and approval memorandum. | 0.9 | 575.0 | 517.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/4/2010 | Reviewed and provided comments on pre-petition payment process and approval memorandum. | 0.8 | 575.0 | 460.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/4/2010 | Review materials in preparation for company-wide meeting regarding controls and processes being put in place to track and authorize pre-petition and post-petition payments. | 0.7 | 575.0 | 402.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/4/2010 | Review Sidley-prepared summaries of certain first day orders related to various vendor matters to begin formulating a process to track post-petition spending against restrictive caps imposed by the Court. | 1.0 | 575.0 | 575.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/5/2010 | Communications with plant personnel regarding ability to pay and approvals for various vendor requests. | 0.5 | 575.0 | 287.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/5/2010 | Review pre-petition payments tracking form and related email and provide comments to O.Ozgozukara (M) regarding same. | 1.3 | 575.0 | 747.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/5/2010 | Participate in company-wide meeting lead by J.Harvey (NEI) regarding the process to manage the payment of pre-petition liabilities to certain vendors in accordance with the authorizations granted by the Court. | 0.9 | 575.0 | 517.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/8/2010 | Reviewed various first day motions and related orders in support of pre-petition payment tracking and approval processes. | 2.1 | 575.0 | 1,207.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/9/2010 | Review various requests for pre-petition payments and sign-off as appropriate. | 0.7 | 575.0 | 402.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/9/2010 | Various discussions with engagement team regarding the tracking of pre-petition payments and management of related restrictive spending caps. | 0.8 | 575.0 | 460.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/10/2010 | Assist with coordinating mass vendor mailings, as requested by B.Ostendorf (NEI). | 1.3 | 575.0 | 747.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/11/2010 | Communication exchanges with B.Lohan and J.Ludwig (Sidley) regarding various vendor and employee payment issues. | 0.9 | 575.0 | 517.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/11/2010 | Provided guidance to engagement team regarding various vendor payment and approval tracking matters. | 0.7 | 575.0 | 402.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/11/2010 | As requested by B.Gitter (NEI), compile pro-forma balance sheet for Miller & Company to reflect pro-forma impact of emergence. | 1.1 | 575.0 | 632.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/11/2010 | Review and approve post-petition payment authorization forms and perform certain audit procedures to ensure accuracy and appropriateness of payments being requested. | 0.6 | 575.0 | 345.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/12/2010 | Discussions with Sidley regarding various inquiries received related to authority obtained in first day orders to pay certain vendor and other pre-petition claims. | 0.5 | 575.0 | 287.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/12/2010 | Review and approve post-petition payment authorization forms and perform certain audit procedures to ensure accuracy and appropriateness of payments being requested. | 0.8 | 575.0 | 460.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/15/2010 | Assist with researching ability to pay certain payment requests. | 0.7 | 575.0 | 402.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/15/2010 | Review and approve post-petition payment authorization forms and perform certain audit procedures to ensure accuracy and appropriateness of payments being requested. | 0.8 | 575.0 | 460.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/16/2010 | Various discussions with engagement team regarding critical vendor and 503(b)(9) payment matters. | 0.5 | 575.0 | 287.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/16/2010 | Address various wage-related payment inquiries received from various plant personnel. | 0.8 | 575.0 | 460.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/16/2010 | Review and respond to various communications regarding permitted pre-petition payment inquiries. | 0.9 | 575.0 | 517.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/16/2010 | Participate in meeting with J.Harvey (NEI), R.Caruso (MD), and B.Anderson (M) regarding post-petition payment requests and approvals across various plants. | 0.5 | 575.0 | 287.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/17/2010 | Follow-up with Sidley regarding certain vendor payment issues that arose during discussions with J.Harvey (NEI) of same. | 0.3 | 575.0 | 172.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/18/2010 | Address critical vendor follow-up matters with B.Lohan (Sidley). | 0.5 | 575.0 | 287.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/19/2010 | Review various post-filing payment authorization forms and related support to ensure requested payments of pre-petition claims are permitted payments. | 0.9 | 575.0 | 517.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/19/2010 | Assist with review of warehousemen payment matters at Mercer. | 0.7 | 575.0 | 402.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/19/2010 | Telephone discussion with B.Anderson (M) regarding post-filing payment authorization support and reconciliation to critical vendor tracking process. | 0.8 | 575.0 | 460.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/23/2010 | Assist with compiling employee wage agreements as requested by K.Mills (Sidley). | 0.7 | 575.0 | 402.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/24/2010 | Provide guidance to and assist B.Anderson (M) with addressing Creditor Committee information request related to the status of control agreements across all company accounts. | 0.7 | 575.0 | 402.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/25/2010 | Assist with compiling data in response to diligence requests received from Creditor Committee advisors related to vendor issues. | 1.1 | 575.0 | 632.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 2/26/2010 | Provide guidance to B.Anderson (M) regarding critical vendor status and Creditor Committee advisor response to prepetition Accounts Payable inquiries. | 0.4 | 575.0 | 230.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/3/2010 | Reviewed post-petition payment process instructions memo to be sent to each plant and discussed following day. | 0.5 | 375.0 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/3/2010 | Preliminary discussions with B.Johnson (D) regarding reconciliation of pre-petition accounts payable balances and establishing tracking system for any critical or other vendor payments. | 0.6 | 375.0 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/4/2010 | Discussed various caps on payments to certain creditors and/or on behalf of outstanding employee wages, taxes, utilities, etc. with Huron team. | 0.8 | 375.0 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/4/2010 | Prepared critical vendor and other approved creditor payment tracking scorecard to begin tracking balances and payments for pre-petition balances. | 2.4 | 375.0 | 900.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/4/2010 | Modified post-filing payment process instructions memo based on comments received during meeting with Debtors' management and based on certain restrictive payment caps that were ordered by the Court. | 1.3 | 375.0 | 487.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/4/2010 | Reviewed summary of payment caps required by the Court for various pre-petition payments; reviewed Order on wage motion to understand various caps related to payroll obligations. | 1.0 | 375.0 | 375.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/5/2010 | Participated in calls with J.Harvey (NEI) and B.Lohan (Sidley) to discuss pre-petition payables with various vendors. | 0.5 | 375.0 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/5/2010 | Updated pre-petition payment tracking scorecard with revised pre-petition AP detail from Dalton-Stryker and Dalton-Kendallville. | 1.4 | 375.0 | 525.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/5/2010 | Updated pre-petition payment tracking scorecard with revised pre-petition AP detail from Advanced Cast Products. | 1.7 | 375.0 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/5/2010 | Prepared pre-petition payment tracking scorecard tool to track vendor payments versus cap amounts mandated by Court. | 1.9 | 375.0 | 712.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/8/2010 | Updated accounts payable detail in pre-petition payment tracking scorecard for Deeter Foundry. | 1.1 | 375.0 | 412.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/8/2010 | Updated accounts payable detail in pre-petition payment tracking scorecard for Dalton-Warsaw. | 1.7 | 375.0 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/8/2010 | Updated accounts payable detail in pre-petition payment tracking scorecard for Mercer. | 1.4 | 375.0 | 525.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/8/2010 | Updated accounts payable detail in pre-petition payment tracking scorecard for Neenah Foundry. | 2.2 | 375.0 | 825.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/8/2010 | Updated accounts payable detail in pre-petition payment tracking scorecard for Morgan's Welding. | 0.6 | 375.0 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/9/2010 | Updated pre-petition payment tracking scorecard with Neenah Transport AP detail. | 0.3 | 375.0 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/9/2010 | Reviewed shippers, warehousemen, customs brokers and lien claimants motion to determine if certain outstanding balances are covered by the definitions contained in the motion. | 0.2 | 375.0 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/9/2010 | Updated pre-petition payment tracking scorecard for revised critical vendor lists received from each plant. | 2.2 | 375.0 | 825.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/9/2010 | Updated pre-petition payment tracking scorecard for remainder of Neenah Foundry AP changes. | 0.6 | 375.0 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/9/2010 | Updated pre-petition payment tracking scorecard for Gregg AP detail. | 0.4 | 375.0 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/9/2010 | Responded to critical vendor lists received from each plant with various questions for clarity on outstanding balances and inclusion of certain vendors. | 0.6 | 375.0 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/10/2010 | Assembled reference binder for payment approval forms to reconcile to pre-petition payment tracking scorecard and daily payment tracking forms provided by each plant. | 0.8 | 375.0 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/10/2010 | Created critical vendor analysis by plant to determine approximate allocation of critical vendor cap amount to each plant. | 2.3 | 375.0 | 862.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/10/2010 | Updated pre-petition payment tracking scorecard with certain payments made for reimbursable expenses and additional vendors identified as critical by ACP; updated to highlight critical vendor tracking for J.Harvey (NEI). | 1.5 | 375.0 | 562.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/10/2010 | Updated pre-petition payment tracking scorecard for approved payments, revisions to certain plant's critical vendor lists and other changes including vendor classifications and expected payments. | 1.7 | 375.0 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/11/2010 | Updated pre-petition payment tracking scorecard with new ACP AP detail and reconciled to ensure accuracy. | 2.1 | 375.0 | 787.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/11/2010 | Reviewed selection of invoice to be paid to verify correct splitting of pre- and post-petition amounts. | 0.5 | 375.0 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/11/2010 | Identified and addressed various issues with Neenah AP detail including certain variances in AP balances and potential payment cap tracking issues. | 0.6 | 375.0 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/11/2010 | Updated pre-petition payment tracking scorecard with new Morgan's AP detail and reconciled. | 0.7 | 375.0 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/11/2010 | Updated pre-petition payment tracking scorecard with new Deeter AP detail and reconciled. | 1.8 | 375.0 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/11/2010 | Updated pre-petition payment tracking scorecard with new Neenah AP detail and reconciled. | 2.6 | 375.0 | 975.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/11/2010 | Reviewed pre-petition payment tracking form in current form for quality control purposes. | 1.0 | 375.0 | 375.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/12/2010 | Met with J.Harvey (NEI) regarding critical vendor payment approvals. | 0.6 | 375.0 | 225.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/12/2010 | Updated pre-petition payment tracking scorecard with any applicable approved payments to date and reviewed scorecard summary pages and detail for accuracy prior to sending to NEI and Sidley. | 1.9 | 375.0 | 712.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/12/2010 | Updated pre-petition payment tracking scorecard for Mercer AP detail. | 1.1 | 375.0 | 412.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/12/2010 | Updated pre-petition payment tracking scorecard with Dalton-Kendallville AP detail. | 0.8 | 375.0 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/12/2010 | Reviewed multiple critical vendor agreements sent by either the individual plants or Sidley. | 0.4 | 375.0 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/12/2010 | Discussed payment approval issues with various NEI personnel including S.Altman and H.Schanke (both of NEI). | 0.7 | 375.0 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/12/2010 | Updated pre-petition payment tracking scorecard with Dalton-Warsaw AP detail. | 2.1 | 375.0 | 787.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/12/2010 | Researched specific vendor information and pre-petition balances for R.Caruso (MD). | 0.3 | 375.0 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/12/2010 | Drafted separate email correspondence to NEI and Sidley regarding pre-petition payment tracking scorecard and current critical vendor status compared to cap amounts. | 0.4 | 375.0 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/15/2010 | Updated pre-petition payment tracking scorecard for various non-trade payments subject to cap restrictions from previous week and entered copied approval forms into reference binder. | 1.1 | 375.0 | 412.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/15/2010 | Created formulas in pre-petition payment tracking scorecard to calculate the percentage of critical vendor AP that is being paid as part of critical vendor agreements. | 0.3 | 375.0 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/15/2010 | Updated pre-petition payment tracking scorecard for approved payments to critical vendors and shippers after review with J.Harvey (NEI) and reconciliation of amounts in agreements to scorecard amounts; entered copied approval forms and agreements into reference binder. | 1.6 | 375.0 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/15/2010 | Reviewed various pending agreements with critical vendors and shippers sent by Sidley or plant controllers / personnel. | 0.5 | 375.0 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/15/2010 | Returned messages related to various vendor issues to Sidley. | 0.3 | 375.0 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/16/2010 | Reviewed certain pre-petition wage estimates for information related to cap on pre-petition wage payments and discussion of same with B.Johnson (D). | 0.5 | 375.0 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/16/2010 | Identified and inquired about certain discrepancies related to new Neenah AP data and updated pre-petition payment tracking scorecard for applicable responses to inquiries on AP data. | 0.7 | 375.0 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/16/2010 | Reviewed security deposit request from utility company and information provided from individual plant related to utility company's billing history. | 0.4 | 375.0 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/16/2010 | Updated pre-petition payment tracking scorecard with new Neenah AP detail. | 2.7 | 375.0 | 1,012.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/16/2010 | Updated pre-petition payment tracking scorecard for approved critical vendor, shippers and other amounts after meeting with J.Harvey (NEI) to discuss payment approvals and added approval sheets to reference binder. | 0.9 | 375.0 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/16/2010 | Reviewed critical vendor payments for previous week and reported vendors and amounts for removal from weekly cash disbursements to separate line item on weekly cash flow projections; discussion with B.Johnson (D) regarding this task. | 0.6 | 375.0 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/16/2010 | Reviewed pre-petition payment tracking scorecard for accuracy/quality control. | 0.8 | 375.0 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/16/2010 | Provided information to O.Ozgozukara (M) for daily payment cap tracking email. | 0.2 | 375.0 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/16/2010 | Reviewed pre- and post-petition split of insurance provider invoices at Deeter and corresponded with D.Bitzer (NEI) to ensure correct splitting of pre- and post-petition amounts. | 0.5 | 375.0 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/17/2010 | Reconciled request for payment approval from Mercer to support and verified pre- and post-petition split accuracy. | 0.8 | 375.0 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/17/2010 | Updated pre-petition payment tracking scorecard with new Neenah AP detail. | 2.2 | 375.0 | 825.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/17/2010 | Reviewed certain plant payment tracking forms to reconcile to pre-petition payment tracking scorecard. | 0.5 | 375.0 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/17/2010 | Updated pre-petition payment tracking scorecard based on vendor payment approvals from meeting with J.Harvey (NEI). | 0.9 | 375.0 | 337.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/17/2010 | Provided additional amounts approved for payment to vendors outside of amounts reported as paid by each plant to O.Ozgozukara (M) for daily cap tracking detail. | 0.3 | 375.0 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/17/2010 | Reviewed top 30 creditor list based on revised AP detail and compared to top 30 creditors filed with petition and discussed status with B.Johnson (D). | 0.7 | 375.0 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/17/2010 | Reviewed reconciliation items found in new Neenah AP detail. | 0.3 | 375.0 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/17/2010 | Responded to various emails from Company related to vendor payment issues including utility security deposits, critical vendor status and pre- and post-petition splitting issues. | 1.1 | 375.0 | 412.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/18/2010 | Provided additional approved vendor payment amounts above reported paid amounts for each payment cap to O.Ozgozukara (M). | 0.2 | 375.0 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/18/2010 | Reviewed various vendor payment approvals for J.Harvey (NEI) and B.Gitter (M) and entered into reference binder. | 0.8 | 375.0 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/18/2010 | Updated pre-petition payment tracking scorecard with approved critical vendor and freight payments. | 0.9 | 375.0 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/18/2010 | Updated pre-petition payment tracking scorecard with new AP detail for Morgan's Welding. | 0.6 | 375.0 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/18/2010 | Updated pre-petition payment tracking scorecard with new AP detail for Neenah Transport. | 0.5 | 375.0 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/18/2010 | Prepared top 30 creditors comparison using refreshed AP detail and reported results to Sidley. | 0.7 | 375.0 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/19/2010 | Discussed payment approval issues with B.Johnson (D) for proposed critical vendors, shippers, warehouse, etc. payments. | 0.8 | 375.0 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/19/2010 | Updated pre-petition payment tracking scorecard with various payment approvals and performed quality control review of entire file prior to sending to Sidley. | 1.9 | 375.0 | 712.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/19/2010 | Reviewed and responded to multiple inquiries from Debtors on pre-petition payment issues and approvals. | 0.8 | 375.0 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/19/2010 | Provided additional approved pre-petition payment amounts to O.Ozgozukara (M) for payment cap tracking update. | 0.2 | 375.0 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/22/2010 | Updated pre-petition payment tracking scorecard with new AP detail from Mercer. | 1.1 | 375.0 | 412.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/22/2010 | Updated pre-petition payment tracking scorecard with new AP detail from Neenah. | 1.3 | 375.0 | 487.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/22/2010 | Updated pre-petition payment tracking scorecard with new AP detail from ACP. | 0.8 | 375.0 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/22/2010 | Updated pre-petition payment tracking scorecard with new AP detail from Dalton-Warsaw. | 1.4 | 375.0 | 525.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/22/2010 | Updated pre-petition payment tracking scorecard with new AP detail from Dalton-Stryker. | 0.6 | 375.0 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/22/2010 | Updated pre-petition payment tracking scorecard with new AP detail from Dalton (Freight). | 0.4 | 375.0 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/22/2010 | Updated pre-petition payment tracking scorecard with new AP detail from Dalton-Kendallville. | 0.7 | 375.0 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/22/2010 | Updated pre-petition payment tracking scorecard with new AP detail for Gregg. | 0.6 | 375.0 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/22/2010 | Updated pre-petition payment tracking scorecard with new AP detail from Deeter. | 0.9 | 375.0 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/22/2010 | Updated pre-petition payment tracking scorecard with payment approvals for various vendors received during day. | 0.7 | 375.0 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/23/2010 | Addressed variances in AP data received from ACP and Dalton; modified pre-petition payment tracking scorecard as necessary based on responses from plants. | 0.5 | 375.0 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/23/2010 | Discussed vendor issues with B.Johnson (D) including the handling of utility deposit requests and reclamation demands. | 0.4 | 375.0 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/23/2010 | Provided updated payment approval amounts in excess of reported paid amounts by each plant to be included in daily cap tracking email from O.Ozgozukara (M). | 0.2 | 375.0 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/23/2010 | Created list of all critical vendor, freight and lien claimant payments by week and by vendor for use in weekly cash disbursements reporting. | 1.2 | 375.0 | 450.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/23/2010 | Reviewed pre-petition payment tracking forms prepared by O.Ozgozukara (M) and reconciled to pre-petition payment tracking scorecard; discussed modifications to tracking form with O.Ozgozukara (M) after reconciliation. | 1.1 | 375.0 | 412.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/23/2010 | Reviewed and reconciled utility adequate assurance payment calculation to individual utility services provided by each plant to determine adequate assurance deposit amounts on an individual provider basis. | 1.6 | 375.0 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/23/2010 | Reviewed vendor payment approval requests and updated pre-petition payment tracking scorecard with approved payment requests; added vendor payment approval forms to reference binder. | 1.5 | 375.0 | 562.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/24/2010 | Researched requested and approved fee structures for unsecured creditors' committee financial advisors in other similar cases. | 1.8 | 375.0 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/24/2010 | Reviewed certain pending critical vendor agreements and payment tracking forms sent by various plants and/or Sidley. | 0.7 | 375.0 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/24/2010 | Researched critical vendor payment terms in agreements previously reached and requirements of Interim Order on Critical Vendor motion. | 0.9 | 375.0 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/24/2010 | Responded to question from C.Harned (NEI) regarding vendors classified as utilities and additional details of Interim Order on Utilities Motion. | 0.6 | 375.0 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/24/2010 | Provided additional approved vendor payments for critical vendors, freight and lien claimants to O.Ozgozukara (M) to be included in daily payment cap tracking email. | 0.3 | 375.0 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/24/2010 | Reviewed 2006 loan closing documents for any control agreements on deposit accounts as requested by the Unsecured Creditors' Committee's financial advisors; discussed and prepared response regarding control agreements on deposit accounts with R.Caruso (MD) and B.Johnson (D). | 1.4 | 375.0 | 525.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/24/2010 | Reviewed and approved vendor payment approval requests and entered into reference bender. | 0.9 | 375.0 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/24/2010 | Updated pre-petition payment tracking scorecard for various changes and payment approvals received during day. | 1.2 | 375.0 | 450.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/24/2010 | Reviewed list of utility security deposit requests received from Sidley | 0.7 | 375.0 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/24/2010 | Provided requested information on average monthly billings and portion of Adequate Assurance Deposit for each individual utility that requested additional assurance | 0.8 | 375.0 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/24/2010 | Responded to additional email inquiries from Sidley regarding utilities. | 0.3 | 375.0 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/24/2010 | Prepared analysis of fee structures for unsecured creditors' committee financial advisors in similar cases to be reviewed with NEI management. | 1.1 | 375.0 | 412.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/25/2010 | Updated pre-petition payment tracking scorecard for approved vendor payment requests received throughout day and added to pre-petition payment reference binder. | 1.2 | 375.0 | 450.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/25/2010 | Reviewed and approved pre-petition payment approvals including critical vendor and freight payments. | 0.8 | 375.0 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/25/2010 | Reviewed, performed additional research and finalized analysis of UCC financial advisor fee structures in similar cases with R.Caruso (MD). | 1.0 | 375.0 | 375.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/25/2010 | Discussed requests for data from UCC financial advisors with B.Johnson (D). | 0.4 | 375.0 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/25/2010 | Reviewed certain daily payment tracking forms sent by individual plants. | 0.3 | 375.0 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/25/2010 | Updated pre-petition payment tracking scorecard with new AP data from Neenah. | 2.3 | 375.0 | 862.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/25/2010 | Provided update on utility security deposit requests to Sidley with additional request received; reviewed utility deposit issues in email from K.Mills (Sidley). | 0.5 | 375.0 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/26/2010 | Updated pre-petition payment tracking scorecard with new A&M Specialties AP detail. | 0.9 | 375.0 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/26/2010 | Reviewed pre-petition payment tracking scorecard and discussed additional approval amounts overpaid amounts for critical vendors and lien claimants with O.Ozgozukara (M) | 0.7 | 375.0 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/26/2010 | Updated pre-petition payment tracking scorecard with new AP detail from ACP. | 1.1 | 375.0 | 412.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/26/2010 | Reviewed and approved vendor payment approvals for critical vendors and shippers. | 0.4 | 375.0 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/26/2010 | Inquired about various Neenah AP discrepancies from previous detail provided and reviewed responses provided by P.Rentmeester (NEI). | 0.6 | 375.0 | 225.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/26/2010 | Updated pre-petition payment tracking scorecard with new Deeter AP detail. | 0.9 | 375.0 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 2/26/2010 | Provided preliminary pre-petition AP detail and revised pre-petition AP detail to UCC's financial advisor. | 0.4 | 375.0 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/3/2010 | Review of shippers, warehousemen, customs brokers and other lien claimant motion to prepare the daily prepetition payment form | 0.4 | 375.0 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/3/2010 | Review of insurance motion to prepare the daily prepetition payment form | 1.0 | 375.0 | 375.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/3/2010 | Review of tax motion to prepare the daily prepetition payment form | 0.4 | 375.0 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/4/2010 | Review of accounts payable segregation memo. | 1.9 | 375.0 | 712.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/4/2010 | Created an analysis to bifurcate outstanding checks that will not be paid during the post petition period. | 2.1 | 375.0 | 787.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/4/2010 | Communication with S.Altman (Mercer) with regard to outstanding checks. | 1.0 | 375.0 | 375.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/4/2010 | Updated outstanding checks analysis to identify categories to which each payment relates in accordance with wages order. | 1.7 | 375.0 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/4/2010 | Review of outstanding checks list with J.Ludwig (Sidley). | 1.9 | 375.0 | 712.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/4/2010 | Gathered outstanding check information from every NEI plant. | 1.8 | 375.0 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/4/2010 | Review of wage motion and related order in order to update outstanding checks analysis for appropriate payment categories. | 1.3 | 375.0 | 487.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/5/2010 | Drafted email requesting pre-petition payment information from all plants and sent to B.Johnson (D) for review and edits. | 0.8 | 375.0 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/5/2010 | Review various orders to draft definitions of each prepetition category subject to a restricted spending cap for use on the pre-petition payments tracking form delivered to all plants. | 1.8 | 375.0 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/5/2010 | Drafted the prepetition payment form to be used by the all plant controllers to submit daily prepetition payments to Huron. | 2.1 | 375.0 | 787.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/5/2010 | Discussions with B.Johnson (D) regarding unpaid net wages definition in the prepetition payment form. | 1.2 | 375.0 | 450.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/8/2010 | Review of scrap casting invoice issue and related response to Dalton. | 0.5 | 375.0 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/8/2010 | Review of prepetition payment form provided by G.Dwyer (Dalton) and responses to her questions. | 0.3 | 375.0 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/9/2010 | Revised outstanding checks spreadsheet for Neenah and added tax column. | 0.9 | 375.0 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/9/2010 | Received and reviewed prepetition payment tracking form from ACP for 2/9/10. | 0.9 | 375.0 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/9/2010 | Communication with C.Harned (ACP) with regard to the nature of checks and updated the master payment tracking sheet. | 0.4 | 375.0 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/9/2010 | Incorporated payment information into the master payment tracking spreadsheet for Dalton. | 0.5 | 375.0 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/9/2010 | Review of Deeter payment form and incorporated into the master payment tracking sheet. | 0.7 | 375.0 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/9/2010 | Correspondence with G.Dwyer (Dalton) regarding outstanding checks and prepetition payment form. | 0.8 | 375.0 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/9/2010 | Revised outstanding check list for Mercer and Gregg. | 1.2 | 375.0 | 450.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/9/2010 | Updated outstanding check list for Mercer, Deeter and Dalton. | 1.3 | 375.0 | 487.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/9/2010 | Meeting with J.Harvey (NEI) regarding critical vendors list. | 0.3 | 375.0 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/9/2010 | Discussion with Huron team and research regarding payroll taxes and the cap on all other taxes. | 1.3 | 375.0 | 487.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/9/2010 | Incorporated the payment information into the master payment tracking spreadsheet for Neenah. | 0.5 | 375.0 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/9/2010 | Follow up email to all plants regarding prepetition payment tracking form and responses to their questions. | 1.4 | 375.0 | 525.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/10/2010 | Updated the prepetition payment form with the daily prepetition payment forms received from each plant. | 1.4 | 375.0 | 525.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/10/2010 | Matched active vendor names with contact information of each vendor to complete vendor communication plan as requested by B.Ostendorf (NEI). | 2.0 | 375.0 | 750.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/10/2010 | Reviewed names of active vendors and eliminated employees and other non-vendor entities to complete vendor communication plan as requested by B.Ostendorf (NEI). | 1.8 | 375.0 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/10/2010 | Documented post-filing payment authorization form and prepared support binder. | 1.3 | 375.0 | 487.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/10/2010 | Review of Federal Tax Deposit submitted by G.Dwyer (Dalton). | 0.4 | 375.0 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/10/2010 | Updated the Prepetition Payment Form for Neenah, Dalton, Deeter and Morgan. | 1.8 | 375.0 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/11/2010 | Updated the active vendor list to include the general managers of plants and excluded vendors with missing information in order to complete vendor communication plan as requested by B.Ostendorf (NEI). | 1.7 | 375.0 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/11/2010 | Incorporated all the prepetition payments reported by the plants into the master payment tracking sheet. | 1.1 | 375.0 | 412.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/11/2010 | Consolidated all the responses received from plants and conformed the spreadsheet to be used for mailing. | 1.2 | 375.0 | 450.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/11/2010 | Meeting with A.Herm (NEI) regarding inserting contact information into letters and changes to the format and content of the letter. | 1.5 | 375.0 | 562.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/11/2010 | Meeting with A.Herm (NEI) regarding questions on mail content/format and issues with printing, reviewed samples and edited the document. | 0.7 | 375.0 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/11/2010 | Requested contact information for various vendors from plants and prepared separate spreadsheets for each plant to complete. | 2.2 | 375.0 | 825.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/12/2010 | Updated the Huron team regarding pre-petition payment tracking status. | 0.7 | 375.0 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/12/2010 | Received pre-petition payment tracking forms from various plants and updated the master payment tracking spreadsheet to reflect the amounts paid. | 1.4 | 375.0 | 525.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/12/2010 | Reviewed questions from D.Bitzer (Deeter), discussed with Huron team and responded to her questions. | 0.5 | 375.0 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/12/2010 | Review of prepetition payments submitted by Neenah and Gregg and updated the master prepetition payment tracking sheet. | 1.0 | 375.0 | 375.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/12/2010 | Follow up with Gregg on wage-related payment matters and updated the master prepetition payment tracking sheet. | 0.3 | 375.0 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/15/2010 | Incorporated the prepetition payment form received from all plants into master payment tracking form. | 1.4 | 375.0 | 525.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/15/2010 | Review of prepetition payment forms received from various plants. | 0.8 | 375.0 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/16/2010 | Receipt and review of all the prepetition payment forms from plants | 0.7 | 375.0 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/16/2010 | Updating master prepetition payment form using the daily plant forms and circulating the daily update report to NEI management and Sidley. | 1.5 | 375.0 | 562.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/16/2010 | Correspondence with D.Bitzer (Deeter) re: request to issue 2 checks (prepetition payments) and approval to issue checks | 0.6 | 375.0 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/17/2010 | Updates to the master list from the daily prepetition forms and circulating the daily update report to Sidley and NEI management | 1.7 | 375.0 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/17/2010 | Receipt and review of prepetition payment forms from plants | 0.8 | 375.0 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/17/2010 | Correspondence with S.Altman (Mercer) re: data delivered in error, requested correcting the errors to update the daily prepetition payment form for 2/16/2010 | 0.3 | 375.0 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/18/2010 | Email to Sidley, NEI management and Huron team the daily update on prepetition payments that are subject to a restrictive spending cap and approved payments | 0.6 | 375.0 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/18/2010 | Receipt and review of prepetition payment forms from Deeter, Neenah, Dalton and ACP | 1.2 | 375.0 | 450.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/18/2010 | Entry of prepetition payments submitted by Neenah, Dalton, Deeter and ACP into the master prepetition payment form | 1.4 | 375.0 | 525.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/18/2010 | Received prepetition payment from Mercer, reviewed the payments and updated the master prepetition payment form | 0.5 | 375.0 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/19/2010 | Receipt and review of prepetition payment forms from Deeter, Neenah, Dalton and ACP | 1.3 | 375.0 | 487.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/19/2010 | Updates to the master prepetition tracking form and circulation to the Sidley, Huron and Neenah teams | 1.6 | 375.0 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/22/2010 | Updated the master prepetition payment form with the daily payment (subject to spending cap) updates received from each plant and circulated the daily report to Sidley & Huron teams and NEI management | 1.8 | 375.0 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/22/2010 | Receipt and review of prepetition payment forms from Deeter, Neenah, Dalton and ACP | 1.2 | 375.0 | 450.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/22/2010 | Correspondence with J.Ludwig (Sidley) regarding the critical vendors that are approved and exceeding the threshold of 55%; review of her spreadsheet with B.Johnson (D) and B.Anderson (M) | 0.4 | 375.0 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/23/2010 | Meeting with B.Anderson (M) regarding payments included in the 'Critical Vendor' payment category, moved these payments to 'Shippers/Logistics' payment category and reconciliation to the accounts payable approval form | 0.5 | 375.0 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/23/2010 | Updating the master prepetition payment form that tracks the payment categories that are subject to restrictive spending cap; circulating the daily update to Sidley, Huron teams and NEI management. | 1.3 | 375.0 | 487.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/23/2010 | Receipt and review of prepetition payment forms from Deeter, Neenah, Dalton and ACP | 0.8 | 375.0 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/24/2010 | Updated the master prepetition payment form using the prepetition payment forms submitted by each plant added the approved prepetition payment amounts for each category and circulated the master sheet to Huron and Sidley teams and NEI management | 1.7 | 375.0 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/24/2010 | Review of prepetition payment forms filed by the plants for the payments that are subject to a restrictive spending cap | 0.9 | 375.0 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/25/2010 | Review of daily prepetition payment forms received from plants for payment categories that are subject to a restrictive spending cap | 0.9 | 375.0 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/25/2010 | Updated master prepetition payment tracking form using the daily prepetition payment forms received from plants, included the approved payment amounts and circulated the daily update to Huron and Sidley teams and NEI management | 1.4 | 375.0 | 525.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/26/2010 | Review of daily prepetition payment forms submitted by plants | 0.8 | 375.0 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/26/2010 | Updated the master prepetition payment tracking form using the payment forms submitted by the plants and circulated the updated form to Huron and Sidley teams and NEI management. | 1.1 | 375.0 | 412.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 2/26/2010 | Meeting with H.Schanke (NEI) regarding critical vendor payment details and separation of Shipper/Transportation payments from Critical Vendor payments | 0.3 | 375.0 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 2/3/2010 | Review procedures for controlling payment and discussions with B.Lohan (Sidley) on critical vendor roll-out. | 0.8 | 675.0 | 540.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 2/7/2010 | Review and comment on "post-filing payment procedures" memo to be sent to plant personnel. | 0.3 | 675.0 | 202.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 2/8/2010 | Discussions with J.Harvey, D.Parker (both of NEI) regarding certain vendor requests for payments, critical vendors, mechanics lien issues, etc. | 1.2 | 675.0 | 810.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 2/9/2010 | Meeting with J.Harvey (NEI), B.Anderson (M) and B.Johnson (D) to review daily vendor issues, critical payment requests, etc. | 0.6 | 675.0 | 405.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 2/10/2010 | Addressed critical vendor issues, letters to vendors, Dalton payable issue, and updated management as to status of these issues. | 0.8 | 675.0 | 540.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 2/11/2010 | Updated pro-forma to be provided to a Neenah raw material supplier. | 0.8 | 675.0 | 540.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 2/18/2010 | Various critical vendor matters and review of cash spending status. | 0.3 | 675.0 | 202.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 2/21/2010 | Review Sadoff critical vendor agreement draft. | 0.2 | 675.0 | 135.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 2/25/2010 | Compose e-mail/memo to debtor and counsel concerning status of Creditors Committee's advisors and approach to proposed fee arrangement. | 0.4 | 675.0 | 270.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 2/26/2010 | Respond to requests from Morris Anderson and try to coordinate plant visit. | 0.2 | 675.0 | 135.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 2/26/2010 | Review various schedules provided to Morris Anderson in response to their data request. | 0.3 | 675.0 | 202.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 2/26/2010 | Responded to e-mail from D.Dooley (Morris Anderson) concerning DIP Budget. | 0.3 | 675.0 | 202.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 2/28/2010 | Review information to be provided to Morris Anderson, financial advisors for the UCC. | 0.3 | 675.0 | 202.50 |
| 23 | Lease Issues | Richard D. Caruso | 2/11/2010 | Review issues surrounding Gregg SoCal arrangement and forklift leases. | 0.2 | 675.0 | 135.00 |
| 23 | Lease Issues | Richard D. Caruso | 2/11/2010 | Inquire as to potential lease rejections and follow-up on questions from moles | 0.2 | 675.0 | 135.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF FEBRUARY 3, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 24 | Case Administration | Brent Johnson | 2/4/2010 | Address general case administration matters regarding engagement documentation. | 0.6 | 575.0 | 345.00 |
| 24 | Case Administration | Brent Johnson | 2/5/2010 | Address general administration matters related to engagement billing. | 0.2 | 575.0 | 115.00 |
| 24 | Case Administration | Brent Johnson | 2/8/2010 | Addressed general case administration regarding engagement setup and billing matters. | 0.7 | 575.0 | 402.50 |
| 24 | Case Administration | Brent Johnson | 2/11/2010 | Addressed general case administration matters regarding billing. | 0.5 | 575.0 | 287.50 |
| 24 | Case Administration | Brent Johnson | 2/12/2010 | Addressed general case administration matters. | 0.5 | 575.0 | 287.50 |
| 24 | Case Administration | Brent Johnson | 2/17/2010 | Telephone discussions with R.Caruso (MD) regarding status of various matters. | 0.4 | 575.0 | 230.00 |
| 24 | Case Administration | Brent Johnson | 2/25/2010 | Telephone discussions with R.Caruso (MD) regarding status of various open items. | 0.6 | 575.0 | 345.00 |
| 24 | Case Administration | Brett Anderson | 2/10/2010 | Assembled reference binder of first day motions relating to payment caps to ensure compliance on post-petition payments with respect to pre-petition balances. | 0.6 | 375.0 | 225.00 |
| 24 | Case Administration | Brett Anderson | 2/19/2010 | Reviewed case docket for key filings and shared with Huron team. | 0.4 | 375.0 | 150.00 |
| 24 | Case Administration | Omer Ozgozukara | 2/19/2010 | Review of recent court docket entries | 0.4 | 375.0 | 150.00 |
| 24 | Case Administration | Richard D. Caruso | 2/9/2010 | Time entry and coordination of travel for next five weeks. | 0.4 | 675.0 | 270.00 |
| 24 | Case Administration | Richard D. Caruso | 2/10/2010 | Corresponded with Rothschild concerning working calendar and provided copy of existing calendar to Rothschild. | 0.3 | 675.0 | 202.50 |
| 24 | Case Administration | Richard D. Caruso | 2/10/2010 | General case documentation matters. | 0.5 | 675.0 | 337.50 |
| 24 | Case Administration | Richard D. Caruso | 2/12/2010 | Status call with B. Johnson (D). | 0.2 | 675.0 | 135.00 |
| 24 | Case Administration | Richard D. Caruso | 2/17/2010 | Review and revise work schedules and responsibilities | 0.6 | 675.0 | 405.00 |
| 24 | Case Administration | Richard D. Caruso | 2/22/2010 | Review of updated court docket. | 0.2 | 675.0 | 135.00 |
| 24 | Case Administration | Richard D. Caruso | 2/24/2010 | Coordinate staffing for work to be performed at underperforming facility. | 0.2 | 675.0 | 135.00 |
| 26 | Travel Time | Brent Johnson | 2/5/2010 | Travel time from Neenah, WI to Minneapolis, MN (slight traffic delays due to weather) | 5.3 | 575.0 | 3,047.50 |
| 26 | Travel Time | Brent Johnson | 2/8/2010 | Travel to Neenah, WI from Minneapolis, MN. | 5.0 | 575.0 | 2,875.00 |
| 26 | Travel Time | Brent Johnson | 2/12/2010 | Travel from Neenah, WI to Eagan, MN (home). | 4.6 | 575.0 | 2,645.00 |
| 26 | Travel Time | Brent Johnson | 2/15/2010 | Travel from Eagan, MN to Neenah, WI. | 4.8 | 575.0 | 2,760.00 |
| 26 | Travel Time | Brent Johnson | 2/19/2010 | Travel from Neenah, WI to Eagan, MN (home). | 4.8 | 575.0 | 2,760.00 |
| 26 | Travel Time | Brent Johnson | 2/22/2010 | Travel from Eagan, MN (home) to Neenah, WI | 4.6 | 575.0 | 2,645.00 |
| 26 | Travel Time | Brent Johnson | 2/26/2010 | Travel from Neenah, WI to Eagan, MN (home). | 4.8 | 575.0 | 2,760.00 |
| 26 | Travel Time | Brett Anderson | 2/5/2010 | Travel time from Neenah, WI to Chicago, IL | 3.5 | 375.0 | 1,312.50 |
| 26 | Travel Time | Brett Anderson | 2/8/2010 | Travel time from Chicago, IL to Neenah, WI | 3.5 | 375.0 | 1,312.50 |
| 26 | Travel Time | Brett Anderson | 2/12/2010 | Travel from Neenah, WI to Chicago, IL. | 3.5 | 375.0 | 1,312.50 |
| 26 | Travel Time | Brett Anderson | 2/15/2010 | Travel from Chicago, IL to Neenah, WI | 3.2 | 375.0 | 1,200.00 |
| 26 | Travel Time | Brett Anderson | 2/18/2010 | Travel from Neenah, WI to Chicago, IL | 3.3 | 375.0 | 1,237.50 |
| 26 | Travel Time | Brett Anderson | 2/22/2010 | Travel from Chicago, IL to Neenah, WI | 3.3 | 375.0 | 1,237.50 |
| 26 | Travel Time | Brett Anderson | 2/26/2010 | Travel time from Neenah, WI to Chicago, IL | 3.6 | 375.0 | 1,350.00 |
| 26 | Travel Time | Omer Ozgozukara | 2/5/2010 | Travel from Neenah, WI to Roselle, IL. | 4.1 | 375.0 | 1,537.50 |
| 26 | Travel Time | Omer Ozgozukara | 2/8/2010 | Travel from Roselle, IL to Neenah, WI. | 4.0 | 375.0 | 1,500.00 |
| 26 | Travel Time | Omer Ozgozukara | 2/12/2010 | Travel to Roselle, IL from Neenah, WI. | 4.0 | 375.0 | 1,500.00 |
| 26 | Travel Time | Omer Ozgozukara | 2/15/2010 | Travel from Roselle, IL to Milwaukee Airport to pick up R.Caruso (MD) and then travel to Neenah, WI. | 4.0 | 375.0 | 1,500.00 |
| 26 | Travel Time | Omer Ozgozukara | 2/18/2010 | Travel from Roselle, IL to Neenah, WI | 4.1 | 375.0 | 1,537.50 |
| 26 | Travel Time | Omer Ozgozukara | 2/22/2010 | Travel from Roselle, IL to Neenah, WI. | 3.8 | 375.0 | 1,425.00 |
| 26 | Travel Time | Omer Ozgozukara | 2/26/2010 | Travel from Neenah, WI to Roselle, IL. | 3.8 | 375.0 | 1,425.00 |
| 26 | Travel Time | Richard D. Caruso | 2/3/2010 | Return trip from Neenah (Neenah, WI, to Pittsburgh, PA) | 2.5 | 675.0 | 1,687.50 |
| 26 | Travel Time | Richard D. Caruso | 2/8/2010 | Travel time from Pittsburgh, PA to Appleton, WI | 4.5 | 675.0 | 3,037.50 |
| 26 | Travel Time | Richard D. Caruso | 2/11/2010 | Travel from Neenah, WI to Meadow Lands, PA. | 3.5 | 675.0 | 2,362.50 |
| 26 | Travel Time | Richard D. Caruso | 2/15/2010 | Flight to Milwaukee, WI and drive from Milwaukee, WI to Neenah, WI. | 5.0 | 675.0 | 3,375.00 |
| 26 | Travel Time | Richard D. Caruso | 2/17/2010 | Travel from Appleton, WI to Pittsburgh, PA | 3.5 | 675.0 | 2,362.50 |
| 26 | Travel Time | Richard D. Caruso | 2/22/2010 | Travel time from Pittsburgh, PA to Neenah, WI | 2.5 | 675.0 | 1,687.50 |
| 26 | Travel Time | Richard D. Caruso | 2/25/2010 | Travel time (including delays and switching airlines) from Neenah, WI to Pittsburgh, PA. | 4.5 | 675.0 | 3,037.50 |

|  |  |  |
|---|---|---|
| **Totals** | 669.0 | $317,085.00 |
| Less: Travel Time Discount (50%): | | ($28,215.00) |
| **Total February Fees:** | | **$288,870.00** |