**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: Neenah Enterprises, Inc., et al.
      **Debtors**

**Case No.** 10-10360 (MFW)
**Reporting Period: February 3 – 28, 2010**

**MONTHLY REPORTING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
|    Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
|    Schedule of Professional Fees Paid | MOR-1b | X | | |
|    Copies of bank statements | | | X | |
|    Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | | X | |
|    Copies of IRS Form 6123 or payment receipt | | | | |
|    Copies of tax returns filed during reporting period | | | X | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | X | |
|    Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | X |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Authorized Individual*

    3/26/2010
_____
Date

Robert J. Gitter
_____
Printed Name of Authorized Individual

VP - Corp. Controller
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member
  if debtor is a limited liability company.

## Notes to the Monthly Operating Report

1. **Background and Basis of Presentation**: On February 3, 2010, Neenah Enterprises, Inc. (the "Company") and all of its subsidiaries (collectively, the "Debtor Entities") filed voluntary petitions in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") seeking relief under Chapter 11 of the United States Bankruptcy Code (the "Bankruptcy Code").

The unaudited financial statements included herein include the accounts and results of operations. The information contained in this Monthly Operating Report ("MOR") is provided to fulfill the reporting requirements set forth by the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment.

These financial statements include the results of operations for the period from February 3, 2010 through February 28, 2010. These financial statements are not intended to be prepared in conformity with U.S. GAAP, because they do not include all of the information and footnote disclosures required by U.S. GAAP for complete financial statements. The information contained in this MOR (i) has not been audited or reviewed by independent registered public accountants, (ii) is limited to the time period indicated and (iii) is not intended to reconcile to the consolidated financial statements filed by the Company with the Securities and Exchange Commission ("SEC") in its Annual Report on Form 10-K for the year ended September 30, 2009 ("2009 Form 10-K").

Preparation of the MOR requires management to make estimates and assumptions about future events that affect the reported amounts of assets, liabilities, revenues and expenses and disclosure of contingent assets and liabilities. The Company cannot determine future events and their effects with certainty, particularly while the Chapter 11 cases are proceeding. Therefore, the determination of estimates requires the exercise of judgment based on various assumptions, and other factors such as historical experience, current and expected economic conditions, and in some cases, actuarial calculations. The Company periodically reviews these significant factors and makes adjustments when appropriate.

The statements of operations and cash flows presented in the MOR for any interim period are not necessarily indicative of the results that may be expected for a full quarter, full year, or any future interim period. While every effort has been made to assure the accuracy and completeness of this MOR, errors or omissions may have inadvertently occurred and the Company reserves the right to amend the MOR as necessary. In particular, the Company is in the process of reconciling pre-petition and post-petition liabilities, as well as liabilities subject to compromise and such amounts are subject to reclassification and/or adjustment in the future.

For the reasons discussed above, the Company cautions readers not to place undue reliance upon information contained in the MOR. For further information on the Company, refer to the historic consolidated financial statements and footnotes that have been filed with the SEC.

2. **Eliminations**: The balance sheets and statements of operations for the Debtor Entities are presented on an entity basis and do not account for eliminations of intercompany sales, receivables, and payables, or certain other reclassification transactions that would be necessary when presenting consolidated financial statements.

3. **Consolidating Entities**: Certain Debtor Entities report under other Debtor Entities, as follows: (i) Dalton Corporation-Warsaw Manufacturing Facility, Dalton Corporation-Ashland Manufacturing Facility, Dalton Corporation-Kendallville Manufacturing Facility, and Dalton Corporation-Stryker

Machining Facility Co. consolidate into Dalton Corporation, (ii) A&M Specialties, Inc. consolidates into Mercer Forge Corporation, and (iii) Belcher Corporation and Peerless Corporation consolidate into Advanced Cast Products, Inc.

With respect to the Debtor Entities' statements of operations and balance sheets submitted on form numbers MOR-2 and MOR-3, respectively, none of the consolidating entities have been presented. In addition, Neenah Enterprises, Inc., NFC Castings, Inc. and Cast Alloys, Inc. are not presented on MOR-2 or MOR-3 as these entities have no operations.

4. **Cash Receipts and Disbursements**: The chart below describes how cash receipts and disbursements are reported where certain Debtor Entities are rolled up and included in the cash flows of another Debtor Entity (any Debtor Entities not listed below will be separately reported on form MOR-1):

| Dalton Corporation Includes: | Mercer Forge Corporation Includes: |
|---|---|
| Dalton Corporation, Warsaw Manufacturing Facility | A&M Specialties, Inc. |
| Dalton Corporation, Ashland Manufacturing Facility | |
| Dalton Corporation, Kendallville Manufacturing Facility | |
| Dalton Corporation, Stryker Machining Facility Co. | |

5. **Professional Fees**: Professional fees include only retained professionals and do not include payments to professionals or consultants that are paid in the ordinary course. The statements of operations for the Debtor Entities may include accruals for professional fees.

In re: Neenah Enterprises, Inc., et al.
Debtors

Case No. 10-10360 (MFW)
Reporting Period: February 3 - 28, 2010

MOR-1 [1]
SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS [2]

| (Dollars in Thousands) | Neenah Foundry Company 10-10362 | Neenah Transport, Inc. 10-10364 | Deeter Foundry Inc. 10-10369 | Mercer Forge Corporation 10-10367 | Advanced Cast Products, Inc. 10-10365 | Dalton Corporation 10-10370 | Gregg Industries, Inc. 10-10366 | Morgan's Welding, Inc. 10-10378 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| **Receipts** | | | | | | | | | |
| A/R Collections | $ 8,196 | $ 409 | $ 510 | $ 1,548 | $ 1,155 | $ 2,752 | $ 37 | $ - | $ 14,607 |
| Other cash receipts | 601 | - | - | - | - | - | 69 | - | 670 |
| **Total Receipts** | $ 8,797 | $ 409 | $ 510 | $ 1,548 | $ 1,155 | $ 2,752 | $ 106 | $ - | $ 15,277 |
| **Disbursements** | | | | | | | | | |
| Production Related Items | 6,678 | 336 | 50 | 1,655 | 603 | 1,740 | - | - | 10,993 |
| Capital Expenditures | 572 | - | - | - | - | - | - | - | 572 |
| Hourly Payroll | 1,284 | - | 111 | 208 | 329 | 712 | 1 | - | 2,645 |
| Salary Payroll | 823 | - | 84 | 87 | 157 | - | - | - | 1,151 |
| P/R tax : Fed Hourly | 429 | - | 23 | 52 | - | 434 | - | - | 938 |
| P/R tax : Fed Salary | 332 | - | 21 | 17 | - | - | - | - | 370 |
| P/R tax: State Hourly & Salary | 143 | - | - | 6 | - | - | - | - | 149 |
| Profit Sharing & Incentive | - | | | | | | | | - |
| Hospital Insurance | 949 | - | 48 | 162 | 138 | 259 | 15 | - | 1,571 |
| Property Taxes | - | | | | | | | | - |
| State Unemployment Comp | - | - | - | - | - | 12 | - | - | 12 |
| Income Taxes : Federal | - | | | | | | | | - |
| Income Taxes : State | - | - | - | - | - | 100 | - | - | 100 |
| Hourly Pension | - | - | - | 11 | 85 | 43 | - | - | 139 |
| Federal Unemployment Comp | - | | | | | | | | - |
| Casualty Insurance | 236 | - | - | - | - | - | - | - | 236 |
| 401 K Deductions | 137 | - | 4 | 8 | 5 | - | - | - | 154 |
| Commissions | 16 | 0 | - | 29 | 1 | - | - | - | 46 |
| Lease Obligation | - | 95 | - | - | - | - | - | - | 95 |
| Property Insurance | 70 | - | - | - | - | - | - | - | 70 |
| Utilities Deposits | 1,100 | - | - | - | - | - | - | - | 1,100 |
| Financial Advisor | - | | | | | | | | |
| Bank Advisor and Legal | - | | | | | | | | |
| Legal/advisor/documentation costs | 185 | - | - | - | - | - | - | - | 185 |
| Interest Expense - Revolver | - | | | | | | | | |
| DIP Interest/Fees (including adequate protection) | 1,740 | - | - | - | - | - | - | - | 1,740 |
| Creditor Advisor and Legal Fees - Closing Date | 765 | - | - | - | - | - | - | - | 765 |
| **Total Disbursements** | $ 15,459 | $ 431 | $ 341 | $ 2,235 | $ 1,319 | $ 3,300 | $ 16 | $ - | 23,032 |
| **Receipts Over (Under) Disbursements** | $ (6,662) | $ (23) | $ 169 | $ (687) | $ (164) | $ (548) | $ 90 | $ - | $ (7,755) |

**THE FOLLOWING SECTION MUST BE COMPLETED**

DISBURSEMENTS FOR CALCULATING U.S TRUSTEE QUARTERLY FEES:

| (Dollars in Thousands) | Neenah Foundry Company 10-10362 | Neenah Transport, Inc. 10-10364 | Deeter Foundry Inc. 10-10369 | Mercer Forge Corporation 10-10367 | Advanced Cast Products, Inc. 10-10365 | Dalton Corporation 10-10370 | Gregg Industries, Inc. 10-10366 | Morgan's Welding, Inc. 10-10378 | Neenah Enterprises, Inc 10-10360 |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL DISBURSEMENTS | $ 15,459 | $ 431 | $ 341 | $ 2,235 | $ 1,319 | $ 3,300 | $ 16 | $ - | $ - |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | 546 | 196 | - | - | 58 | - | - | - | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ 14,913 | $ 235 | $ 341 | $ 2,235 | $ 1,261 | $ 3,300 | $ 16 | $ - | $ - |

| | NFC Castings, Inc. 10-10361 | Cast Alloys, Inc. 10-10364 | Belcher Corporation 10-10371 | Peerless Corporation 10-10372 | A&M Specialties, Inc. 10-10373 | Dalton Corporation, WMF 10-10374 | Dalton Corporation, AMF 10-10375 | Dalton Corporation, KMF 10-10366 | Dalton Corporation, SMF 10-10378 |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL DISBURSEMENTS | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - | - | - | - | - | - | - | - | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Notes:
(1) The notes to the Monthly Operating Report are an integral part of this MOR.
(2) The Debtors' accounting systems are designed to provide operating reports in accordance with GAAP. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the U.S. Trustee. The numbers presented in the cash flow are subject to change as additional information is made available. The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments

In re: Neenah Enterprises, Inc., et al.
Debtors

Case No. 10-10360 (MFW)
Reporting Period: February 3 – 28, 2010

MOR-1a
BANK ACCOUNTS*

| Bank Name | Account Type | Account Number | 2/28/2010 Bank Balance |
|---|---|---|---|
| Bank of America | Controlled Disbursement | XXXXXXX7023 | $ 172,056.30 |
| Bank of America | Deposit Account* | XXXXXXX2321 | $ 646,660.97 |
| Bank of America | Concentration Account | XXXXXXX2318 | $ 73,395.08 |
| Bank of America | Controlled Disbursement | XXXXXXX9367 | $ 100,000.00 |
| Bank of America | Deposit Account | XXXXXXX3252 | $ - |
| Bank of America | Controlled Disbursement | XXXXXXX9375 | $ 95,881.62 |
| Bank of America | Deposit Account | XXXXXXX3236 | $ - |
| Bank of America | Controlled Disbursement | XXXXXXX9342 | $ 100,000.00 |
| Bank of America | Deposit Account | XXXXXXX5056 | $ - |
| Bank of America | Controlled Disbursement | XXXXXXX7031 | $ - |
| Bank of America | Controlled Disbursement | XXXXXXX9318 | $ 150,000.00 |
| Bank of America | Deposit Account | XXXXXXX5069 | $ - |
| Bank of America | Controlled Disbursement | XXXXXXX9334 | $ 50,000.00 |
| Bank of America | Deposit Account | XXXXXXX5072 | $ - |
| Bank of America | Controlled Disbursement | XXXXXXX9326 | $ 50,000.00 |
| Bank of America | Deposit Account | XXXXXXX5030 | $ - |
| Bank of America | Controlled Disbursement | XXXXXXX0127 | $ 50,000.00 |
| Bank of America | Deposit Account | XXXXXXX3249 | $ - |
| Bank of America | Controlled Disbursement | XXXXXXX9359 | $ 25,000.00 |
| Bank of America | Deposit Account | XXXXXXX3168 | $ - |
| JPMorgan Chase Bank | Hourly Payroll | XXXXXXX6064 | $ - |
| JPMorgan Chase Bank | Salary Payroll | XXXXXXX1388 | $ 3,223.32 |
| JPMorgan Chase Bank | Insurance Disbursement | XXXXXXX6722 | $ - |
| JPMorgan Chase Bank | General Account ZBA | XXXXXXX6714 | $ - |
| JPMorgan Chase Bank | General Account Conc. | XXXXXXX2315 | $ 18,440.40 |
| JPMorgan Chase Bank | Misc Deposit Account | XXXXXXX6330 | $ - |
| JPMorgan Chase Bank | General Account | XXXXXXX6633 | $ 203,308.27 |
| JPMorgan Chase Bank | General Account | XXXXXXX4946 | $ 4,260.05 |
| Pinnacle Bank | Payroll | XXXXXXX4182 | $ 185,500.18 |
| PNC Bank | General Account | XXXXXXX0864 | $ 1,584.47 |
| PNC Bank | Salary Payroll | XXXXXXX3364 | $ 65,395.03 |
| PNC Bank | Hourly Payroll | XXXXXXX3508 | $ 88,511.87 |
| PNC Bank | General Account | XXXXXXX9903 | $ 148,670.20 |
| First National Bank | Payroll | XXXXXXX9061 | $ 40,416.00 |
| First National Bank | Dental Account | XXXXXXX9062 | $ 4,061.72 |
| First National Bank | Flex Spending Account | XXXXXXX9063 | $ 24,888.18 |
| Tower Bank | Hourly Payroll | XXXXXXX4077 | $ 2,623.58 |
| Tower Bank | Hourly Payroll | XXXXXXX4069 | $ 106,216.25 |
| Tower Bank | Cashiers Fund | XXXXXXX4051 | $ 6,044.09 |
| Tower Bank | Salaried Payroll | XXXXXXX4119 | $ 3,893.45 |
| Farmers & Merchants State Bank | Stryker Cashiers Fund | XXXXXXX2301 | $ 1,310.68 |
| Bank One | Kendallville Cashiers Fund | XXXXXXX3676 | $ 13,300.30 |
| First National Bank of Fredericksburg | General Account | XXXXXXX1646 | $ 1,410.13 |
| First National Bank of Fredericksburg | Payroll | XXXXXXX1638 | $ 8,564.52 |
| Bank of America | Payroll | XXXXXXX8786 | $ 52,664.14 |

*Due to the voluminous nature of the bank statements across all Debtor Entities, bank statements are not attached to this MOR, but are available from the Debtors upon request.

BANK RECONCILIATIONS*

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| BALANCE PER BOOKS | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE* | | | | | | | | |
| *Adjusted bank balance must equal balance per books | | | | | | | | |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |

*The Debtor has completed bank reconciliations for all of the accounts listed above. Due to the voluminous nature of the bank statement reconciliations across all Debtor Entities, reconciliations are not attached to this MOR, but are available from the Debtors upon request.

In re: Neenah Enterprises, Inc., et al.  
       **Debtors**

Case No. 10-10360 (MFW)  
Reporting Period: February 3 - 28, 2010

**MOR-1b**  
**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID** [1]  
This schedule is to include all retained professional payments from case inception to current month.

| Professional | Amount Paid This Period Fees & Expenses | Cumulative Amount Paid Fees & Expenses |
|---|---|---|
| Sidley Austin, LLP | $ - | $ - |
| Young Conaway Stargatt & Taylor, LLP | - | - |
| Huron Consulting Group | - | - |
| The Garden City Group, Inc. | - | - |
| Rothschild Inc. | - | - |
| Ernst & Young LLP | - | - |
| Mercer Inc. | - | - |
| Greenberg Traurig, LLP | - | - |
| Morris Anderson | - | - |
| Stroock & Stroock & Lavan, LLP | 628,393.35 | 628,393.35 |
| Richards, Layton & Finger, P.A. | - | - |
| Ropes & Gray, LLP | 10,000.00 | 10,000.00 |
| Moelis & Company | 127,065.81 | 127,065.81 |
| Goldberg Kohn Ltd. | 11,819.90 | 11,819.90 |
| Morris, Nichols, Arsht & Tunnell LLP | - | - |
| CM&D Capital Advisors, LLP | 172,853.18 | 172,853.18 |
| **Totals** | $ 950,132.24 | $ 950,132.24 |

| Professional | Role |
|---|---|
| Sidley Austin, LLP | Debtors' Counsel |
| Young Conaway Stargatt & Taylor, LLP | Debtors' Co-Counsel |
| Huron Consulting Group | Debtors' Financial Advisors |
| The Garden City Group, Inc. | Debtors' Claims and Noticing Agent |
| Rothschild Inc. | Debtors' Investment Banker and Financial Advisors |
| Ernst & Young LLP | Debtors' Tax Services Providers |
| Mercer Inc. | Debtors' Compensation Consultants |
| Greenberg Traurig, LLP | Counsel to Official Committee of Unsecured Creditors |
| Morris Anderson | Financial Advisors to Official Committee of Unsecured Creditors |
| Stroock & Stroock & Lavan, LLP | Counsel to Ad Hoc Committee of Secured Noteholders & DIP Term Lenders |
| Richards, Layton & Finger, P.A. | Counsel to Ad Hoc Committee of Secured Noteholders & DIP Term Lenders |
| Ropes & Gray, LLP | Counsel to DIP Term Loan Agent |
| Moelis & Company | Financial Advisors to Ad Hoc Committee of Secured Noteholders |
| Goldberg Kohn Ltd. | Counsel to DIP Revolver Lenders |
| Morris, Nichols, Arsht & Tunnell LLP | Counsel to DIP Revolver Lenders |
| CM&D Capital Advisors, LLP | Financial Advisors to DIP Revolver Lenders |

**Notes:**  
(1) Professional fees do not include payments to professionals or consultants that are paid in the ordinary course.

In re: Neenah Enterprises, Inc., et al.
Debtors

Case No. 10-10360 (MFW)
Reporting Period: February 3 - 28, 2010

MOR-2 [1]
STATEMENT OF OPERATIONS
(Income Statement)

(Dollars in Thousands)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Neenah Foundry Company 10-10362 | Neenah Transport, Inc. 10-10364 | Deeter Foundry Inc. 10-10369 | Mercer Forge Corporation 10-10367 10-10373 | Advanced Cast Products, Inc. 10-10365 10-10371 10-10372 | Dalton Corporation 10-10370 10-10374 10-10375 10-10376 10-10377 | Gregg Industries, Inc. 10-10366 | Morgan's Welding, Inc. 10-10378 | Grand Total (Excludes Elimination Entries) |
|---|---|---|---|---|---|---|---|---|---|
| GROSS SALES | $ 9,060 | $ 331 | $ 837 | $ 2,089 | $ 1,336 | $ 5,539 | $ - | $ 180 | $ 19,372 |
| LESS RETURNS AND ALLOWANCES | 35 | - | - | - | - | 91 | - | - | 126 |
| NET SALES | 9,025 | 331 | 837 | 2,089 | 1,336 | 5,448 | - | 180 | 19,246 |
| COST OF SALES | 9,701 | 320 | 713 | 1,850 | 1,567 | 5,967 | 70 | 166 | 20,354 |
| GROSS PROFIT | (676) | 11 | 124 | 239 | (231) | (519) | (70) | 14 | (1,108) |
| OPERATING EXPENSES | | | | | | | | | |
| SELLING | 803 | - | 17 | 71 | - | 61 | - | - | 952 |
| ADMINISTRATIVE | 259 | 45 | 141 | 156 | 44 | 203 | 25 | 63 | 936 |
| AMORTIZATION | 475 | - | - | 3 | - | 100 | - | 2 | 580 |
| OTHER (INCOME) EXPENSE, NET | (21) | - | - | - | (1) | 1 | - | - | (21) |
| REFINANCING AND RESTRUCTURING COSTS | 2,679 | - | - | - | - | 1 | - | - | 2,680 |
| TOTAL OPERATING EXPENSES | 4,195 | 45 | 158 | 230 | 43 | 366 | 25 | 65 | 5,127 |
| OPERATING INCOME (LOSS) | (4,871) | (34) | (34) | 9 | (274) | (885) | (95) | (51) | (6,235) |
| INTEREST INCOME (EXPENSE), NET | (1,779) | (7) | (172) | (340) | (64) | (755) | - | (27) | (3,144) |
| INCOME BEFORE INCOME TAXES | (6,650) | (41) | (206) | (331) | (338) | (1,640) | (95) | (78) | (9,379) |
| PROVISION FOR INCOME TAXES | (3,471) | - | - | 2 | - | - | - | - | (3,469) |
| NET INCOME | $ (3,179) | $ (41) | $ (206) | $ (333) | $ (338) | $ (1,640) | $ (95) | $ (78) | $ (5,910) |

Notes:
(1) The notes to the Monthly Operating Report are an integral part of this MOR.

In re: Neenah Enterprises, Inc., et al.,
Debtors

Case No. 10-10360 (MFW)
Reporting Period: February 3 - 28, 2010

**MOR-3[1]**
**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

*(Dollars in Thousands)*

| | Neenah Foundry Company 10-10362 | Neenah Transport, Inc. 10-10364 | Deeter Foundry Inc. 10-10369 | Mercer Forge Corporation 10-10367 10-10373 | Advanced Cast Products, Inc. 10-10365 10-10371 10-10372 | Dalton Corporation 10-10370 10-10374 10-10375 10-10376 10-10377 | Gregg Industries, Inc. 10-10366 | Morgan's Welding, Inc. 10-10378 | Grand Total (Excludes Elimination Entries) |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **CURRENT ASSETS** | | | | | | | | | |
| CASH & CASH EQUIVALENTS | $ 21,974 | $ 184 | $ 21 | $ - | $ - | $ - | $ 74 | $ 56 | $ 22,309 |
| ACCOUNTS RECEIVABLE - NET | 22,581 | 178 | 1,293 | 5,452 | 2,489 | 12,713 | (41) | 302 | 44,967 |
| INVENTORIES | 24,793 | - | 5,684 | 4,729 | 3,905 | 7,329 | - | 379 | 46,819 |
| INTERCO REC/PAY | 150,917 | 1,598 | 2,940 | (21,269) | (23,732) | (82,409) | (27,881) | 122 | 286 |
| DEFERRED EXPENSES | 1,075 | 1 | - | 1,050 | 248 | 757 | 100 | 8 | 3,238 |
| **TOTAL CURRENT ASSETS** | 221,340 | 1,960 | 9,938 | (10,038) | (17,090) | (61,610) | (27,748) | 867 | 117,619 |
| PROPERTY, PLANT & EQUIPMENT | 120,912 | 3,501 | 13,137 | 19,564 | 14,623 | 36,420 | 11,128 | 1,832 | 221,117 |
| ACCUMULATED DEPRECIATION | 26,383 | 1,929 | 5,929 | 7,104 | 8,734 | 23,810 | 8,168 | 209 | 82,266 |
| **NET PROPERTY, PLANT & EQUIPMENT** | 94,529 | 1,572 | 7,208 | 12,460 | 5,889 | 12,610 | 2,960 | 1,623 | 138,851 |
| **OTHER ASSETS** | | | | | | | | | |
| NET PENSION ASSET | (373) | - | - | - | (1,468) | - | - | - | (1,841) |
| INVESTMENTS | (74,543) | - | - | - | - | - | - | - | (74,543) |
| TOTAL NET GOODWILL, INTANGIBLES, DFC | 28,698 | - | - | 951 | - | 9,086 | - | 376 | 39,111 |
| OTHER | 1 | - | - | - | 44 | 3,659 | 366 | - | 4,070 |
| SERP ASSET | 1,585 | - | - | - | - | - | - | - | 1,585 |
| **TOTAL OTHER ASSETS** | (44,632) | - | - | 951 | (1,424) | 12,745 | 366 | 376 | (31,618) |
| **TOTAL ASSETS** | $ 271,237 | $ 3,532 | $ 17,146 | $ 3,373 | $ (12,625) | $ (36,255) | $ (24,422) | $ 2,866 | $ 224,852 |

Notes:
(1) The notes to the Monthly Operating Report are an integral part of this MOR.

FORM MOR-3
(04/07)

In re: Neenah Enterprises, Inc., et al.
Debtors

Case No. 10-10360 (MFW)
Reporting Period: February 3 - 28, 2010

**MOR-3[1]**
**BALANCE SHEET - continuation sheet**

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| (Dollars in Thousands) | Neenah Foundry Company 10-10362 | Neenah Transport, Inc. 10-10364 | Deeter Foundry Inc. 10-10369 | Mercer Forge Corporation 10-10367 10-10373 | Advanced Cast Products, Inc. 10-10365 10-10371 10-10372 | Dalton Corporation 10-10370 10-10374 10-10375 10-10376 10-10377 | Gregg Industries, Inc. 10-10366 | Morgan's Welding, Inc. 10-10378 | Grand Total (Excludes Elimination Entries) |
|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & STOCKHOLDERS' EQUITY** | | | | | | | | | |
| **CURRENT LIABILITIES** | | | | | | | | | |
| DIP AND PRE-PETITION REVOLVER | $ 56,627 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 56,627 |
| ACCOUNTS PAYABLE & ACCRUED LIABILITIES | 7,874 | 286 | 781 | 2,273 | 683 | 6,334 | 405 | 17 | 18,653 |
| ACCRUED WAGES & BENEFITS | 3,722 | - | 127 | 774 | 311 | 3,884 | 253 | 13 | 9,084 |
| ACCRUED INTEREST | 527 | - | - | - | - | - | - | - | 527 |
| INCOME TAXES PAYABLE | (1,138) | - | - | 8 | - | - | - | - | (1,130) |
| TOTAL CURRENT LIABILITIES | 67,612 | 286 | 908 | 3,055 | 994 | 10,218 | 658 | 30 | 83,761 |
| DIP TERM LOAN | 25,000 | - | - | - | - | - | - | - | 25,000 |
| DUE TO PARENT | 342 | - | - | - | - | - | - | - | 342 |
| TOTAL LONG TERM LIABILITIES | 25,342 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,342 |
| **LIABILITIES SUBJECT TO COMPROMISE** | | | | | | | | | |
| POST-RETIREMENT BENEFIT OBLIGATION | 11,135 | - | - | - | - | - | - | - | 11,135 |
| OTHER LIABILITIES | 26,824 | 10 | 447 | 2,804 | 873 | 15,914 | 155 | 259 | 47,286 |
| ACCRUED INTEREST | 28,655 | - | - | - | - | - | - | - | 28,655 |
| CAPITAL LEASE LIABILITIES | - | 1,495 | - | - | - | - | - | - | 1,495 |
| LONG TERM DEBT | 300,000 | - | - | - | - | - | - | - | 300,000 |
| TOTAL LIABILITIES SUBJECT TO COMPROMISE | 366,614 | 1,505 | 447 | 2,804 | 873 | 15,914 | 155 | 259 | 388,571 |
| TOTAL LIABILITIES | 459,568 | 1,791 | 1,355 | 5,859 | 1,867 | 26,132 | 813 | 289 | 497,674 |
| **STOCKHOLDERS EQUITY** | | | | | | | | | |
| CAPITAL STOCK | 100 | 10 | 43 | 1 | - | - | - | - | 154 |
| ADDL PAID IN CAPITAL | 5,933 | 1,994 | 9,812 | 5,123 | (3,306) | 31,931 | 8,111 | 4,349 | 63,947 |
| PENSION COMPONENT | (17,491) | - | - | - | (2,022) | (7,926) | - | - | (27,439) |
| RETAINED EARNINGS | (176,873) | (263) | 5,936 | (7,610) | (9,164) | (86,392) | (33,346) | (1,772) | (309,484) |
| TOTAL STOCKHOLDERS' EQUITY | (188,331) | 1,741 | 15,791 | (2,486) | (14,492) | (62,387) | (25,235) | 2,577 | (272,822) |
| TOTAL LIABILITIES & STOCKHOLDERS' EQUITY | $ 271,237 | $ 3,532 | $ 17,146 | $ 3,373 | $ (12,625) | $ (36,255) | $ (24,422) | $ 2,866 | $ 224,852 |

Notes:
[1] The notes to the Monthly Operating Report are an integral part of this MOR.

FORM MOR-3
(04/07)

In re: Neenah Enterprises, Inc., et al.

    **Debtors**

Case No. 10-10360 (MFW)

**Reporting Period:** February 3 - 28, 2010

**MOR-4**
**Neenah Enterprises, Inc. (10-10360)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Neenah Enterprises, Inc. (10-10360)**
**Listing of Aged Accounts Payable**
**As of February 28, 2010**

| | Notes | Number of Days Outstanding | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
| Accounts Payables | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**

(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts payable system. These amounts do not include any payables based on accruals for which invoices have not been received nor services performed.

In re: Neenah Enterprises, Inc., et al.

    **Debtors**

Case No. 10-10360 (MFW)

**Reporting Period:** February 3 - 28, 2010

**MOR-4**

**NFC Castings, Inc. (10-10361)**

**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**

**NFC Castings, Inc. (10-10361)**

**Listing of Aged Accounts Payable**

**As of February 28, 2010**

| | Notes | Current | | 1-30 | | 31-60 | | 61-90 | | Over 90 | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Number of Days Outstanding** | | | | | | | | | | |
| Accounts Payables | (1) | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Other Payables | | | - | | - | | - | | - | | - | | - |
| **Totals** | | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| | | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |

**Notes:**

(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

FORM MOR-4

(04/07)

In re: Neenah Enterprises, Inc., et al.

Debtors

Case No. 10-10360 (MFW)

Reporting Period: February 3 - 28, 2010

**MOR-4**
**Neenah Foundry Company (10-10362)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Neenah Foundry Company (10-10362)**
**Listing of Aged Accounts Payable**

| | Notes | Number of Days Outstanding | | | | | Totals |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | |
|---|---|---|---|---|---|---|---|
| Accounts Payables | (1) | $ 2,904,733.35 | $ (18.80) | $ - | $ - | $ - | $ 2,904,714.55 |
| Other Payables | | - | | - | - | - | - |
| Totals | | $ 2,904,733.35 | $ (18.80) | $ - | $ - | $ - | $ 2,904,714.55 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**

(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts payable system. These amounts do not include any payables based on accruals for which invoices have not been received nor services performed.

In re: Neenah Enterprises, Inc., et al.
    **Debtors**

**Case No.** 10-10360 (MFW)
**Reporting Period:** February 3 - 28, 2010

**MOR-4**
**Cast Alloys, Inc. (10-10363)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Cast Alloys, Inc. (10-10363)**
**Listing of Aged Accounts Payable**
**As of February 28, 2010**

| | Notes | Number of Days Outstanding | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
| Accounts Payables | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

In re: Neenah Enterprises, Inc., et al.  
      **Debtors**

Case No. 10-10360 (MFW)  
**Reporting Period:** February 3 - 28, 2010

**MOR-4**  
**Neenah Transport, Inc. (10-10364)**  
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**  
**Neenah Transport, Inc. (10-10364)**  
**Listing of Aged Accounts Payable**  
**As of February 28, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | **Number of Days Outstanding** | | | | |
| Accounts Payable | (1) | $   285,888.59 | $   - | $   - | $   - | $   - | $   285,888.59 |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | $   285,888.59 | $   - | $   - | $   - | $   - | $   285,888.59 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**

(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

In re: Neenah Enterprises, Inc., et al.                                  Case No. 10-10360 (MFW)
      Debtors                                                Reporting Period: February 3 - 28, 2010

**MOR-4**
**Advanced Cast Products, Inc. (10-10365)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Advanced Cast Products, Inc. (10-10365)**
**Listing of Aged Accounts Payable**
**As of February 28, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | | Number of Days Outstanding | | | |
| Accounts Payables | (1) | $ 358,419.35 | $ - | $ - | $ - | $ - | $ 358,419.35 |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | $ 358,419.35 | $ - | $ - | $ - | $ - | $ 358,419.35 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported
    represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts
    payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor
    services performed.

In re: Neenah Enterprises, Inc., et al.                                            Case No. 10-10360 (MFW)
          **Debtors**                                                              Reporting Period: February 3 - 28, 2010

**MOR-4**
**Gregg Industries, Inc. (10-10366)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Gregg Industries, Inc. (10-10366)**
**Listing of Aged Accounts Payable**
**As of February 28, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | **Number of Days Outstanding** | | | | | |
| Accounts Payables | (1) | $ 15,816.15 | $ - | $ - | $ - | $ - | $ 15,816.15 |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | $ 15,816.15 | $ - | $ - | $ - | $ - | $ 15,816.15 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported
    represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts
    payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor
    services performed.

In re: Neenah Enterprises, Inc., et al.                      Case No. 10-10360 (MFW)
        Debtors                                        Reporting Period: February 3 - 28, 2010

**MOR-4**
**Mercer Forge Corporation (10-10367)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Mercer Forge Corporation (10-10367)**
**Listing of Aged Accounts Payable**
**As of February 28, 2010**

| | Notes | Current | Number of Days Outstanding | | | | Totals |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 1-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payables | (1) | $ 1,031,867.89 | $ - | $ - | $ - | $ - | $ 1,031,867.89 |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | $ 1,031,867.89 | $ - | $ - | $ - | $ - | $ 1,031,867.89 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported
    represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts
    payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor
    services performed.

In re: Neenah Enterprises, Inc., et al.                         Case No. 10-10360 (MFW)
        Debtors                                          Reporting Period: February 3 - 28, 2010

**MOR-4**
**Deeter Foundry, Inc. (10-10369)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Deeter Foundry, Inc. (10-10369)**
**Listing of Aged Accounts Payable**
**As of February 28, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | **Number of Days Outstanding** | | | | |
| Accounts Payables | (1) | $ 558,174.06 | $ - | $ - | $ - | $ - | $ 558,174.06 |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | $ 558,174.06 | $ - | $ - | $ - | $ - | $ 558,174.06 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

In re: Neenah Enterprises, Inc., et al.                                    Case No. 10-10360 (MFW)
      **Debtors**                                              **Reporting Period:** February 3 - 28, 2010

**MOR-4**
**Dalton Corporation (10-10370)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Dalton Corporation (10-10370)**
**Listing of Aged Accounts Payable**
**As of February 28, 2010**

|  | Notes | Number of Days Outstanding | | | | | |
|---|---|---|---|---|---|---|---|
|  |  | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
| Accounts Payables | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Payables |  | - | - | - | - | - | - |
|  |  |  |  |  |  |  |  |
| **Totals** |  | $ - | $ - | $ - | $ - | $ - | $ - |
|  |  | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**

(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices have not been received nor services performed.

In re: Neenah Enterprises, Inc., et al.                                  Case No. 10-10360 (MFW)
      Debtors                                                 Reporting Period: February 3 - 28, 2010

MOR-4
Belcher Corporation (10-10371)
Status of Postpetition Taxes

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

MOR-4
Belcher Corporation (10-10371)
Listing of Aged Accounts Payable
As of February 28, 2010

| | Notes | Number of Days Outstanding | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
| Accounts Payables | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Payables | | - | - | - | - | - | - |
| Totals | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Notes:
(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

In re: Neenah Enterprises, Inc., et al.                                    **Case No.** 10-10360 (MFW)
      **Debtors**                                                    **Reporting Period:** February 3 - 28, 2010

**MOR-4**
**Peerless Corporation (10-10372)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Peerless Corporation (10-10372)**
**Listing of Aged Accounts Payable**
**As of February 28, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | **Number of Days Outstanding** | | | | | |
| Accounts Payables | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported
    represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts
    payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor
    services performed.

In re: Neenah Enterprises, Inc., et al.
     Debtors

Case No. 10-10360 (MFW)
Reporting Period: February 3 - 28, 2010

**MOR-4**
**A&M Specialties, Inc. (10-10373)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**A&M Specialties, Inc. (10-10373)**
**Listing of Aged Accounts Payable**
**As of February 28, 2010**

| | Notes | Number of Days Outstanding | | | | | Totals |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | |
|---|---|---|---|---|---|---|---|
| Accounts Payables | (1) | $ 82,252.02 | $ - | $ - | $ - | $ - | $ 82,252.02 |
| Other Payables | | - | - | - | - | - | - |
| | | | | | | | |
| Totals | | $ 82,252.02 | $ - | $ - | $ - | $ - | $ 82,252.02 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

Notes:
(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported
    represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts
    payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor
    services performed.

In re: Neenah Enterprises, Inc., et al.                              **Case No.** 10-10360 (MFW)
    **Debtors**                                              **Reporting Period:** February 3 - 28, 2010

**MOR-4**
**Dalton Corporation, Warsaw Manufacturing Facility (10-10374)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Dalton Corporation, Warsaw Manufacturing Facility (10-10374)**
**Listing of Aged Accounts Payable**
**As of February 28, 2010**

| | Notes | Number of Days Outstanding | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
| Accounts Payables | (1) | $ 1,253,628.93 | $   - | $   - | $   - | $   - | $ 1,253,628.93 |
| Other Payables | | - | - | - | - | - | - |
| | | | | | | | |
| **Totals** | | $ 1,253,628.93 | $   - | $   - | $   - | $   - | $ 1,253,628.93 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**

(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts payable system. These amounts do not include any payables based on accruals for which invoices have not been received nor services performed.

In re: Neenah Enterprises, Inc., et al.
**Debtors**

**Case No.** 10-10360 (MFW)
**Reporting Period:** February 3 - 28, 2010

**MOR-4**
**Dalton Corporation, Ashland Manufacturing Facility (10-10375)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Dalton Corporation, Ashland Manufacturing Facility (10-10375)**
**Listing of Aged Accounts Payable**
**As of February 28, 2010**

| | Notes | Number of Days Outstanding | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
| Accounts Payables | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts payable system. These amounts do not include any payables based on accruals for which invoices have not been received nor services performed.

In re: Neenah Enterprises, Inc., et al.                              **Case No.** 10-10360 (MFW)
        **Debtors**                                          **Reporting Period:** February 3 - 28, 2010

**MOR-4**
**Dalton Corporation, Kendallville Manufacturing Facility  (10-10376)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Dalton Corporation, Kendallville Manufacturing Facility  (10-10376)**
**Listing of Aged Accounts Payable**
**As of February 28, 2010**

|  | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
|  |  | **Number of Days Outstanding** |  |  |  |  |  |
| Accounts Payables | (1) | $    4,112.33 | $    - | $    - | $    - | $    - | $    4,112.33 |
| Other Payables |  | - | - | - | - | - | - |
| **Totals** |  | $    **4,112.33** | $    **-** | $    **-** | $    **-** | $    **-** | **4,112.33** |
|  |  | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported
represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts
payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor
services performed.

In re: Neenah Enterprises, Inc., et al.                              **Case No.** 10-10360 (MFW)
        **Debtors**                                             **Reporting Period:** February 3 - 28, 2010

**MOR-4**
**Dalton Corporation, Stryker Machining Facility Co. (10-10377)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Dalton Corporation, Stryker Machining Facility Co. (10-10377)**
**Listing of Aged Accounts Payable**
**As of February 28, 2010**

| | Notes | Number of Days Outstanding | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
| Accounts Payables | (1) | $ 132,863.01 | $ - | $ - | $ - | $ - | $ 132,863.01 |
| Other Payables | | - | - | - | - | - | - |
| | | | | | | | |
| **Totals** | | $ 132,863.01 | $ - | $ - | $ - | $ - | $ 132,863.01 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported
    represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts
    payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor
    services performed.

In re: Neenah Enterprises, Inc., et al.                                        Case No. 10-10360 (MFW)
           **Debtors**                                                         Reporting Period: February 3 - 28, 2010

**MOR-4**
**Morgan's Welding, Inc. (10-10378)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Morgan's Welding, Inc. (10-10378)**
**Listing of Aged Accounts Payable**
**As of February 28, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | | **Number of Days Outstanding** | | | |
| Accounts Payables | (1) | $   15,415.05 | $   323.30 | $   - | $   - | $   - | $   15,738.35 |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | $   15,415.05 | $   323.30 | $   - | $   - | $   - | $   15,738.35 |
| | | 97.9% | 2.1% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported
     represents open and outstanding trade vendor invoices, based on invoice date, that have been entered into the Debtors' accounts
     payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor
     services performed.

In re: Neenah Enterprises, Inc., et al.                                    Case No. 10-10360 (MFW)
      Debtors                                    Reporting Period: February 3 - 28, 2010

MOR-5
Neenah Enterprises, Inc. (10-10360)
Listing of Aged Accounts Receivable
As of February 28, 2010

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | | **Number of Days Outstanding** | | | |
| Accounts Receivable | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Allowance Res. & Other Reconciling Item | | - | - | - | - | - | - |
| **Total** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments.

DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

In re: Neenah Enterprises, Inc., et al.

Debtors

Case No. 10-10360 (MFW)

Reporting Period: February 3 - 28, 2010

**MOR-5**

**NFC Castings, Inc. (10-10361)**

**Listing of Aged Accounts Receivable**

**As of February 28, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | | **Number of Days Outstanding** | | | |
| Accounts Receivable | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Receivables | | - | - | - | - | - | - |
| Subtotal | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Allowance Res. & Other Reconciling Item | | - | - | | - | | - |
| Total | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**

(1) All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

In re: Neenah Enterprises, Inc., et al.
      Debtors

Case No. 10-10360 (MFW)
Reporting Period: February 3 - 28, 2010

MOR-5
Neenah Foundry Company (10-10362)
Listing of Aged Accounts Receivable
As of February 28, 2010

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | | Number of Days Outstanding | | | |
| Accounts Receivables | (1) | $ 14,273,205.65 | $ 4,184,022.49 | $ 928,768.15 | $ 360,674.17 | $ 1,257,721.01 | $ 21,004,391.47 |
| Other Receivables | | - | - | | | - | - |
| **Subtotal** | | $ 14,273,205.65 | $ 4,184,022.49 | $ 928,768.15 | $ 360,674.17 | $ 1,257,721.01 | $ 21,004,391.47 |
| | | 68.0% | 19.9% | 4.4% | 1.7% | 6.0% | 100.0% |
| Allowance Res. & Other Reconciling Item | | - | - | - | - | - | (328,000.00) |
| Utilities Deposit | | | | | | | 1,100,000.00 |
| Other Accounts Receivables | | - | - | - | - | - | 804,608.53 |
| **Total** | | $ 14,273,205.65 | $ 4,184,022.49 | $ 928,768.15 | $ 360,674.17 | $ 1,257,721.01 | $ 22,581,000.00 |
| | | 63.2% | 18.5% | 4.1% | 1.6% | 5.6% | 100.0% |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | X | |

*Supplement Attached:*
Enclosed please find a copy of the bank account opening confirmation letter.

FORM MOR-5
(04/07)

In re: Neenah Enterprises, Inc., et al.
    Debtors

Case No. 10-10360 (MFW)
Reporting Period: February 3 - 28, 2010

MOR-5
Cast Alloys, Inc. (10-10363)
Listing of Aged Accounts Receivable
As of February 28, 2010

| | Notes | Current | | 1-30 | | 31-60 | | 61-90 | | Over 90 | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Number of Days Outstanding** | | | | | | | |
| Accounts Receivable | (1) | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Other Receivables | | | - | | - | | - | | - | | | | - |
| Subtotal | | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| | | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| Allowance Res. & Other Reconciling Item | | | - | | - | | - | | - | | - | | |
| Total | | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| | | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments.

### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

In re: Neenah Enterprises, Inc., et al.                                    Case No. 10-10360 (MFW)
      Debtors                                        Reporting Period: February 3 - 28, 2010

MOR-5
Neenah Transport, Inc. (10-10364)
Listing of Aged Accounts Receivable
As of February 28, 2010

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | | **Number of Days Outstanding** | | | |
| Accounts Receivable | (1) | $ 150,662.62 | $ 21,816.21 | $ 1,750.00 | $ - | $ 4,049.84 | $ 178,278.67 |
| Other Receivables | | - | - | - | - | - | - |
| | | | | | | | |
| Subtotal | | $ 150,662.62 | $ 21,816.21 | $ 1,750.00 | $ - | $ 4,049.84 | $ 178,278.67 |
| | | 84.5% | 12.2% | 1.0% | 0.0% | 2.3% | 100.0% |
| Allowance Res. & Other Reconciling Item | | - | - | - | - | - | (278.67) |
| Total | | $ 150,662.62 | $ 21,816.21 | $ 1,750.00 | $ - | $ 4,049.84 | $ 178,000.00 |
| | | 84.6% | 12.3% | 1.0% | 0.0% | 2.3% | 100.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

In re: Neenah Enterprises, Inc., et al.                                          **Case No.** 10-10360 (MFW)
     **Debtors**                                          **Reporting Period:** February 3 - 28, 2010

MOR-5
Advanced Cast Products, Inc. (10-10365)
Listing of Aged Accounts Receivable
As of February 28, 2010

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | | **Number of Days Outstanding** | | | |
| Accounts Receivable | (1) | $ 1,619,267.73 | $ 840,661.56 | $ 41,130.32 | $ 19,094.81 | $ 67,121.87 | $ 2,587,276.29 |
| Other Receivables | | - | - | | - | - | - |
| | | | | | | | |
| **Subtotal** | | $ 1,619,267.73 | $ 840,661.56 | $ 41,130.32 | $ 19,094.81 | $ 67,121.87 | $ 2,587,276.29 |
| | | 62.6% | 32.5% | 1.6% | 0.7% | 2.6% | 100.0% |
| | | | | | | | |
| Allowance Res. & Other Reconciling Item | | - | - | - | - | - | (98,276.29) |
| | | | | | | | |
| **Total** | | $ 1,619,267.73 | $ 840,661.56 | $ 41,130.32 | $ 19,094.81 | $ 67,121.87 | $ 2,489,000.00 |
| | | 65.1% | 33.8% | 1.7% | 0.8% | 2.7% | 100.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments.

DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

In re: Neenah Enterprises, Inc., et al.                       **Case No.** 10-10360 (MFW)
       Debtors                                           **Reporting Period:** February 3 - 28, 2010

**MOR-5**
**Gregg Industries, Inc. (10-10366)**
**Listing of Aged Accounts Receivable**
**As of February 28, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | | Number of Days Outstanding | | | |
| Accounts Receivable | (1) | $ - | $ - | $ - | $ - | $ 25,471.05 | $ 25,471.05 |
| Other Receivables | | - | - | | - | | - |
| Subtotal | | $ - | $ - | $ - | $ - | $ 25,471.05 | $ 25,471.05 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | 100.0% |
| Allowance Res. & Other Reconciling Item | | - | - | - | - | - | (66,471.05) |
| Total | | $ - | $ - | $ - | $ - | $ 25,471.05 | $ (41,000.00) |
| | | 0.0% | 0.0% | 0.0% | 0.0% | -62.1% | 100.0% |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

In re: Neenah Enterprises, Inc., et al.                                   Case No. 10-10360 (MFW)
    Debtors                                             Reporting Period: February 3 - 28, 2010

**MOR-5**
**Mercer Forge Corporation (10-10367)**
**Listing of Aged Accounts Receivable**
**As of February 28, 2010**

| | Notes | Number of Days Outstanding | | | | | Totals |
|---|---|---|---|---|---|---|---|
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Receivable | (1) | $ 3,104,043.61 | $ 2,223,396.16 | $ 116,293.51 | $ 9,071.75 | $ - | $ 5,452,805.03 |
| Other Receivables | | - | - | | - | - | - |
| | | | | | | | |
| **Subtotal** | | $ 3,104,043.61 | $ 2,223,396.16 | $ 116,293.51 | $ 9,071.75 | $ - | $ 5,452,805.03 |
| | | 56.9% | 40.8% | 2.1% | 0.2% | 0.0% | 100.0% |
| Allowance Res. & Other Reconciling Item | | - | - | - | | - | (12,293.08) |
| **Total** | | $ 3,104,043.61 | $ 2,223,396.16 | $ 116,293.51 | $ 9,071.75 | $ - | $ 5,440,511.95 |
| | | 57.1% | 40.9% | 2.1% | 0.2% | 0.0% | 100.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

In re: Neenah Enterprises, Inc., et al.
   Debtors

Case No. 10-10360 (MFW)
Reporting Period: February 3 - 28, 2010

MOR-5
Deeter Foundry, Inc. (10-10369)
Listing of Aged Accounts Receivable
As of February 28, 2010

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | | Number of Days Outstanding | | | |
| Accounts Receivable | (1) | $ 880,337.88 | $ 222,774.90 | $ 162,312.79 | $ 41,548.64 | $ - | $ 1,306,974.21 |
| Other Receivables | | - | - | | - | - | - |
| | | | | | | | |
| Subtotal | | $ 880,337.88 | $ 222,774.90 | $ 162,312.79 | $ 41,548.64 | $ - | $ 1,306,974.21 |
| | | 67.4% | 17.0% | 12.4% | 3.2% | 0.0% | 100.0% |
| | | | | | | | |
| Allowance Res. & Other Reconciling Item | | - | - | - | - | - | (13,974.21) |
| | | | | | | | |
| Total | | $ 880,337.88 | $ 222,774.90 | $ 162,312.79 | $ 41,548.64 | $ - | $ 1,293,000.00 |
| | | 68.1% | 17.2% | 12.6% | 3.2% | 0.0% | 100.0% |

Notes:
(1)  All information contained herein is unaudited and subject to future adjustments.

DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

FORM MOR-5
(04/07)

In re: Neenah Enterprises, Inc., et al.                                  Case No. 10-10360 (MFW)
    **Debtors**                                      Reporting Period: February 3 - 28, 2010

**MOR-5**
**Dalton Corporation (10-10370)**
**Listing of Aged Accounts Receivable**
**As of February 28, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | | **Number of Days Outstanding** | | | |
| Accounts Receivable | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Receivables | | - | - | | | | - |
| | | | | | | | |
| **Subtotal** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| | | | | | | | |
| Allowance Res. & Other Reconciling Item | | - | - | | - | | - |
| **Total** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

In re: Neenah Enterprises, Inc., et al.                                          Case No. 10-10360 (MFW)
      Debtors                                                            Reporting Period: February 3 - 28, 2010

MOR-5
Belcher Corporation  (10-10371)
Listing of Aged Accounts Receivable
As of February 28, 2010

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | \multicolumn{6} Number of Days Outstanding | | | | | |
| Accounts Receivable | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Allowance Res. & Other Reconciling Item | | - | - | | - | - | - |
| **Total** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

In re: Neenah Enterprises, Inc., et al.
Debtors

Case No. 10-10360 (MFW)
Reporting Period: February 3 - 28, 2010

**MOR-5**
**Peerless Corporation (10-10372)**
**Listing of Aged Accounts Receivable**
**As of February 28, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | | **Number of Days Outstanding** | | | |
| Accounts Receivable | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Allowance Res. & Other Reconciling Item | | - | - | | - | - | - |
| **Total** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

In re: Neenah Enterprises, Inc., et al.  
      **Debtors**

Case No. 10-10360 (MFW)  
Reporting Period: February 3 - 28, 2010

MOR-5  
A&M Specialties, Inc. (10-10373)  
Listing of Aged Accounts Receivable  
As of February 28, 2010

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | | **Number of Days Outstanding** | | | |
| Accounts Receivable | (1) | $ 11,488.05 | $ - | $ - | $ - | $ - | $ 11,488.05 |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | $ 11,488.05 | $ - | $ - | $ - | $ - | $ 11,488.05 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Allowance Res. & Other Reconciling Item | | - | - | | - | - | - |
| **Total** | | $ 11,488.05 | $ - | $ - | $ - | $ - | $ 11,488.05 |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**  
(1) All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

In re: Neenah Enterprises, Inc., et al.                                    Case No. 10-10360 (MFW)
       Debtors                                                             Reporting Period: February 3 - 28, 2010

MOR-5
Dalton Corporation, Warsaw Manufacturing Facility (10-10374)
Listing of Aged Accounts Receivable
As of February 28, 2010

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | Number of Days Outstanding | | | | | |
| Accounts Receivable | (1) | $ 10,071,863.09 | $ 2,524,663.01 | $ 359,814.97 | $ 103,422.97 | $ 147,459.07 | $ 13,207,223.11 |
| Other Receivables | | - | - | | - | - | - |
| Subtotal | | $ 10,071,863.09 | $ 2,524,663.01 | $ 359,814.97 | $ 103,422.97 | $ 147,459.07 | $ 13,207,223.11 |
| | | 76.3% | 19.1% | 2.7% | 0.8% | 1.1% | 100.0% |
| Allowance Res. & Other Reconciling Item | | - | - | | | - | (947,711.93) |
| Total | | $ 10,071,863.09 | $ 2,524,663.01 | $ 359,814.97 | $ 103,422.97 | $ 147,459.07 | $ 12,259,511.18 |
| | | 82.2% | 20.6% | 2.9% | 0.8% | 1.2% | 100.0% |

Notes:
(1)  All information contained herein is unaudited and subject to future adjustments.

DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

FORM MOR-5
(04/07)

In re: Neenah Enterprises, Inc., et al.
        Debtors

Case No. 10-10360 (MFW)
Reporting Period: February 3 - 28, 2010

MOR-5
Dalton Corporation, Ashland Manufacturing Facility (10-10375)
Listing of Aged Accounts Receivable
As of February 28, 2010

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | | Number of Days Outstanding | | | |
| Accounts Receivable | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Allowance Res. & Other Reconciling Item | | - | - | - | - | - | - |
| **Total** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments.

DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

FORM MOR-5
(04/07)

In re: Neenah Enterprises, Inc., et al.                                        Case No. 10-10360 (MFW)
         Debtors                                                               Reporting Period: February 3 - 28, 2010

MOR-5
Dalton Corporation, Kendallville Manufacturing Facility  (10-10376)
Listing of Aged Accounts Receivable
As of February 28, 2010

| | Notes | Number of Days Outstanding | | | | | Totals |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | |
|---|---|---|---|---|---|---|---|
| Accounts Receivable | (1) | $ - | $ - | $ - | $ - | $ 9,719.85 | $ 9,719.85 |
| Other Receivables | | - | - | - | - | - | - |
| | | | | | | | |
| **Subtotal** | | $ - | $ - | $ - | $ - | $ 9,719.85 | $ 9,719.85 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | 100.0% |
| | | | | | | | |
| Allowance Res. & Other Reconciling Item | | - | - | | - | - | |
| | | | | | | | |
| **Total** | | $ - | $ - | $ - | $ - | $ 9,719.85 | $ 9,719.85 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | 100.0% |

Notes:
(1)  All information contained herein is unaudited and subject to future adjustments.

DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

FORM MOR-5
(04/07)

In re: Neenah Enterprises, Inc., et al.                                    Case No. 10-10360 (MFW)
        Debtors                                                            Reporting Period: February 3 - 28, 2010

MOR-5
Dalton Corporation, Stryker Machining Facility Co. (10-10377)
Listing of Aged Accounts Receivable
As of February 28, 2010

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | | Number of Days Outstanding | | | |
| Accounts Receivable | (1) | $ 334,065.82 | $ 116,788.15 | $ - | $ - | $ (7,085.00) | $ 443,768.97 |
| Other Receivables | | - | - | - | - | | - |
| **Subtotal** | | $ 334,065.82 | $ 116,788.15 | $ - | $ - | $ (7,085.00) | $ 443,768.97 |
| | | 75.3% | 26.3% | 0.0% | 0.0% | -1.6% | 100.0% |
| Allowance Res. & Other Reconciling Item | | - | - | - | - | | - |
| **Total** | | $ 334,065.82 | $ 116,788.15 | $ - | $ - | $ (7,085.00) | $ 443,768.97 |
| | | 75.3% | 26.3% | 0.0% | 0.0% | -1.6% | 100.0% |

Notes:
(1) All information contained herein is unaudited and subject to future adjustments.

DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

In re: Neenah Enterprises, Inc., et al.                            **Case No.** 10-10360 (MFW)
      **Debtors**                                           **Reporting Period:** February 3 - 28, 2010

**MOR-5**
**Morgan's Welding, Inc. (10-10378)**
**Listing of Aged Accounts Receivable**
**As of February 28, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | | **Number of Days Outstanding** | | | |
| Accounts Receivable | (1) | $ 183,796.20 | $ 103,089.19 | $ 2,008.41 | $ 12,890.30 | $ - | $ 301,784.10 |
| Other Receivables | | - | - | - | - | - | - |
| | | | | | | | |
| **Subtotal** | | $ 183,796.20 | $ 103,089.19 | $ 2,008.41 | $ 12,890.30 | $ - | $ 301,784.10 |
| | | 60.9% | 34.2% | 0.7% | 4.3% | 0.0% | 100.0% |
| Allowance Res. & Other Reconciling Item | | - | - | - | - | - | 215.90 |
| **Total** | | $ 183,796.20 | $ 103,089.19 | $ 2,008.41 | $ 12,890.30 | $ - | $ 302,000.00 |
| | | 60.9% | 34.1% | 0.7% | 4.3% | 0.0% | 100.0% |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

February 19, 2010

Bob Gitter
Neenah Foundry Company
2121 Brooks Ave
Neenah WI 54956



Dear Bob Gitter:

Thank you for opening a new deposit account with Bank of America. Please verify that the title(s) for your new account(s) is correct.

| Account Name | Account Number |
|---|---|
| Neenah Foundry Company Utility Deposit Account | 2819 (TX) |

**Routing Transit/ABA Numbers**

Below you will find important account information regarding the state in which your account is domiciled and the Routing Transit/ABA numbers for your new account(s):

Texas 026009593 (wires) 111000012 (ACH)

**Wire Transfer Instructions**

For wire transfers, when providing remittance instructions to business partners and banks, please include the following information:

- **Your account number**
- **Your legal account name as listed on the deposit account documentation that you have provided us**
- **Routing Identifiers:**
  Routing/Transit (ABA) Number: 0260-0959-3
  SWIFT Address: BOFAUS3N

**Disclosures and Publications**

The following publications are enclosed for your ongoing reference.

- **Deposit Agreement & Disclosures booklet** – contains information about the terms of your deposit account. The terms are part of the deposit account agreement between you and Bank of America. Continued use of this account indicates your agreement to be bound by the terms and conditions contained in this booklet.
- **Addendum information to Corporate Deposit Agreement and Disclosure Account Program under Fees**
  **Previous version:**
  We may charge a Federal Deposit Insurance Corporation ("FDIC") assessment based on the rate the FDIC charges us. The FDIC assessment may include deposit insurance charges, financing corporation (FICO) bond interest and other charges provided by law. We assess this charge either monthly or in some cases quarterly and base it upon your balance on the last day of the month or quarter, even though this balance may exceed the maximum amount insured by the FDIC. This charge is variable. We may change it without advance notice. When we change the FDIC the new charge is shown on your statement.

  **Addendum version:** Bank of America may charge you an FDIC assessment based on the assessment rate the FDIC charges us. The FDIC assessment may include deposit insurance charges, Financing Corporation (FICO) assessments and other fees, charges and assessments provided by law. We generally calculate the FDIC assessment using the same calculation method used by the FDIC. However, we may use another method to calculate the FDIC assessment. The assessment rate is variable. We may change it at any time without notice.

- **Combating Fraud What Your Company Can Do** – a Bank of America resource developed for our clients to raise awareness about the risks of deposit account fraud

Pursuant to the requirements of law, including the USA Patriot Act, Bank of America is obtaining information and will take necessary actions to verify your company's identity.

Bank of America, CA4-704-06-37
2000 Clayton Road, Bldg. D, 6th Floor, Concord, CA 94520

**Bank of America – Confidential**

© 2010 Bank of America Corporation
Recycled Paper

**Bank of America**

You  must not use your account for illegal transactions, for example those prohibited by the Unlawful Internet Gambling Enforcement Act 31 U.S.C. Section 5361 et. Seq.

It has been my pleasure assisting you with this account.  We place a high value on our client relationships and appreciate the opportunity to serve you.  If you have questions about the information contained in this letter or the enclosures, contact your Servicing Advisor **Adriane L. Atkinson at 866-784-8554 ext. 35902.**

Sincerely,

Your Account Management Team

Enclosures

Bank of America, CA4-704-06-37
2000 Clayton Road, Bldg. D, 6th Floor, Concord, CA  94520

**Bank of America – Confidential**

© 2010 Bank of America Corporation
Recycled Paper