# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NEENAH ENTERPRISES, INC., et al.,[1] | Case No. 10-10360 (MFW) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF ILLINOIS | ) |
| | ) ss |
| COUNTY OF COOK | ) |

I, Paul V. Kinealy, being duly sworn, depose and state:

1.     I am a Director with The Garden City Group, Inc., the claims, noticing, and balloting agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 190 South LaSalle Street, Suite 1520, Chicago, Illinois 60603.

2.     On March 26, 2010, at the direction of Sidley Austin LLP ("Sidley") and Young Conaway Stargatt & Taylor, LLP ("Young Conaway"), co-counsel for the Debtors, I caused a true and correct copy of the following documents to be served by first class mail on the parties set forth on Exhibit A, comprised of the Master Service List.

- Joint Plan of Reorganization for Neenah Enterprises, Inc. and Its Subsidiaries [Docket No. 180]; and

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Neenah Enterprises, Inc. (8281); NFC Castings, Inc. (7913); Neenah Foundry Company (0331); Cast Alloys, Inc. (1223); Neenah Transport, Inc. (8433); Advanced Cast Products, Inc. (7691); Gregg Industries, Inc. (8664); Mercer Forge Corporation (1711); Deeter Foundry, Inc. (5148); Dalton Corporation (9770); Belcher Corporation (3193); Peerless Corporation (4462); A&M Specialties, Inc. (1756); Dalton Corporation, Warsaw Manufacturing Facility (4775); Dalton Corporation, Ashland Manufacturing Facility (3079); Dalton Corporation, Kendallville Manufacturing Facility (4777); Dalton Corporation, Stryker Manufacturing Facility Co. (3080), and Morgan's Welding, Inc. (1300). The mailing address for each Debtor is 2121 Brooks Avenue, Neenah, WI 54957.

- Disclosure Statement for the Joint Plan of Reorganization for Neenah Enterprises, Inc. and Its Subsidiaries [Docket No. 181].

3.      On March 26, 2010, also at the direction of Sidley and Young Conaway, I caused a true and correct copy of the following document to be served by first class mail on the Creditor Matrix parties as set forth on the service list annexed hereto as Exhibit B:

- Notice of Hearing to Consider the Adequacy of Disclosure Statement [Docket No. 182].

4.      On March 26, 2010, also at the direction of Sidley and Young Conaway, I caused a true and correct copy of the following document to be served by first class mail on the additional parties as set forth on the service list annexed hereto as Exhibit C:

- Notice of Hearing to Consider the Adequacy of Disclosure Statement [Docket No. 182].

Paul V. Kinealy

Sworn to before me this 29th day of March, 2010

Jeffrey C. Demma
Notary Public, State of Illinois
No. 70197503N
Qualified in Will County
Commission Expires:  December 1, 2010

"OFFICIAL SEAL"
JEFFREY C. DEMMA
NOTARY PUBLIC, STATE OF ILLINOIS
MY COMMISSION EXPIRES 12/1/2010

# EXHIBIT A

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: NEENAH FOUNDRY COMPANY
625 CHERRY STREET ROOM 203
READING PA 19602-1184

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: ADVANCED CAST PRODUCTS
625 CHERRY STREET ROOM 203
READING PA 19602

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: MERCER FORGE CORP
625 CHERRY STREET ROOM 203
READING PA 19602-1184

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: MORGAN'S WELDING INC
625 CHERRY STREET ROOM 203
READING PA 19602-1184

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: A&M SPECIALTIES INC.
625 CHERRY STREET ROOM 203
READING PA 19602-1184

AIRGAS, INC.
DAVID BOYLE
259 RADNOR CHESTER RD., STE 100
P.O. BOX 6675
RADNOR PA 19087-8675

AMERICAN COLLOID COMPANY
ATTN: GEORGE JOHNSON
NW 520
PO BOX 520
MINNEAPOLIS MN 55485

AMERICAN COLLOID COMPANY
ATTN: ROB FOX
P.O. BOX 726
NEENAH WI 54957

ARENT FOX LLP
JAMES M. SULLIVAN ESQ
ATTORNEY FOR THE TIMKEN COMPANY
1675 BROADWAY
NEW YORK NY 10019

ATMOSPHERE ANNEALING, INC.
ATTN: JAY MURTHY
209 W MT HOPE AVENUE
LANSING MI 48910

BADGER MINING CORP
ATTN: TIM WUEST
PO BOX 328
BERLIN WI 54923

BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG
W.J. BARRETT & K.J. ROBINSON
200 WEST MADISON STREET
SUITE 3900
CHICAGO IL 60606

BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG
WILLIAM J. BARRETT ATTORNEY FOR
TONTINE CAPITAL PARTNERS L.P.
200 WEST MADISON STREET SUITE 3900
CHICAGO IL 60606

BRICE VANDER LINDEN & WERNICK, P.C.
ATT: HILLARY B. BONIAL
ATTY FOR SAXON MORTGAGE SERVICES, INC.
9441 LBJ FREEWAY, SUITE 350
DALLAS TX 75243

CATERPILLAR, INC.
ATTN: TAYLOR BRYCE
P.O. BOX 93344
CHICAGO IL 60673

CENTRAL STATES LAW DEPT.
REBECCA K. MCMAHON ESQ FOR CENTRAL STATE
SOUTHEAST & SOUTHWEST AREAS PENSION FUND
9377 WEST HIGGINS ROAD
ROSEMONT IL 60018

COOCH AND TAYLOR PA
SUSAN KAUFMAN (USW)
1000 WEST STREET, 10TH FLOOR
PO BOX 1680
WILMINGTON DE 19899

DANA CORPORATION
ATTN: TIM DELONG
PO BOX 4097
KALAMAZOO MI 49003

DANA HOLDING CORP
ATTN: CHARLES STEVENS
6201 TRUST DRIVE
HOLLAND OH 43528

DELAWARE ATTORNEY GENERAL
BEAU BIDEN
CARVEL STATE OFFICE BLDG
820 N. FRENCH STREET
WILMINGTON DE 19801

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX DIVISION
PO BOX 7040
DOVER DE 19903

DLA PIPER LLP RICHARD M KREMEN ESQ
FINGER & SLANINA, LLC
DAVID L. FINGER
1201 N. ORANGE ST. 7TH FLOOR
WILMINGTON DE 19801-1186

FAITH TECHNOLOGIES
ATTN: STEVE KRAHN
2662 AMERICAN DRIVE
APPLETON WI 54914

FREEBORN & PETERS LLP
AARON L. HAMMER ESQ.
COUNSEL TO MERCER US INC.
311 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO IL 60606

GOLDBERG KOHN LTD.
R BARLIANT/D JUHLE/D MORRISON
55 EAST MONROE STE 3700
CHICAGO IL 60603

GREENBERG TRAURIG LLP
SCOTT D. COUSINS, DONALD J. DETWEILER
SANDRA G M SELZER THE NEMOURS BLDG
1007  NORTH ORANGE STREET STE1200
WILMINGTON DE 19801

GREENBERG TRAURIG, LLP
S COUSINS,D DETWEILER,S SELZER
THE NEMOURS BUILDING
1007 N. ORANGE ST, STE 1200
WILMINGTON DE 19801

HA INTERNATIONAL LLC
ATTN: DENNIS ZIEGLER
630 OAKMONT LANE
WESTMONT IL 60559

HONGIMAN MILLER SCHWARTZ & COHN LLP
ATT: ROBERT B. WEISS
660 WOODWARD AVENUE
2290 FIRST NATIONAL BUILDING
DETROIT MI 48226

IBM CORPORATION
VICKY NAMKEN
13800 DIPLOMAT DRIVE
DALLAS TX 75234

DLA PIPER LLP RICHARD M KREMEN ESQ
DALE K CATHELL, ESQ COUNSEL TO WISCONSIN
POWER ELECTRIC COMPANY D/B/A WE ENERGIES
THE MARBURY BUILDING 6225 SMITH AVENUE
BALTIMORE MD 21209

ERIE BEARINGS COMPANY
ATTN: GREGG HEMIS
959 BESSEMER STREET
MEADVILLE PA 16335

FOSECO METALLURGICAL INC
ATTN: ROGER COOKE
20200 SHELDON ROAD
CLEVELAND OH 44142

GERDAU AMERISTEEL US INC.
ATTN: HAROLD FERNANDEZ
PO BOX 116660
ATLANTA GA 30368

GREEN BAY PATTERN
ATTN: CHRIS WYRZER
1026 CENTENNIAL DRIVE
CLEVELAND OH 44142

GREENBERG TRAURIG LLP
SEAN BEZARK ESQ
77 W. WACKER DRIVE
SUITE 3100
CHICAGO IL 60601

GREENBERG TRAURIG, LLP
ATTN: SEAN BEZARK
77 W. WACKER DRIVE
SUITE 3100
CHICAGO IL 60601

HOLMES MURPHY & ASSOCIATES, INC.
ATTN: JACK STRUYK
3001 WESTOWN PARKWAY
DES MOINES IA 50266

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ADAM K. KEITH ESQ ATTORNEY FOR
GENERAL ENGINE PRODUCTS LLC,
2290 1ST NATIONAL BLDG 660 WOODWARD AVE.
DETROIT MI 48226

IKON FINANCIAL SERVICES
ATT: MAIE GRINER, BNK ADMINISTRATION
RECOVERY DATA COORDINATOR
P.O. BOX 13708
MACON GA 31208

INTERNAL REVENUE SERVICE
INSOLVENCY SECTION
PO BOX 21126
PHILADELPHIA PA 19114-0326

JACKSON WALKER L.L.P.
ATT: HEATHER M. FORREST
ATTY FOR CONSTELLATION NEW ENERGY
901 MAIN STREET, SUITE 6000
DALLAS TX 75202

LAMBERT LESER ISACKSON COOK & GIUNTA PC
ADAM D. BRUSKI ATTORNEY FOR
LINAMAR CORPORATION
916 WASHINGTON AVENUE SUITE 309
BAY CITY MI 48708

LAMBERT, LESER, ISACKSON, COOK & GIUNTA,
SUSAN M. COOK ESQ
ATTORNEY FOR LINAMAR CORPORATION
916 WASHINGTON AVENUE SUITE 309
BAY CITY MI 48708

LEWIS SALVAGE CORPORATION
RITA LEWIS
PO BOX 1785
WARSAW IN 46581

MCDONALD HOPKINS LLC
SCOTT N OPINCAR & SEAN D MALLOY COUNSEL
FOR SADOFF & RUDOY INDUSTRIES, LLC
600 SUPERIOR AVENUE EAST SUITE 2100
CLEVELAND OH 44114

MODERN EQUIPMENT COMPANY
DON DONNER
PO BOX 933
PORT WASHINGTON WI 53074

NEDROW REFRACTORIES
JAMES CHASE
150 LANDROW DRIVE
WIXOM MI 48393

OFFICE OF THE UNITED STATES TRUSTEE
PATRICK TINKER
844 KING STREET, SUITE 2313
LOCK BOX 35
WILMINGTON DE 19801

OUDENHOVEN COMPANY, INC.
JERRY BOYLAN
2300 TOWER DRIVE
KAUKAUNA WI 54130

JACKSON WALKER L.L.P.
ATT: B.J.RUZINSKY & D.E. CONWAY
ATTY FOR CONSTELLATION NEW ENERGY
1401 MCKINNEY STREET, SUITE 1990
HOUSTON TX 77010

KOZLOFF STOUDT
ATT: B.W. SAWTELLE & P. CALA, ESQ.
2640 WESTVIEW DRIVE
P.O. BOX 6286
WYOMISSING PA 19610

LAMBERT, LESER, ISACKSON, COOK & GIUNTA
SUSAN M. COOK ESQ ATORNEY FOR
LINAMAR CORPORATION
916 WASHINGTON AVENUE, SUITE 309
BAY CITY MI 48708

LAMBERT, LESER, ISACKSON, COOK ETAL
SUSAN M. COOK
916 WASHINGTON AVE., STE 309
(LINAMAR CORPORATION)
BAY CITY MI 48708

LOUIS PADNOS IRON & METAL CO
EVAN GILLIAM
SLOT 303113
PO BOX 66973
CHICAGO IL 60666

MISSOURI DEPT. OF REVENUE
ATT: S.MOREAU, GENERAL COUNSEL'S OFFICE
301 W. HIGH STREET, ROOM 670
PO BOX 475
JEFFERSON CITY MO 65105

MORRIS NICHOLS ARSHT & TUNNELL LLP
ERIC SCHWARTZ/MATTHEW HARVEY
1201 N MARKET STREET
PO BOX 1347
WILMINGTON DE 19899

NUCOR STEEL, AUBURN INC.
NANCY WABLEY
25 QUARRY ROAD
AUBURN NY 13021

OKLAHOMA COUNTY TREASURER
ATT: GRETCHEN CRAWFORD
ASSISTANT DISTRICT ATTORNEY
320 ROBERT S. KERR, ROOM 307
OKLAHOMA CITY OK 73102

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
GENNICE D. BRICKHOUSE
1200 K STREET NW SUITE 340
WASHINGTON DC 20005-4026

RICHARDS, LAYTON & FINGER, P.A.
D.J. DEFRANCESCHI & K.G. MANOUKIA
ONE RODNEY SQUARE
920 NORTH KING ST.
WILLMINGTON DE 19801

SADOFF IRON & METAL CO
MARK LASKY
PO BOX 1138
FOND DU LAC WI 54935

SANDMOLD SYSTEMS INC
RICH WHITE
PO BOX 488
NEWAYGO MI 49337

SECURITIES AND EXCHANGE COMMISSION
GEORGE CANELLOS, REG DIR
NEW YORK REGIONAL OFFICE
3 WORLD FINANCIAL CTR, STE 400
NEW YORK NY 10281-1022

SMITH KATZENSTIEN & FURLOW LLP
KATHLEEN MILLER RE AIRGAS
800 DELAWARE AVE, 7TH FL
PO BOX 410
WILMINGTON DE 19899

STATE OF MICHIGAN
LISA STARKS
TAX DIVISION
PO BOX 30140
LANSING MI 48909

STROOCK & STROOCK & LAVAN LLP
K. HANSEN & E. GILAD
180 MAIDEN LANE
NEW YORK NY 10038

THE KUNIN LAW OFFICES, LLC
JOEL A. KUNIN ESQ
412 MISSOURI AVENUE
EAST ST. LOUIS IL 62201

THE TIMKEN CORPORATION
CHI P CHEUNG
PO BOX 751580
CHARLOTTE NC 28275

TONITE CAPITAL PARTNERS
JEFFREY L GENDELL
C/O TONITE CAPITAL MGMT, LLC
55 RAILROAD AVE, 1ST FL
GREENWICH CT 06830

SADOFF & RUDOY INDUSTRIES
ATTN: FRANK VILLAIRE
PO BOX 1138
FOND DU LAC WI 54936

SADOFF IRON & METAL CO
TRACI LUTHER
PO BOX 681121
MILWAUKEE WI 53268

SAXON MORTGAGE SERVICES, INC.
C/O BRICE, VANDER LINDEN & WERNICK P.C.
1270 NORTHLAND DRIVE SUITE 200
MENDOTA HEIGHTS MN 55120

SIDLEY AUSTIN LLP
L NYHAN/K MILLS/J BOELTER/D BERGERON
ONE SOUTH DEARBORN STREET
CHICAGO IL 60603

SOUTH COAST AIR QUALITY MANAG. DIST.
ATT: KURT WIESE, ESQ.
DISTRICT PROSECUTOR'S OFFICE
21865 COPELY DRIVE
DIAMOND BAR CA 91765

STEEL DYNAMICS BAR
LEON WANINGER
8000 N. COUNTRY RD.
225 EAST
PITTSBOROR IN 46167

TA SERVICES, INC.
ACCOUNTING
241 REGENCY PARKWAY
MANSFIELD TX 76063

THE TIMKEN CO
ATTN: MICHAEL HART
1835 DUEBER AVE SW
PO BOX 6927
CANTON OH 44708

TONAWANDA COKE
BOB BLOOM
PO BOX 5007
TONAWANDA NY 14151

TUBE CITY IMS
JOHN KEYES
P.O. BOX 2000
GLASSPORT PA 15045

UNITED STEELWORKERS
DAVID R JURY
ASST GENERAL COUNSEL
FIVE GATEWAY CENTER, RM 807
PITTSBURGH PA 15222

UNITED STEELWORKERS
SUSAN E. KAUFMAN ESQ
1000 WEST STREET 10TH FL
THE BRANDYWINE BLDG
WILMINGTON DE 19899

WE ENERGIES
RANDY SABEL
PO BOX 2046
MILWAUKEE WI 53201

WISCONSIN ELECTRIC POWER CO
ATTN: TIM BROWN
231 W. MICHIGAN AVENUE
MILWAUKEE WI 53203

UNITED STEELWORKERS
DAVID R. JURY, ESQ
ASSOCIATE GENERAL COUNSEL
FIVE GATEWAY CENTER, ROOM 807
PITTSBURGH PA 15222

US DEPARTMENT OF JUSTICE
ELLEN SLIGHTS/DAVID WEISS
1007 ORANGE ST, STE 700
PO BOX 2046
WILMINGTON DE 19899

WERB & SULLIVAN
ATT: D.WERB & J.KLEIN, ESQ.
300 DELAWARE AVE., SUITE 1300
P.O. BOX 25046
WILMINGTON DE 19899

# EXHIBIT B

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: A&M SPECIALTIES INC.
625 CHERRY STREET ROOM 203
READING, PA 19602-1184

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: ADVANCED CAST PRODUCTS
625 CHERRY STREET ROOM 203
READING, PA 19602

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: MERCER FORGE CORP
625 CHERRY STREET ROOM 203
READING, PA 19602-1184

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: MORGAN'S WELDING INC
625 CHERRY STREET ROOM 203
READING, PA 19602-1184

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: NEENAH FOUNDRY COMPANY
625 CHERRY STREET ROOM 203
READING, PA 19602-1184

3D ENGINEERING SOLUTIONS
10597 CHESTER RD
CINCINNATI, OH 45215

3-D SOLUTIONS
1904 MACARTHUR RD
WAUKESHA, WI 53188

4SPECS.COM
1530 PALAMINO CIRCLE
HEBER CITY, UT 84032

5 STAR TRAVEL
221 S 66TH ST
LINCOLN, NE 68510

A & A MFG. CO INC
BOX 88709
MILWAUKEE, WI 53288

A & M SPECIALTIES INC
PO BOX 459 100 FIRST ST
WHEATLAND, PA 16161

A & R SAFE & LOCK CO.
3362 N TYLER AVE
EL MONTE, CA 91731

A E FLEMING COMPANY
6811 MILLER DR
WARREN, MI 48092

A P WESTSHORE
4000 STATE HWY 91
OSHKOSH, WI 54904

A SERVDEIO ELECTRIC MOTOR SERVICE
634 E WASHINGTON ST
NEW CASTLE,

A TO Z MACHINE CO INC
2701 E WINSLOW AVE
APPLETON, WI 54911

A&A MAINTENANCE
PO BOX 323
JACKSON CENTER, PA 16133

A&A MANUFACTURING CO. INC
2300 S CALHOUN RD
NEW BERLIN, WI 53151

A&L FLUID POWER INC
A&L HYDRAULICS INC
4412 SOUTH 87TH STREET
OMAHA, NE 68127

A&M FABRICATING
17972 BERTSCHY RD
MEADVILLE, PA 16335

A&M SPECIALTIES INC
HARDTOOL DIVISION
PO BOX 459, 1000 FIRST ST
WHEATLAND, PA 16161

A&T TRUCKING CO
2920 S 19TH AVE
BROADVIEW, IL 60155

A&W PRECISION MACHINING INC
17907 S FIGUEROA ST - UNIT C
GARDENA, CA 90248

A&WMA
1 GATEWAY CENTER FL 3
420 DUQUESNE BLVD
PITTSBURGH, PA 15222

A. A. ROBBINS INC
PO BOX 261
CAMBRIDGE SPRINGS, PA 16403

A. DUIE PYLE
PO BOX 564
WEST CHESTER, PA 19381

A. FINKL & SONS
PO BOX 92576
CHICAGO, IL 60675

A.C. DEPUYDT IC.
5843 SHEILA ST
COMMERCE, CA 90040

A.Q.M.D. - SO. COAST
PO BOX 4943
DIAMOND BAR, CA 91765

A2D2 ELECTRONICS
1219 N 21ST ST
SUPERIOR, WI 54880

A-A ENTERPRISES INC
12421 CHARLOMA
TUSTIN, CA 92680

AAAMACH
31100 SOLON RD
SOLON, OH 44139

AAKER ELECTRICAL SUPPLY CO INC
61 WILLETT ST
PASSAIC, NJ 07055

AARON KECK
PO BOX 73
SOUTH MILFORD, IN 46786

AARON T SNYDER
1008 BUFFALO RD
APT B
BRYAN, OH 43506-1160

AARP HEALTH CARE OPTIONS
GROUP RETIREE SERVICES
PO BOX 13874
PHILADELPHIA, PA 19101

AARP MEDICARE RX PLAN
PO BOX 5840
CAROL STREAM, IL 60197

ABBEON CAL INC
123 GRAY AVE
SANTA BARBARA, CA 93101

ABBOTT, RALPH
W4437 FARO SPRINGS
HILBERT, WI 54129

ABBOTT, ROGER L
1407 EAST MAIN
CONNEAUTVILLE, PA 16406

ABC COKE
PO BOX 10246
BIRMINGHAM, AL 35202

ABC INC
ARROW BUTT CO
1654 W 130TH ST
BRUNSWICK, OH 44212

ABC INDUSTRIES INC
PO BOX 77
WARSAW, IN 46581

ABCO SCALE CO INC
1838 S LAKE PLACE
ONTARIO, CA 91761

ABE CORPORATION
3400 N PECK RD
EL MONTE, CA 91731

ABF FREIGHT SYSTEM INC
1815 EAST 12TH ST
ERIE, PA 16511

ABF FREIGHT SYSTEM INC
5437 COUNTY RD BB
APPLETON, WI 54914

ABHOLD, KELLY
N2697 DEER HAVEN DR
WEYAUWEGA, WI 54983

ABLE PAINTING CO.
1317 W WEST COVINA PKWY STE E
WEST COVINA, CA 91790-2800

ABLE TECHNOLOGIES
401 S 4TH ST
WAUSAU, WI 54403-6271

ABM-AMERICAN BUILDING MAINTENANC
732 BORVAN AVE
GREEN BAY, WI 54304

ABP INDUCTION LLC EMS
1460 LIVINGSTON AVE
NORTH BRUNSWICK, NJ 08902

ABRAHAM GONZALEZ
410 W WINONA AVE
WARSAW, IN 46580

ABRAHAM SANCHEZ
SM CONSTRUCTION
18344 VILLA PARK ST.
LA PUENTA, CA 91744

ABRASIVE SPECIALTY AND
INDUSTRIAL SUPPLY INC
PO BOX 757
UNIONTOWN, PA 15401

ABSOLUTE INFRARED INSP SERVICE
PO BOX 9594
ERIE, PA 16505

ABSOLUTE WELDING LLC
1560 BOHM DR
LITTLE CHUTE, WI 54140

ABT INC
PO BOX 837 259 MURDOCK RD
TROUTMAN, NC 28166

ACCENT FLORAL & GIFTS LLC
182 MAIN ST
MENASHA, WI 54952

ACCENT MEDIA SYSTEMS
3825 E CALUMENT STR STE 400 PMB 179
APPLETON, WI 54915

ACCESS CONTRACTING INC
5724 N ROGERS AVE
CHICAGO, IL 60646

ACCESS INTEGRATION INC
4419 PRARIE PINE CT
HILLARD, OH 43026

ACCESS POINT INC
1100 CRESCENT INC. STE 109
CARY, NC 27518-8105

ACCO CHAIN & LIFTING PRODUCTS
PO BOX 60721
CHARLOTTE, NC 28260

ACCRATEC ENGINEERING INC
1760 AMERICAN DR
NEENAH, WI 54956

ACCURATE
3020 W FRANKLIN ST
APPLETON, WI 54914

ACCURATE CARGO DELIVERY SYSTEMS
PO BOX 20667
PHOENIX, AZ 20667

ACCURATE GAUGE & MFG INC
2943 TECHNOLOGY DR
ROCHESTER HILLS, MI 48309

ACCURATE RECHARGE SVCE CO
5811 N 96TH ST
MILWAUKEE, WI 53225

ACCURATE SCHENCK % DAHNKE
PO BOX 177
NASHOTAH, WI 53058

ACCU-TECH AGAIN INC
PO BOX 2664
OSHKOSH, WI 54903

ACCUTEMP
4024 MT ROYAL BLVD
ALLISON, PA 15101

ACE CONTRACTOR CENTER
MEADVILLE BUILDING MATERIALS
10944 PERRY HIGHWAY
MEADVILLE, PA 16335

ACE DORAN HAULING & RIGGING CO
PO BOX 632496
CINCINNATI, OH 45263

ACE HARDWARE
1701 E CENTER ST
WARSAW, IN 46580

ACE VIKING ELECTRICAL AND MECH
2222 EAST 30TH ST
ERIE, PA 16510

ACENITEC
4244 NW 39TH ST
OKLAHOMA CITY, OK 73112

ACHTERBERG, JEROME
312 W N WATER ST
NEENAH, WI 54956

ACKERMAN, JAMES
7 VIRGINIA RAIL LANE
HILTON HEAD IS, SC 29926

ACME ABRASIVE CO
24200 MARMON AVE
WARREN, MI 48089

ACME GALVANIZING INC
PO BOX 340050
2730 S 19 ST
MILWAUKEE, WI 53234

ACME HOLDING
24200 MARMON AVE
WARREN, MI 48089

ACME PROCESS EQUIPMENT
DIV OF CANALEY PROCESS
PO BOX 856
CARMEL, IN 46082

ACME PROCESS EQUIPMENT CO. INC
PO BOX 1743
NOBLESVILLE, IN 46061

ACOM SOLUTIONS INC
2850 E 29TH ST
LONG BEACH, CA 90806

ACORN PROPANE
908 S 27TH AVE
PHOENIX, AZ 85009

ACOSTA, LAZARO M
407 ELLSWORTH ST
AZUSA, CA 91702

ACT RESEARCH CO LLC
11545 N MARR RD
COLUMBUS, IN 47203

ACT TEST PANELS LLC
273 INDUSTRIAL DR
HILLSDALE, MI 49242

ACTCO METROLOGY SERVICES
PO BOX 1429
MEADVILLE, PA 16335

ACTION ENVIRONMENTAL INC
5449 KEYSTONE DR
FORT WAYNE, IN 46825

ACTION EXPRESS INC
PO BOX 264
OAK CREEK, WI 53154

ACTION GLASS & MIRROR CO INC
10421 E GARVEY AVE
EL MONTE, CA 91733

ACTION WELDING & MACHINING INC
1101 W DAUMER RD
KOUTS, IN 46347

ACTIVE GLASS & MIRROR INC
6009 RADEKIN RD
COLUMBUS, OH 43232

ACUREN INSPECTION
1710 GREENGARDEN RD
ERIE, PA 16501

ACUREN INSPECTION
989 EHLERS
NEENAH, WI 54956

ACUREN USI
535 KENNEDY RD STE D
AKRON, OH 44305-4440

ACUREN/US INSPECTION SERVICES
PO BOX 714855
COLUMBUS, OH 43271

ACV INC
N90 W14683 COMMERCE DR
MENOMONIE FALLS, WI 53051

AD AGE GROUP - CIRCULATION DEPT
1155 GRATIOT AVE
DETROIT, MI 48207

ADAM MISER
1311 CR 13
CORUNNA, IN 46730

ADAM S STROMATT
6371 W SR 205
SOUTH WHITLEY, IN 46787

ADAMS BURKE & ASSOCIATES LLC
14615 MANCHESTER RD LO-01
MANCHESTER, MO 63011

ADAMS II, RICHARD
4426 HAVENWOOD CT
SUWANEE, GA 30024

ADAMS MACHINERY
6450 N HAMLIN AVE
LINCOLNWOOD, IL 60712

ADAMS, RICHARD W. JR
22 QUAIL LANE
NEW WILMINGTON, PA 16142

ADAMS, STEPHEN W.
907 SCRUBGRASS RD
MERCER, PA 16137

ADELINO M BRILHANTE
27 DANIS ST
FALL RIVER, MA 02724

ADLER PLUMBING & HEATING
PO BOX 1327
WHEATON, IL 60189

ADOLFO CONTRERAS
1820 OAK TREE RD
KENDALLVILLE, IN 46755-3667

ADOLF'S PATTERN SHOP INC
425 N E 80TH AVE
PORTLAND, OR 97213

ADOVASIO, LAWRENCE J
350 REXFORD DR APT 45
HERMITAGE, PA 16148

ADP INC
PO BOX 78415
PHOENIX, AZ 85062

ADP INC
PO BOX 9001006
LOUISVILLE, KY 40290

ADP PAYROLL
100 COMMERCE DR
PITTSBURGH, PA 15275

ADQ ADHESIVES EQUIPMENT
4084 PERRY BLVD
WHITESTOWN, IN 46075

ADR SERVICES INC
1900 AVE OF THE STARS
SUITE 250
LOS ANGELES, CA 90067

ADRIAN FAIRCHILD
385 S FRANKLIN ST
WATERLOO, IN 46793

ADRIAN RODRIGUEZ
920 ANCHORAGE RD LOT 40
WARSAW, IN 46580

ADRIAN, MICHAEL
62 RAMLEN COURT
APPLETON, WI 54915

ADT SECURITY SERVICES
14200 E EXPOSITION AVE
AURORA, CO 80012

ADT SECURITY SERVICES
ADT SECURITY SERVICES INC
14200 E EXPOSITION AVE
AURORA, CO 80012

ADT SECURITY SERVICES INC
JEREMY JOHNSON
800 N BROADWAY
OKLAHOMA CITY, OK 73102

ADT SECURITY SYSTEMS
200 PATRICK STE 200
BROOKFIELD, WI 53045

AD-TECH INC
W11275 ROSE-ELD RD
ROSENDALE, WI 54974

ADVANCE HYDRAULICS
3073 S CHASE AVE
MILWAUKEE, WI 53207

ADVANCE INSTRUMENTS INC
8 FOUR COINS DR
CANONSBURG, PA 15317

ADVANCED CAST PRODUCTS INC
15468 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ADVANCED CAST PRODUCTS INC
18700 MILL ST
MEADVILLE, PA 16335

ADVANCED ENGINE
12549 HWY 6
PLYMOUTH, IN 46563

ADVANCED FINISHING U.S.A.
7401 KLEIR DR EAST
FAIRVIEW, PA 16415

ADVANCED FOUNDRY SPECIALIST LLC
1435 MIDWAY RD
MENASHA, WI 54952

ADVANCED HYDRAULICS INC
13568 VINTAGE PLACE
CHINO, CA 91710

ADVANCED IMAGING SOLUTIONS INC
PO BOX 745
SOUTH BEND, IN 46624

ADVANCED MACHINE & ENG CO
2500 LATHAM ST
ROCKFORD, IL 61103

ADVANCED MACHINING
6698 MAHLKE RD
PICKETT, WI 54964

ADVANCED MATERIAL SCIENCE LLC
2965 PITTSBURGH RD
PERRYOPOLIS, PA 15473

ADVANCED PATTERN LLC
11830 1/2 ALONDRA BLVD
NORWALK, CA 90650

ADVANCED WASTE
1126 S 70TH S SUITE N408B
WEST HILLS, WI 53214

ADVANTAGE METAL SERVICES INC
9835 KALE ST
SO. EL MONTE, CA 91733

ADVANTAGE POWDER COATING
2060 EAST SECOND ST SUITE 102
DEFIANCE, OH 43512

ADVANTAGE THERMAL SERVICES
PO BOX 233
MONACA, PA 15061

ADVANTAGE THERMAL SERVICES
PO BOX 876
KENDALLVILLE, IN 46755

ADVANTECH
380 FAIRVIEW WAY
MILPITAS, CA 95935

AEARO CO/ AOSAFETY CORPORATION
90 MECHANIC ST
SOUTHBRIDGE, MA 15500

AECOM
1350 DEMING WAY - SUITE 100
MIDDLETON, WI 53562

AECOM
999 W TOWN & COUNTRY RD 4TH FLOOR
ORANGE, CA 92868

AED DISTRIBUTORS DIVISION
780 CANNING PKWY
VICTOR, NY 14564-8983

AERO BULK CARRIER INC
5160 FALCON VIEW SE
GRAND RAPIDS, MI 49512

AEROCRAFT HEAT TREATING INC
15701 MINNESOTA AVE
PARAMOUNT, CA 90723

AES/PHEAA
PO BOX 1463
HARRISBURG, PA 17105

AETNA MACHINE COMPANY
PO BOX 97
COCHRANTON, PA 16314

A-FAB INCORPORATED
6008 LAKEVIEW RD
LARSEN, WI 54947

AFC HYDRAULIC SEALS AND REPAIR
4926 S BOYLE AVE
VERNON, CA 90058

AFFILIATED MOVERS
PO BOX 94935
OKLAHOMA CITY, OK 73107

AFFINITY OCCUPATNL HEALTH
PO BOX 359
MENASHA, WI 54952

AFFORDABLE CLEANING
2946 TREEHOUSE PASS
GREENWOOD, IN 46143

AFFORDABLE LAWN CARE
PO BOX 81473
LINCOLN, NE 68501

AFS NORTHEAST IN. CHAPTER
C O BILL GARTLAND TREASURER
1020 W. EUCLID AVENUE
MARION, IN 46952

AFS NORTHEAST INDIANA CHAPTER
LANCE AGNESS TREASURER
PO BOX 398
WABASH, IN 46992

AGC OF TEXAS
PO BOX 2185
AUSTIN, TX 78768

AGC OF WISCONSIN
4814 E BROADWAY
MADISON, WI 53716

AGGREKO LLC
16748 NEW AVE
LEMONT, IL 60439

AGILITY INC
7761 CUNNINGHAM RD
BRISTOL, VA 24202

AGUILAR, AGUSTIN
1013 FIELDCREST DR
MENASHA, WI 54952

AGUILAR, AGUSTIN
708 MILWAUKEE ST
MENASHA, WI 54952

AGUILAR, JOSE
8940 1/2 CYPRESS ST
SOUTH GATE, CA 90280

AGUILAR, OSCAR
951 ANN ST
MENASHA, WI 54952

AGUILAR, PEDRO A
1913 DARBY ST
SAN BERNARDINO, CA 92407

AHERN FIRE PROTECTION
3012 E CAPITOL DR UNIT B
APPLETON, WI 54911

AHLSTROM SCHAEFFER ELECTRIC CO
46 HOPKINS AVE
JAMESTOWN, NY 14701

AHMC-GREATER EL MONTE HOSPITAL
DEPT LA22711
PO BOX 31001-0551
PASADENA, CA 91185

AIAG CUSTOMER SERVICE
26200 LAHSER RD SUITE 200
SOUTH FIELD, MI 48033

AICCO INC
1001 WINSTEAD DR - SUITE 500
CARY, NC 27513

AICPA
PO BOX 10069
NEWARK, NJ 71010

AIN PLASTICS
300 COUNTY LINE RD
BENSENVILLE, IL 60106

AIR APPLICATIONS INC
645 W CARMEL DR SUITE 140
CARMEL, IN 46032

AIR ENGINEERING
6040 W EXECUTIVE DR SUITE K
MEQUON, WI 53092

AIR POWER OF NEBRASKA
PO BOX 27009
OMAHA, NE 68127

AIR PRODUCTS & CHEMICALS INC
DEPARTMENT CH10200
PALATINE, IL 60055

AIR PRODUCTS & CHEMICALS INC
PO BOX 25745
LEHIGH VALLEY, PA 18002

AIR SYSTEMS ENGINEERING INC
PO BOX 20308
INDIANAPOLIS, IN 46220

AIR TECHNICS
2652 MERRIMONT DR
TROY, OH 45373

AIR TECHNOLOGIES
150 S VAN BRUNT ST
ENGLEWOOD, NJ 07631

AIRGAS
3400 N EXECUTIVE DR
APPLETON, WI 54911

AIRGAS
3400 N EXECUTVE DR
APPLETON, WI 54911

AIRGAS EAST
17 NORTHWESTERN DR
SALEM, NH 03079

AIRGAS GREAT LAKES
899 BESSEMER ST
MEADVILLE, PA 16335

AIRGAS GREAT LAKES
PO BOX 802576
CHICAGO, IL 60680

AIRGAS SAFETY
PO BOX 1010
GERMANTOWN, WI 53022

AIRGAS SAFETY INC
W185 N11300 WHITNEY DRIVE
GERMANTOWN, WI 53022

AIRGAS WEST
PO BOX 7423
PASADENA, CA 91109

AIRGAS, INC.
DAVID BOYLE
259 RADNOR CHESTER RD., STE 100
P.O. BOX 6675
RADNOR, PA 19087-8675

AIRLINE HYDRAULICS CORPORATION
145 DELTA DR
PITTSBURGH, PA 15238

AIRLINK INTERNATIONAL
PO BOX 3399
ORANGE, CA 92857

AIRPORT CONSULTANTS COUNCIL
908 KING ST-SUITE #100
ALEXANDRIA, VA 22314

AIRPORT TRAVEL CORP
468 SERRA DR
CORONA DL MAR, CA 92625-2665

AIRWORX CONSTRUCTION EQUIP.
PO BOX 7842 RELIABLE PARKWAY
CHICAGO, IL 60686

AIS COMMERCIAL PARTS & SERVICE
740 VISTA PARK DR
PITTSBURGH, PA 15205

AITKEN PRODUCTS
PO BOX 151
GENEVA, OH 44041

AITKIN IRON WORKS INC
301 BUNKER HILL DR
AITKIN, MN 56431

AJAX ELECTRIC COMPANY
60 TOMLINSON RD
HUNTINGDON VALLEY, PA 19006

AJAX TOCCO
LECTROTHERM
PO BOX 71-4640
COLUMBUS, OH 43271

AJAX TOCCO MAGNETHERMIC CORP
PO BOX 71-4640
COLUMBUS, OH 43271

AJAX TOCCO MAGNETHERMIC CORP
PO BOX 991
1745 OVERLAND AVE N E
WARREN, OH 44482

AJAX TOOL INC
2828 COMMERCIAL RD
FORT WAYNE, IN 46809

AKF REPORTERS INC
436 BOULEVARD OF THE ALLIES
PITTSBURGH, PA 15219

AKI/AIRKINETICS INC
1308 S ALLEC ST
ANAHEIM, CA 92805

AKKALA, STEVEN M.
1593 SECRETARIAT LA
NEENAH, WI 54956

AKL SECURITY SYSTEMS
PO BOX 2304
OSHKOSH, WI 54903

A-KOBAK CONTAINER
PO BOX 490
HINCKLY, OH 44233

ALABAMA DEPARTMENT OF REVENUE
BUS PRIV & CORP SHARES TAX SEC
PO BOX 327431
MONTGOMERY, AL 36132

ALABAMA DEPARTMENT OF REVENUE
POB 327431
MONTGOMERY, AL 36132-7431

ALAN BRIGHTBILL
35 SYCAMORE CREEK DR
SPRINGBORO, OH 45066

ALAN R BILBO
7465N ETNA RD
LARWILL, IN 46764

ALB KLEIN TECHNOLOGY GROUP
8275 ESTATES PARKWAY
PLAIN CITY, OH 43064

ALBA, FRANCISCO
2431 MOUNTAIN VIEW SP 17
EL MONTE, CA 91731

ALBERT E FERRARA JR
8124 WOODBRIDGE COURT
SPRINGBORO, OH 45066

ALBERT M ARRUDA
125 BUTLER ST
SOMERSET, MA 02375

ALBERT RODMAN
304 N LINE ST
COLUMBIA CITY, IN 46725

ALBERTO E ZAPATA
4811 N BROOKFIELD
WARSAW, IN 46582

ALBRECHT, DONALD
530 MAPLE ST
NEENAH, WI 54956

ALCHEMCAST LLC
2060 CANARY DR
AUBURN, AL 36830

ALCORN INDUSTRIAL INC
PO BOX 68675
INDIANAPOLIS, IN 46268

ALDRICH, WAYNE
N8795 HWY PP
BRILLION, WI 54110

ALDSTADT, SR RONALD G
18 EMERALD DR
GROVE CITY, PA 16127

ALEC L STUDEBAKER
14767 N SR 13
NORTH MANCHESTER, IN 46962

ALEJANDRO TINAJERO
5511 HARRISON ST
FT. WAYNE, IN 46807

ALEJANDRO ZAMILPA
4507 WILMETTE
FT. WAYNE, IN 46806

ALEX CASTRO SR
6611 W ST RD 16
ROANN, IN 46974

ALEX L. LOZANO
615 S MAIN ST
MILFORD, IN 46542

ALEX ROOFING
1644 EAST 12TH ST
ERIE, PA 16511

ALEXANDER TRUCKING CO INC
4756 HWY 16 S
TAYLORSVILLE, NC 28681

ALEXANDER'S CHOICE MEATS
6580 N SAN GRABRIAL BLVD
SAN GABRIEL, CA 91775

ALEXANDRA DAVIS
PO BOX 714 133 VAN SCOYOC
AVILLA, IN 46710

ALEXIS MARQUEZ
1113 W PACKARD
FT. WAYNE, IN 46807

ALFA QUALITY SYSTEMS
807 B VETERANS BLVD PMB 345
DEL RIO, TX 78840

ALFARO, MANUEL
1624 N HALL AVE
APPLETON, WI 54911

ALFRED SIMMONS
302 PARENT DR
KENDALLVILLE, IN 46755

ALFREDO SERRANO
PO BOX 124
BURKET, IN 46508

ALISHA D PATTISON
10376 EDGEWATER DR
SILVER LAKE, IN 46982

ALIX, DARREL
109 E MITCHELL #11
APPLETON, WI 54915

ALK TECHNOLOGIES
PC*MILER DIVISION
1000 HERRONTOWN RD
PRINCETON, NJ 85400

ALL INDUSTRIAL PAINTING
PO BOX 7810
OXNARD, CA 93031

ALL MAKES
PO BOX 31125
2558 FARNAM STREET
OMAHA, NE 68131

ALL PHASE ELECTRIC SUPPLY
PO BOX 450
LIMA, OH 45802

ALL SPORT TROPHY
112 W CECIL ST
NEENAH, WI 54956

ALL STATES TRUCKING INC
PO BOX 66
OAK CREEK, WI 53154

ALL WORLD MACHINERY SUPPLY INC
1301 W DIGGINS ST
HARVARD, IL 60033

ALLEGHENY BELTING INC
JAPP RD APT 1
BOX 491
SUMMERHILL, PA 15958

ALLEGHENY COATINGS
PO BOX 186 BARK ST
RIDGEWAY, PA 15853

ALLEGHENY FLUID POWER
112 DOUGLAS RD
SEWICKLEY, PA 15143

ALLEGHENY HIGH LIFT
R D # 6 BOX 510
HEMPFIELD INDUSTRIAL PARK
GREENSBURGH, PA 15601

ALLEGHENY MACHINE TOOL
632 E MCMURRAY RD
MCMURRAY, PA 15317

ALLEGHENY POWER CO
800 CABIN HILL DR ACCT# 15409061253003
GREENSBURG, PA 15606

ALLEGHENY RECOVERY CORPORATION
22 BANCO BUSINESS PARK 1061 MAIN ST
NORTH HUNTINGDON, PA 15642

ALLEGRA PRINT & IMAGING
201 W CENTER ST
WARSAW, IN 46580

ALLEN BUSINESS MACHINES
1816 S CALHOUN ST
FORT WAYNE, IN 46802

ALLEN CIRCUIT COURT
FINANCIAL DIVISION ROOM 200B
715 S CALHOUN ST
FORT WAYNE, IN 46802

ALLEN COUNTY CLERK
PO BOX 2597
FORT WAYNE, IN 46801

ALLEN JOE MANN
1035 MT MCKINLEY DR
GRAYSON, GA 30017

ALLEN R. LOWRY
3265 N 150 E
WARSAW, IN 46582

ALLEN SUPERIOR COURT
PO BOX 2597
FORT WAYNE, IN 46801

ALLEN VANNESS
3847 N 150 W
WARSAW, IN 46582

ALLEN W TAYLOR
114 ROUTE 7
PIERPONT, OH 44082

ALLEN, DALE
1056 W CECIL ST APT 11
NEENAH, WI 54956

ALLEN, DALE G.
1056 W CECIL ST #11
NEENAH, WI 54956

ALLEN, JEREMY
11561 ST HWY 285
CONNEAUT LAKE, PA 16316

ALLEN, JOSEPH
1425 N 14TH ST #2
LINCOLN, NE 68508

ALLENDER, DENNIS
736 TAYCO ST
MENASHA, WI 54952

ALLENTOWN SHOTCRETE TECHNOLOGY
PO BOX 8500-2021
PHILADELPHIA, PA 19178

ALLIANCE INDUSTRIES-MENASHA
320 APPLETON ST
MENASHA, WI 54952

ALLIANCE INDUSTRIES-WAUPACA
N2467 VAUGHN RD
WAUPACA, WI 54981

ALLIANCE SHIPPERS INC
2665 S MOORLAND #206
NEW BERLIN, WI 53151

ALLIED AUTOMATION INC
5220 E 64TH ST
INDIANAPOLIS, IN 46220

ALLIED ELECTRONICS
1500 ARDMORE BLVD SUITE 205
PITTSBURGH, PA 15221

ALLIED ELECTRONICS INC
PO BOX 2325
FORT WORTH, TX 16148

ALLIED HANDL. EQUIP. OF INDPLS
PO BOX 445
GREENWOOD, IN 46142

ALLIED MINERAL PRODUCT
PO BOX 951410
CLEVELAND, OH 44193

ALLIED MINERAL PRODUCTS
2700 SCIOTO PARKWAY
COLUMBUS, OH 43221

ALLIED NATIONWIDE SECURITY INC
18570 SHERMAN WAY STE C-1
RESEDA, CA 91335

ALLIED RUBBER AND RIGGING CO
101 HINDMAN LANE
BUTLER, PA 16001

ALLIED VAN LINES INC
PO BOX 4554
CHICAGO, IL 60680

ALLIED WASTE SERVICES #060
7540 S W 59TH
OKLAHOMA CITY, OK 73179

ALLIED WASTE SERVICES #262
PO BOX 9001099
LOUISVILLE, KY 40290-1099

ALLIED WASTE SERVICES #264
W NOBLESTOWN RD
CARNEGIE, PA 15106

ALLIGATOR VENDING INC
3201 EAST UNION PACIFIC AVE
LOS ANGELES, CA 90023

ALLINA OCC MED-NW 5685
PO BOX 60
MINNEAPOLIS, MN 55440

ALL-LIFT SYSTEMS
2146 W PERSHING ST
APPLETON, WI 54914

ALLOR MANUFACTURING
PO BOX 1540
BRIGHTON, MI 48116

ALLOR MFG. CO.
PO BOX 1540
BRIGHTON, MI 48116

ALL-PHASE ELECTRIC SUPPLY CO.
PO BOX 450
LIMA, OH 45802

ALLTEL
PO BOX 530533
ATLANTA, GA 30353

ALLTEL
PO BOX 9001908
LOUISVILLE, KY 40290

ALMEIDA, URSULINA
517 MIDDLE ST
FALL RIVER, MA 27240

ALPHA RESOURCES INC
PO BOX 199
STEVENSVILLE, MI 49127

ALRO STEEL CORPORATION
PO BOX 641005
DETROIT, MI 48264

ALTAMIRANO, RAMSES
3137 VANE AVE
SO. EL MONTE, CA 91733

ALTERNATIVE POWER SOURCE
1023 FOGGY HOLLOW RD
GIBSONIA, PA 15044

ALTMAN, SHARON C
235 LATONKA DR
MERCER, PA 16137

ALTOMORE PRECAST
4300 WISSAHICKON AVE
PHILADELPHIA, PA 19129

ALVA, FRANCISCO
2431 MOUNTAIN VIEW
EL MONTE, CA 91733

ALVARADO, ALVARO
5119 E 60TH ST
MAYWOOD, CA 90270

ALVARADO, JESUS
3738 E 53RD ST
MAYWOOD, CA 90270

ALVARADO, PRIMITIVO
394 STANLEY CT #B
NEENAH, WI 54956

ALVAREZ, DAVID
130 OLIVER CIRCLE
LINCOLN, NE 68521

ALVAREZ, DAVID
8327 DE COSTA AVE
WHITTIER, CA 90606

ALVAREZ-SALGADO, EVARISTO
11018 W HONDO PRKWY
TEMPLE CITY, CA 91780

ALVIN W PRATER
4037W 625S
CLAYPOOL, IN 46510

AM RICHARDS GLASS CO INC
RICHARDS BOARD-UP 1420 ROSE HILL LN
ST PETERS, MO 63376

AMA/AMERICAN MANAGEMENT ASSOC
600 AMA WAY
SARANAC LAKE, NY 12983

AMADOR, ALBINO M
300 S MOORE AVE
MONTEREY PARK, CA 91754

AMADOR, EDWIN
300 S MOORE AVE #A
MONTEREY PARK, CA 91754

AMALGAMATED SOFTWARE OF
NORTH AMERICA INC
9901 W INTERSTATE 10, SUITE 770
SAN ANTONIO, TX 78230-2252

AMBERWICK CORPORATION
2304 W 16TH ST
LONG BEACH, CA 90813

AMBROSIO AGUILAR
1306 S STATE ST
KENDALLVILLE, IN 46755-1300

AMCRETE PRODUCTS INC
275 RT 17K - SUITE 110
NEWBURGH, NY 12550

AMERALLOY STEEL CORP
7848 N MERRIMAC
MORTON GROVE, IL 60053

AMERA-SEIKI CORPORATION
500 TOWER TERRACE RD
CEDAR RAPIDS, IA 52411

AMEREN UE
PO BOX 66529
ST LOUIS, MO 63166

AMERICA PLUS BROKERAGE
PO BOX 7751
BEND, OR 97708

AMERICAN AIR ENVIRNMNTL SERV
49 W 11TH AVE
OSHKOSH, WI 54902

AMERICAN AIR TOOL CO INC
PO BOX 1175
SCOTTSDALE, AZ 85252

AMERICAN ASSOC OF AIRPORT EXECS
601 MADISON ST - SUITE 400
ALEXANDRIA, VA 22314

AMERICAN BANK NOTE COMPANY
PO BOX 1931
COLUMBIA, TN 38402

AMERICAN BIN & CONVEYOR LLC
221 FRONT ST
BURLINGTON, WI 53105

AMERICAN COLLOID
409 MYERS RD
ARCHBOLD, OH 43502

AMERICAN COLLOID
PO BOX 277
PICKETT, WI 54964

AMERICAN COLLOID CO
NW 5020
PO BOX 1450
MINNEAPOLIS, MN 55485

AMERICAN COLLOID CO
PO BOX 726
NEENAH, WI 54957

AMERICAN COLLOID COMPANY
ATTN: GEORGE JOHNSON
NW 520
PO BOX 520
MINNEAPOLIS, MN 55485

AMERICAN COLLOID COMPANY
ATTN: ROB FOX
P.O. BOX 726
NEENAH, WI 54957

AMERICAN COLLOID COMPANY
NW 5020
PO BOX 1450
MINNEAPOLIS, MN 55485

AMERICAN CONTRACTORS EQUIPMENT COMPANY
PO BOX 838 ROUTE 910
INDIANOLA, PA 15051

AMERICAN DIABETES ASSOCIATION
300 PENN CENTER BLVD
PITTSBURGH, PA 15213

AMERICAN ELECTRIC POWER
PO BOX 24418
CANTON, OH 44701-4418

AMERICAN EXPRESS
PO BOX 297812
FT LAUDERDALE, FL 33329

AMERICAN FINISH RESOURCES INC
PO BOX 164
CHILTON, WI 53014

AMERICAN FOUNDRY SOCIETY
CAST METALS INSTITUTE 35169 EAGLE WAY
CHICAGO, IL 60678

AMERICAN FOUNDRY SOCIETY INC
1695 N PENNY LANE
SCHAUMBURG, IL 60173

AMERICAN FOUNDRY SOCIETY INC
35169 EAGLE WAY
CHICAGO, IL 60678

AMERICAN FOUNDRY SOCIETY NW PA
PO BOX 6555
ERIE, PA 16512

AMERICAN FREIGHTWAYS
PO BOX 840
HARRISON, AR 72602

AMERICAN GROUP
75 W BASELINE RD
STE 19
GILBERT, AZ 85233-1017

AMERICAN HI-TEMP PRODUCTS INC
12413 VAN BUREN ST
CROWN POINT, IN 46307

AMERICAN INDUSTRIES INC
AMERICAN WAY
SHARON, PA 16146

AMERICAN INSTRUMENT CORP
702 ROSE DR
HARTLAND, WI 53029-8351

AMERICAN LUMBER  & PLYWOOD
PO BOX 960
GUNTERSVILLE, AL 35976

AMERICAN LUMBER & PLYWOOD
PO BOX 960
GUNTERSVILLE, AL 35976-0960

AMERICAN METAL MARKET LLC
PO BOX 15127
N HOLLYWOOD, CA 91615

AMERICAN MONORAIL OF CALIFORNIA
12010 BLOOMFIELD
SANTA FE SPRINGS, CA 90670

AMERICAN PAPER & PKG
4560 N 124TH ST
WAUWATOSA, WI 53225

AMERICAN PRECISION MACHINERY
1119 W 15TH ST
HOPKINSVILLE, KY 42240

AMERICAN PROPANE GAS CO
PO BOX 82456
OKLAHOMA CITY, OK 73148

AMERICAN PUBLIC WRKS ASSOC
7150 N UNIVERSITY ST
PEORIA, IL 61614

AMERICAN RED CROSS - #204
NEENAH-MENASHA CHAPTER
181 E N WATER ST-SUITE 102
NEENAH, WI 54956

AMERICAN RED CROSS ALLEGHENY
PO BOX 370
RENO, PA 16343

AMERICAN SEALANTS INC
PO BOX 80307
FORT WAYNE, IN 46898

AMERICAN SECURITY
PO BOX 2625
BLOOMINGTON, IN 47404

AMERICAN SOCIETY LANDSCAPE ARCHS
636 EYE ST NW
WASHINGTON, DC 20001

AMERICAN SOLENOID
760 NEW BRUNSWICK RD
SOMERSET, NJ 08873

AMERICAN SPRAY PRODUCTS CO
32326 GABLE LN
AVON LAKE, OH 44012

AMERICAN STAR INTERNATIONAL
1398 N COURT
BRIGHTON, MI 48116

AMERICAN STOCK TRANSFER & TRUST
59 MAIDEN LANE
NEW YORK, NY 10038

AMERICAN TINNING AND GALVANIZING COMPANY
552 W 12TH ST
ERIE, PA 16501

AMERICAN ULTRAVIOLET CORP
212 S MT ZION RD
LEBANON, IN 46052

AMERICAN WIRE ROPE & SLING
3122 ENGLE RD
FT WAYNE, IN 46809

AMERICRANE & HOIST CORP
13224 ENTERPRISE AVE
CLEVELAND, OH 44135

AMERIGAS
PO BOX 475
INTERCOURSE, PA 17534

AMERIGAS - DANVILLE
1495 E MAIN ST
DANVILLE, IN 46122

AMERIGAS - MILWAUKEE
6034 S HOWEL AVE
MILWAUKEE, WI 53207-6234

AMERIGAS PROPANE - GARDENA LP
16800 S MAIN ST
GARDENA, CA 90248

AMERIPAC
2124 CAUGHEY RD
ERIE, PA 16506

AMERIPRIDE LINEN SERV
7515 D ST
OMAHA, NE 68124

AMERISOURCE FUNDING INC
ASSIGNEE FOR: NORFORGE & MACHI
PO BOX 4738
HOUSTON, TX 77210

AMERITAS LIFE INSURANC
PO BOX 81889 5900 O ST
LINCOLN, NE 68501

AMETEK
NEWAGE TESTING INSTRUMENTS
PO BOX 601466
CHARLOTTE, NC 28260

AMETEK LAND INC
150 FREEPORT RD
PITTSBURGH, PA 15238

AMETEK PWR INSTRUMENTS
C/0 PROCESS SALES INC 743 ANNORENO DR
ADDISON, IL 60101

AMETEK ROTRON
C/O BENNEY TECHNICAL SALES
207 PINE CREEK ROAD
WEXFORD, PA 15090

AMETEK/HDR POWER SYSTEMS
3563 INTERCHANGE RD
COLUMBUS, OH 43204

AMICK ASSOCIATES INC
11 SYCAMORE ST
PO BOX 529
CARNEGIE, PA 15106

AMICO
1115 E 5000 N RD
BOURBONNAIS, IL 60914

AMIGOS DE LOS RIOS
3244 SANTA ANITA AVE
ALTADENA, CA 91001

AMISTCO SEPARATION PROD
23147 HWY 6
ALVIN, TX 77511

AML INDUSTRIES INC
PO BOX 4110
WARREN, OH 44482

AMT
N4859 COUNTY RD S
POUND, WI 54161

AMTEK INFORMATION SERVICE INC
PO BOX 1832
TOMBALL, TX 77377

ANA M BECK
340 E LEVI LEE RD LOT 158
WARSAW, IN 46582

ANALYTICAL PROCESS LABS
PO BOX 240163
MILWAUKEE, WI 53224

ANCHOR CASTINGS INC
223 EDNA AVE
NEENAH, WI 54957

ANDERSON BROTHERS ENG
14645 GROVER ST
OMAHA, NE 68144

ANDERSON GREENHOUSES INC
1812 N DETROIT ST
WARSAW, IN 46580

ANDERSON LABORATORIES
6330 INDUSTRIAL LOOP
GREENDALE, WI 53129

ANDERSON METAL IND. INC
P O B OX 631
FRANKLIN, PA 16323

ANDERSON, EARL S
5215 PITTSBURGH RD
HARRISVILLE, PA 16038

ANDERSON, HARLAND
3910 N CAPITOL COURT
APPLETON, WI 54915

ANDERSON, JOHN
123 RIDGE LANE
FLAT ROCK, NC 28731

ANDERSON, MICHAEL J.
2408 LUPINE CT
MENASHA, WI 54952

ANDERSON, TIM
N9893 BUELOW RD
CLINTONVILLE, WI 54929

ANDRE W. GANZY
1131 ROEMER BLVD
FARRELL, PA 16148

ANDRES CARRANZA
4625 WARSAW ST
FT. WAYNE, IN 46806

ANDRESS, ALICE
425 N LINWOOD AVE APT #313
APPLETON, WI 54914

ANDREW I BOLINGER
340E LEVI LEE #158
WARSAW, IN 46582

ANDREW MICHAEL BROWN
1416 MEADOWBREEZE CIRCLE
NEENAH, WI 54956

ANDREWS, JOHN H.
6591 LASLEY SHORE DR
WINNECONNE, WI 54986

ANDY BOE TRUCKING
1103 45TH AVE
NORTH FARGO, ND 58102

ANDY WHITE
9585 W 771 S
HUDSON, IN 46747

ANGEL RODRIGUEZ-GUERRERO
2076 E 1100 N
N MANCHESTER, IN 46962

ANGELS CLEANING SERVICE INC
PO BOX 272
ELLWOOD CITY, PA 16117

ANGIE B HAYWOOD
1812 INDIAN TRAIL
WARSAW, IN 46580

ANGULO U., SILVIO
154 N BENSON AVE
ONTARIO, CA 91762

ANITA R JOHNSON
3370 N OLD FARM RD EAST
WARSAW, IN 46582

ANIXTER-APPLETON
4 SYSTEMS DR - STE D
APPLETON, WI 54911

ANSELMO INFANTE
321 N PARKER ST
WARSAW, IN 46580

ANTHONY & COMPANY
1501 N 23 ST PO BOX 887
ESCANABA, MI 49829

ANTHONY CARRILLO
614 N BRANICK AVE
LOS ANGELES, CA 90063

ANTHONY E GRIFFIN
442 WALNUT ST
WABASH, IN 46992

ANTHONY G SIMCOX
735 W MARKET ST
WARSAW, IN 46580

ANTHONY H CLARK
2043 E MAPES RD
KENDALLVILLE, IN 46755

ANTHONY J GARDNER
7035S 50E
WABASH, IN 46992

ANTHONY N JACOBSON
202 ARGONNE AVE APT 1
WARSAW, IN 46580

ANTHONY SPARKMAN
122 S LINCOLN ST
KENDALLVILLE, IN 46755

ANTHONY W MIDDLETON
3130W MYRTLE GLENN
SILVER LAKE, IN 46982

ANTHONY ZELMER
7550 S 215 E
WOLCOTTVILLE, IN 46795

ANTHONY, MARK K
PO BOX 7
VENANGO, PA 16440

ANTHONY, RANDY C
2922 US HWY 322
FRANKLIN, PA 16323

ANTIBUS SCALES & SYSTEMS
4809 ILLINOIS RD
FT. WAYNE, IN 46804

ANTONIAO DESOUSA
525 MAPLE AVE
SWANSEA, MA 02777

ANTONIO B SILVESTRE
BOX 1632
WARSAW, IN 46580

ANTONIO GONZALEZ
1692 E 200 N #210
WARSAW, IN 46582

APEX LOGISTICS LLC
DEPT 161
LOS ANGELES, CA 90084

APOLLO MFG CO LLC
38264 WILLOUGHBY PARKWAY
WILLOUGHBY, OH 44094

APOLLO STEEL COMPANY
7200 AMANDA RD
LINCOLN, NE 68505

APP, W. JASON
6145 N 1100 E
SHERIDAN, IN 46069

APPLE SIX HOSPSITALITY INC
HILTON GARDEN INN-ARCADIA
199 N SECOND AVE
ARCADIA, CA 91006

APPLEFOX LTD
DBA STRAIGHT SHOT EXPRESS
PO BOX 249
MARSHFIELD, WI 54449

APPLETON COMPRESSOR SERVC
PO BOX 1406
APPLETON, WI 54912

APPLETON HYDRAULIC COMP LLC
2625 S LAKELAND DR
APPLETON, WI 54915

APPLETON PACKING & GASKET
PO BOX 1953
APPLETON, WI 54913

APPLETON RADIATOR & AUTO REPAIR
1285 APPLETON RD
MENASHA, WI 54952

APPLETON SIGN
2400 HOLLY RD
NEENAH, WI 54956

APPLETON-N/M TAXI
BOX 82
APPLETON, WI 54912

APPLICATION EQPT-STE A
6211 EASTWOOD CT
MEQUON, WI 53092

APPLIED INDUST TECHNOLOGIES
2400 N SANDRA ST
APPLETON, WI 54911

APPLIED INDUSTRIAL TEC
22510 NETWORK PLACE
CHICAGO, IL 60673

APPLIED INDUSTRIAL TECH
1404 INDUSTRIAL DR
ERIE, PA 16505

APPLIED INDUSTRIAL TECHNOLOGIE
22510 NETWORK PLACE
CHICAGO, IL 60673

APPLIED LUBRICATION TECHNOLOGY
R R #5
ORANGEVILLE ONT L9W 2Z2 CANADA

APPLIED METALS & MACHINE
WORKS INC 1036 ST MARYS AVE
FORT WAYNE, IN 46800

APPLIED PROCESS
12238 NEWBURGH RD
LIVONIA, MI 48150

APPLIED PRODUCTS INC
PO BOX 46490
EDEN PRAIRIE, MN 55344

APPRIVER
1101 GULF BREEZE PARKWAY SUITE 200
GULF BREEZE, FL 32561

APPROVED TOILET RENTALS INC
PO BOX 531
ELLWOOD CITY, PA 16117

APWA
PO BOX 801631
KANSAS CITY, WI 64180

APWA
PO BOX 802296
KANSAS CITY, MO 64180

AQ COMMUNICATIONS LLC
6501 E GREENWAY PARKWAY
SUITE 103 - PMB 627
SCOTTSDALE, AZ 85254

AQMS LLC
2001 BARRIGTON AVE SUITE 319
LOS ANGELES, CA 90025

AQUA PENNSYLVANIA
762 W. LANCASTER AVE.
BRYN MAWR, PA 19010-3489

AQUA PENNSYLVANIA
PO BOX 1229
NEWARK, NJ 07101

AQUA PENNSYLVANIA
PO BOX 281
STRUTHERS, OH 44471

AQUA PERFECT
2333 WAUKEGAN RD SUTIE 245
BANNOCKBURN, CA 60015

AQUA SYSTEMS
2949  CORNHUSKER  HWY
LINCOLN, NE 68504-1519

ARAB TERMITE PEST CONTROL
655 1/2 S BUFFALO ST
WARSAW, IN 46580

ARAMARK REFRESHMENT SVCES
1360 APPLETON RD
MENASHA, WI 54952

ARAMARK UNIFORM SERVICE
PO BOX 1114
APPLETON, WI 54912

ARAMARK UNIFORM SERVICES
1710 W WASHINGTON
APPLETON, WI 54914

ARBE ENTERPRISES
6911 PROSPECT AVE
PITTSBURGH, PA 15202

ARBON EQUIPMENT CORP- MIDEAST
300 BURSCA DR SUITE 308
BRIDGEVILLE, PA 15017

ARBOR INDUSTRIAL SUPPLIES
300 S HAMILTON AVE PO BOX 83
GREENSBURG, PA 15601

ARBOR INDUSTRIES
PO BOX 30347
LINCOLN, NE 68503

ARC SOLUTIONS INC
01525 ST RT 18
HICKSVILLE, OH 43526

ARCADIO ZUNIGA
PO BOX 21
MENTONE, IN 46539

ARCAT
1077 BIRDGEPORT AVE
SHELTON, CT 64840

ARCHBOLD REFUSE SERVICE, INC
200 TAYLOR PARKWAY
ARCHBOLD, OH 43502

ARCTIC GLACIER INC
VALLEY ICE CO 1654 MARTHALER LANE
WEST ST PAUL, MN 55118

ARCTIC GLACIER-JIM BARRY
1654 MARTHALER LANE
WEST ST PAUL, MN 55118

ARDEN MARKET
4266 ARDEN DR
EL MONTE, CA 91734

ARELLANO, GUADALUPE
904 SHAFTESBURY AVE
SAN DIMAS, CA 91773

ARENT FOX LLP
JAMES M. SULLIVAN ESQ
ATTORNEY FOR THE TIMKEN COMPANY
1675 BROADWAY
NEW YORK, NY 10019

ARFT, DAVID
2038 S COMMERCIAL ST
NEENAH, WI 54956

ARGON TOOL & MANUFACTURING CO
32309 MILTON AVE
MADISON HEIGHTS, MI 48071

ARGUELLES-ROMERO, ARTURO
13115 AMAR RD APT 7
BALDWIN PARK, CA 91706-5764

ARIAS, JAMES
216 SHERRY ST APT 1
NEENAH, WI 54956

ARISTONDO-LEON, FREDDY O.
4365 ASCOTT AVE
LOS ANGELES, CA 90011

ARIZONA AIRCRAFT
1935 N ROSEMONT
MESA, AZ 85205

ARIZONA DEPARTMENT OF REVENUE
POB 29009
PHOENIX, AZ 85038

ARIZONA DEPARTMENT OF REVENUE
POB 29010
PHOENIX, AZ 85038

ARIZONA DEPARTMENT OF REVENUE
POB 29079
PHOENIX, AZ 85038

ARIZONA DEPT OF REVENUE
BANKRUPTCY LITIGATION SECTION
1600 W. MONROE ST.
PHOENIX, AZ 85007

ARIZONA DEPT. OF ECONOMIC SECURITY
8990 W PEORIA
PEORIA, AZ 85345

ARIZONA DEPT. OF REVENUE
1600 W MONROE
PHOENIX, AZ 85007

ARIZONA PUBLIC SERVICE
PO BOX 2907
PHOENIX, AZ 85062-2907

ARKANSAS DEPT. OF WORKFORCE SERVICES
#2 CAPITAL MALL
LITTLE ROCK, AR 72201

ARK-LES CUSTOM PRODUCTS
16955 W RYERSON RD
NEW BERLIN, WI 53151

ARLETTE, RALPH
7674 MATRELLA DR
SEMMES, AL 36575

ARMANDO B QUINTERO
712 TOWER
PIERCETON, IN 46562

ARMANDO CARLOS
2554 E ROBBY DR
WARSAW, IN 46580

ARMANDO DASILVA
349 STEPHENS ST
FALL RIVER, MA 02721

ARMANDO ESPINOZA
PO BOX 251
PIERCETON, IN 46562

ARMANDO MARRUFO
1405 GREENHILL DR
WARSAW, IN 46580

ARMANDO, LUIS
4830 BENTON ST #2
LINCOLN, NE 68504

ARMENDARIZ, MICHAEL
3924 ROWLAND AVE
EL MONTE, CA 91731

ARMI
700 CORPORATE CIRCLE - SUITE A
GOLDEN, CO 80401

ARMOUR SPRAY SYSTEMS INC
210 HAYES DR
CLEVELAND, OH 44131

ARMSTRONG CABLE SERVICE
437 NORTH MAIN STREET
BUTLER, PA 16001

ARMSTRONG CABLE SERVICE
PO BOX 747087
PITTSBURGH, PA 15274

ARNDT, MARLYN
312 VAN ST
NEENAH, WI 54956

ARNDT, ROBERT
742 THIRD ST
MENASHA, WI 54952

ARNDT, WILLIAM
889 LOUISE RD
NEENAH, WI 54956

ARNOLDO PEREZ
548 E MAIN ST
WARSAW, IN 46580

ARREOLA, GUILLERMO DUENAS
18661 PACUTO PLACE
LA PUENTE, CA 91744

ARRO FORGE INC
PO BOX 1293
KEBERT INDUSTRIAL PARK
MEADVILLE, PA 16335

ARROW FENCE CO.
318 EDGEWOOD AVE
FORT WAYNE, IN 46805

ARROWHEAD MNTN SPRING WATER/N.W.N.A
2767 E IMPERIAL HIGHWAY
BREA, CA 92821

ARROWOOD, JAMES
611 HIGGINS AVE
NEENAH, WI 54956

ARROYO HIGH SCHOOL JAZZ BAND
4921 N CEDAR AVE
EL MONTE, CA 91732

ARROYO, FRANCISCO
3321 S  ASHBROOK ST
APPLETON, WI 54915-4586

ARRUDA, JOAO
119 COUNTY ST
FALL RIVER, MA 27230

ART L. MARTIN
PO BOX 395
SHARON, PA 16148

ARTEAGA, ADALBERTO
1974 HUNTINGTON DR
S. PASADENA, CA 91030

ARTHUR J GALLAGAHER RMS INC
BROOKFIELD LAKES CORPORATE CTR
18000 W SARAH LANE
BROOKFIELD, WI 53045

ARTHUR S HUGHES
5818 N 200W
N MANCHESTER, IN 46962

ARTHUR, ORVAL
12755 VAN HORN RD
MEADVILLE, PA 16335

ARVIND R. SHAH
TOTAL QUALITY CONCEPTS
6520 MONTAIRE PLACE
LA PALMA, CA 90623

ASBURY ENVIRONMENTAL SERVICES
9302 S GARFIELD AVE
SOUTHGATE, CA 90280

ASC INC
1677 B OAKBROOK DR
GAINESVILLE, GA 30507

ASC PUMPING EQUIPMENT
3064 HELSAN DR
RICHFIELD, WI 53076

ASCENCIO, ROGACIANO
1327 D ST #1
LINCOLN, NE 68502

ASCERACARE HOSPICE
1600 PENINSULA NO 14
ERIE, PA 16505

ASCHE MECHANIC DISTRIBUTORS
PO BOX 564 1693 FERTIGS RD
VENUS, PA 16364

ASCOM HASLER MAILING SYSTEMS
PO BOX 3808
MILFORD, CT 06460

ASHLAND CHEMICAL CO
PO BOX 395
COLUMBUS, OH 43216

ASHLAND CHEMICAL COMPANY
16397 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ASHLAND CHEMICAL COMPANY
PO BOX 395
COLUMBUS, OH 43216

ASHLAND COUNTY TREASURER
COURTHOUSE
ASHLAND, OH 44805-2192

ASHLAND DISTRIBUTION
5200 BLAZER PARKWAY
DUBLIN, OH 43017

ASHLAND SPECIALTY CHEMICAL CO
DREW INDUSTRIAL DIVISON ONE DREW PLAZA
BOONTON, NJ 07005

ASI HEALTH SERVICES
4885 ALPHA RD SUITE 100
DALLAS, TX 75244

ASI INTERNATIONAL LTD
1440 E 39TH ST
CLEVELAND, OH 44114

ASM INTERNATIONAL
9639 KINSMAN RD
MATERIALS PARK, OH 44073

ASPATORE, TERRY
803 STANLEY COURT
SYCAMORE, IL 60178

ASPEN PUBLISHERS INC
PO BOX 911
FREDRICK, MD 21705

ASQ SECTION 1206
PO BOX 3005
MILWAUKEE, WI 53201

ASSC GEN CONTRACTOR-NE
635 S 14TH ST SUITE 125
LINCOLN, NE 68508

ASSE - DUES
33480 TREASURY CTR
CHICAGO, IL 60694

ASSE - NICOLET CHAPTER
PO BOX 13422
GREEN BAY, WI 54307

ASSOC GEN CONTRACTORS-AR
PO BOX 846
LITTLE ROCK, AR 72203

ASSOC GEN CONTRS OF NYS LLC
10 AIRLINE DR - SUITE 203
ALBANY, NY 12205

ASSOCIATED BAG CO
PO BOX 07120
MILWAUKEE, WI 53207

ASSOCIATED BAG COMPANY
PO BOX 3036
MILWAUKEE, WI 53201

ASSOCIATED BLAST CO.
5530 N UNION RD
PLYMOUTH, IN 46563

ASSOCIATED FINANCIAL GROUP
12600 WHITEWATER DR - SUITE 100
MINNETONKA, MN 55343

ASSOCIATED FINANCIAL GROUP
711 EISENHOWER DR
KIMBERLY, WI 54136

ASSOCIATED GEAR INC
13650 E BORA DR
SANTA FE SPRINGS, CA 90670

ASSOCIATED GEN CONTR OF IOWA
701 E COURT AVE - SUITE B
DES MOINES, IA 50309

ASSOCIATED GEN CONTRACTORS OF MN
525 PARK ST - SUITE 110
ST PAUL, MN 55103

ASSOCIATES IN REHABILITATION
2741 NOBLESTOWN RD
PITTSBURGH, PA 15205

ASSOCIATION OUTSOURCE SERV INC
115 SPRING WATER WAY
FOLSOM, CA 95630

ASSURITY LIFE INSURANC
PO BOX 82533
LINCOLN, NE 68501

ASTM
100 BARR HARBOR DR
PO BOX C700
W CONSHOHOCKEN, PA 19428

ASTM INTERNATIONAL
PO BOX C700
100 BARR HARBOR DR
W CONSHOHOCKEN, PA 19428

AT&T
PO BOX 105068
ATLANTA, GA 30348

AT&T
PO BOX 13134
NEWARK, NJ 07101

AT&T
PO BOX 13146
NEWARK, NJ 71010

AT&T
PO BOX 13146
NEWARK, NJ 07101-5646

AT&T
PO BOX 13148
NEWARK, NJ 07101-5648

AT&T
PO BOX 5019
CAROL STREAM, IL 60197-5019

AT&T
PO BOX 8100
AURORA, IL 60507-8100

AT&T CORP
C/O JAMES GRUDUS ESQ
AT&T SERVICES INC
ONE AT&T WAY ROOM 3A218
BEDMINSTER, NJ 07921

AT&T EASY LINK SERVICES
PO BOX 6003
CAROL STREAM, IL 60197

AT&T GLOBAL SERVICES INC
PO BOX 8102
AURORA, IL 60507

AT&T LONG DISTANCE
PO BOX 5017
CAROL STREAM, IL 60197

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197

AT&T TELECONFERENCE SERVICE
PO BOX 2840
OMAHA, NE 58103

ATC ASSOCIATES INC
920 GERMANTOWN PIKE SUITE 200
PLYMOUTH MEETING, PA 19462

ATCO INDUSTRIES INC
7300 FIFTEEN MILE RD
STERLING HEIGHTS, MI 48312

ATI-ADVANCE TOOLING INC
210 KOMMERS ST PO BOX 218
MOUNT CALVARY, WI 53057

ATKINSON DYNAMICS
2645 FEDERAL SIGNAL
UNIVERSITY PARK, IL 60466

ATLANTIC TRACK & TURNOUT CO
2100 MANCHESTER RD SUITE 1010
WHEATON, IL 60187

ATLAS COMPANY-LINCOLN
PO BOX 5344
LINCOLN, NE 68505

ATLAS GALVANIZING CO.
2639 LEONIS BLVD
LOS ANGELES, CA 90058

ATLAS SPRING CO.
127 4TH AVE
CITY OF INDUSTRY, CA 91746

ATLAS TAG & LABEL INC
PO BOX 638
NEENAH, WI 54957

ATMOSPHERE ANNEALING INC
209 W MT HOPE AVE
LANSING, MI 48910

ATMOSPHERE ANNEALING, INC.
ATTN: JAY MURTHY
209 W MT HOPE AVENUE
LANSING, MI 48910

ATWATER - GENERAL CORP
N57W13636 CARMEN AVE
MENOMONEE FALLS, WI 53051

AUBURN ANALYTICAL LAB
4520 E ASHMAN RD - SUITE J
MIDLAND, MI 48642

AUBURN ANALYTICAL LAB INC
4520 W ASHMAN RD STE J
MIDLAND, MI 48642-9286

AUBURN SYSTEMS
87 ELECTRONICS AVE
DANVERS, MA 19230

AUDIAX COMMUNICATIONS
611 HALL ST N W
WARREN, OH 44483

AUDIOLOGICAL SER. & SUPPLY CO.
95 E HOME AVE PO BOX 1307
PALATINE, IL 60067

AUDIOMETRIC SERVICES INC
DBA ASI HEALTH SERVICES
4885 ALPHA RD, SUITE 100
DALLAS, TX 75244

AUER STEEL
707 N PERKINS ST
APPLETON, WI 54914

AUGUST INDUSTRIAL SUPPLY CO
5534 W LAKE RD
ERIE, PA 16505

AUGUST MACK ENVIRONMENTAL INC
1302 N MERIDIAN ST
# 300
INDIANAPOLIS, IN 46202-2303

AUGUST MACK ENVIRONMENTAL INC
1302 N MERIDIAN ST SUITE 300
INDIANAPOLIS, IN 46202

AUGUST WINTER & SONS INC
2323 ROEMER RD
APPLETON, WI 54912

AUGUSTINE, JEREMY
119 W 17TH AVE
OSHKOSH, WI 54902

AURELIO RUIZ-MARTINEZ
713 ELDORADO
LIGONIER, IN 46767

AURORA PICTURES INC
5249 CHICAGO AVE
MINNEAPOLIS, MN 55417

AUSTIN GRAY IRON FOUNDRY CORP
PO BOX 570
SHEBOYGAN, WI 53082

AUSTIN PETROLEUM INC
99 E JOE ST
HUNTINGTON, IN 46750

AUTOMATION CONTROLS INC
295 MORRISTOWN CAY
VERO BEACH, FL 32966

AUTOMATION PRODUCTS INC
3030 MAX ROY ST
HOUSTON, TX 77008

AUTOMATION SOLUTIONS OF WI
PO BOX 610 1115 LIEBAU RD SUITE 150
MEQUON, WI 53092

AUTOMATION SOLUTIONS PLUS LLC
PO BOX 487
WAUSAU, WI 54402

AUTOMATION TECH INC
17925 W LINCOLN AVE
NEW BERLIN, WI 53146

AUTOMOTIVE SUPPLY CO
PO BOX 145
APPLETON, WI 54912

AUTOMOTIVE TOP & TRIM
706 MAIN ST
NEENAH, WI 54956

AVALON GOLF AND COUNTRY CLUB
1030 FORKER BLVD
SHARON, PA 16148

AVASTONE TECHNOLOGIES LLC
1700 STEPHEN ST PO BOX 347
LITTLE CHUTE, WI 54140

AVATECH SOLUTIONS INC
PO BOX 17687
BALTIMORE, MD 21297

AVAYA FINANCIAL SERVICES
1 CIT DR
LIVINGSTON, NJ 70390

AVAYA FINANCIAL SERVICES
PO BOX 93000
CHICAGO, IL 60673-3000

AVAYA INC
PO BOX 5125
CAROL STREAM, IL 60197-5125

AVELARDO FLORES
219 GERTRUDE ST
KENDALLVILLE, IN 46755

AVELLAN, FRANK
1556 HILLSDALE CT
NEENAH, WI 54956

AVERY ABRASIVE INC
2225 RESERVOIR AVE
TRUMBULL, CT 06611

AVERY FILTER COMPANY
99 KINDERKAMACK RD
WESTWOOD, NJ 76750

AVI FOOD SYSTEMS INC
2590 ELM RD NE
WARREN, OH 44483

AVILA, AGAPITO O
1735 PUENTE AVE
BALDWIN PARK, CA 91706

AVILA, ENRIQUE G
11903 LANSDALE ST
EL MONTE, CA 91732

AVILA, MANUEL
11167 BONWOOD ST #9
EL MONTE, CA 91733

AVILA, ROMAN
711 E NEWMARK AVE#B
MONTEREY PARK, CA 91775

AVT INC
1031 MCLAUGHLIN RUN
BRIDGEVILLE, PA 15017

AXIS CAPITAL INC
DEPARTMENT 1685
DENVER, CO 80291

AXLETECH INTERNATIONAL LLC
16474 COLLECTION CENTER DR
CHICAGO, IL 60693

AYALA, ALFREDO
16411 ALWOOD ST
LA PUENTE, CA 91744

AYLWARD, MARIE
6112 OLD GLORY LANE
NEENAH, WI 54956

AZCO INC
PO BOX 567
APPLETON, WI 54912

AZCON CORPORATION
135 S LASALLE ST DEPT 1026
CHICAGO, IL 60674

AZCON CORPORATION
19TH ST & ALLEGHENY RIVER
SHARPSBURG, PA 15215

B & C INDUSTRIAL PRODUCTS INC
14425 LEO RD PO BOX 67
LEO, IN 46765

B & H MACHINE INC
PO BOX 96
MINERVA, OH 44657

B & L INFORMATION SYSTEMS INC
4707 RAMBO RD
BRIDGMAN, MI

B & M INSTRUMENTS INC
801 N ELLSWORTH ST
WARSAW, IN 46580

B & R ELECTRIC COMPANY
26 RAILROAD ST PO BOX 31
ST. MARYS, PA 15857

B & T REPAIRS
522 PLUMMERS HARBOR RD
NEENAH, WI 54956

B & W EQUIPMENT CO INC
5810 MOELLER RD
FT WAYNE, IN 46806

B & W INDUSTRIAL SALES CO INC
1065 HAMILTON RD
DUARTE, CA 91010

B & W INDUSTRIAL SALES CO INC
1065 HAMILTON RD
DURANTE, CA 91010

B C SAUDER
114 N GLENDORA BLVD STE 116
GLENDORA, CA 91741

B W SUPPLY COMPANY
15048 CO RD 10-3
LYONS, OH 43533

B ZEE BROKERAGE LTD
1214A KAMATO RD
MISSISSAUGA ONTARIO L4W 1Y? CANADA

B&A MANUFACTURING CO
3665 EAST INDUSTRIAL WAY
RIVIERA BEACH, FL 33404

B&B INSTRUMENTS INC
PO BOX 305
SOUTH HOLLAND, IL 60473

B&H PATTERN INC
3240 W HIGHVIEW DR
APPLETON, WI 54914

B&L INFORMATION SYSTEMS
DEPT 77720
PO BOX 77000
BRIDGEMAN, MI 48277

B&L INFORMATION SYSTEMS INC
DEPT 77720
PO BOX 77000
DETROIT, MI 48277

B&L WHOLESALE SUPPLY INC
4623 PACIFIC AVE
ERIE, PA 16506

B.D.I. ENGINEERING INC
4130 CORRIDOR DR
WARSAW, IN 46582

B2B INDUSTRIAL PRODUCTS
PO BOX 3296
GLEN ELLYN, IL 60137

BABSCO INC
PO BOX 1447
ELKHART, IN 46515

BABYSHOE.COM
306 HEBRON ST
HENDERSONVILLE, NC 28739

BACHMAN, RONALD L
807 VICTORY CHURCH RD
FRANKLIN, PA 16323

BACHORZ, MARLYN
967 HICKORY LANE
NEENAH, WI 54956

BACKUS, WARREN
N1793 GLADWATER BEACH RD
MALONE, WI 53049

BADEN TAX MANAGEMENT LLC
6920 POINTE INVERNESS WAY #300
FORT WAYNE, IN 46804

BADGER ELECTRIC MOTOR INC
5000 S 2ND ST
MILWAUKEE, WI 53207

BADGER EXPRESS
181 QUALITY CT
FALL RIVER, WI 53932

BADGER FEDERAL SERVICES INC
PO BOX 3083
OSHKOSH, WI 54903

BADGER HIGHWAYS
936 APPLETON RD
MENASHA, WI 54952

BADGER IRON WORKS INC
2103 STOKKE PARKWAY
MENOMONIE, WI 54751

BADGER LABORATORIES & ENG
501 W BELL ST
NEENAH, WI 54956

BADGER MILL SUPPLY CORP
PO BOX 2488
OSHKOSH, WI 54903

BADGER MINING CORP
ATTN: TIM WUEST
PO BOX 328
BERLIN, WI 54923

BADGER MINING CORP
PO BOX 328
BERLIN, WI 54923

BADGER PLASTICS & SUPPLY
PO BOX 190
PLOVER, WI 54467

BADGER SCALE INC
PO BOX 629
FOND DU LAC, WI 54936

BAGHOUSE & INDUSTRIAL SHEET METAL
SERVICES INC 1731 POMONA RD
CORONA, CA 92880

BAI
1250 TOWER LANE
ERIE, PA 16505

BAILEY, JOHN
147 COUNTY LINE RD
GREENVILLE, PA 16125

BAIROS, JOSE
106 WINTER ST
TAUNTON, MA 27800

BAKER CORP
PO BOX 513967
LOS ANGELES, CA 90051

BAKER SPECIALTY SUPPLY CO INC
PO BOX 7000
LOGANSPORT, IN 46947

BAKER TILLY VIRCHOW KRAUSE LLP
PO BOX 7398
MADISON, WI 53707

BALDAUF, GARY L.
1858 OAKRIDGE RD
NEENAH, WI 54956

BALDERAS, SANTIAGO S.
113 W G ST
LINCOLN, NE 68508

BALDOCK, BRIAN
1804 MCINTOSH DR
APPLETON, WI 54914

BALDWIN INTERNATIONAL
30403 BRUCE INDUSTRIAL PARKWAY
SOLON, OH 44139

BALKE, STEPHEN A.
19 WENDY WAY
MENASHA, WI 54952

BALL SALES & ENGINEERING CORP
17912 GEORGETOWN LANE
HUNTINGTON BEACH, CA 92647

BALL, SIDNEY
2010 W PROSPECT AVE
APPLETON, WI 54914

BALLARD MANNS
3410 W SR 14
SILVER LAKE, IN 46982

BALLARD, MICHAEL
620 S FAIRVIEW ST
APPLETON, WI 54914

BALLUFF INC
8125 HOLTON DR
FLORENCE, KY 41042

BALTHAZOR, MIKE
N4651 FERRY ST
NEW LONDON, WI 54961

BALTIMORE AIRCOIL COMPANY
13259 COLLECTIONS CENTER DR
CHICAGO, IL 60693

BALTIMORE AIRCOIL COMPANY
FLUID TECH INC 460 VALLEYBROOK RD
MCMURRY, PA 15317

BALZER, JOAN
5009 N GROVE
WARR ACRES, OK 73122

BAMBI'S ROOFING INC
PO BOX 156
ATWOOD, IN 46502

BANASZYNSKI, MAX
2620 W FAIRVIEW RD
NEENAH, WI 54956

BANCO INDUSTRIES INC
11542 N STATE RD 3
PO BOX 5191
KENDALLVILLE, IN 46755

BANK OF AMERICA
10426 LOWER AZUSA RD
EL MONTE, CA 91731

BANK OF AMERICA
600 PEACHTREE ST. NE
ATLANTA, GA 30308

BANK OF NEW YORK MELLON
FINANCIAL CONTROL BILLING DEPT
PO BOX 19445
NEWARK, NJ 71950

BANK OF NEW YORK MELLON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
2 N LASALLE ST, SUITE 1020
CHICAGO, IL 60602

BANK OF NEW YORK MELLON TRUST COMPANY NA
2 N LASALLE ST SUITE 1020
CHICAGO, IL 60602

BANK ONE
831 N. LIMA RD.
KENDALLVILLE, IN 46755

BANKER, MICHAEL
N9669 OLD HWY 47
BLACK CREEK, WI 54106

BANUELOS, RAFAEL
341 1/2 FRASER AVE
LOS ANGELES, CA 90022

BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG
W.J. BARRETT & K.J. ROBINSON
200 WEST MADISON STREET
SUITE 3900
CHICAGO, IL 60606

BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG
WILLIAM J. BARRETT ATTORNEY FOR
TONTINE CAPITAL PARTNERS L.P.
200 WEST MADISON STREET SUITE 3900
CHICAGO, IL 60606

BARAHONA, DANILO A.
1123 WILDFLOWER RD
TEMPLE CITY, CA 91780

BARAJAS, ROMAN
PO BOX 92379
PASADENA, CA 91109

BARAJAS-BARAJAS, ROMAN
PO BOX 92379
PASADENA, CA 91109

BARBARA A BROWN
14326 E 400S
MACY, IN 46951

BARBARA HILL
2255 WHITETAIL RUN
WARSAW, IN 46582

BARBARA J BELLAMY
PO BOX 281
WARSAW, IN 46581

BARBARA PURRINGTON
511 N HARRISON ST
WARSAW, IN 46580

BARBOSA, DANIEL
13449 MERRY OAKS ST
VICTORVILLE, CA 92392

BARBOUR CONCRETE CO
21421 E TRUMAN RD
INDEPENDENCE, MO 64051

BARCENAS, ROBERTO
945 TAYCO ST #4
MENASHA, WI 54952

BARCOL DOOR COMPANY INC
PO BOX 2577
LOVES PARK, IL 61132-2577

BARDEN EQUIPMENT SALES
PO BOX 39443
SOLON, OH 44139

BARGENDER, THOMAS
1407 CEDAR ST
OSHKOSH, WI 54901

BARICKMANS WELDING & RADIATOR
218 PINE PLACE
MEADVILLE, PA 16335

BARKE, LELAND
2019 E LOURDES DR
APPLETON, WI 54911

BARKHOLTZ, JOAN
5231 WHITE PINE DR
LARSEN, WI 54947

BARKHOLTZ, RODNEY
N3926 HOLLOW RD
NEW LONDON, WI 54961

BARNES, JO ANNE L
419 SHENANGO ST
MERCER, PA 16137

BARNES, NANCY
18 ENGLEWOOD RD
NORTH CAPE MAY, NJ 08204

BARNEY'S AUTO ELECTRIC SERVICE
709 E WASHINGTON BLVD
FORT WAYNE, IN 46802

BARNSTEAD INTERNATIONAL
DIV OF THERMAL FISHER SCIENTIFIC
PO BOX 797
DUBUQUE, IA 52004

BARNSTEAD INTERNATIONL
PO BOX 96752
CHICAGO, IL 60693

BARR II, BERNARD L
11395 PORT RD
MEADVILLE, PA 16335

BARR SR, BERNARD
3115 W CENTER RD
LINESVILLE, PA 16424

BARRETT, WILLIAM
998 PRAIRIEVIEW CT
NEENAH, WI 54956

BARRON, JUAN
346 A ST
LINCOLN, NE 68502

BARRY CONTROLS
PO BOX 160
ITHACA, MI 48847

BARRY COPELAND
912 S COUNTY LINE RD
BLANCHARD, OK 73010

BARRY E STANTON
2740 E EVERGREEN DR
WARSAW, IN 46582

BARRY'S REMODELING
2740 E EVERGREEN DR
WARSAW, IN 46592

BARTELT INSULATION
PO BOX 1195
1330 BALLARD RD
APPLETON, WI 54912

BARTHOLOMEW, TIM W
189 BARTHOLOMEW RD
MECER, PA 16137

BARTLETT, GLORIA
1945 KNAPP ST
OSHKOSH, WI 54902

BARTLEY & ASSOCIATES INC
20515 W 51ST ST
SAND SPRINGS, OK 74063

BARTOLO LOPEZ
6309 S HARRISON ST
FORT WAYNE, IN 46807

BARTZ, STEVEN
430 SHERRY ST
NEENAH, WI 54956

BASELINE TOOL CO INC
8458 N BASELINE RD
WAWAKA, IN 46794

BASIC CHEMICAL SOLUTIONS
PO BOX 414252
BOSTON, MA 22410

BASSETT MECHANICAL
PO BOX 7000
KAUKAUNA, WI 54130

BATHKE, STEVEN
5922 HWY 21
OMRO, WI 54963

BATTERIES PLUS
305 N RICHMOND ST
APPLETON, WI 54914

BAUER, MILLENA
6496 DOBBERKE LN
NEENAH, WI 54956

BAUMANN, GARY
1612 OAKVIEW DR
NEENAH, WI 54956

BAUTISTA, VICTOR
617 W F ST
ONTARIO, CA 91762

BAUTISTA-MORALES, JAIME
9070 MISSION DR
ROSEMEAD, CA 91770

BAVINCK, BENJAMIN
2711 W HIGHWAYDR
APPLETON, WI 54914

BAVINCK, DIRK
1218 W GLENDALE
APPLETON, WI 54914

BAVINCK, JOSEPH
403 DIECKHOFF ST
NEENAH, WI 54956

BAX GLOBAL
PO BOX 371963
PITTSBURGH, PA 15250

BAX GLOBAL INC
C/O THE BRINKS COMPANY
18100 BAYBERRY COURT
RICHMOND, VA 23226

BAY METALS INC
4100 CONGRESS PARKWAY W PO BOX 449
RICHFIELD, OH 44286

BAY SHORE STEEL WORKS LLC
6336 US HWY 31
CHARLEVOIX, MI 49720

BAYCOM INC
2040 RADISSON ST
GREEN BAY, WI 54302

BAYER, BETTY
80 DOUGHTY RD
MEADVILLE, PA 16335

BAYER, EDWARD
21206 FISHER RD
MEADVILLE, PA 16335

BAYER, MINOR
24749 STATE ST
MEADVILLE, PA 16335

BAYER, STEVEN
105 STANLEY ST  APT 4
NEENAH, WI 54956-4743

BAYUK, MARTIN P
55 BEND RD
NEW WILMINGTON, PA 16142

BAZAN, STEVE
103 E WASHINGTON ST
YORKVILLE, IL 60560

BCN TECHNICAL SERVICES INC
PO BOX 673753
DETROIT, MI 48267

BCS SWITCHGEAR
PO BOX 758
SANGER, TX 76266

BE PREPARED
706 S DEWEY ST
AUBURN, IN 46706

BEACH, ROBERT
119 WOOD RD
FRANKLIN, PA 16323

BEACON LUBRICANTS
PO BOX 754
EDINBORO, PA 16412

BEAR COMMUNICATIONS INC
4009 DISTRIBUTION DR #200
GARLAND, TX 75041

BEAR TRANSPORT
BEAR TRANSPORTATION SERVICES LP
PO BOX 671020
DALLAS, TX 75267

BEARDSLEY & PIPER
751 SHORELINE DR
AURORA, IL 60504

BEARING HEADQUARTERS CO.
PO BOX 6267
BROADVIEW, IL 60155

BEARINGS & DRIVES INC
9508 RUSH ST
SO EL MONTE, CA 91733

BEATRICE FREIGHT LINES
PO BOX 29136
LINCOLN, NE 68529

BEAVER EXPRESS
PO BOX 1147
WOODWARD, OK 73802

BECK, DOUGLAS
21493 BLOOMING VAL R
MEADVILLE, PA 16335

BECKER, DEAN
W7235 FIRE LANE 2
MENASHA, WI 54952

BECKER, GREGORY E
405 2ND ST
PLEASANTVILLE, PA 16341

BECKWITH MACHINERY COMPANY
3950 DEPOT RD
ERIE, PA 16510-5909

BEDNAROWSKI, DAVID
416 FRANKLIN AVE
NEENAH, WI 54956

BEDOR, DARROW
9156 N CENTER RD
NEENAH, WI 54956

BEDOR, DAVID
W10029 COUNTY TRK S
NEW LONDON, WI 54961

BEDOR, JEREMY
4987 TACHMAN LANE
SHIOCTON, WI 54170

BEE J ENTERPRISES INC
4845 GREENVILLE DR
APPLETON, WI 54913

BEEBE, SCOTT
15257 LINDA AVE
SAEGERTOWN, PA 16433

BEECH STANLEY
925 S MAIN
KENDALLVILLE, IN 46755

BEER, HELEN L.
463 COTTONFIELD CIRCLE
WAXHAW, NC 28173

BEHLING, RON
1512 W 7TH AVE
OSHKOSH, WI 54901

BEHM, GARY
511 OHIO ST
OSHKOSH, WI 54902

BEHM, GERALD
N1796 CTY RD M
HORTONVILLE, WI 54944

BELCAN CORP
3130 FINELY RD STE 520
DOWNERS GROVE, IL 60515

BELCAN STAFFING SOLUTIONS
5215 E THOMPSON RD
INDIANAPOLIS, IN 46237

BELL SOUTH
85 ANNEX
ATLANTA, GA 30385

BELL SOUTH
PO BOX 105262
ATLANTA, GA 30348-5262

BELL, DAN P.
336 CLEARVIEW DR
COLUMBIA, SC 29212

BELL, ELWILDA
22016 CREVELING RD
COCHRANTON, PA 16314

BELLILE, ALFRED
216 N SHAWANO ST
NEW LONDON, WI 54961

BELLILE, DALE
1913 HENRY ST
NEENAH, WI 54956

BELLILE, SCOTT
344 WASHINGTON AVE
NEENAH, WI 54956

BELLING, BENJAMIN
709 E CECIL ST
NEENAH, WI 54956

BELLY RIVER CORPORATION
PO BOX 236
APPLETON, WI 54912

BEN BISSETT CHEVROLET
595 PERRY HIGHWAY
MERCER, PA 16137

BENCHMARK
FILE 73484
PO BOX 60000
SAN FRANCISCO, CA 94160

BEND TEC INC
PO BOX 457
DULUTH, MN 55801

BENDING SPECIALISTS
3051 S STATE ST
LOCKPORT, IL 60441

BENJAMIN GRAVIT
504 W MITCHELL ST APT A
KENDALLVILLE, IN 46755

BENNEFIELD, WILLIAM
289 PATTON RD
SANDY LAKE, PA 16145

BENNIE A KEYES
308 EISENHOWER PWY
WARSAW, IN 46580

BENNIE HIVELY JR
6954W 200S
WARSAW, IN 46580

BENNINGER, LARRY H
428 MAIN ST
SAEGERTOWN, PA 16433

BENOIT, JOSEPH
286 PECKMAN ST
FALL RIVER, MA 27240

BENROS, ALVEAR
RUA PADRE JOSE TRIGUEIRO 78 APTEDF
CLAUDIO CAVALCANTI CABO BRAZIL

BENTLEY SYSTEMS INC
685 STOCKTON DR
EXTON, PA 19341

BENZ OIL
BIN #53141
MILWAUKEE, WI 53288

BERBEE INFORMATION NETWORKS CORP
4321 W COLLEGE AVE STE 400
APPLETON, WI 54914

BEREA-VIPOND COMPANY
PO BOX 6
BEREA, OH 44017

BERG ENGINEERING & SALES
3893 INDUSTRIAL AVE
ROLLING MEADOWS, IL 60008

BERGSBAKEN, SHAWN
1101 APPLETON
NEW LONDON, WI 54961

BERGSTROM GM OF NEENAH
PO BOX 777
NEENAH, WI 54957

BERKHEIMER
50 N 70TH ST
BANGOR, PA 18013

BERKHEIMER/HAB-DLT(ER)
BERKHEIMER 50 N SEVENTH ST
PO BOX 995
BANGOR, PA 18013

BERKS EIT BUREAU
920 VAN REED RD
WYOMISSING, PA 19610

BERKS INDUSTRIAL
PO BOX 159
TEMPLE, PA 19560

BERLYS REFRIGERATION AND AIR C
10458 FRANKLIN PIKE
MEADVILLE, PA 16335

BERNAL, AURELIO
1409A MONROE ST
OSHKOSH, WI 54901

BERNARD WALKER
9997 N STATE RD 3
KENDALLVILLE, IN 46755

BERNARDO CISNEROS
PO BOX 543
WARSAW, IN 46580

BERNDT, SANDRA M.
1050 MELROSE ST
NEENAH, WI 54956

BERNIES EQUIPMENT CO INC
307 N STAR RD
HOLMEN, WI 54636

BERRINGTON PUMPS & SYS INC
1316 LEAR INDUSTRIAL PARKWAY
AVON, OH 44011

BERRY, MCAURTHUR
3756 MOREFIELD RD
HERMITAGE, PA 16148

BERT H PRICE
515 S PETERS ST
GARRETT, IN 46738

BERTERA, EILEEN
12263 CENTER ST W
CONNEAUT LAKE, PA 16316

BERTSCH SERVICES
PO BOX 815
WARSAW, IN 46581

BERUMEN, JAIME L
1554 W STONERIDGE CT
ONTARIO, CA 91762

BESCHTA, TERRANCE
N4740 12 CORNER RD
BLACK CREEK, WI 54106

BESHADA, DALLAS
134 PINE ST
BRILLION, WI 54110

BESSETTE JR, THOMAS
N2614 BUTTERNUT RD
HORTONVILLE, WI 54944

BESSETTE, RANDY
W10702 OAK RD
BEAR CREEK, WI 54922

BEST ENGINEERING CO INC
PO BOX 510797
NEW BERLIN, WI 53151

BEST WELDING
4194 E PACIFIC WAY
CITY OF COMMERCE, CA 90023

BEST WESTERN BRIDGEWOOD
RESORT HOTEL 1000 CAMERON WAY
NEENAH, WI 54956

BEST, CINDY
510 ERIE ST
SAEGERTOWN, PA 16433

BEST, DONALD L
BOX 97
SAEGERTOWN, PA 16433

BEST, JAMES M.
1660 PERRY HWY
FREDONIA, PA 16124

BEST-AIRE LLC
PO BOX 953408
ST. LOUIS, MO 63195

BETE FOG NOZZLE INC
50 GREENFIELD ST
GREENFIELD, MA 13010

BETH E HOFMANN
1375 E 750 N
LEESBURG, IN 46538

BETTER BUSINESS BUREAU
INTEGRITY PLACE 7668 KING'S POINTE RD
TOLEDO, OH 43617

BETTER ROADS
2340 S RIVER RD STE 202
DES PLAINES, IL 60018-3223

BETTY J THOMPSON
505 W HARRISON ST
MENTONE, IN 46539

BETTY'S CAKE & CANDY SHOP
816 E WINONA AVE
WARSAW, IN 46580

BETZ, JOHN
N72 W14134 GOOD
MENOMONEE FALLS, WI 53051

BEUSCH PLUMBING AND HEATING
25917 GUYS MILLS RD
MEADVILLE, PA 16335

BEYER, ANTHONY
214 E MARTIN ST
NEW LONDON, WI 54961

BEYER, DOUGLAS
1039 GOSS AVE
MENASHA, WI 54952

BEYER, GARY
506 WELCOME AVE
BEAR CREEK, WI 54922

BEYER, JAMES
W5121 BLUE HERON CT
SHERWOOD, WI 54169

BEYER, JANICE
408 W 7TH ST
KAUKAUNA, WI 54130

BEYER, LEONARD
RTE 1
FREMONT, WI 54940

BEYER, STEVEN
214 E MARTIN ST
NEW LONDON, WI 54961

BEYERSDORF, VILAS
888 E SHADY LANE LOT 158
NEENAH, WI 54956

BEYERSDORF, VILAS
888 E SHADY LN #158
NEENAH, WI 54956

BHA GROUP
8800 63RD ST
KANSAS, MO 64133

BHA GROUP INC
13490 COLLECTIONS CNTR DR
CHICAGO, IL 60693

BHB INDUSTRIES
133 RAILROAD ST
CAMBRIDGE, PA 16403

BIALKO, ROBIN
1155 BALDWIN AVE
SHARON, PA 16146

BICKES CONTRACTING
3064 N NORFOLK ST
MESA, AZ 85215

BIG BROTHERS & SISTERS
OF CRAWFORD COUNTY
912 DIAMOND PARK
MEADVILLE, PA 16335

BIG C LUMBER
PO BOX 176
GRANGER, IN 46530

BIG R
3660 COMMERCE DR
WARSAW, IN 46580

BIGFOOT CONSTRUCTION EQT INC
5119 BRIARWOOD RD
WOODSTOCK, IL 60098

BIGGERSTAFF PLUMBING
3605 N 40TH ST
LINCOLN, NE 68504

BIGUSIAK TRUCKING INC
4645 ROUTE 19
COCHRANTON, PA 16314

BILL BOYETT
C/O BOYETT PATTERN CO
1519 N BONNIE BEACH PLACE
LOS ANGELES, CA 90063

BILL CAMPBELL
612 E MITCHELL ST
# 219
KENDALLVILLE, IN 46755-1829

BILL KEYSER
204 ROSE LANE
BOURBON, IN 46504

BILL ROSE
7805 W 1500 N
SILVER LAKE, IN 46982

BILL SLONE
1774 E 700S
CLAYPOOL, IN 46510

BILL T HYDEN
302 W BUCKEYE ST
SOUTH WHITLEY, IN 46787

BILL'S DRAIN CLEANING
INDUSTRIAL DRAINS 1616 N 2ND ST
IRONTON, OH 45638

BILLS, ROBERT J
17599 S NORRISVILLE
CONNEAUTVILLE, PA 16406

BILLY D GIBSON
2698E ARMSTRONG RD
LEESBURG, IN 46538

BILLY J REFFITT
PO BOX 222
PIERCETON, IN 46562

BINDER, RAYMOND
1514 PENDLETON RD
NEENAH, WI 54956

BINKELMAN CORPORATION
2601 HILL AVE
TOLEDO, OH 43607

BINMASTER
GARNER INDUSTRIES
PO BOX 29709
LINCOLN, NE 68529

BIRKHOLZ, ROBERT
1627 OAKVIEW DR
NEENAH, WI 54956

BIRLING, JASON
56 MANITOWOC ST
MENASHA, WI 54952

BIRLING, JEFFREY
1083 HOME AVE
MENASHA, WI 54952

BIRLING, KYLE
1061 CLAUDE ST
MENASHA, WI 54952

BIRLING, LAWRENCE
W6576 MANITOWOC RD
MENASHA, WI 54952

BIRLING, RODNEY
809 1/2 HEWITT
NEENAH, WI 54956

BIRMINGHAM RAIL & LOCO
PO BOX 530157
BIRMINGHAM, AL 35253

BISHOP BUSINESS EQUIP
PO BOX 4897
OMAHA, NE 68104

BK ELECTRIC WHOLESALE
PO BOX 54507
LOS ANGELES, CA 90054

BKD, LLP
1248 O ST  STE 1040
LINCOLN, NE 68508-1461

BLACHOWSKE TRUCK LINE
PO BOX 620
BRANDON, SD 57005

BLACK HILLS ENERGY
PO BOX 4660
CAROL STREAM, IL 60197

BLACKHAWK NEFF
805 NORTHGATE CIRCLE
NEW CASTLE, PA 16105

BLAIR, DENNIS A
675 N COTTAGE RD
MERCER, PA 16137

BLAIR, JOHN
960 W CECIL ST
NEENAH, WI 54956

BLASCZYK, DENNIS
N9218 CHRISTOPHER LN
APPLETON, WI 54915

BLASER, WILLIAM
1813 SUN VALLEY DR
BELOIT, WI 53511

BLAST PRO INC
PO BOX 62807
CINCINNATI, OH 45262

BLEHM PLASTICS INC
PO BOX 327
FRANKLIN, IN 46131

BLISS CLEARING NIAGARA
1004 E STATE ST
HASTINGS, MI 49058

BLOCK IRON & SUPPLY
HARDWARE-DOOR-FRAME DIVN
PO BOX 557, 1016 WITZEL AVE
OSHKOSH, WI 54903

BLOHOWIAK, MARK
581 HARVARD DR
NEENAH, WI 54956

BLOHOWIAK, MARK
731 CLEVELAND ST
NEENAH, WI 54956

BLOM, WILLIAM
W7692 ELM ST
SHIOCTON, WI 54170

BLUE DOT STEEL & SUPPLY INC
PO BOX 12625
SCOTTSDALE, AZ 85267

BLUE M ELECTRIC
275 AIKEN RD
ASHEVILLE, NC 28804

BLUECROSS BLUESHIELD
OF NEBRASKA
PO BOX 3248
OMAHA, NE 68180

BLUEPRINT SERVICE CO
2350-A W PERSHING ST
APPLETON, WI 54914

BMP INC
53 MT ARCHER RD
LYME, CT 63710

BNA
ACCOUNTS RECEIVABLE
PO BOX 17009
BALTIMORE, MD 21297

BNR SERVICES OF HOPKINS
773 LUPINE COURT
SHAKOPEE, MN 55379

BOARDMAND MOLDED PROD
1110 THALIA AVE
YOUNGSTOWN, OH 44512

BOB KIRST TRANSPORT
PO BOX 77 W413 UTELY QUARY RD
MARKESAN, WI 53946

BOBADILLA, CARLOS
55 SILVERWOOD LN
POMONA, CA 91766

BOBAN, THOMAS M
PO BOX 346
SPRINGBORO, PA 16435

BOBBY G SHEPHERD
705 E MARKET ST
WARSAW, IN 46580

BOBBY VICKERS
3531 W SR 14
SILVER LAKE, IN 46982

BOBCAT OF ERIE
9 CIRCUIT ST
WATERFORD, PA 16441

BOBCAT OF FORT WAYNE INC
3630 GOSHEN RD
FORT WAYNE, IN 46818

BOBCAT OF WARSAW INC
3568 S SR 15
WARSAW, IN 46580

BOBCAT PLUS INC
1408 S VAN DYKE RD
APPLETON, WI 54914

BOC EDWARDS
3 HIGHWOOD DR STE 101EAST
TEWKSBURY, MA 01876-1158

BOC GASES
315 BANTAM AVE
BUTLER, PA 16001-5695

BOCKIN, IRIS
18 SPENCER VILLAGE COURT
APPLETON, WI 54914

BODY FIRM
272 CHESTNUT ST
MEADVILLE, PA 16335

BODYCOTE MATERIAL TESTING INC
4214 SOLUTIONS CENTER
CHICAGO, IL 60677

BODYCOTE TESTING GROUP
9240 SANTA FE SPRINGS RD
SANTA FE SPRINGS, CA 90670

BOELTER, JERRY
403 MCKINLEY ST
NEW LONDON, WI 54961

BOETTCHER, MICHAEL
584 S PARKWAY DR
BRILLION, WI 54110

BOGUSZ, DEBORAH J.
2818 MEADOW LA
SCHAUMBURG, IL 60193

BOHL CRANE INC
534 LASKY RD
TOLEDO, OH 43612

BOHL EQUIPMENT COMPANY
534 W LASKEY RD
TOLEDO, OH 43612

BOKO SERVICES GROUP INC
8217 W 20TH ST STE C
GREELEY, CO 80634

BOLDT MACHINERY
4803 PITTSBURGH AVE
ERIE, PA

BOLDT MACHINERY
4803 PITTSBURGH AVE
ERIE, PA 16509

BOLTON, ROBERT
11415 HUNTERS RDG BL
MEADVILLE, PA 16335

BOMAR PNEUMATICS INC
5785 W 74TH ST
INDIANAPOLIS, IN 46278

BOND JR,  CLARENCE
1045 S MAIN ST
MEADVILLE, PA 16335

BOND, HEATH
801 S SUMMIT ST
APPLETON, WI 54914

BONGEAN, GERALD
552 HOMESTEAD TRAIL
KIMBERLY, WI 54136

BONGERT, NANCY A.
3374 W 20TH AVE
OSHKOSH, WI 54904

BONIKOWSKE, GARY
N8903 JOSSIE RD
MANAWA, WI 54949

BONUS BUILDING CARE ST. LOUIS
PO BOX 1604
MARYLAND HEIGHTS, MO 63043

BORCHARDT, HARVEY
305 S RIVER ST
FREMONT, WI 54941

BOROUGH OF WHEATLAND
71 BROADWAY AVE PO BOX 366
WHEATLAND, PA 16161

BORSCHE ROOFING PROFESIONALS LLC
N 2971 HWY 15
PO BOX 160
HORTONVILLE, WI 54944

BORTEK INDUSTRIES INC
4713 OLD GETTYSBURGH RD
MECHANICSBURG, PA 17055

BORTNICK CONSTRUCTION
PO BOX 30
SPRINGBORO, PA 16435

BOSE MCKINNEY & EVANS LLP
111 MONUMENT CIRCLE SUITE 2700
INDIANAPOLIS, IN 46204

BOSTWICK-BRAUN CO.
PO BOX 636240
CINCINNATI, OH 45263

BOSTWICK-BRAUN INDUSTRIAL SUP.
PO BOX 636240
CINCINNATI, OH 45263

BOTTINE JR, TIMOTHY
611 DRAPER ST
KAUKAUNA, WI 54130

BOTTINE, PAUL
2324 COMET ST
OSHKOSH, WI 54901

BOTTINE, WILLIAM
303 HEWITT ST
NEENAH, WI 54956

BOTZET, DIANE M.
W5884 COUNTY RD A
BLACK CREEK, WI 54106

BOUNDARY SYSTEMS
7055 ENGLE RD
STE 601
CLEVELAND, OH 44130-8461

BOURN & KOCH INC
JP MORGAN CHASE BANK 1 36856 EAGLE WAY
CHICAGO, IL 60678

BOURN & KOCH INC
REPLACMENT PARTS DIV 2500 KISHWAUKEE ST
ROCKFORD, IL 61104

BOWERSOX, DAVID J
9381 MERCER PIKE
MEADVILLE, PA 16335

BOWERSOX, JEFFREY S.
19047 FRENCH CREEK
SAEGERTOWN, PA 16433

BOWMAN PLATING COMPANY INC
2631 E 126TH ST
COMPTON, CA 90222

BOWNE OF CHICAGO
75 REMITTANCE DR SUITE 6495
CHICAGO, IL 60675

BOWSER, GREG A
141 OLD MILL RD
GROVE CITY, PA 16127

BOWSER, SHANNON
115 WILSON AVE
MERCER, PA 16137

BOY SCOUTS TROOP # 83
DALE MCQUOWN 5 PATRICIA EAST
TRANSFER, PA 16154

BOYD A WEAR
713 E BOYDSTON MILL DR
NORTH WEBSTER, IN 46555

BOYD MACHINE & REPAIR CO INC
PO BOX 93
WOLFLAKE, IN 46796

BOYD PAULU #1575
3782 MCCRAKEN LANE
ARDEN HILLS, MN 55112

BP
PO BOX 70887
CHARLOTTE, NC 28272

BPS TRUCK PARTS INC
14316 E ARROW HIGHWAY
BALDWIN PARK, CA 91706

BRAATZ, LARRY
343 9TH ST
MENASHA, WI 54952

BRABAZON PUMPE&COMPRESSOR
PO BOX 10827
GREEN BAY, WI 54307

BRAD KENDALL
9679 N 100 W
WAWAKA, IN 46794

BRADEN A BAUGHMAN
511 N UNION LOT 57
BRYAN, OH 43506

BRADLEY M PATRICK
111 HIGH ST
PO BOX 301
MENTONE, IN 46539

BRADLEY SMITH
230 E MIFFLIN ST
LEBANON, PA 17046

BRADLEY, RICHARD
PO BOX 394
BERLIN, WI 54923-0394

BRAMBLES EQUIPMENT SERVICES
601 PITTSBURGH RD
BUTLER, PA 16002

BRAMMER STANDARD CO.
14603 BENFER RD
HUSTON, TX 77069

BRANDON WILLIAMS
3300 N 9TH ST
LINCOLN, NE 68521

BRANDT TRUCK LINE INC
PO BOX 97
BLOOMINGTON, IL 61702

BRANDTMEIER, EDWARD
871 MARQUETTS ST
MENASHA, WI 54952

BRANNAN, JEFF
13413 QUAIL RUN RD
CORONA, CA 92800

BRASK ENTERPRISES INC II
PO BOX 55287
HOUSTON, TX 77255

BRAST INDUSTRIAL SOLUTIONS LLC
506 CALWELL ST
LOUISVILLE, KY 40203

BREAST CANCER RELIEF FOUNDATION
10844 N 23RD AVE
PHOENIX, AZ 85029

BRECHBUHLER SCALES INC
1424 SCALE ST S W
CANTON, OH 44706

BREESE HEATING & COOLING
133 FRANKLIN RD
MERCER, PA 16137

BREESE, JARROD E
PO BOX 5B
STONEBORO, PA 16153-0058

BREHMER, TIMOTHY N.
900 Y ST
LINCOLN, NE 68508

BREHOB CORPORATION
1334 S MERIDIAN ST
INDIANAPOLIS, IN 46225

BREHOB ELECTRIC EQUIP.
PO BOX 2023
INDIANAPOLIS, IN 46206

BREITENBACH, HERBERT
1241 PRIMROSE LANE
NEENAH, WI 54956

BRENDA BECK
1610 HUCKLEBERRY AVE
OMRO, WI 54963

BRENDA C SHEPHERD
5933 W DECOY RD
MENTONE, IN 46539

BRENT BOWLIN
PO BOX 405
WOLCOTTVILLE, IN 46795-0405

BRENT JOHNSON
11514 OSWEGO ST
HENDERSON, CO 80640

BRESSLER, RODNEY L.
E9117 MANSKE RD
NEW LONDON, WI 54961

BREST, RODNEY P
13558 DENOON RD
MEADVILLE, PA 16335

BRET BARNA
364 GIBBLE RD
MYERSTOWN, PA 17067

BRETT M SURFUS
4317 ABOITE LAKE
FORT WAYNE, IN 46804

BREWER, THOMAS
PO BOX 45
VERDIGRE, NE 68783

BRIAN A SCHNEIDEWENT
212 N COOK ST
WARSAW, IN 46580

BRIAN J RICHTER
301 LYNN COURT
DES PLAINES, IL 60016

BRIAN K SAWYER
205 S MAIN ST PO BOX 188
CLAYPOOL, IN 46510

BRIAN L ALBERT
867 OAKBROOK PLACE
WARSAW, IN 46580

BRIAN L MOONEYHAN
912 S 800 W
SWAYZEE, IN 46986

BRIAN POWELL CONSULTANT
3103 ELLIS COURT
WILMINGTON, NC 28405

BRIAN RICHTER
301 LYNN COURT
DES PLAINES, IL 60016

BRIAN RICHTER
301 LYNN CT
DES PLAINES, IL 60016

BRICE VANDER LINDEN & WERNICK, P.C.
ATT: HILLARY B. BONIAL
ATTY FOR SAXON MORTGAGE SERVICES, INC.
9441 LBJ FREEWAY, SUITE 350
DALLAS, TX 75243

BRIDGE PACKAGING LLC
3925 AIRPORT EXPRESSWAY PO BOX 15930
FORT WAYNE, IN 46885

BRIGADE PEST MANGEMENT
PO BOX 532
PICO RIVERA, CA 90660

BRIGHTBILL, ALAN D.
35 SYCAMORE CREEK DR
SPRINGBORO, OH 45066

BRILHANTE, ADELINO
27 DANIS ST
FALL RIVER, MA 27200

BRILLION IRON WORKS
200 PARK AVE
BRILLION, WI 54110

BRINER OIL COMPANY
PO BOX 9
JONESVILLE, MI 49250

BRINKMAN, EARL
2406 N DIVISION
APPLETON, WI 54911

BRINKS HOME SECURITY
PO BOX 660418
DALLAS, TX 75266

BRITHINEE ELECTRIC INC
620 S RANCHO AVE
COLTON, CA 92324

BROADRIDGE INVESTOR COMM SVCES
PO BOX 23487
NEWARK, NJ 71890

BRODHEAD STEEL PRODUCTS CO
PO BOX 2903
143 S LINDEN AVE
S SAN FRANCISCO, CA 94083

BRODTKE, RUSSELL
316 E MCKINLEY ST
APPLETON, WI 54915

BRODTKE, RUSSELL
316 MC KINLEY ST
APPLETON, WI 54915

BROEGE, THOMAS
375 NORTON AVE
OSHKOSH, WI 54901

BROMLEY, RONALD
62 FRANKLIN ST
STONEBORO, PA 16153

BRONZE HEADQUARTERS CO
PO BOX 6267
BROADVIEW, IL 60155

BROUWER'S CARPET
3333 EAST CENTER ST
WARSAW, IN 46582

BROWN  SR., PATRICK F.
10654 FRANKLIN PIKE
MEADVILLE, PA 16335

BROWN & SHARPE PARTS
51170 GRAND RIVER AV
WIXOM, MI 48393

BROWN BAG DELI LLC
206 S BUFFALO ST
WARSAW, IN 46580

BROWN DOG LLC
6703 L ST
OMAHA, NE 68117

BROWN DOG LLC
DUNCAN MURPHY 6703 L ST
OMAHA, NE 68117

BROWN EQUIPMENT
PO BOX 9799
FORT WAYNE, IN 46899

BROWN SCHULTZ SHERIDAN & FRITZ
210 GRANDVIEW AVE
CAMP HILL, PA 17011

BROWN TRANSFER
PO BOX 158
KEARNEY, NE 68848

BROWN TRANSFER CO
PO BOX 158
KEARNEY, NE 68848

BROWN, BRUCE
3317 WOODMAN DR
APPLETON, WI 54915

BROWN, ERIC
995 CHARLETON ST
MEADVILLE, PA 16335

BROWN, LEROY
BOX 92
HERMONSBURG, PA 16422

BROWN, RICHARD M
137 WADSWORTH AVE
MEADVILLE, PA 16335

BROWN, THOMAS C
7992 W MARKET ST LOT #40
MERCER, PA 16137

BRUCE & MERRILEES
930 CASS ST
NEW CASTLE, PA 16101

BRUCE A LACKEY
2908 S STATE RD 25
WARSAW, IN 46580

BRUCE M SAWVEL
1728 N 175 E
WARSAW, IN 46582

BRUCKER, JOSHUA T
116 SYCAMORE GROVE
SLIPPERY ROCK, PA 16057

BRULEY, BRIAN
1887 OAKVIEW
NEENAH, WI 54956

BRUNOT & HOLLABAUGH
307 N ST
MEADVILLE, PA 16335

BRUSKE PRODUCTS
7447 DUVAN DR
TINLEY PARK, IL 60477

BRUSKE PRODUCTS
PO BOX 669
TINLEY, IL 60477

BRYAN BELL
3324 CR 3
CORUNNA, IN 46730

BRYAN CONKLIN
13621 GUILFORD ST
WAVERLY, NE 68462

BRYAN MUNICIPAL COURT
PO BOX 546
BRYAN, OH 43506

BRYAN N GEORGE
10923 KARL ST
MARK CENTER, OH 43536

BT EQUIPMENT SERVICE & PARTS C
202 EAST WOODSIDE
SOUTH BEND, IN 46614

BT INDIANA CONSTRUCTION LEAGUE
1200 S MADISON AVE - SUITE LL20
INDIANAPOLIS, IN 46225

BUBRICKS OFFICE SUPPLY
N115 W18500 EDISON DR
GERMANTOWN, WI 53022

BUCCI, ANTONIO
122 KINTER HILL RD
CAMBRIDGE SPRINGS, PA 16403

BUCHOLTZ, CHARLES
868 FIELDCREST DR
NEENAH, WI 54956

BUCHOLTZ, DENNIS
E5628 WAUKAUNAKA ST
WEYAUWEGA, WI 54983

BUCHOLTZ, GARISON
733 2ND ST
MENASHA, WI 54952

BUCHOLTZ, GARY
1463 KENWOOD DR BLDG 3
MENASHA, WI 54952-1153

BUCHOLTZ, RANDALL
209 PINE ST
MANAWA, WI 54949

BUCHOLTZ, RON
213 CENTER ST
NEENAH, WI 54956

BUCKEYE ABRASIVE INC
1020 EAGON ST
BARBERTON, OH 44203

BUCKEYE ALUMINUM FOUNDRY
5906 W CENTER RD
LINESVILLE, PA 16424

BUCKEYE BUSINESS PRODUCTS
3830 KELLEY AVE
CLEVELAND, OH 44114

BUCKEYE BUSINESS PRODUCTS INC
PO BOX 92340
CLEVELAND, OH 44193

BUCKEYE HONE COMPANY
PO BOX 72
MERCER, PA 16137

BUCKLEY JR., RICHARD J.
1776 STATE RT 303
STREETSBORO, OH 44241

BUD WARNER ENTERPRISES
PO BOX 676
MEADVILLE, PA 16335

BUDGET RENT A CAR SYSTEM INC
14297 COLLECTIONS CENTER DR
CHICAGO, IL 60693

BUEHLER LIMITED
PO BOX 1
LAKE BLUFF, IL 60044

BUEHLER LTD
39343 TREASURY CENTER
CHICAGO, IL

BUEHLER LTD
PO BOX 1
LAKE BLUFF, IL 60044

BUENROSTRO, ANTONIO
13147 ANDREA DR
VICTORVILLE, CA 92392

BUETOW, REED
W9026 SCHOOL RD
HORTONVILLE, WI 54944

BUFALINO INDUSTRIAL CONTRACTOR
25069 HIGHWAY 408
CAMBRIDGE SPRINGS, PA 16403

BUI, DANNY
13631 MAYFLOWER ST
VICTORVILLE, CA 92392

BUILDERS EXCHANGE INC
9555 ROCKSIDE RD - SUITE 300
CLEVELAND, OH 44125

BUILDERS EXCHANGE OF WASHINGTON
2607 WETMORE AVE
EVERETT, WA 98201

BUILDERS MART
2240 N DETROIT ST
WARSAW, IN 46580

BUILDERS SERVICE CENTER
N1000 CRAFTSMAN DR
GREENVILLE, WI 54942

BUILDING OHIO
AGC OF OHIO 1755 NORTHWEST BLVD
COLUMBUS, OH 43212

BULK LIFT INT'L INC
1013 TAMARAC DR
CARPENTERSVILLE, IL 60110

BULWARK CORP
20541 N E 29TH ST
SAMMAMISH, WA 98074

BUNKER, JODE
6619 HWY 147 W
MARIBEL, WI 54227

BUNTING INC
20 RIVER RD
VERONA, PA 15147

BUREAU OF WORKERS' COMP
STATE INSURANCE FUND
CORPORATE PROCESSING DEPT
COLUMBUS, OH 43271

BURGOS, OSCAR
1487 E 43RD ST
LOS ANGELES, CA 90011

BURKETT, TRINA  L
3284 18B RD
TIPPECANOE, IN 46570

BURKHARDT SHEET METAL CO
22780 STATE HIGHWAY 77
MEADVILLE, PA 16335

BURL C HAYWOOD JR
1317 18TH RD
TIPPECANOE, IN 46570

BURNETT, MARVIN
1112 S MAIN ST
MEADVILLE, PA 16335

BURNS CORPORATION
PO BOX 136
HAGERSTOWN, IN 47346

BURNS, ROBERT
302 S 2ND ST APT B
WINNECONNE, WI 54986

BURR KING MANUFACTURING CO INC
3 TAMARA LAND
WARSAW, MO 65355

BURR, RANDY K.
210 E CECIL ST
NEENAH, WI 54956

BURROUGHS, CHRISTOPHER J
725 SHAWNEE RD
MEADVILLE, PA 16335

BUSINESS & LEGAL REPORTS INC
141 MILL ROCK RD EAST
OLD SAYBROOK, CT 64750

BUSINESS PRODUCTIVITY SOLUTIONS
PO BOX 75978
CHICAGO, IL 60675

BUSINESS SERVICE
107 N MAIN ST
KENDALLVILLE, IN 46755

BUTT/TIMMONS CONSTRUCTION
6635 E 950 N
SYRACUSE, IN 46567

BUTTERBALL TURKEY GIFT PROGRAM
750 PASQUINELLI DR - #228
WESTMONT, IL 60559

BUTTLES, KENT
N4761 CTY RD K
OGDENBERG, WI 54962

BUTTS, LAWRENCE E
322 WALLACE ST
MEADVILLE, PA 16335

BUTZEL LONG ATTORNEYS & COUNSLRS
150 W JEFFERSON - STE 100
DETROIT, MI 48226

BUWW COVERINGS INCORPORATED
4462 BOEING DR
ROCKFORD, IL 61109

BUZZARD, MELVIN D
343 LAWSONHOM RD
TEMPLETON, PA 16259

BYHAM, JANE
12357 STATE HWY 198
GUYS MILLS, PA 16327

BYLER, NORMAN L
161 PROBST RD
GREENVILLE, PA 16125

BYRUM, SCOTT
N3127 COUNTY RD W
NEW LONDON, WI 54961

BYTWARE INC
NW 5955
PO BOX 1450
MINNEAPOLIS, MN 55485

BYTZURA, MICHAEL S.
1811 TIMOTHY DR
WEST MIFFLIN, PA 15122

C & C SUPPLY INC
PO BOX 517
PLAINFIELD, IN 46168

C & E SALES INC
PO BOX 951576
CLEVELAND, OH 44193

C & H DISTRIBUTORS INC
22133 NETWORK PLACE
CHICAGO, IL 60673

C & J MANUFACTURER
12150 BLOOMFIELD AVE STE M
SANTA FE SPRINGS, CA 90670

C & J METROLOGY SERVICES
JOHN MILLS 1196 W CIMARRON ST
RIALTO, CA 92376

C & J SORTING
340 LONG DR
DEL RIO, TX 78840

C A PICARD INC
1206 E BROAD ST
ELYRIA, OH 44035-5308

C B SUPPLY CO
1381 MIDWAY RD
MENASHA, WI 54952

C C CALDWELL TRUCKING INC
2204 JACKSON PIKE
BIDWELL, OH 45614

C H ROBINSON WORLDWIDE INC
60 ABELE RD SUITE 1101

C R MEYER & SONS CO
895 W 20TH AVE
OSHKOSH, WI 54903

C&E SALES INC
PO BOX 951576
CLEVELAND, OH 44193

C&H DISTRIBUTORS INC
22133 NETWORK PLACE
CHICAGO, IL 60673

C&H DISTRIBUTORS INC
770 S 70TH ST PO BOX 14770
MILWAUKEE, WI 53214

C&M FORWARDING CO INC
45 JETVIEW DR
ROCHESTER, NY 14624

C&W
703 HENNIS RD
WINTER GARDEN, FL 34787

C. MILLER & SONS INC
6707 GABION WAY
FORT WAYNE, IN 46818

C. W. WOOD MACHINERY INC
3290 BEEKMAN ST
CINCINNATI, OH 45223

C.A. PICARD SURFACE
ENGINEERING INC
PO BOX 674169
DETROIT, MI 48267

C.A.I.
PO BOX 297
GREENSBURG, PA 15601

C.A.T.S. CARBON INC
PO BOX 100
WARRIOR, AL 35180

C.H. REED INC
2733 W 11TH ST
ERIE, PA 16505

C.M. GORDON INDUSTRIES
13750 ROSECRANCE AVE
SANTA FE SPRINGS, CA 90670

C/O TIGHE-ZEMAN EQUIPMENT LLC
N50W13740 OVERVIEW DR SUITE G
MEMOMONEE FALLS, WI 53051

C/O WELDY-LAMONT ASSOCIATES INC
15850 W BLUEMOUND RD - SUITE 30
BROOKFIELD, WI 53005

CA SDU
PO BOX 989067
WEST SACRAMENTO, CA 95798

CABALLERO, ALEX
133 LANCASTER AVE
ROSEBURG, OR 97470

CABLECO
9816 ARLEE AVE
SANTA FE SPRINGS, CA 90670

CABRALES, TOMAS
810 REED ST #3
NEENAH, WI 54956

CABRERA, JOSE
2669 SANTA ANITA AV
EL MONTE, CA 91733

CADY, LAVERN
N9152 PAGEL RD
IOLA, WI 54945

CAL WATER
PO BOX 429
PLACENTIA, CA 92871

CALCO EXPRESS INC
1765 W PAULSON RD
GREEN BAY, WI 54307

CALDWELL, TIMOTHY J.
185 SPRING ST
MEADVILLE, PA 16335

CALFEE HALTER & GRISWOLD LLC
1400 KEYBANK CENTER 800 SUPERIOR AVE
CLEVELAND, OH 44114

CALHOUN FOREST PRODUCTS LLC
9543 S STATE RD 13
CLAYPOOL, IN 46510

CALIFORNIA CAST METALS ASSOCIATION
1011 ST ANDREWS DR STE 1
EL DORADO HILLS, CA 95762

CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT.
PO BOX 826288
SACRAMENTO, CA 94230

CALIFORNIA ENSIGHT INC
PO BOX 97
WALNUT CREEK, CA 94597

CALIFORNIA FOUNDRY HISTORY INST.
2971 WARREN LANE
EL DORADO HILLS, CA 95762

CALIFORNIA FRANCHISE TAX BOARD
POB 942857
SACRAMENTO, CA 94257-0501

CALIFORNIA HARDWARE CORP
3601 E JURUPA ST
ONTARIO, CA 91764

CALIFORNIA LANDSCAPE CONTR ASSOC
1491 RIVER PARK DR - SUITE 100
SACRAMENTO, CA 95815

CALIFORNIA METALS COALITION  (CMC)
2971 WARREN LANE
EL DORADO HILLS, CA 95762

CALIFORNIA PRECAST CONCRETE ASSO
1029 J ST - SUITE 300
SACRAMENTO, CA 95814

CALKINS, PATRICK
16734 HIGHWAY 98
APT 101
MEADVILLE, PA 16335-7796

CALL, DAVID E
990 MAPLE LANE
MEADVILLE, PA 16335

CALLAHAN, MICHAEL J
810 STATE ST
CONNEAUT LAKE, PA 16316

CALLAHAN, MICHAEL J.
1195 WEATHERWOOD DR
NEENAH, WI 54956

CALNIN & GOSS INC
505 W EDGEWOOD DR
APPLETON, WI 54913

CALVIN CHRISTLIEB
422 DRAKE RD
KENDALLVILLE, IN 46755

CALVIN JUSTICE
2240 E JEFFERSON
WARSAW, IN 46580

CAMARENA-ARENAS, CARLOS
25751 CORIANDER CT
MORENO VALLEY, CA 92553

CAMARENA-ARENAS, RICARDO
10231 PRADERA AVE
MONTCLAIR, CA 91763

CAMBAR/HAGEMEYER
5660 S WESTRIDGE DR
NEW BERLIN, WI 53151

CAMERA CORNER
PO BOX 248
GREEN BAY, WI 54307

CAMPA, OSCAR MARTIN
13429 MORGAN ST
BALDWIN PARK, CA 91706

CAMPBELL JR, ELWOOD
101 FAIRWAY
IOLA, WI 54945

CAMPBELL, CAROL
4531 W BREEZEWOOD
OSHKOSH, WI 54904

CAMPBELLS CONTRACT INTERIORS LLC
2089 LOST DAUPHIN RD
DEPERE, WI 54115

CAMPOS, ROBERTO
2033 W RUSSET CT #7
APPLETON, WI 54911

CAMPUS STORE-FVTC
1825 BLUEMOUND DR
APPLETON, WI 54914

CANDIDO SANDOVAL
3757 N 900 W LOT #60
CROMWELL, IN 46732

CANDLEWOOD SUITES - APPLETON
4525 W COLLEGE AVE
APPLETON, WI 54914

CANELA, MANUEL S
3043 LASHBROOK AVE
SO EL MONTE, CA 91733

CANFIELD & JOSEPH INC
PO BOX 471285
TULSA, OK 74147

CANFIELD, JOHNATHAN
668 MONROE ST
OSHKOSH, WI 54901

CANFIELD, RICHARD
134 DOUGLAS ST
NEENAH, WI 54956

CANTER, DARYL M.
1248 MILLBROOK RD
JACKSON CENTER, PA 16133

CAPITAL ADHESIVES
1260 S OLD STATE RD 67
MOORESVILLE, IN 46158

CAPITAL ADHESIVES & PKG. CORP
1260 OLD STATE RD 67 S
MOORESVILLE, IN 46158

CAPITAL INDUSTRIES INC
5801 3RD AVE SOUTH PO BOX 80983
SEATTLE, WA 98108

CAPITAL MACHINERY SYSTEMS INC
PO BOX 330
PENDLETON, IN 46064

CAPITAL MACHINERY SYSTEMS INC
PO BOX 330
3207 W ANGLE RD
PENDLETON, IN 46064

CAPLUGS LLC
PO BOX 104
BUFFALO, NY 14240

CAPP INC
201 MARPLE AVE
CLIFTON HEIGHTS, PA 19018

CAPP INC
PO BOX 127
CLIFTON HEIGHTS, PA 19018

CAPPELLI, DAN
141 GREENWOOD DR
HERMITAGE, PA 16148

CARAVAN TECHNOLOGIES INC
3033 BOURKE
DETROIT, MI 48238

CARDENAS, ALBERTO
352 BALHAM AVE
LA PUENTE, CA 91744

CARDIAC SCIENCE
DEPT 0587
PO BOX 120587
DALLAS, TX 75312

CARDINAL BUSINESS EQT CO
6604 W FLORISSANT AV
ST LOUIS, MO 63136

CARDINAL CENTER
SUS AMIGOS
504 N BAY DR
WARSAW, IN 46580

CARDMEMBER SERVICE
PO BOX 790408
SAINT LOUIS, MO 63179

CARDOZA M., LORENZO
2850 NEW DEAL AVE
S. EL MONTE, CA 91733

CARDOZA, GABRIEL
1221 VAN DYKE RD #2G
APPLETON, WI 54914

CARDOZA, RAMIRO
209 JOSEPH CT APT #4
NEENAH, WI 54956

CAREER CONCEPTS STAFFING SERV
4504 PEACH ST
ERIE, PA 16509

CAREY EXCAVATION INC
PO BOX 191
WARSAW, IN 46580

CAREY EXCAVATION INC
PO BOX 191
WARSAW, IN 46581

CAREY, MICHAEL
208 E 8TH ST
KAUKAUNA, WI 54130

CARGO SELECT INC
2751 OLD HIGGINS RD
ELK GROVE VLG, IL 60007

CARGP TRANSPORTATION SERVICES INC
1300 SAWGRASS CORPORATE PKWY
STE 110
FT LAUDERDALE, FL 33323-2823

CARL GRAY
13540 FIRETHORN CIRCLE
VICTORVILLE, CA 92392

CARL H SCOTT
235 CARTER AVE   APT 6
DEFIANCE, OH 43512-1577

CARL HELTON
BOX 221
SILVER LAKE, IN 46982

CARL MORRISON
3343 E 900 S
CLAYPOOL, IN 46510

CARL ZEISS IMT CORPORATION
6826 KENSINGTON RD
BRIGHTON, MI 48116

CARL ZEISS INC
6250 SYCAMORE LANE N
MINNEAPOLIS, MN 55369

CARLINI, EDWARD C
PO BOX 420
COCHRANTON, PA 16314

CARLON METER COMPANY
1710 EATON DR
GRAND HAVEN, MI 49417

CARLOS A GARCIA
4528 EASTBROOK AVE
LAKEWOOD, CA 90713

CARLOS MALAGON
603 SMITH ST APT 3
LIGONIER, IN 46767

CARLSON SYSTEMS
PO BOX 3036
OMAHA, NE 68103

CARLSON, RICHARD A
601 STOWE ST
GROVE CITY, PA 16127

CARLYLE COMPRESSOR COMPANY
CARRIER CORPORATION
PO BOX 4808
SYRACUSE, NY 13221

CARMAN INDUSTRIES INC
1005 W RIVERSIDE DR
JEFFERSONVILLE, IN 47130

CARMAN'S WELDING
6101 FULTON
LINCOLN, NE 68507

CARMONA, MARIO
2932 Q ST
LINCOLN, NE 68503

CAROL BURNS MOWING
PO BOX 10115
MACHESNEY PARK, IL 61131

CAROL GRIFFITH
920 ANCHORAGE RD LOT 56
WARSAW, IN 46580

CAROLINAS AGC INC
PO BOX 30277
CHARLOTTE, NC 28230

CAROLYN SMITH
405 W 150 N
COLUMBIA CITY, IN 46725

CARPENTER BROTHERS
BOX 88113
MILWAUKEE, WI 53288

CARPENTER BROTHERS INC
4555 W SCHROEDER
MILWAUKEE, WI 53223

CARPENTER BROTHERS INC
6120 NORTON CENTER DR
MUSKEGON, MI 49441

CARPENTER BROTHERS INC
BOX 88113
MILWAUKEE, WI 53288

CARPENTER, ANTHONY C
11615 VALEWOOD DR
VICTORVILLE, CA 92392

CARPETLAND USA
1080 VAN DYKE
APPLETON, WI 54914

CARQUEST AUTO PARTS
4340 N 60TH ST ATTN: KIM
LINCOLN, NE 68507

CARQUEST OF HERMITAG
2410 E STATE ST
HERMITAGE, PA 16148

CARRARAS UPHOLSTERY
16470 DAVIS RD
MEADVILLE, PA 16335

CARRIER COMMERCIAL SALES
3902 HANNA CIRCLE SUITE C
INDIANAPOLIS, IN 46725

CARRIER VIBRATING EQUIP
PO BOX 37070
LOUISVILLE, KY 40233

CARRIER VIBRATING EQUIP INC
2482 RELIABLE PARKWAY
CHICAGO, IL 60686

CARRIER VIBRATING EQUIPMENT
PO BOX 37070
LOUISVILLE, KY 40233

CARRIER VIBRATING EQUIPMENT INC
PO BOX 37070
LOUISVILLE, KY 40233

CARRILLO, JOSE  L
14823 NOVAK ST
HACIENDA HGTS, CA 91745

CARRILLO, PAULINE M.
614 N BRANNICK AVE
LOS ANGELES, CA 90063

CARROLL R PARCHER
829 EAST SECOND ST
DEFIANCE, OH 43512

CARROLL, RICHARD
971 GAIL AVE
NEENAH, WI 54956

CARTER LUMBER COMPANY
12865 CONNEAUT LAKE RD
CONNEAUT LAKE, PA 16316

CARTRIDGE WORLD
5400 S 56TH ST STE 6
LINCOLN, NE 68516

CASCADE PATTERN
519 TERNES AVE
ELYRIA, OH 44035

CASCO USA
AIR SPECIALISTS COMPANY
370 MEADOWLANDS BLVD
WASHINGTON, PA 15301

CASE, TREVOR
4910 W KINGSLEY
LINCOLN, NE 68524

CASEY PRODUCTS
11230 KATHERINE'S CROSSING SUITE 400
WOODRIDGE, IL 60517

CASILLAS, SALVADOR
9952 BESSIE AVE
EL MONTE, CA 91731

CASPERS TRUCK EQUIP INC
700 RANDOLPH DR
APPLETON, WI 54915

CASPERSON, CARL
333 6TH ST
MENASHA, WI 54952

CASPERSON, WALTER
392 MARK CT
NEENAH, WI 54956

CASPERSON, WALTER B.
392 MARK CT
NEENAH, WI 54956

CASS HUDSON CO INC
28117 CHARLOTTE AVE
ELKHART, IN 46517

CAST METALS INSTITUTE,
35169 EAGLE WAY
CHICAGO, IL 60678

CASTEC INC
1462 DELBERTS DR
MONONGAHELA, PA 15063

CASTEXPO '08
PO BOX 591
BROOKFIELD, IL 60513

CASTILLO JR., RAMON
11963 FORREST PARK
VICTORVILLE, CA 92392

CASTILLO, CONSTANTINO
2507 S JASON DR
APPLETON, WI 54915

CASTILLO, FIDEL
2121 BROOKS AVE
NEENAH, WI 54956

CASTILLO, ISMAEL
13900 CLEAR CREST
BALDWIN PARK, CA 91706

CASTILLO, MIGUEL
10564 FEILDCREST ST
EL MONTE, CA 91734

CASTILLO, RAMON
11963 FORREST PRK LN
VICTORVILLE, CA 92392

CASTLE-PIERCE
PO BOX 2247
OSHKOSH, WI 54903

CASTRO, JEROME
316 W N WATER
NEENAH, WI 54956

CASTRO, JUAN
809B CEAPE ST
OSHKOSH, WI 54901

CASTROL INDUSTRIAL N AM INC
PO BOX 824
WHITE CLOUD, MI 49349

CASTROL INDUSTRIAL NO.AM. INC
12294 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CASTROL INDUSTRIAL NORTH AMERICA
PO BOX 824
WHITE CLOUD, MI 49349

CASZATT, WILLIAM
15405 CONAWAY DR
LINESVILLE, PA 16424

CATERPILLAR INC
100 NE ADAMS DTREET
PEORIA, IL 61629

CATERPILLAR INC
P O 93344
CHICAGO, IL 60673

CATERPILLAR, INC.
ATTN: TAYLOR BRYCE
P.O. BOX 93344
CHICAGO, IL 60673

CATHERINE POOLE
2804 KRISTA LANE
WINONA LAKE, IN 46590

CATTRON INC
58 W SHENANGO ST
SHARPSVILLE, PA 16150

CAUVEL, GARY
PO BOX 988
MEADVILLE, PA 16335

CBT CREDIT/ALLIANCE ONE CO.
C/O DANIEL E SERBAN
200 E MAIN ST, SUITE 1016
FORT WAYNE, IN 46802

CC METALS AND ALLOYS
UNIVERSITY CORPORATE CENTRE
300 CORPORATE PARKWAY - 216N
AMHURST, NY 14226

CC METALS AND ALLOYS INC
PO BOX 73560
CLEVELAND, OH 44193

CCB SERVICES INC
2300 N BARRINGTON RD SUITE 400
HOFFMAN ESTATES, IL 60169

CCMA INC
450 CORPORATE PARKWAY SUITE 100
AMHERST, NY 14226

CCMA LLC
DIV CC METALS & ALLOYS LLC
7820 RELIABLE PARKWAY
CHICAGO, IL 60686

CCS SYSTEMS INC
PO BOX 271
LITTLE CHUTE, WI 54140

CD LYONS CONSTRUCTION
PO BOX 1456
VENTURA, CA 93002

CDW COMPUTER CENTERS INC
PO BOX 75723
CHICAGO, IL 60675

CDW CORPORATION
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

CECIL CLEM
1605 GREENHILL DR
WARSAW, IN 46580

CECIL TWP EIT OFFICE
3599 MILLERS RUN RD STE 103
CECIL, PA 15321

CECIL W POE
13833 N ST RD 13
N MANCHESTER, IN 46962

CEDRIC J DAVIS
1602 DOT ST
WARSAW, IN 46580

CELAYA-MEDINA, SANTIAGO
2807 S CEDAR RIDGE
ONTARIO, CA 91761

CEM CORP
3100 SMITH FARM RD
MATTEWS, NC 28105

CENDEJAS, AGUSTIN
1652 UNIV DR #10
MENASHA, WI 54952

CENDEJAS, MELCHOR
530 SCHINDLER PL #D
MENASHA, WI 54952

CENTENNIAL WIRELESS
PO BOX 9001094
LOUISVILLE, KY 40290

CENTENO, JUSTO
2905 W 4TH ST #7
APPLETON, WI 54914

CENTER FOR FAMILY SERVICES
213 CENTER ST
MEADVILLE, PA 16335

CENTER POINT ENERGY
PO BOX 4671
HOUSTON, TX 77210

CENTER, RALPH
19007 N 47TH AVE
GLENDALE, AZ 85308

CENTERPRIZES WEST INC
1815 MERCER-GROVE CITY RD
MERCER, PA 16137

CENTIMARK ROOF SYSTEMS
401 TECHNOLOGY DR
CANNONSBURG, PA 15317

CENTRAL BRASS & ALUM FNDRY LLC
PO BOX 623
NEENAH, WI 54957

CENTRAL DELIVERY SERVICE
750 N BLUEMOUND DR
APPLETON, WI 54914

CENTRAL DELIVERY SERVICE INC
750 N BLUEMOUND DR
APPLETON, WI 54914

CENTRAL STATES LAW DEPT.
REBECCA K. MCMAHON ESQ FOR CENTRAL STATE
SOUTHEAST & SOUTHWEST AREAS PENSION FUND
9377 WEST HIGGINS ROAD
ROSEMONT, IL 60018

CENTRAL STATES SOUTHEAST
AND SOUTHWEST PENSION FUNDS
9377 WEST HIGGANS RD
ROSEMONT, IL 60018

CENTRAL STATES SOUTHEAST AND SOUTHWEST
TEAMSTER MULTI EMPLOYER PLAN
9377 WEST HIGGINS RD
ROSEMONT, IL 60018

CENTRAL TAX BUREAU
10 EMERSON LANE SUITE 804
BRIDGEVILLE, PA 15017

CENTRAL TEMP EQUIPMENT
1054 AMERICAN DR
NEENAH, WI 54956

CENTRAL TRANSPORT
PO BOX 80
WARREN, MI 48090

CENTRAL TRANSPORT INT'L
PO BOX 33299
DETROIT, MI 48232

CENTURY CRANE & HOIST
210 WASHINGTON AVE PO BOX 490
DRAVOSBURG, PA 15034

CENTURY FENCE CO
PO BOX 466
WAUKESHA, WI 53187

CENTURY LINK
PO BOX 660068
DALLAS, TX 75266-0068

CENTURY PATTERN CO INC
15925 PUIMA AVE
CERRITOS, CA 90701

CENTURYLINK (EMBARQ)
PO BOX 4300
CAROL STREAM, IL 60197

CENVEO
4500 TIEDEMAN RD
BROOKLYN, OH 44144

CERAMTECH CORP
4875 E LA PALMA AVE UNIT 609
ANAHEIM, CA 92807

CERIDIAN
PO BOX 10989
NEWARK, NJ 71930

CERTIFIED CRANE SPECIALISTS
PO BOX 1831
SOUTH BEND, IN 46624

CERTIFIED LABORATORIES
23261 NETWORK PLACE
CHICAGO, IL 60673

CERTIFIED TEST LABS INC
2331 TOPAZ DR
HATFILED, PA 19440

CERVANTES, MARIA
209 W MELVIN AVE
OSHKOSH, WI 54901

CERVANTES, RIGOBERTO
14235 CLOVERSIDE ST
BALDWIN PARK, CA 91706

CESAR C VAZQUEZ
846 E RIVER AVE
WARSAW, IN 46580

CESAR LARA
4330N OLD SR15 #42
WARSAW, IN 46582

CHAMBERLAIN JR, ERNEST J
9875 KRIDER RD
MEADVILLE, PA 16335

CHAMBERLAIN, SR., ERNEST
523 WILLOW ST
MEADVILLE, PA 16335

CHAMBERS, KENNETH W
9740 KRIDER RD
MEADVILLE, PA 16335

CHAMPION CHISEL
804 EAST 18TH ST
ROCK FALLS, IL 61071

CHAMPION CHISEL WORKS INC
804 EAST 18TH ST
ROCK FALLS, IL 61071

CHAMPION EXPOSITION SERVICES
139 CAMPANELLI DR
MIDDLEBOROUGH, MA 23460

CHAMPION RIVET COMPANY
4010 EAST 116 ST DOCK C
CLEVELAND, OH 44105

CHANDLER, RICHARD
742 HIGGINS AVE
NEENAH, WI 54956

CHANDLER, THOMAS
7840 W CNTY RD 600 S
REELSVILLE, IN 46171

CHANG, SENH D.
4426 OTT PLACE
BALDWIN PARK, CA 91706

CHANGING SPACES MOVING
130 INVERNESS PLAZA #243
BIRMINGHAM, AL 35242

CHAPEL ROAD COMMUNICATIONS LLC
3780 CHAPEL RD
BROOKFIELD, WI 53045

CHAPTER 13 STANDING TRUSTEE
DEBRA L MILLER
PO BOX 107
MEMPHIS, TN 38101

CHARDON LABORATORIES INC
7300 TUSSING RD
REYNOLDSBURG, OH 43068

CHARLES A HONES INC
607 ALBANY AVE
N AMITYVILLE, NY 11701

CHARLES A WENDLER
248 N GETTYSBURG COURT
WARSAW, IN 46582

CHARLES C MURPHY JR
PO BOX 733
PIERCETON, IN 46562

CHARLES D FENNELL
310 W CENTER ST
WARSAW, IN 46580

CHARLES D LANEY JR
920 DIMOND ST
HUNTINGTON, IN 46750

CHARLES E THARP
708 SOUTHSIDE DR
WARSAW, IN 46580

CHARLES FELDER
PO BOX 86
WARSAW, IN 46581

CHARLES H JONES
803N LAKE
WARSAW, IN 46580

CHARLES H THOMAS
1418 E MARKET ST
WARSAW, IN 46580

CHARLES HUBBARD
PO BOX 1528
MIDDLESBORO, KY 40965

CHARLES J CLEMANS
19 EMS B5A LANE
LEESBURG, IN 46538

CHARLES KEREKES
410 N MAIN ST
KENDALLVILLE, IN 46755

CHARLES L BAILEY
2522 S WOODLAND TRAIL
WARSAW, IN 46580

CHARLES MCCAULEY
242 WASHINGTON AVE APT B
OIL CITY, PA 16301

CHARLES R BRADLEY
524 E MAIN ST
WARSAW, IN 46580

CHARLES SHEPHERD
8275 E RYERSON RD
PIERCETON, IN 46562

CHARLES THORNSBERRY
311 WILLOW BROOK
KENDALLVILLE, IN 46755

CHARLES TOOL & SUPPLY INC
18783 PAINT BLVD
SHIPPENVILLE, PA 16254

CHARRETTE
31 OLYMPIA AVE
WOBURN, MA 01888

CHASE SAFE DEPOSIT BOX CENTER
PO BOX 672024
DALLAS, TX 75267

CHAU, HOA
10691 EMERY ST
EL MONTE, CA 91731

CHAVARRIA, PEDRO
11314 MINERAL PEAK
ALTA LOMA, CA 91737

CHEMETALL US INC
22040 NETWORK PLACE
CHICAGO, IL 60673

CHEMRAY CORPORATION
802 BURR OAK DR
WESTMONT, IL 60559

CHEMSAFE INTERNATIONAL
ONE SENEX CIRCLE
CLEVELAND, OH 44146

CHEMSAFE INTERNATIONAL
ONE ZENEX CIRCLE
CLEVELAND, OH 44146

CHEMTREAT COLLECTIONS
15045 COLLECT CENTR DR
CHICAGO, IL 60693

CHEMTREC
ACCOUNTS RECEIVABLE
PO BOX 791383
BALTIMORE, MD 21279

CHERRY A. DORFI
7021 E STATE ST
HERMITAGE, PA 16148

CHESS TERMITE & PEST CONTROL
PO BOX 617
GREENVILLE, PA 16125

CHESS, KELVIN RICHARD
208 COLUMBIA AVE
MEADVILLE, PA 16335

CHESS, TERRY R
353 BELL DR
SAEGERTOWN, PA 16433

CHESTER E. MILLHEIM
MILLHEIM MACHINERY 960 TR 1104
ASHLAND, OH 44805

CHEVEREZ, ORLANDO
400 S 55 ST
LINCOLN, NE 68510

CHICAGO BLOWER CORP
W126N6418 WILLOW CT
MENOMONEE FLS, WI 53051-8300

CHICAGO HEIGHTS ANCHOR BOLT CO
PO BOX 2339
CHICAGO HEIGHTS, IL 60411

CHIEF INDUSTRIES INC
PO BOX 4920
GRAND ISLAND, NE 68802

CHIEF LIQUID WASTE INC
210 TOWER RD
WINNECONNE, WI 54986

CHIHANIK, RITA M.
29008 N 165TH AVE
SURPRISE, AZ 85387

CHIMIAK, RICK A
661 CULLUM ST
MEADVILLE, PA 16335

CHINO ICE SERVICE
3640 FRANCIS AVE
CHINO, CA 91710

CHINO WORKS AMERICA INC
1600 SHORE RD UNIT J
NAPERVILLE, IL 60563

CHITESTER, ELZA W
7654 HARMONSBURG RD
LINESVILLE, PA 16424

CHOICE MACHINE INC
2438 PROGRESS COURT
NEENAH, WI 54956

CHRIS D BERGER
RR 2 206S 5TH ST
PIERCETON, IN 46562

CHRIS E. THOMAS
1171 E CONNELLY BLVD
SHARON, PA 16148

CHRIS J ALLEN
PO BOX 64
WARSAW, IN 46581

CHRIS ORME
2463 BERKSHIRE LANE
BRENTWOOD, CA 94513

CHRISTOFFERSON, JOHN W.
2355 DEERPATH CIR
NEENAH, WI 54956

CHRISTOPHER A ALEXANDER
741 E MAIN ST
WARSAW, IN 46580

CHRISTOPHER C CHILDERS
219 PUTNAM ST
FORT WAYNE, IN 46808

CHRISTOPHER F SANBURN
226 W 300 S
WARSAW, IN 46580

CHRISTOPHER J MONSMA
826 LYDIA DR
WARSAW, IN 46582

CHRISTOPHER K HALL
351 N 3RD ST PO BOX 23
LIBERTY MILLS, IN 46946

CHRISTOPHER STEPHENS
445 FRYSTOWN RD
MYERSTOWN, PA 17067

CHUNG, WILLIAM
1640 ORCHARD HILL LN
HACIENDA HIEGHTS, CA 91745

CHURCHTOWN GAS & WELD
860 SUNOL RD
COCHRANTON, PA 16314

CHURUBUSCO AUTO ELECTRIC
120 W WASHINGTON ST
CHURUBUSCO, IN 46723

CIHOWIAK, PATRICIA T.
1305 WHISPERING PINES LN
NEENAH, WI 54956

CIM INTEGRATORS
12305 E 88TH CT N
OWASSO, OK 74055-2042

CIMTRONICS INC
7428 E STESON DR #110
SCOTTSDALE, AZ 85251

CINCINNATI ELECTRICAL TOOL INC
5928 STATE ROUTE 128
CLEVES, OH 45002

CINCINNATI MACHINE
2200 LITTON LANE
HEBRON, KY 41048

CINCINNATI MACHINE LLC
DEPT CH 10603
PALATINE, IL 60055

CINCINNATI MACHINE LLC DBA
142 DOTY ST
FOND DU LAC, WI 54936

CINCINNATI TEST SYSTEMS INC
5555 DRY FORK RD
CLEVES, OH 45002

CINDY L GAUTSCHI
802S STATE ST LOT 67
SOUTH WHITLEY, IN 46787

CINDY L KELLEY
2501 S SOUTHWOOD DR
WARSAW, IN 46580

CINTAS (MATS)
2829 WORKMAN MILL RD
WHITTIER, CA 90601

CINTAS CENTRALIZED
A/R (310) PO BOX 2778
NORTH CANTON, OH 44720

CINTAS CORP
164 E MAIN ST
EMMAUS, PA 18049

CINTAS CORPORATION
4001 WILLIAM RICHARDSON DR
SOUTH BEND, IN 44628

CINTAS FIRST AID & SAFETY
1 ANDREWS CIRCLE
BRECKSVILLE, OH 44141

CIRCLE BORING & MACHINE CO
3161 FOREST VIEW RD
ROCKFORD, IL 61109

CIRCLE SYSTEMS INC
PO BOX 1228
HINCKLEY, IL 60520

CIRCUIT BREAKERS INC
4068 MT ROYAL BLVD SUITE 110
ALLISON, PA 15101

CISNEROS, BERNARDO
PO BOX 543
WARSAW, IN 45680

CISNEROS, DANIEL M
634 E LEE PLACE
AZUSA, CA 91702

CISNEROS, NOE
1966 HARBOR AVE
LONG BEACH, CA 90810

CITI CARD
PO BOX 689197
DES MOINES, IA 50368

CITIZEN PUBLISHING CO.
260 10TH ST-BOX 309
WINDOM, MN 56101

CITIZENS GAS-C/O HICKMAN
2015 SPRING RD
OAKBROOK, IL 60521

CITY AND COUNTY OF DENVER
DEPT OF FINANCE TREASURY DIVISION
POB 660860
DALLAS, TX 75266

CITY CLERK TREASURER
234 S MAIN ST
KENDALLVILLE, IN 46755

CITY OF BETHLEHEM
10 E CHURCH ST
BETHLEHEM, PA 18018

CITY OF COLUMBUS
DEPARTMENT OF PUBLIC UTILITIES
910 DUBLIN ROAD
COLUMBUS, OH 43215

CITY OF EL MONTE
CITY HALL EAST 11333
PO BOX 6008
EL MONTE, CA 91731

CITY OF EL MONTE  - UTILILTY TAX
CITY HALL EAST 11333
PO BOX 6008
EL MONTE, CA 91731

CITY OF EL MONTE/C.D.P./H.H.
11333 VALLEY BLVD
EL MONTE, CA 91731

CITY OF KENDALLVILLE UTILITIES
234 S MAIN ST
KENDALLVILLE, IN 46755

CITY OF LOS ANGELES
DEPT OF PUBLIC WORKS
200 N SPRINGS ST RM 967
LOS ANGELES, CA 90012

CITY OF NEENAH
FINANCE DEPARTMENT PO BOX 426
NEENAH, WI 54957

CITY OF OKLAHOMA CITY
PO BOX 26570
OKLAHOMA CITY, OK 73126-0570

CITY OF PHOENIX
PO BOX 29690
PHOENIX, AZ 85038

CITY OF PHOENIX-WTR SVCES
PO BOX 29663
PHOENIX, AZ 85038

CITY OF ROCKFORD
425 E STATE ST
ROCKFORD, IL 61104

CITY OF SHAKOPEE MN
129 HOLMES ST SO
SHAKOPEE, MN 55379

CITY OF SIDNEY
201 W POPLAR ST
SIDNEY, OH 45365

CITY OF ST PETERS
PO BOX 9
ST PETERS, MO 63376

CITY OF WAUKESHA WI
201 DELAFIELD ST
WAUKESHA, WI 53188

CITY OF WAUKESHA WI
201 DELAFIELD ST
WAUKESHA, WI 53188

CITY STEEL HEAT TREATING INC
12030 RIVER RD
SANTA FE SPRINGS, CA 90670

CKM INDUSTRIAL
3830 WOODBRIDGE BLVD SUITE A
FAIRFIELD, OH 45014

CKM INDUSTRIAL SALES
3830 WOODBRIDGE BLVD SUITE A
FAIRFIELD, OH 45014

CLARENCE DEAN
705 N 900 W
ANGOLA, IN 46703

CLARENCE PIGMAN
4313 DEER RUN N
WARSAW, IN 46582-6985

CLARENCE RICHARDSON
1711 S WEST POINT DR
WARSAW, IN 46580

CLARK, DAVID K
28 MILLBROOK RD
MERCER, PA 16137

CLARK, MICHAEL E
3022 HILLSVILLE RD
EDINBURG, PA 16116

CLARK, ROGER
95 WEST ST
CLINTONVILLE, WI 54929

CLARK, TODD
1240 INDIA ST
SAN DIEGO, CA 92101

CLARK, TONY L.
5480-1 MICHAELS DR
APPLETON, WI 54913

CLAUDE JOHNSON, SR.
PO BOX 1601
WARSAW, IN 46581

CLAUSEN, JAMES P
PO BOX 223
HARMONSBURG, PA 16422

CLAYTON C NEAL
2121 E MARKET ST
WARSAW, IN 46580

CLAYTON ENGINEERING COMPANY
PO BOX B 685 MILLERS RUN RD
BRIDGEVILLE, PA 15017

CLEAN AIR SPECIALISTS INC
1411 N BATAVIA SUITE 104
ORANGE, CA 92869

CLEANING SYSTEMS INC
PO BOX 624
MARS, PA 16046

CLEANTECH SERVICES
2405 NW 39TH ST SUITE 104
OKLAHOMA CITY, OK 73112

CLEAR EDGE FILTRATION
87 W CAYUGA ST
MORAVIAD, NY 13118

CLEAR EDGE FILTRATION
PO BOX 32196
HARTFORD, CT 06150

CLEARBROOK INC
909 BLAIR AVE
NEENAH, WI 54956

CLEMENT COMMUNICATIONS
PO BOX 2208
BOOTHWYN, PA 19061-8208

CLEMENT COMMUNICATIONS
PO BOX 500
CONCORDVILLE,

CLEMENTE M BALLIN
215 S WOOD
WARSAW, IN 46580

CLEMEX TECHNOLOGIES INC
800 GUIMOND
LONGUEUIL  QUEBEC J4G 1T5 CANADA

CLERK MARSHALL SUPERIOR COURT
211 W MADISON
PLYMOUTH, IN 46563

CLERK OF ALLEN CIRCUIT COURT
PO BOX 2597
FORT WAYNE, IN 46801

CLERK OF CIRCUIT COURT
KOSCIUSKO COUNTY JUSTICE BLDG
121 N LAKE ST
WARSAW, IN 46580

CLERK OF ELKHART SUPERIOR
COURT #4 101 N MAIN ST SUITE 105
GOSHEN, IN 46526

CLERK OF KOSCIUSKO SUPERIOR CT
121 N LAKE ST
WARSAW, IN 46580

CLERK OF NOBLE COUNTY
101 N ORANGE ST GARNISHMENT
ALBION, IN 46701

CLERK OF NOBLE SUPERIOR COURT
DIVISION 2 SMALL CLAIMS DIV
101 N ORANGE  ST
ALIBON, IN 46701

CLERK OF THE WHITLEY COURT
101 W VAN BUREN ST
COLUMBIA CITY, IN 46725

CLERK OF WHITLEY SUPERIOR CT
WHITLEY COUNTY COURTHOUSE
COLUMBIA CITY, IN 46725

CLERK, DEKALB SUPERIOR COURT
SMALL CLAIMS DIVISION 3RD FL COURTHOUSE
AUBURN, IN 46706

CLERK, KOSCIUSKO CIRCUIT COURT
121 N LAKE ST
WARSAW, IN 46580

CLEVELAND BROTHERS EQUIP. CO.
3950 DEPOT RD
ERIE, PA 16510-5909

CLEVELAND PUNCH AND DIE
PO BOX 151
RAVENNA, OH 44266-0151

CLEVELAND VIBRATOR COMPANY
2828 CLINTON AVE
CLEVELAND, OH 44113

CLIFFORD E BEAVERS
5502S RD 450 W
CLAYPOOL, IN 46510

CLIFFORD J STRICKLER
695 ERIE ST
WABASH, IN 46992

CLIFFORD SMITH
670 E UNION ST
WATERLOO, IN 46793

CLIFTON STEEL COMPANY
16500 ROCKSIDE RD
MAPLE HEIGHTS, OH 44137

CLIMAX MOLYBDENUM
ONE N CENTRAL AVE
PHOENIX, AZ 85004

CLIMAX RESEARCH SERVICES
51229 CENTURY COURT
WIXOM, MI 48393

CLINCH-TITE CORPORATION
PO BOX 456
SANDY LAKE, PA 16145

CLINCH-TITE CORPORATION
PO BOX 456 5264 LAKE ST
SANDLY LAKE, PA 16145

CLINTON ALUMINUM & STAINLESS
6270 VAN BUREN RD
CLINTON, OH 44216

CLOW JR, KEITH
710 CARVER LANE
MENASHA, WI 54952

CLYDE KEENAN
KEENAN LAW & CONSULTING
5356 ESTATE OFFICE PARK DR, SUITE 2
MEMPHIS, TN 38119

CLYDE W. KEENAN
KEENAN LAW AND CONSULTING
5356 ESTATE OFFICE PARK DR, SUITE 2
MEMPHIS, TN 38119

CLYMER BAG COMPANY
8673 KNOWLTON RD PO BOX 277
CLYMER, NY 14724

CMA INC    SUITE 300
3265 GATEWAY RD
BROOKFIELD, WI 53045

CMM CALIBRATION & SVCES
2773 WINTERGREEN DR
ROCKFORD, IL 61109

CMW MANUFACTURING USA LTD
1217 SPEEDWAY BLVD
SALISBURY, NC 28146

CN - CANADIAN NATIONAL
PO BOX 71206
CHICAGO, IL 60694

COAN, DAVID A.
3954 W FISK AVE
OSHKOSH, WI 54904

COAST LOGISTIC SERVICES
2431 CHICO AVE
EL MONTE, CA 91733

COAST MACHINERY MOVERS
2431 CHICO AVE
SOUTH EL MONTE, CA 91733

COASTLINE EQUIPMENT
6188 PARAMOUNT BLVD
LONG BEACH, CA 90805

COATCO ENTERPRISES INC
PO BOX 617
KAUKAUNA, WI 54130

COBY SUMNER
5440 E 615 S
WOLCOTTVILLE, IN 46795-9432

COE, WILLIAM
PO BOX 293
HORTONVILLE, WI 54944

COEHLO, PAULO
105 BRAYTON AVE
FALL RIVER, MA 27210

COFFEE TIME
55645 CURRANT RD SUITE 4
MISHAWAKA, IN 46545

COFFEY, JAMES
911 TAYCO ST #3
MENASHA, WI 54952

COGLEY, MARK A
998 MERCER AVE
HERMITAGE, PA 16148

COHEN, ALAN S
21301 RYAN RD
MEADVILLE, PA 16335

COLD JET LLC
L-6086
CINCINNATI, OH 45270

COLE PARMER
625 EAST BUNKER COURT
VERNON, IL 60061

COLE, CHARLES
524 ELM ST
NEENAH, WI 54956

COLEMAN, ADAM
19035 ROCK SPRINGS R
NEWALLA, OK 74857

COLE-PARMER INSTRUMENT CO
13927 COLLECTIONS CENTER DR
CHICAGO, IL 60693

COLE-PARMER INSTRUMENT CO
625 E BUNKER COURT
VERNON HILLS, IL 60061

COLIN ELECTRIC MOTOR
520 W O ST
LINCOLN, NE 68528

COLLAR, PATRICK T.
1563 BRUCE ST
NEENAH, WI 54956

COLLAR, ROBERT V.
841 W SPENCER ST
APPLETON, WI 54914

COLLAR, STEPHEN
N4408 BELL CT RT 2
KAUKAUNA, WI 54130

COLLAR, WILLIAM
PO BOX 45
SHIOCTON, WI 54170

COLLEEN K DINKEL INC
2600 2ND AVE #1005
SEATTLE, WA 98121

COLLIER, VICTOR
14852 DONNA DR
MEADVILLE, PA 16335

COLLIGAN, PATRICK
4305 KUBISIAK DR
AMHERST, WI 54406

COLON, EDWIN
1205 FORETS ST #1
CRETE, NE 68333

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261

COLORADO DEPT OF REVENUE
BANKRUPTCY UNIT
PO BOX 13200
DENVER, CO 80201

COLORADO DEPT. OF LABOR AND EMPLOYMENT
633 17TH ST SUITE 201
DENVER, CO 80202

COLORADO STATE TREASURER
POB 956
DENVER, CO 80201

COLSON SIZEMORE
217 W GREENWOOD
KENDALLVILLE, IN 46755

COLUMBIA GAS OF PENN
PO BOX 742537
CINCINNATI, OH 45274-2537

COLUMBIA GAS OF PENNSYLVANIA
200 CIVIC CENTER DR 11TH FLOOR
COLUMBUS, OH 43215

COLUMBIA PIPE & SUPPLY CO
5624 TECHNOLOGY CIRCLE
APPLETON, WI 54915

COLUMBUS - CITY TREASURER
WATER & SEWER SERVICES PO BOX 182882
COLUMBUS, OH 43218

COLUMBUS PIPE & EQUIP CO
773 E MARKISON AVE
COLUMBUS, OH 43207

COLUMBUS SHEPHERD
409 E LYNNWOOD DR
WARSAW, IN 46580

COLUMBUS WATER & SEWER
PO BOX 182882
COLUMBUS, OH 43218-2882

COM ED
BILL PAYMENT CENTER PO BOX 6111
CHICAGO, IL 60197-6111

COMBS ENTERPRISES INC
30045 FM 2978
MAGNOLIA, TX 77354

COMBS ETNERPRISES
30045 FM 2978
MAGNOLIA, TX

COMBUSTION SERVICE & EQUIPMENT CO
2016 BABCOCK BLVD
PITTSBURGH, PA 15209

COMDATA CORP
CARD SERVICES
PO BOX 7020
BRENTWOOD, TN 37024

COMFORT SUITES-CMFRT DOME
3809 W WISCONSIN AVE
APPLETON, WI 54914

COMFORT SUPPLY INC
150 KISOW DR
PITTSBURGH, PA 15205

COMM ONE INC
12723 WHISPER CREEK COVE
DRAPER, UT 84020

COMMERCE CITY DEPARTMENT OF REVENUE
7887 E 60TH AVE
COMMERCE CITY, CO 80022-4199

COMMERCE IND CHEMICALS
5611 W WOOLWORTH AVE
MILWAUKEE, WI 53218

COMMERCIAL ACTIVITY TAX DIVISION
PO BOX 16158
COLUMBUS, OH 43216-6158

COMMERCIAL COLLECTIONS
PO BOX 477
OAK CREEK, WI 53154-0477

COMMERCIAL ELECTRIC PRODUCTS
1738 E 30TH ST
CLEVELAND, OH 44114

COMMERCIAL LUMBER & PALLET CO INC
135 LONG LANE
CITY OF INDUSTRY, CA 91746

COMMERCIAL MOVERS INC
1299 BOLTONFIELD INC
COLUMBUS, OH 43228

COMMONWEALTH ELECTRIC
PO BOX 80638
LINCOLN, NE 68501

COMMONWEALTH OF PA. DEPT. OF REVENUE
BUREAU OF CORPORATION TAXES
PO BOX 280701
HARRISBURG, PA 17129

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF MOTOR VEHICLES
HARRISBURG, PA 17104

COMMUNICATION CONSLT SERV
2504 WILCOX RD
WARSAW, IN 46580

COMMUNICATIONS TECH SERV
33 LOCKE DR
MARLBOROUGH, MA 01752-1146

COMMUNITY HOSPITAL OF WILLIAMS
COUNTY INC 433 W HIGH ST
BRYAN, OH 43506

COMPASS TECHNOLOGIES INC
28922 LORAIN RD SUITE 200
NORTH OLMSTED, OH 44070

COMPLETE CONTROLS INC
3923 OPTION PASS
FT.WAYNE, IN 46818

COMPLETE DRIVES INC
6419 DISCOUNT DR
FT WAYNE, IN 46818

COMPLETE MAINTENANCE SERVICE
PO BOX 230
ASHLEY, IN 46705

COMPLETE RADIATOR SERVICE
4276 W PARKWAY BLVD
APPLETON, WI 54915

COMPLIANCE ADMINISTRATORS &
PROJECT SERVICES
2117 FOOTHILL BLVD - SUITE D
LAVERNE, CA 91750

COMPTON CONTROLS INC
PO BOX 848
5998 MEIJER DR
MILFORD, OH 45150

COMPTON TRADING INC
ONE WORLD TRADE CENTER - 8TH FLOOR
LONG BEACH, CA 90831

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN, TX 78714

COMPUPLUS
PO BOX 77
HINCKLEY, OH 44233-0077

COMPUTER KEYES
21929 MAKAH RD
WOODWAY, WA 98020

COMTECH INDUSTRIES
1507 AMELIA AVE
LIBRARY, PA 15129

CONARD, MICHAEL A.
463 SPRING VALLEY RD
CABOT, AR 72023

CONCEPCION GONZALEZ
3525 HANNA ST
FORT WAYNE, IN 46806

CONEXPO-CON/AGG 2008
BOX 88773
MILWAUKEE, WI 53288

CONFIDENT AIRE INC
338 MCKEE ST
BATAVIA, IL 60510

CONGER INDUSTRIES
2290 S ASHLAND AVE
GREEN BAY, WI 54307

CONNEAUTVILLE CANVAS
11975 THATCHER RD
CONNEAUTVILLE, PA 16406

CONNEY SAFETY PRODUCTS
PO BOX 44575
MADISON, WI 53744

CONNIE J HITE
7342 W 1150S
AKRON, IN 46910

CONNOR MANUFACTURING SERVICES
16233 NE CAMERON BLVD
PORTLAND, OR 97230

CONOCPHILLIPS FLEET
PO BOX 19107
HOUSTON, TX 77224

CONSOLIDATED ELECTRICA
DISTRIBUTORS INC
PO BOX 2259
SHAWNEE MISSION, KS 66201

CONSOLIDATED MILL SUPPLY INC
1901 N ROSELLE RD SUITE 800
SCHAUMBURG, IL 60195

CONSTELLATION ENERGY
GAS DIVISION 15246 COLLECT CNT DRIV
CHICAGO, IL 60693

CONSTRCTION BUSINESS MEDIA LLC
579 FIRST BANK DR SUITE 220
PALATINE, IL 60067

CONSTRUCT/TFM
PO BOX 612128
DALLAS, TX 75261

CONSTRUCTION DATA CO
2001 9TH AVE - SUITE 209
VERO BEACH, FL 32960

CONSTRUCTION SOFTWARE
4500 LAKE FOREST DR SUITE 502
CINCINNATI, OH 45242

CONTINENTAL CARBONIC PRODUCTS
DEPARTMENT 5105
CAROL STREAM, IL 60122

CONTINENTAL FORGE
412 E EL SEGUNDO BLVD
COMPTON, CA 90222

CONTINENTAL FORGE COMPANY CORP
412 E EL SEGUNDO BLVD
COMPTON, CA 90222

CONTRACTOR ASSOC OF WV
2114 KANAWHA BLVD E
CHARLESTON, WV 25311

CONTRERAS, DEVIN
6228 PICO VISTA RD
PICO RIVERA, CA 90660

CONTRERAS, ISAAC
4642 ARDEN DR
EL MONTE, CA 91731

CONTRERAS, JUAN
1311 S MCKINLEY AVE
COMPTON, CA 90220

CONTROL RESOURCES CORP
166 N 121ST ST
WAUWATOSA, WI 53226

CONTROL SYSTEM LABORATORIES
1501 KENSINGTON AVE
BUFFALO, NY 14215

CONTROLS FOR MOTION AUTOMATION
3206 HOLMGREN WAY
GREEN BAY, WI 54304

CONTROLS WEST
16 ROBERT DR
HYDE PARK, NY 12538

CONVEYOR & CASTER CORP
PO BOX 901802
CLEVELAND, OH 44190

CONVEYOR DYNAMICS CORP
RIVERSIDE INDUSTRIAL CENTER
7000 W GENEVA DR
ST PETERS, MO 63376

CONVIBER
PO BOX 301
SPRINGDALE, PA 15144

CON-WAY FREIGHT
PO BOX 642080
PITTSBURGH, PA 15264

CON-WAY FREIGHT INC
PO BOX 5160
PORTLAND, OR 97208

CON-WAY FREIGHT INC
PO BOX 982020
N RICHLAND HILLS, TX 76182

CON-WAY TRUCKLOAD INC
PO BOX 953695
ST LOUIS, MO 63195

CONWAY, THOMAS M
5840 SANDY LAKE/POLK RD
SANDY LAKE, PA 16145

COOCH AND TAYLOR PA
SUSAN KAUFMAN (USW)
1000 WEST STREET, 10TH FLOOR
PO BOX 1680
WILMINGTON, DE 19899

COORDINATED CARE PROGRAMS LLC
7450 HUNTINGTON PARK DR
COLUMBUS, OH 43235

COPELAND, BARRY C.
912 S COUNTY LINE RD
BLANCHARD, OK 73010

COPPER & BRASS SALES
415 STATE PARKWAY
SCHAUMBURG, IL 60173

COPPER & BRASS SALES
PO BOX 77040
DETROIT, MI 48277

COPPS, ATTN: LAURA BARTLETT
1530 S COMMERCIAL ST
NEENAH, WI 54956

CORDIAL, KAREN S.
3027 E KAMMERER RD
KENDALLVILLE, IN 46755

CORDOVA, JOSE ARTURO
3550 COGSWELL RD APT 19
EL MONTE, CA 91732-2738

CORDOVA, JOSE I
19314 GREEN HAVEN ST
COVINA, CA 91722

CORE TECH INC
6000 OLD MAUMEE RD
FORT WAYNE, IN 46803

CORE-TECH INC
6000 OLD MAUMEE RD
FORT WAYNE, IN 46803

COREY L ROYER
511 N UNION LOT 57
BRYAN, OH 43506

CORNELIOUS, LEROY
359 N BUHL FARM DR
HERMITAGE, PA 16148

CORNELL SUPPLY COMPANY
5625 ENTERPRISE BLVD
TOLEDO, OH 43612

CORNELL, LAWRENCE J.
1058 HONEYSUCKLE LN
NEENAH, WI 54956

CORONADO STEEL COMPANY
2360 FUNSTON DR
YOUNGSTOWN, OH 44510

CORPORATE EVENTS
7431 114TH AVE N SUITE #102
LARGO, FL 33773

CORPORATE EXPRESS
575 OLD HWY 8 SW
NEW BRIGHTON, MN 55112

CORPORATE EXPRESS
PO BOX 95708
CHICAGO, IL 60694

CORPORATION DIVISION
SECRETARY OF STATE
255 CAPITOL ST NE - SUITE 151
SALEM, OR 97310

CORREA, JUAN
31 CHURCH GREEN APT 210
TAWNTON, MA 27800

CORREA, SAMUEL D.
274 N LAROH AVE
RIALTO, CA 92376

CORREA-NUNEZ, JUAN
2944 ALLGEYER AVE#A
EL MONTE, CA 91732

CORROSION FLUID PRODUCTS
623 EAST SHADY LANE
NEENAH, WI 50956

CORROSION FLUID PRODUCTS CORP
DEPT 78278
PO BOX 78000
DETROIT, MI 48278

CORTEC INC
N7773 WINDSWEPT LN
SHERWOOD, WI 54169

CORTES, ALVARO
10807 GLEN CANNON DR
WHITTER, CA 90606

CORTES, ENRIQUE
7825 MILNA AVE
WHITTIER, CA 90606

CORY M FLOYD
691 W HILL ST APT 2
WABASH, IN 46992

COSTELLO, JOHANN
315 SWEET ST
OSHKOSH, WI 54901

COTHERMAN JR, DANIEL L
29222 STATE HWY 27
GUYS MILLS, PA 16327

COTHERMAN, DANIEL L
29200 ST HWY 27
GUYS MILLS, PA 16327

COTTON FABRICS CO INC
PO BOX 141018
TOLEDO, OH 43614

COUCHMAN-CONANT INC
15400 HERRIMAN BLVD
NOBLESVILLE, IN 46060

COULTHURST, ADAM
929 JEFFERSON ST
MENASHA, WI 54952

COUNCIL TREE INTERIORS
202 GRANT ST
NEENAH, WI 54956

COUNTY SANITATION DISTRICTS OF LA
1955 WORKMAN MILL RD PO BOX 4998
WHITTIER, CA 90607

COVAD COMMUNICATIONS
2220  OTOOLE  AVE
SAN JOSE, CA 95131-1326

COVERALL OF THE TWIN CITIES
8009 34TH AVE S SUITE 10
BLOOMINGTON, MN 55425

COX & KANYUCK ELECTRIC LLC
14254 COX RD
GUYS MILLS, PA 16327

COY, GEORGE
15330 ELLA BLVD APT 708
HOUSTON, TX 77090

COYLE, MIKE
817 STATE ST
MENASHA, WI 54952

CP ENVIRONMENTAL INC
1336 ENTERPRISE DR
ROMEOVILLE, IL 60446

CP FLAUGH AND CO. INC
169 POPLAR ST
MEADVILLE, PA 16335

CPG-CORPORATE PROMO GRP INC
755 W 5TH AVE PO BOX 1022
OSHKOSH, WI 54903

CRABB, MARK
9652 US HWY 322
CONNEAUT LAKE, PA 16316

CRACK & CREVICE SERVICES
PO BOX 306
O'FALLON, MO 63366

CRACKER HICKS
344 W 11TH ST
AUBURN, IN 46706

CRAIG KELMAN & ASSOC
3C-2020 PROTAGE AVE
WINNIPEG MB R3J OK4 CANADA

CRANE ENGR SALES
PO BOX 38
KIMBERLY, WI 54136

CRANE PRO SERVICES
703 N HICKORY FARM LN
APPLETON, WI 54914

CRAVEIRO, VALDEMIRA
132 STEVENS ST
FALL RIVER, MA 27210

CRAWFORD & COMPANY
PO BOX 404579
ATLANTA, GA 30348

CRAWFORD CO. AREA VO-TECH
860 THURSTON RD
MEADVILLE, PA 16335

CRAWFORD COUNTY HUMANE SOCIETY
11012 KENNEDY HILL RD
MEADVILLE, PA 16335

CRAWFORD COUNTY NOTARY SERV
15810 CONNEAUT LAKE RD
MEADVILLE, PA 16335

CRAWFORD CTY YOUTH SOCCER ASSO
PO BOX 641
MEADVILLE, PA 16335

CREDIT MANAGEMENT CONTROL INC
200 S MONROE AVE PO BOX 1654
GREEN BAY, WI 54305

CREDIT RISK MONITOR.COM INC
704 EXECUTIVE BLVD SUITE A
VALLEY COTTAGE, NY 10989

CRESCENCIO CLETO
450 WEXFORD PLACE
WARSAW, IN 46580

CRESCENT ELECTRIC SPLY CO
PO BOX 1157
APPLETON, WI 54912

CRESSON BRUSH COMPANY
PO BOX 8756
METAIRIE, LA 70011

CRI RECYCLING SERVICE
101 HAGEN DR
WOODVILLE, WI 54028

CRONATRON WELD% J LAMMERS
4164 STAR COURT
OSHKOSH, WI 54904

CROWE HORWATH LLP
PO BOX 145415
CINCINNATI, OH 45250

CROWN LIFT TRUCKS
PO BOX 3330
INDUSTRY, CA 91744

CROWN LIFT TRUCKS
PO BOX 641173
CINCINNATI, OH 45264

CROWN SERVICES INC
77 N WILSON RD
COLUMBUS, OH 43204

CROWNOVER JEWELRY
104 E CENTER ST
WARSAW, IN 46580

CRUCIBLE SERVICE CENTERS
75 REMITTANCE DR SUITE 6483
CHICAGO, IL 60675

CRUCIBLE SERVICE CENTERS
99 W POPLAR ST
MEADVILLE, PA 16335

CRUZ, ANDRES
W 7782 ELM ST
SHIOCTON, WI 54170

CRUZ, OSCAR
745 W CALIFORNIA
VISTA, CA 92083

CRYSTAL ROCK LLC
PO BOX 10028
WATERBURY, CT 67250

CRYSTAL WISEMAN
PO BOX 148
WATERLOO, IN 46793-0148

CS STANLEY INC
D/B/A SHASTA LUMBER TRANSPORT
PO BOX 71106
SHASTA LAKE, CA 96079

CSC/CORPORATION SERVICE CO
PO BOX 13397
PHILADELPHIA, PA 19101

CSSD
PO BOX 102760
ANCHORAGE, AK 99510

CSX TRANSPORTATION
PO BOX 116628
ATLANTA, GA 30368

CT CORPORATION SERVICES
PO BOX 4349
CAROL STREAM, IL 60197

CT, WOLTERS KLUWER CO
UCC LIEN & COURT SVCS DIVISION
208 S LASALLE ST SUITE 814
CHICAGO, IL 60604

CUEVAS, DANIEL
9110 PINYON AVE
FONTANA, CA 92335

CULLIGAN OF LINCOLN
PO BOX 2932
WICHITA, KS 67201

CULLIGAN WATER
135 S LASALLE DEPT 8931
CHICAGO, IL 60674

CULLIGAN WATER CONDITIONING
207 5TH AVE EAST
WARREN, PA 16365

CULLIGAN WATER CONDITIONING
OF WARSAW INC
1548 W CENTER ST
WARSAW, IN 46580

CULLIGAN WATER CONDITIONING
PO BOX 414
KENDALLVILLE, IN 46755

CUMMINGS, JERALD
5163 GRANDVIEW RD
LARSEN, WI 54947

CUMMINGS, PATRICIA
5519 ARABIAN WAY
BANCROFT, WI 54921

CUMMINS BRIDGEWAY
3 ALPHA DR
PITTSBURGH, PA 15238

CUMULUS BROADCASTING-APPLETON
PO BOX 643102
CINCINNATI, OH 45264

CUNDY, ROBIN
803 KNAPP
OSHKOSH, WI 54901

CURBELL PLASTICS INC
250 W KENSINGER DR SUITE 100
CRANBERRY TWP, PA 16066

CURIEL, ALVINN
610 N BATEMAN ST
APPLETON, WI 54911

CURLOWICZ, JEFFREY S
BOX 515
LINESVILLE, PA 16424

CURRENT OFFICE SOLUTIONS
130 N MAIN ST
BRYAN, OH 43506

CURTIS OWENS
3103 SR 25 SOUTH
WARSAW, IN 46580

CUSICK TOOL INC
19 LARIMER RD
HADLEY, PA 16130

CUSTEAD'S SAWMILL
23708 SAW MILL RD
MEADVILLE, PA 16335

CUSTOM COMPONENTS & STRUCTURES
4430 DICKINSON RD
DE PERE, WI 54115

CUSTOM COOLING & HEAT
12000 EAST O ST
LINCOLN, NE 68520

CUSTOM FENCING INC
2844 S 450 W
WARSAW, IN 46580

CUSTOM TOOL & GRINDING
2131 W CHESTNUT ST
WASHINGTON, PA 15301

CUSTOM TOOL AND GRINDING
2131 W CHESTNUT ST
WASHINGTON, PA 16148

CUSTOM VAC-FORM
PO BOX 2028
WARSAW, IN 46580

CUSTOMER COMMUNICATOR
28 W 25TH ST - 8TH FLOOR
NEW YORK, NY 10010

CVP GROUP INC
642 NEWPORT AVE
WESTMONT, IL 60559

CXI TRUCKING
PO BOX 1629
MELROSE PARK, IL 60161

CYBERMARKER WEB DESIGNS
PO BOX 17
COOKSBURG, PA 16217

CYBER-TECH INC
PO BOX 23801
PORTLAND, OR 97281

CYGNUS BUSINESS MEDIA
BOX 68-9528
MILWAUKEE, WI 53268

CYNTHIA A SHELTON
35 FAIRLANE DR
WARSAW, IN 46580

CYNTHIA HANN
69651 S NOTTAWA RD
SURGIS, MI 49091

CYNTHIA J HANN
69651 S NOTTAWA RD
STURGIS, MI 49091

CYNTHIA J SCHUE
119 EMS R3E
PIERCETON, IN 46562

CZESKLEBA, DAVID
W192 COUNTY RD D
BERLIN, WI 54923

D & D SAW WORKS INC
DBA: D & D TOOL & SUPPLY INC
1445 ENGINEER ST STE 110
VISTA, CA 92081-8846

D WORTHINGTON SALES ASSOC
PO BOX 172
PRESTO, PA 15142

D&B
PO BOX 75542
CHICAGO,

D&D INDUSTRIAL COATINGS INC
1640 RACINE ST
RACINE, WI 53403

D&E TRANSPORT INC
PO BOX 429
CLEARWATER, MN 55320

D&G MAINTENANCE
153 BOGGS RD
IMPERIAL, PA 15126

D&L SUPPLY CO
PO BOX 580
OREM, UT 84059

D&M PRECISION PATTERNS
PO BOX 1663
APPLETON, WI 54913

D.P. BROWN
PO BOX 5907
SAGINAW, MI 48603

DACAMARA, ROSA
82 WELLINGTON ST
FALL RIVER, MA 27200

DACANAY, AUGUSTO
14712 SEAFORTH AVE
NORWALK, CA 90650

DACAR INDUSTRIES
1007 MC CARTNEY ST
PITTSBURGH, PA 15220

DACH DIME
15926 S MOSIERTOWN RD
MEADVILLE, PA 16335

DACOSTA, AFONSO
22 HUNTER ST
FALL RIVER, MA 27210

DACZYK, JAMES
1654 ONTARIO ST
OSHKOSH, WI 54901

DAHL, HAROLD
2750 MINERVA APT#2
OSHKOSH, WI 54901

DAHL, WILLIAM
429 E DOTY AVE
NEENAH, WI 54956

DAHLE, RONALD E
205 W ELM ST
TITUSVILLE, PA 16354

DAHLGREN, FRANK
7673 FRANKLIN PIKE
MEADVILLE, PA 16335

DAHLSTEN TRUCK LINE
PO BOX 95
CLAY CENTER, NE 68933

DAILEY SUPPLY
PO BOX 8117
ERIE, PA 16505

DAILY REPORTER-SUBSCRIPTION SVCS
SDS-12-2632 PO BOX 86
MINNEAPOLIS, MN 55486

DAKOTA FLUID POWER INC
3409 N LEWIS AVE
SIOUX FALLS, SD 57104

DALCO INDUSTRIES
PO BOX 390037
3730 SALEM ST
DENVER, CO 80239

DALCO INDUSTRIES INC
3730 SALEM ST
DENVER, CO 80239

DALE A CAYWOOD
101 E MILL ST
PO BOX 244
WOLCOTTVILLE, IN 46795

DALE CAYWOOD
101 E MILL ST
WOLCOTTVILLE, IN 46795

DALE CAYWOOD
PO BOX 244
WOLCOTTVILLE, IN 46795

DALE COOPER
PO BOX 206
LARGO, IN 46941

DALE MANNS
1700 W LAKE ST
WARSAW, IN 46580

DALTON CLUB
LAKE CITY BANK
PO BOX 230
WARSAW, IN 46581

DALTON CORP - KENDALLVILLE
15462 COLLECTIONS CENTER DR
CHICAGO, IL 60693

DALTON CORPORATION
STRYKER MACHINING FACILITY
15462 COLLECTIONS CENTER DR
CHICAGO, IL 60693

DALTON CORPORATION
WARSAW MANUFACTURING FACILITY
15465 COLLECTIONS CENTER DR
CHICAGO, IL 60693

DAMIAN, NESTOR-NESTOR
445 LINWOOD AVE
MONROVIA, CA 91016-6778

DAMIAN-VARGAS, NESTOR
445 LINWOOD AVE
MONROVIA, CA 91016-6778

DAN A RHINESMITH
209 S THIRD ST
HOWE, IN 46746

DAN BELL & COMPANY
336 CLEARVIEW DR
COLUMBIA, SC 29212

DAN DEPEW
1152O E 1150 N 57
WOLCOTTVILLE, IN 46795

DAN DURKEE (EMP. EXP)
370 JEFFERSON ST
MEADVILLE, PA 16335-1457

DAN RHINESMITH
209 S THIRD ST
HOWE, IN 46746

DANA CORPORATION
ATTN: TIM DELONG
PO BOX 4097
KALAMAZOO, MI 49003

DANA CORPORATION
COMMERCIAL VEHICLE AXLE DIV
PO BOX 4097
KALAMAZOO, MI 49003

DANA HOLDING CORP
ATTN: CHARLES STEVENS
6201 TRUST DRIVE
HOLLAND, OH 43528

DANCO
DIVISION OF DANCORP INC
27496 MAX ST
EDWARDSBURG, MI 49112

DANE E KNOTE
5926 W ST RD 14
SOUTH WHITLEY, IN 46787

DANFOSS BAUER  INC
31 SCHOOLHOUSE RD
SOMERSET, NJ 88730

DANIEL DELATORRE
708 S MARTIN ST
LIGONIER, IN 46767

DANIEL E BANKS
6825 W US 30
LARWILL, IN 46764

DANIEL FERNANDEZ
1111 S MARTIN ST
LIGONIER, IN 46767-1223

DANIEL L PRUITT
1211 SUNDAY LANE NUMBER 5
WINONA LAKE, IN 46590

DANIEL PERALTA
18314 E WOODCROFT ST
AZUSA, CA 91702

DANIEL PUTMAN
PO BOX 203
ROME CITY, IN 46784-0203

DANIEL S. DIGMAN
494 FOUTH AVE
SHARON, PA 16148

DANIEL TROWBRIDGE
603 S MAIN ST
KENDALLVILLE, IN 46755

DANKE, JEFFREY
347 OAK ST
MENASHA, WI 54952

DANKE, WAYNE
E8551 DEY RD
NEW LONDON, WI 54961

DANNIE W. AUSTIN
603 HAMILTON AVE
FARRELL, PA 16148

DANNY E GRAVES
6727 W 700S
CLAYPOOL, IN 46510

DANNY QUINLEY
1890 RALEIGH AVE APT D
KENDALLVILLE, IN 46755

DARLENE M. ORENDO
PO BOX 4
BETHEL, PA 19507

DARLENE RIGGENBACH
14900 CO RD H LOT 42
WAUSEON, OH 43567

DARNELL BATTLE
PO BOX 1932
WARSAW, IN 46581-1932

DAROSA, ALVARO
1185 BAY ST
TAUNTON, MA 27800

DARR LIFT
4251 S 76TH AVE
TULSA, OK 74145

DARREL O ERNST
14505 CONNEAUT LAKE RD
MEADVILLE, PA 16335

DARRELL W OOLEY
5400N 900E
NORTH WEBSTER, IN 46555

DARREN M BRADFORD
3103 W DIXIE DR
SILVER LAKE, IN 46982

DARREN T. GILSON
291 S CRESCENT DR
HERMITAGE, PA 16148

DARRYL P SMITH
11628 WESTWIND DR
FORT WAYNE, IN 46845

DARRYN T JOHNSON
2989 S COUNTY FARM RD
WARSAW, IN 46580-8239

DARVIN R LAFFERTY
2658N FOX FARM RD
WARSAW, IN 46580

DASILVA, MARIA
469 OSBORN ST 1ST REAR
FALL RIVER, MA 27240

DASILVA, MARIO
501 WHIPPLE ST
FALL RIVER, MA 27240

DATA MANAGEMENT GROUP
11820 FOUNTAIN WAY
STE 502
NEWPORT NEWS, VA 23606-4484

DATCO SPECIALTIES INC
378 N CLARK ST
HOBART, IN 46342

DATS TRUCKING INC
PO BOX 910550
ST GEORGE, UT 84791

DAUBER CO INC
577 N 18TH RD
TONICA, IL 61370

DAUBER COMPANY
577 N 18TH RD
TONICA, IL 61370

DAUM, DAVID
334 W BELL ST
NEENAH, WI 54956

DAUSEY, DALE
231 MARTEN ST
NEENAH, WI 54956-2520

DAVE RECE
5970 BIG CYPRESS DR
NEW ALBANY, OH 43054

DAVID A DUDLEY
6695 STATE ROUTE 15
LOT 44
BRYAN, OH 43506-8929

DAVID A. BOKOR
14 GARFIELD ST
WEST MIDDLESEX, PA 16148

DAVID B GENDELL
TONTINE PARTNERS L P
55 RAILROAD AVE - 3RD FLOOR
GREENWICH, CT 68300

DAVID B SALYER
4117 W UNION ST
CLAYPOOL, IN 46510

DAVID BASH
1000 ALLISON AVE
AUBURN, IN 46706

DAVID BASH
1000 ALLISON BLVD
AUBURN, IN 46706

DAVID BEARD JR
2375 LANE 150
HAMILTON, IN 46742

DAVID BIDWELL
107 E OHIO ST
KENDALLVILLE, IN 46755

DAVID BOGER
1723 GLEN ELM DR
FORT WAYNE, IN 46845

DAVID CALL
18700 MILL ST
MEADVILLE, PA 16335

DAVID CHURCH
PO BOX 251
WATERLOO, IN 46793

DAVID CONRAD
110 W CEMETARY ST
WOLCOTTVILLE, IN 46795

DAVID D KOTTERMAN
117 E ESTERBROOK
NO. WEBSTER, IN 46555

DAVID D PENROD
9364N SR 13
NO MANCHESTER, IN 46962

DAVID DOCCHIO
2518 NEW BUTLER RD
NEW CASTLE, PA 16101

DAVID E BURKETT
328418 B RD
TIPPECANOE, IN 46570

DAVID FICK
245 SO 4TH ST
WOMELSDORF, PA 19567

DAVID G. PERRIN
305 W JACKSON ST
BOURBON, IN 46504

DAVID H COFFEY
710S G ST
MARION, IN 46953

DAVID L HACKWORTH
2767E 1200S
SILVER LAKE, IN 46982

DAVID M BENARD
316 E PINEWOOD AVE
DEFIANCE, OH 43512

DAVID M RANDALL
BOX 142
SILVER LAKE, IN 46982

DAVID M. LUTZ
3344 MALLARD COVE LANE
FORT WAYNE, IN 46804

DAVID MCHOLLAND
FOUR RIVER DR
APPLETON, WI 54915

DAVID MESLER
2306 WILDFLOWER LANE
WOODBURY, MN 55129

DAVID ROUND & SON INC
32405 AURORA RD
CLEVELAND, OH 44139

DAVID S. MADDEN/CONTAINER EXCHANGER
1831 WOODLAND HILLS AVE
ATLANTA, GA 30318

DAVID S. PRESTON
1334 HARD SCRABBLE
ERIE, PA 16505

DAVID SANDERS
3516 MONTAGNE DR
FORT WAYNE, IN 46816

DAVID SMITH
PO BOX 304
STROH, IN 46789

DAVID SPARKMAN-MELTLAB SYSTEMS
1045 VALLEY MILL RD
WINCHESTER, VA 26602

DAVID TAULBEE
6251 N 500 E
KENDALLVILLE, IN 46755

DAVID V DELANCY
27425 37TH AVE NE
ARLINGTON, WA 98223

DAVID W BILTZ
419 JEFFERSON ST
ROCHESTER, IN 46975

DAVID W OKEEFE
511 N UNION ST LOT 2
BRYAN, OH 43506

DAVID WINDLE
1302 S STATE ST
KENDALLVILLE, IN 46755

DAVIDSON, OAKLEY
N7006 36TH AVE
WEYAUWEGA, WI 54983

DAVIS CONTROL CORPORATION
5011 GRAND AVE
PITTSBURGH, PA 15225

DAVIS, ERIC
1790 EMERALD CT
MENASHA, WI 54952

DAVIS, VICKI A
13282 ST HWY 285
CONNEAUT LAKE, PA 16316

DAWES RIGGING & CRANE
PO BOX 50
KAUKAUNA, WI 54130

DAWES, MARK
1614 NASSAU ST
NEW LONDON, WI 54961

DAWES, ROBERT
531 GRIFFITH AVE LOT ZEE
WISCONSIN RAPIDS, WI 54944

DAWES, THOMAS
W7581 STATE 54
SHIOCTON, WI 54170

DAWSON PUBLICATIONS INC
11222 YORK RD
COCKEYSVILLE, MD 21030-1908

DAYS INN MEADVILLE
18360 CONNEAUT LAKE RD
MEADVILLE, PA 16335

DAYTON FREIGHT LINES INC
PO BOX 340
VANDALIA, OH 45377

DCS COLOR & SUPPLY CO INC
2024 S LENOX ST
MILWAUKEE, WI 53207

DE LAGE LANDEN FINC SVCS
PO BOX 41602
PHILADELPHIA, PA 19101

DE LEON PIO, VICENTE
3539 OPAL ST
LOS ANGELES, CA 90023

DE LEON, LILY
888 E SHADY LN #235
NEENAH, WI 54956

DE LOS SANTOS, MARIA
3204 E CANARY ST #1
APPLETON, WI 54915

DE MARS, ROGER D.
1356 TULLAR RD
NEENAH, WI 54956

DE NICOLA JR, JAMES L.
612 MARNI DR
WINTER SPRINGS, FL 32708

DE PERE FOUNDRY INC
PO BOX 5097
DE PERE, WI 54115

DE WITT, THERESA
N2185 CTY RD M
HORTONVILLE, WI 54944

DEALMEIDA, MANUEL
90 ANGUS ST
SOMERSET, MA 27250

DEAN BLANTON
802 N SIDE DR
WARSAW, IN 46580

DEAN J RODMAN
1713E BROOKSIDE TR
COLUMBIA CITY, IN 46725

DEARBORN NATIONAL
36788 EAGLE WAY
CHICAGO, IL 60678

DEB BITZER
8900 PEARLE RD
LINCOLN, NE 68517

DEBAISE, ARTHUR
838 MARKET ST
MEADVILLE, PA 16335

DEBBIE LANE
10151 N 149TH
WAVERLY, NE 68462

DECA VIBRATOR DIVISION
PO BOX 1286
BRIDGEVIEW, IL 60455

DECKER, DONALD E
1110 GREENFIELD RD
HERMITAGE, PA 16148

DEEG, DAVID A.
918 ROOSEVELT ST
KAUKAUNA, WI 54130

DEETER FOUNDRY INC
PO BOX 29708
LINCOLN, NE 68529

DEETS, DONALD
122 CHESTNUT GROVE
UTICA, PA 16362

DEGRAND, WAYNE
754 DEPERE ST
MENASHA, WI 54952

DEISS & HALMI ENGINEERING
105 MEADVILLE ST
EDINBORO, PA 16412

DEISS, RICHARD
433 MCKINLEY AVE
OMRO, WI 54963

DEJULIA, MICHAEL A
2107 MERCER AVE
HERMITAGE, PA 16148

DEKALB SUPERIOR COURT CLERK
GARNISHMENTS
PO BOX 230
AUBURN, IN 46706

DEL AMO CHEMICAL CO.INC
535 W 152ND ST
GARDENA, CA 90248

DEL DELIVERY SERVICE
4201 BELL ST
ERIE, PA 16511

DELANEY LAWN MAINTENANCE
109 W SHERIDAN AVE
NEW CASTLE, PA 16105

DELANO, DAVID
8196 ANUNSON LANE
LARSEN, WI 54947

DELANO, SHANNON
733-1/2 W SPRING ST
APPLETON, WI 54914

DELAVAN SPRAY TECHNOLOGIS
HWY 301 S
BAMBERG, SC 29003

DELAWARE ATTORNEY GENERAL
BEAU BIDEN
CARVEL STATE OFFICE BLDG
820 N. FRENCH STREET
WILMINGTON, DE 19801

DELAWARE SECRETARY OF STATE
2711 CENTERVILLE RD
WILMINGTON, DE 19808-1646

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX DIVISION
PO BOX 7040
DOVER, DE 19903

DELBERT H BOWMAN 3
4380 E 450 S
WOLCOTTVILLE, IN 46795

DELGADO, ANGEL
11022 1/2 MCGIRK AVE
EL MONTE, CA 91731-1622

DELGADO, REYNALDO
614 S FORD BLVD
LOS ANGELES, CA 90022

DELL COMMERCIAL CREDIT
DEPT 50-0059167562
DES MOINES, IA 50368

DELL COMMERCIAL CREDIT DEPT. 50
PO BOX 689020
DES MOINES, IA 50368

DELMER FIELDS
240 ANGLING RD
APT 26
KENDALLVILLE, IN 46755-1069

DELORES D COPELAND
829 12TH RD
BOURBON, IN 46504

DELPHOS MEDICAL VENDING
101 S MAIN ST
DELPHOS, OH 45833

DELTA INDUSTRIAL VALVES INC
PO BOX 255
NILES, MI 49120

DELTA TECHNOLOGY SOLUTIONS
15870 ROUTE 322 SUITE 1
CLARION, PA 16214

DELUXE
PO BOX 88042
CHICAGO, IL 60680

DELVEAUX, LLOYD
1558 BRUCE ST
NEENAH, WI 54956

DEMARS, TIMOTHY
1356 TULLAR RD
NEENAH, WI 54956

DEMCUR ELECTRIC MOTOR SERVICE
16318 HARMONSBURG RD
MEADVILLE, PA 16335

DEMELO, FERNANDO
50 DUKE ST
NEW BEDFORD, MA 27400

DEMLER, JAMES
825 W 8TH AVE
OSHKOSH, WI 54901

DEMMLER PRODUCTS COMPANY
622 DWIGHT ST
KEWANEE, IL 61443-3819

DEMOND MILES
4409 S HANNA
FORT WAYNE, IN 46806

DEMPSEY, NORMAN
27969 LYONA RD
GUYS MILLS, PA 16327

DENNIS ARCHACKI EXCAVATING
17049 S MOSIERTOWN RO
SAEGERTOWN, PA 16433

DENNIS BAHCALL CO
PO BOX 378
KAUKAUNA, WI 54130

DENNIS E FRITCHER
318 W KINCAIDE
WARSAW, IN 46580

DENNIS FAUST JR.
8444 OLD 22
BETHEL, PA 19507

DENNIS KNEALE
125 ST AUGUSTINE'S CT
GEORGETOWN, KY 40324

DENNIS L KENNEDY
855 E RIVER AVE
WARSAW, IN 46582

DENNIS L. MCGARVEY
1498 MT ZION RD
LEBANON, PA 17046

DENNIS O'BRIEN
18242 JOYCE LANE
LAKEWOOD, WI 54138

DEN-VEND INC
509 SAMPSON ST
NEW CASTLE, PA 16101

DEPARTMENT OF INDUSTRIAL RELATIONS
CAL/OSHA CASHIER ACCOUNTING OFFICE
PO BOX 420603
SAN FRANCISCO, CA 94142

DEPARTMENT OF THE TREASURY
31 HOPKINS PLAZA RM 1150
BALTIMORE, MD 21201

DEPARTMENT OF THE TREASURY
31 HOPKINS PLAZA RM 1150
BALTIMORE, MB 21201

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201-0012

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
31 HOPKINDS PLAZA RM 1150
BALTIMORE, MD 21201

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA RM 1150
BALTIMORE, MD 21201

DEPARTMENT OF THE TREASURY - IRS
31 HOPKINS PLAZA RM 1150
BALTIMORE, MD 21201

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA RM 1150
BALTIMORE, MD 21201

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA 19114

DEPARTMENT OF TREASURY
INTERNAL REVENUE SERVICE CENTER
CINCINNATI, OH 45999

DEPENDABLE FOUNDRY EQUIPMENT
PO BOX 3210
TUALATIN, OR 97062

DEPENDABLE HWY EXPRESS
PO BOX 58047
LOS ANGELES, CA 90058

DEPRETA, MICHAEL
2934 VALLEY RD
MERCER, PA 16137

DEPT OF ADMIN-DOCUMENT SALES
PO BOX 7840
MADISON, WI 53707

DEPT OF ENVIRONMENTAL PROTECT
AIR QUALITY PROGRAM
NORTHWEST REGIONAL OFFICE,
230 CHESTNUT STREET
MEADVILLE, PA 16335

DEPT OF FINANCE AND ADMINISTRATION
1509 W 7TH ST
LITTLE ROCK, AR 72201

DEPT OF HEALTH & FAMILY SERVICES
RADIATION PROTECTION SECTION
PO BOX 2659
MADISON, WI 53701

DEPT OF REVENUE SERVICES
25 SIGOURNEY ST SUITE 2
HARTFORD, CT 06106

DEPT OF THE TREASURY - INTERNAL
INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA RM 1150
BALTIMORE, MD 21201

DEPT OF THE TREASURY - INTERNAL
INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA, RM 1150
BALTIMORE, MD 21201

DEPT OF TOXIC SUBSTANCES CONTROL
PO BOX 1288
SACRAMENTO, CA 95812

DEPT OF TOXIC SUBSTANCES CONTROL
PO BOX 806
SACRAMENTO, CA 95812

DEREK A. CRAIG
6810 FROGTOWN RD LOT 33
HERMITAGE, PA 16148

DEROUSO, LORI
1337 W FRANKLIN ST
APPLETON, WI 54914

DESANTIS JANITOR SUPPLY CO.
100 MEAD AVE
MEADVILLE, PA 16335

DESOUSA, ANTONIO
525 MAPLE AVE
SWANSEA, MA 27770

DESPATCH INDUSTRIES
730 2ND AVE S
STE 1300
MINNEAPOLIS, MN 55402-2416

DES-UNEMPLOYMENT TAX
POB 52027
PHOEINX, AZ 85072

DETHARDT, JEAN
221 SHERRY ST #308
NEENAH, WI 54956

DETTLAFF, JAMES
149 MC KINLEY ST
NEENAH, WI 54956

DEVAUX, HAROLD S.
6008 CORDAVA CT
FORT WAYNE, IN 46815

DEVCO CORPORATION
300 LANIDEX PLAZA
PARSIPPANY, NJ 70540

DEVIN CONTRERAS
6228 PICO VISTA RD
PICO VISTA ROAD, CA 90660

DEWALD FLUID POWER INC
PO BOX 703
MISHAWAKA, IN 46544

DEWEY A REIMER
7703 W BEACHWOOD AVE
WARSAW, IN 46582

DEWEY WHEELER & SON TRANSPORT
PO BOX 321
CENTER POINT, IA 52213

DEWEY, THOMAS
N2089 N MAYFLOWER DR
APPLETON, WI 54915

DEY, DONALD
1502 LAWERENCE
NEW LONDON, WI 54961

DFW & ASSOCIATES
PO BOX 6711
LINCOLN, NE 68506

DHE/DEPENDABLE HIGHWAY EXPRESS
PO BOX 58047
LOS ANGELES, CA 90058

DHL DANZAS AIR AND OCEAN
14076 COLLECTIONS CENTER DR
CHICAGO, IL 60693

DIAGRAPH CORPORATION
5307 MEADOWLAND PARKWAY
MARION, IL 62959

DIAMOND TOOL & ABRASIVES
39W 207 HIGHLAND AVE
ELGIN, IL 60123

DIAMOND TOOL & ABRASIVES
PO BOX 92170
ELK GROVE VILLAGE, IL 60009

DIAMOND VOGEL PAINT
1876 N CASALOMA DR
APPLETON, WI 54913

DIANNA HAY
6706 GREGG RD
WEST JEFFERSON, OH 43162

DIAZ, JESUS
2444 TAMORA AVE
S. EL MONTE, CA 91733

DIAZ, JUAN
97 LAWSON ST
MENASHA, WI 54952

DIAZ-MARTINEZ, OSCAR
2116 SW 61 TERR
OKLAHOMA CITY, CA 73159

DICK RULE
1066 N CR 175 E
WARSAW, IN 46580

DICK VINING
2446 S 350 E
WARSAW, IN 46580

DICK WARNER SALES CONTRACTING
23836 STEEN HILL RD
COCHRANTON, PA 16314

DICKERT'S M & S
PO BOX 941
GREENWOOD, SC 79648

DICTATING & TIME SYSTEMS
2212 S CALHOUN ST
FT. WAYNE, IN 46802

DIDION INTERNATIONAL INC
7000 W GENEVA DR
ST PETERS, MO 63376

DIDION INTERNATIONAL INC
7000 W GENEVA DR
ST. PETERS, MO 63376

DIEDRICH, STEVEN
1532 E RANDALL AVE
APPLETON, WI 54911

DIEHL, DAN
1919 A SHERIDAN ST
OSHKOSH, WI 54901

DIESEL POWER & MACHINE
7 MATCHETT DR
PIERCETON, IN 46562

DIESEL SPECIALISTS OF GB
2264 MID VALLEY RD
DE PERE, WI 54115

DIESTLER, DONALD
809 GIESE ST
HORTONVILLE, WI 54944

DIETERT FOUNDRY TESTING EQUIP
9190 ROSELAWN AVE
DETROIT, MI 48204

DIETZEN, MICHAEL
233 WILBUR ST
KIMBERLY, WI 54136

DIGICORPORATION
PO BOX 734
NEENAH, WI 54957

DIGITAL SECURITY CORP
PO BOS 1174
ST PETERS, MO 63376

DIGITAL SERVICES CO.
1201 DOLPHIN TERRACE
CORONA DEL MAR, CA 92625

DIKE-O-SEAL INC
3965 S KEELER AVE
CHICAGO, IL 60632

DILLARD D DINGESS
205 W HAMMON TREE PO BOX 35
LARWILL, IN 46764

DILLARD DINGESS
PO BOX 35
LARWILL, IN 46764

DILLION MANUFACTURING
2115 PROIGRESS RD
SPRINGFIELD, OH 45505

DIMENSIONAL METROLOGY LAB
1243 COLUMBIA AVE STE B1
RIVERSIDE, CA 92507

DINGS MAGNETIC GROUP
4740 W ELECTRIC AVE
MILWAUKEE, WI 53219

DION & SONS INC
1543 W 16TH ST
LONG BEACH, CA 90813

DIRECTIONS INC
PO BOX 779
NEENAH, WI 54957

DISA INDUSTRIES
80 KENDALL POINT DR
OSWEGO, IL 60543

DISA INDUSTRIES INC
80 KENDALL POINT DR
OSWEGO, IL 60543

DISH NETWORK
DEPT 0063
PALATINE, IL 60055

DISHNO, MADELINE
1511 DICKENSON CIRCLE
NEENAH, WI 54956

DISTERHAFT, CLEMENS
N1976 31ST AVE
BERLIN, WI 54923

DISTRICT COURT 10-3-01
MARK MANSOUR 174 S GREENGATE RD
GREENSBURG, PA 15601

DIV OF ALLIED MINERAL PRODUCTS
2700 SCIOTO PARKWAY
COLUMBUS, OH 43221

DIVAL SAFETY EQUIPMENT INC
1721 NIAGARA ST
BUFFALO, NY 14207

DIVERSIFIED AIR SYSTEMS
4760 VAN EPPS RD
CLEVELAND, OH 44131

DIVERSIFIED PATT. & ENG., CO.,
PO BOX 230
100 PROGRESS WAY
AVILLA, IN 46710

DIVERSIFIED PATTERN
100 PROGRESS WAY
PO BOX 230
AVILLA, IN 46710

DIVERSIFIED SERVICES
PO BOX 528
MURRYSVILLE, PA 15668

DIVISION OF EMPLOYMENT SECURITY (MO)
421 E DUNKLIN ST
JEFFERSON CITY, MO 65102

DL BELKNAP TRUCKING INC
3526 BAIRD AVE SE
PARIS, OH 44669

DLA PIPER LLP
COUNSEL TO WI POWER ELEC
ATTN: R KREMEN AND D CATHELL
6225 SMITH AVENUE
BALTIMORE, MD 21209-3600

DLA PIPER LLP RICHARD M KREMEN ESQ
DALE K CATHELL, ESQ COUNSEL TO WISCONSIN
POWER ELECTRIC COMPANY D/B/A WE ENERGIES
THE MARBURY BUILDING 6225 SMITH AVENUE
BALTIMORE, MD 21209

DLA PIPER LLP RICHARD M KREMEN ESQ
FINGER & SLANINA, LLC
DAVID L. FINGER
1201 N. ORANGE ST. 7TH FLOOR
WILMINGTON, DE 19801-1186

DLS
PO BOX 58047
LOS ANGELES, CA 90058

DME COMPANY
29111 STEPHENSON HWY
MADISON HTS, MI 48264

DMV RENEWAL
PO BOX 942897
SACRAMENTO, CA 94297

DODGE, NANCY LOU
334 CEDARDALE DR
OWATONNA, MN 55060

DODSON, OBEDIAH
406 E WALLACE AVE
NEW CASTLE, PA 16101

DOEDE, GERALD
N931 HWY 10 SOUTH
WEYAUWEGA, WI 54983

DOEDE, KEN
N143 TIMBERLINE RD
WAUPACA, WI 54981

DOERING, GARY J.
W5542 HICKORY DR
APPLETON, WI 54915

DOHRN TRANSFER COMPANY
ACCOUNTS RECEIVABLE 625 3RD AVE
ROCK ISLAND, IL 61201

DOIG CORPORATION
PO BOX 860
CEDARBURG, WI 53012

DOLBY, DAVID J
2504 CHERRYTREE RD
OIL CITY, PA 16301

DOMBECK, JOHN J.
1323 INVERNESS LN
NEENAH, WI 54956

DOMBROWSKI, ELIZABETH
N2998 FRENCH RD
APPLETON, WI 54913

DOMESTIC RELATIONS SECTION
898 PARK AVE
MEADVILLE, PA 16335

DOMINGUEZ, MONICA
14858 MULBERRY DR
WHITTIER, CA 90604

DON I BROWN
1501 FISHER AVE
WARSAW, IN 46580

DON LAW
1991 STATE RD 427
WATERLOO, IN 46793

DON LAW
1991 STATE RD 427
WATERLOO, IA 46793

DON MOFFETT
3714 N GREENWOOD
WARSAW, IN 46580

DON R. FRUCHEY INC
5608 OLD MAUMEE RD
FORT WAYNE, IN 46803

DON SLONE
3707 W 200 S
WARSAW, IN 46580

DONALD A WHIPPLE
7720 E 620 S
WOLCOTTVILLE, IN 46795

DONALD CHRISWELL
700 S WAYNE
HAMILTON, IN 46742

DONALD CONWELL
201 W COLUMBIA ST
PIERCETON, IN 46562

DONALD HANKEY
3510 CR 63
BUTLER, IN 46721

DONALD J LAW
1991 ST RD 427
WATERLOO, IN 46793

DONALD K RANSOME
1513 E CENTER ST
WARSAW, IN 46580

DONALD L HORN
6591E 1000S
N MANCHESTER, IN 46962

DONALD M. HASTY
529 SYCAMORE TRAIL
CORTLAND, OH 44410

DONALD MCKEAN JR
1381 PLANTATION DR
MARION, OH 43302

DONALD NEHER
1100 W 4TH ST #17
NORTH MANCHESTER, IN 46962

DONALD WHIPPLE
7720 E 620 S
WOLCOTTVILLE, IN 46795

DONALDSON COMPANY INC
BANK OF AMERICA
96869 COLLECTION CENTER DR
CHICAGO, IL 60693

DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS, MN 55440

DONDI D. MECK
102 FORGE RD
WOMELSDORF, PA 19567

DONG, MANH HUNG
1602 N HACIENDA DR
ONTARIO, CA 91764

DONJUAN, ALEX
1022 E 20TH ST #2
CRETE, NE 68333

DONTAE RILE
2501 E MAPLE GROVE AVE
FORT WAYNE, IN 46806-3435

DORIS IHNEN
15321 E 300 S
AKRON, IN 46910

DORN INDUST SALES & SLTNS
633C HYLAND AVE PO BOX 485
KAUKAUNA, WI 54130

DORNER COMPANY
8585 W BRADLEY RD
MILWAUKEE, WI 53224

DORNER INC
E506 LUXEMBURG RD
PO BOX 129
LUXEMBURG, WI 54217

DOT SYSTEMS INC
6030 WEBSTER RD
DAYTON, OH 45414

DOUBLE D EXPRESS INC
PO BOX 606
PERU, IL 61354

DOUG BEACH
432 8TH AVE
DAYTON, KY 41074

DOUG NORMENT
6185 S SR 9
WOLCOTTVILLE, IN 46795

DOUGLAS J REKUCKI
920 ANCHORAGE RD LOT 62
WARSAW, IN 46580

DOUGLAS SMITH
214 ARGONNE RD
WARSAW, IN 46580

DOUGLAS SPEARS
1990 S PACKERTON RD
WARSAW, IN 46580

DOUGLAS T MILLER
212 E 23RD ST
MARION, IN 46952

DOUGLAS W WROBEL
2634 MUIRFIELD RD
WINONA LAKE, IN 46590

DOUTHETT PACKAGING
PO BOX 255
CORSICA, PA 15829

DOWNING, EVERETT
1841 PEACH ST
NEW CASTLE, PA 16101

DP SALES
3529 SINGING HILLS BLD
SIOUX CITY, IA 51106

DP TECHNOLOGY CORPORATION
1150 AVENIDA ACASO
CAMARILLO, CA 93012

DPSI
1801 STANLEY RD SUITE 301
GREENSBORO, NC 27407

DR CHRISTOPHER L ADSIT
1073 S MAIN ST
MEADVILLE, PA 16335-3129

DR JOHN BALKO
HEARING HEALTHCARE ASSOCIATES
1700 WINNER RD
HERMITAGE, PA 16148

DRACO SPRING MFG CO
7042 LONG DR
HOUSTON, TX 77207

DRAGOSAVAC, DREW
770 PARK AVE
MEADVILLE, PA 16335

DRATH, GARY
436 N LAKE
NEENAH, WI 54956

DRATH, KENNETH
N8225 STATE RD 187
SHIOCTON, WI 54170

DRAWENEK, DANIEL
5204 COUNTY RD II
LARSEN, WI 54947

DRAWENEK, DONALD
601 CONGRESS
NEENAH, WI 54956

DREW, RICHARD
11774 N WATSON RUN
CONNEAUT LAKE, PA 16316

DREWS, ORASTIA
623 MCKINLEY ST
NEENAH, WI 54956

DRIV-LOK INC
1140 PARK AVE
SYCAMORE, IL 60178

DRS. ROUSH & ROUSH
OPTOMETRISTS INC 117 W RUSH ST
KENDALLVILLE, IN 46755

DRY COOLERS
3232 ADVENTURE LANE
OXFORD, MI 48371

DST
PO BOX 44080
MILWAUKEE, WI 53214

DUANE BOWMAN
2825 N 750 E
HOWE, IN 46746

DUBOIS CHEMICAL INC
3630 EAST KEMPER
SHARONVILLE, OH 45241

DUCA MFG & CONSULTING INC
761 MC CLURG RD
BOARDMAN, OH 44512

DUCA MFG. & CONS. INC
648 SQUIRREL HILL DR
BOARDMAN, OH 44512

DUCA REMANUFACTURING INC
761 MCCLURG RD
BOARDMAN, OH 44512

DUCT O WIRE INC
PO BOX 519
CORONA, CA 91718

DUCTILE IRON SOCIETY
2802 FISHER RD
COLUMBUS, OH 43204

DUE, BRETT
1413 1/2 N ONEIDA
APPLETON, WI 54911

DUENUS, GUILLERMO
18661 PACUTO ROD
LA PUENTE, CA 91744

DUMMETT, KENNETH L
251 LEE RD
GROVE CITY, PA 16127

DUN & BRADSTREET INFO SVC
PO BOX 75434
CHICAGO, IL 60675

DUNCAN, SHARON L.
120 N 5TH ST
ELMWOOD, NE 68349

DUNCAN, WILLIAM
1510 BISCAYNE DR
LITTLE CHUTE, WI 54140

DUNLAP, JEFFREY
1637 MARGEO DR
NEENAH, WI 54956

DUNN-RITE ASSOCIATES INC
17475 LA JUNTA ST
HESPERIA, CA 92345

DUONG, SINH V
6008 WHITMORE ST
ROSEMEAD, CA 91770-2441

DUPAGE COUNTY COLLECTOR IL
4203
421 N COUNT YARM RD
WHEATON, IL 60187

DURA-BAR METAL SERVICES
2195 W LAKE SHORE DR
WOODSTOCK, IL 60098

DURABLE CONTROLS
515 INDUSTRIAL DR
HARTLAND, WI 53029

DURABLE MECCO
MECCO 521 S COUNTY LINE RD
FRANKLIN PARK, IL 60131

DURAWEAR CORP
2598 ALTON RD
BIRMINGHAM, AL 35210

DURKEE TESTING LABORATORIES
15700 TEXACO ST
PARAMOUNT, CA 90723

DURKEE, DANIEL
370 JEFFERSON ST
MEADVILLE, PA 16335-1457

DURKEE, DANIEL L
370 JEFFERSON ST
MEADVILLE, PA 16335

DUTCH HILL GREENHOUSES
6726 DUTCH HILL RD
MEADVILLE, PA 16335

DUTKIEVIC, DICK
1555 LAKESHORE DR
MENASHA, WI 54952

DUTKIEWICZ, PAUL
1031 HUNT AVE #4
NEENAH, WI 54956

DUWE, BRIAN
E5603 CTY RD S
MARION, WI 54950

DWD-UI
PO BOX 7945
MADISON, WI 53707

DWIGHT SPANGLE
3613 N 150 E
WARSAW, IN 46580

DWYER INSTRUMENTS
PO BOX 373
MICHIGAN CITY, IN 46361

DWYER INSTRUMENTS INC
PO BOX 338
MICHIGAN CITY, IN 46361

DWYER INSTRUMENTS INC
PO BOX 373
MICHIGAN CITY, IN 46361

DYER & MCDERMOTT INC
WHOLESALE ELECTRICAL SUPPLY
127 BEECH ST
WAUSEON, OH 43567

DYGERT, DAVID H
PO BOX 5164
CONNEAUT LAKE, PA 16316

DYGERT, MARK
PO BOX 5164
CONNEAUT LAKE, PA 16316

DYLON INDUSTRIES
14430 INDIAN CREEK DR
CLEVELAND, OH 44130-5862

DYMAX SERVICE INC
4213 KROPF AVE SW
CANTON, OH 44706

DYNAMIC AIR
1125 WOLTERS BLVD
ST PAUL, MN 55110

DYNAMIC AIR INC
1125 WILLOW LAKE BLVD
ST PAUL, MN 55110

DYNAMIC PATTERN
1730 DIXIE RD
NEENAH, WI 54956

DYNOMAX INC
956 CAMPUS DR
MUNDELEIN, IL 60060

E & E SPECIAL PRODUCTS LLC
PO BOX 808
WARREN, MI 48090

E A MCGINITY CO
PO BOX 490
PHOENIX, MD 21131

E A QUIRIN MACHINE SHOP INC
PO BOX 98
ST CLAIR, PA 17970

E L SIMETH CO INC
403 S HAWLEY RD
MILWAUKEE, WI 53214

E. GENE BLANTON
8031 S THOMAS DR
CLAYPOOL, IN 46510

E.F. RHOADES & SONS INC
883 S 900 E
PIERCETON, IN 46562

E.F. RHOADES AND SONS INC
883 S 900 E
PIERCETON, IN 46562

EAC CORPORATION
901 S E MONTEREY COMMONS BLVD
SUITE 300
STUART, FL 34996

EAGLE GRINDING
2519 W FULTON ST
CHICAGO,

EAGLE MACHINERY & REPAIR
1025 CLANCY AVE NE
GRAND RAPIDS, MI 49503

EAGLE PNEUMATIC INC
3902 INDUSTRY BLVD
LAKELAND, FL 33811

EAGLE SUPPLY & PLASTICS
PO BOX 1196
APPLETON, WI 54912

EAKES OFFICE PLUS
PO BOX 2098
GRAND ISLAND, NE 68802

EARL D. MCRAE JR.
195 HAMILTON
FARRELL, PA 16148

EARLE M JORGENSEN CO
10650 S ALAMEDA ST
LYNWOOD, CA 90262

EARTH CHAIN INC
9930 E 56TH ST
INDIANAPOLIS, IN 46236

EAST END FIRE DEPARTMENT NO 1
PO BOX 188 WILSON AVE
MERCER, PA 16137

EAST JORDAN IRON WORKS
301 SPRING ST
EAST JORDAN, MI 49727

EASTERN PRODUCTS FOUNDRY
2810 E ILLINI ST
PHOENIX, AZ 85040

EATON CHEMICAL INC
PO BOX 9211
RIVERSIDE, MO 64168

EATON STEEL CORPORATION
PO BOX 673263
DETROIT, MI 48267

EBBEN, DAVID
509 S WESTERN
NEENAH, WI 54956

EBBY ENTERPRISE LLC
12137 PARKER DR
CHESTERLAND, OH 44026

EBEL, GREGORY
323 BELL ST
NEENAH, WI 54956

EBRIDGE SOFTWARE
777 WALKERS LINE
BURLINGTON ON L7N 2?? CANADA

ECHO GLOBAL LOGISTICS INC
600 W CHICAGO AVE # 725
CHICAGO, IL 60610

ECKART, DANIEL
622 RANDOLPH ST
MEADVILLE, PA 16335

ECKART, DANIEL W
622 RANDOLPH ST
MEADVILLE, PA 16335

ECKER, ELI
320 GREENVILLE AVE
MERCER, PA 16137

ECLIPSE COMBUSTION
1665 ELMWOOD RD
ROCKFORD, IL 61103

ECLIPSE ELECTRIC
508 BUFFALO ST
FRANKLIN, PA 16323

ECOLAB
PO BOX 70343
CHICAGO, IL 60673

ECOLOGICAL SYSTEMS INC
5232 W 79 ST
INDIANAPOLIS, IN 46268

E-COM SYSTEMS INC
401 PROFESSIONAL DR SUITE 110
GAITHERSBURG, MA 20879

ECONOGAS
PO BOX 173940
DENVER, CO 80217

ECONOMIC ALTERNATIVES INC
1307 W 6TH ST STE 203
CORONA, CA 92882

ECONOMIST - SUBSCRIPTION DEPT
PO BOX 46977
ST LOUIS, MO 63146

ECONOMY TOOLING
1703 RIDGE RD EXT
AMBRIDGE, PA 15003

ECS&R
3237 US HIGHWAY 19
COCHRANTON, PA 16314

ED D GAMEZ
2077 N SR 5
CROMWELL, IN 46732

EDDIE D DAWSON
747 W MARKET ST
WARSAW, IN 46580

EDDIE KREBS
2302 E MARKET ST
WARSAW, IN 46580

EDEN INDUSTRIAL SALES
8711 S MAIN ST PO BOX 266
EDEN, NY 14057

EDGE-SWEETS CO
2887- 3 MILE RD NW
GRAND RAPIDS, MI 49544

EDINBORO UNIVERSITY
OFFICE OF THE BURSAR 210 GLASGOW RD
EDINBORO, PA 16444

EDITS
PO BOX 7234
SAN DIEGO, CA 92167

ED'S TRUCK REPAIR/E.E.B. INC
4844 FIESTA AVE
TEMPLE CITY, CA 91780-3814

EDUARDO CUENCA
PO BOX 12
BUTLER, IN 46721

EDUARDO IBARRA
708 PHILLEY AVE
FT. WAYNE, IN 46807

EDUARDO RICO
521 W PERRY ST
WARSAW, IN 46580

EDWARD A SCHWARZ
445 TECUMSEH ST
WARSAW, IN 46582

EDWARD C SMYERS COMPANY
223 FORT PITT BLVD
PITTSBURGH, PA 15222

EDWARD HOLLAN
2599 331 S
BREMEN, IN 46506

EDWARD J O'CONNELL
777 WOODFIELD DR
LITITZ, PA 17543

EDWARD L DEWEESE
5281 COVENTRY PARKWAY
FORT WAYNE, IN 46804

EDWARD LEONARD-FRANKLIN COUNTY
TREASURER PO BOX 742538
CINCINNATI, OH 45274

EDWARDS MED. SUPPLY
DEPT 77-3432
CHICAGO, IL 60678

EDWARDS MEDICAL SUPPLY INC
DEPT 77-3432
CHICAGO, IL 60678

EDWIN FROELICH
420 W MITCHELL ST
KENDALLVILLE, IN 46755

EDWIN STANLEY
5492 EAST 600 N
KENDALLVILLE, IN 46755

EE PALLET SUPPLY
742 EAST BUCKEYE RD
PHOENIX, AZ 85034

EF EXPRESS
PO BOX 327
HIGHLAND, IL 62249

EFP CORPORATION
PO BOX 2368
ELKHART, IN 46515

EFRAIN ARROYO
PO BOX 423
AKRON, IN 46910

EGI MECHANICAL
1000 EAST PEARL ST
PO BOX 65
SEYMOUR, WI 54165

EHLERS, MICHAEL
9 DAKOTA GROVE
MENASHA, WI 54952

EIDE INDUSTRIES INC
16215 PIUMA AVE
CERRITOS, CA 90703

EIFLER, FRANK
618 NAHMA ST
CLAWSON, MI 48017

EIRICH MACHINES INC
4033 RYAN RD
GURNEE, IL 60031

EISENTROUT, BRIANNA
6410 ARNOLD DR
WOODRIDGE, IL 60517

EIT COLLECTOR
ATTN: KATHLEEN GOLEMBIEWSKI
SCHOOL DISTRICT & TWP OF SHAFER
300 WETZEL RD
GLENSHAW, PA 15116

EL MONTE CHAMBER OF COMMERCE
PO BOX 5866
EL MONTE, CA 91734

EL MONTE EMERGENCY MED ASSOC.
PO BOX 662046
ARCADIA, CA 91066

EL MONTE HISTORICAL SOCIETY CORP
3150 TYLER AVE
EL MONTE, CA 91731

EL MONTE POLICE OFFICERS ASSOC.
11333 VALLEY BLVD
EL MONTE, CA 91731

EL MONTE SHARKS AQUATICS CLUB
11001 MILDRED ST
EL MONTE, CA 91731

ELDER TOOTHAKER
548 E BUTLER ST
MERCER, PA 16148

ELDER, ROBERT G
24 GRANT ST
FREDONIA, PA 16124

ELECTRIC CONTACT SUP CO INC
2449 NIAGARA RD
NIAGARA FALLS, NY 14304

ELECTRIC CONTROL AND MOTOR
REPAIR SERVICE INC 6717 ST CLAIR AVE
CLEVELAND, OH 44103

ELECTRIC MELTING SERVICES CO
PO BOX 607
MASSILLON, OH 44646

ELECTRIC MOTOR REPAIR COMPANY
2409 CAETER AVE PO BOX 1268
ASHLAND, KY 12680

ELECTRIC MOTOR SUPPLY CO.
4650 MAIN ST
FRIDLEY, MN 55421

ELECTRICAL REPAIR TECHNOLOGY
5323 WOODSIDE DR
ERIE, PA 16505

ELECTRICAL TECHNOLOGIES
2337 HUNTER RIDGE
BOARDMAN, OH 44512

ELECTRO ARC
161 ENTERPRISE DR
ANN ARBOR, MI 48103

ELECTRO NITE
PHILADELPHIA, PA 19047

ELECTRO NITE CO
ONE SUMMIT SQUARE 1ST FLOOR SUITE 100
LANGHORNE, PA 19047

ELECTROLINE INC
PO BOX 281
APPLETON, WI 54912

ELECTRON SERVICE CORP
557 DOUGLAS ST
PASADENA, CA 91104

ELECTROSWITCH
180 KING AVE
WEYMOUTH, MA 02188

ELECTRO-TECH MACHINING
2000 W GAYLORD ST
LONG BEACH, CA 90813

ELIBERTO DE LEON 3
WEXFORD PLACE #820
WARSAW, IN 46580

ELIGE PORTER
6525 W 300 S
SOUTH WHITLEY, IN 46787

ELISABETH K BLAKER
PO BOX 601
MENTONE, IN 46539

ELISEO A AGUILAR
PO BOX 702
WINONA LAKE, IN 46590

ELITE GROUP
1641 SAND ACRES
DEPERE, WI 54115

ELITE GROUP INC
PO BOX 22131
1641 SAND ACRES
DEPERE, WI 54115

ELIZARRARAZ, JUAN
14423 PONTLAVOY AVE
NORWALK, CA 90650

ELKEM METALS COMPANY
22493 NETWORK PLACE
CHICAGO, IL 60673

ELKEM METALS INC
PO BOX 266
PITTSBURGH, PA 15230

ELKEM METALS MARKET SRVS
PO BOX 535530
PITTSBURG, PA 15253

ELKHART STEEL SERVICE INC
3604 HENKE ST
ELKHART, IN 46514

ELLIOTT, WILLIAM
889 MAPLE ST
NEENAH, WI 54956

ELLIS GREEN
470 W GREENWOOD D
KENDALLVILLE, IN 46755

ELLIS HICKS
308 FAIRFAX COURT
GARRETT, IN 46738

ELLIS, GERALD G
5875 MAIN ST
HARTSTOWN, PA 16131

ELLIS, JACK
18904 MAPLE RD
LINESVILLE, PA 16424

ELLISON MACHINERY COMPANY
9912 S PIONEER BLVD
SANTA FE SPRINGS, CA 90670

ELSNER, GARY
W10417 RIVER RD
NEW LONDON, WI 54961

ELSON BAKER
20 PARK LANE
WOMELSDORF, PA 19587

ELTON STREET
1729 DIAMOND CREEK RUN
FT. WAYNE, IN 46808

ELVIN T. DITZLER
21 DITZLER LANE
JONESTOWN, PA 17038

ELYRIA PLATING CORPORATION
118 OLIVE ST
ELYRIA, OH 44035

EMBARQ
PO BOX 660068
DALLAS, TX 75266

EMBASSY SUITES/ARCADIA VENTURE, LP
211 E HUNTINGTON DR
ARCADIA, CA 91006

EMED CO INC
39209 TREASURY CENTER
CHICAGO, IL 60694

EMED CO. INC
39209 TREASURY CENTER
CHICAGO, IL 60694

EMEDCO INC
39209 TREASURY CENTER
CHICAGO, IL 60694

EMEDCO INC
PO BOX 369
BUFFALO, NY 14240

EMERGENCY RADIO SERVICE
PO BOX 711097
CINCINNATI, OH 45271

EMERGENCY RADIO SERVICE INC
PO BOX 711097
CINCINNATI, OH 45271

EMERSON ELECTRIC SUPPLY
1105 BROADWAY AVE
FARRELL, PA 16121

EMERSON POWER TRANSMISSION CORP
3553 PLACENTIA COURT
CHINO, CA 91710

EMI COMPANY
1203 W 65TH ST
CLEVELAND, OH 44102

EMMET MARVIN & MARTIN LLC
120 BROADWAY
NEW YORK, NY 10271

EMPIRE POWDER COATING
W4037 STATE RD 23
FOND DU LAC, WI 54937

EMPIRE REFRACTORY SALES INC
3525 METRO DR
FT WAYNE, IN 46818

EMPLOYEE BENEFITS CORPORATION
1350 DEMING WAY
STE 300
MIDDLETON, WI 53562-4640

EMPLOYER EMPLOYEE SERVICES INC
MICHAEL JOBE
435 MAIN STREET SUITE 210, PO BOX 274
SAEGERTOWN, PA 16433

EMPLOYERS SOLUTION STAFFING GRP
7301 OHMS LN SUITE 405
EDINA, MN 55439

EMPLOYMENT GUIDE
PO BOX 34766
N KANSAS CITY, MO 64116-1166

EMPLOYMENT SECURITY COMMISSION OF NC
700 WADE AVE
RALEIGH, NC 27605

EMPLOYMENT SECURITY DEPARTMENT
212 MAPLE PARK AVE SE
OLYMPIA, WA 98504

EMS/KENRICH
1150 PROSPECT LANE
PO BOX 186
KAUKAUNA, WI 54130

EMSCO INC
PO BOX 822622
PHILADELPHIA, PA 19182

ENDERS, MICHAEL
14527 ENGLISH LAKE RD
VALDERS, WI 54245

ENDRES, RALPH
1223 DARLENE DR
MENASHA, WI 54952

ENDRESS & HAUSER
C/O DURABLE CONTROLS 515 INDUSTRIAL DR
HARTLAND, WI 53029

ENDRESS + HAUSER
2350 ENDRESS PLACE
GREENWOOD, IN 46143

ENDRESS AND HAUSER
C/O L H BOLEKY COMPANY 1021 5TH AVE
CORAOPOLIS, PA 15108

ENDRESS/HAUSER %DURABLE CONTROLS
515 INDUSTRIAL DR
HARTLAND, WI 53029

ENDRIES INT'L INC
PO BOX 69
BRILLION, WI 54110

ENERGY PRODUCTS LLC
PO BOX 4368
SARATOGA SPRINGS, NY 12866

ENERGY SOLUTIONS INC
2386 DAHLK CIRCLE
VERONA, WI 53593

ENERSYS
951A ASHWAUBENON ST
GREEN BAY, WI 54304

ENGINEERED CASTING SOLUTIONS
ADVERTISING DEPARTMENT
PO BOX 1919
BRIDGEPORT, CT 06601

ENGINEERED SALES
227 SYLVAN GLEN DR
SOUTH BEND, IN 46615-3116

ENGINEERING CONTRACTORS' ASSOC
8310 FLORENCE AVE
DOWNEY, CA 90240

ENGINEERING SPECIALISTS INC
21360 GATEWAY COURT
BROOKFIELD, WI 53045

ENGLAND LOGISTICS
FREIGHT BILLS
PO BOX 549
ALMA, MI 48801

ENGLERDCHAPHAT, PREEDA
901 LOMA VERDE ST
MONTEREY PARK, CA 91754

ENGLES TRUCKING SERVICES
803 ATLANTIC AVE
FRANKLIN, PA 16323

ENGLING, KARL
6346 PAYNES PT
NEENAH, WI 54956

ENGMAN-TAYLOR CO INC
PO BOX 325
APPLETON, WI 54912

ENPRO INC
75 REMITTANCE DR SUITE 1270
CHICAGO, IL 60675

ENPROTECH MECHANICAL SERVICES
16608 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ENRIQUE JUAREZ
PO BOX 264
CROMWELL, IN 46732

ENRIQUE MARQUEZ
1914 ROSEMONT AVE
WARSAW, IN 46580

ENRIQUEZ, JESUS
12039 MC GIRK AVE
EL MONTE, CA 91732

ENSIGN EQUIPMENT
12523 SUPERIOR COURT
HOLLAND, MI 49424

ENTECH INC
69676 M-105
WHITE PIGEON, MI 49099

ENTERPRISE RENT-A-CAR
4489 CAMPBELLS RUN RD
PITTSBURGH, PA 15202

ENVIRO-HEALTH TECHNOLOGIES
4337 OLD WILLIAM PENN HIGHWAY
MONROEVILLE, PA 15146

ENVIROMENTAL SPECIALISTS INC
PO BOX 337
MCDONALD, OH 44437

ENVIRON INTERNATIONAL CORP
PO BOX 8500-1980
PHILADELPHIA, PA 19178

ENVIRONMENT MGMT SPECIAL FUND
CASHIER-MAIL CODE 50-10C
100 N SENATE AVE
INDIANAPOLIS, IN 46204

ENVIRONMENTAL CONSULT-
ANT COMPANY 2501 W BEHREND DR ST77
PHOENIX, AZ 85027

ENVIRONMENTAL COORDINATION
SERVICES & RECYCLING 3237 US HIGHWAY 19
COCHRANTON, PA 16314

ENVIRONMENTAL COORDINATION SER
360 CHESTNUT ST SUITE 300 PO BOX 298
MEADVILLE, PA 16335

ENVIRONMENTAL SERVICE PLUS, LTD
4450 FIELDCREST DR
KAUKAUNA, WI 54130

ENVIRONMENTAL SPECIALISTS INC
PO BOX 337
MCDONALD, OH 44437

EP DIRECT
PO BOX 1217
FOND DU LAC, WI 54936

EPHRATA PRECISION
405 N 4TH ST
DENVER, PA 17517

EPIC MACHINE INC
201 INDUSTRIAL WAY
FENTON, MI 48430

EQUIP MERCHANTS INTERNATIONAL
PO BOX 931326
CLEVELAND, OH 44193

EQUIPCO
DIVISION PHILLIPS CORPORATION
PO BOX 338
BRIDGEVILLE, PA 15017

EQUIPMENT & CONTROLS INC
PO BOX 12895
PITTSBURGH, PA 15241

EQUIPMENT DEPOT OF ILLINOIS
2545 NORTHWEST PARKWAY
ELGIN, IL 60124

EQUIPMENT MERCHANTS INT'L INC
PO BOX 931326
CLEVELAND, OH 44193

EQUIPMENT RENTAL OPTIONS
1015 MORAVIA ST
NEW CASTLE, PA 16101

EQUIPMENT WAREHOUSE CORP
PO BOX 39097
SOLON, OH 44139

EQUIPTROL INC
120 EAST OGDEN AVE SUITE 24
HINSDALE, IL 60521

EQUIPTROL INC
SUITE 24 120 E OGDEN AVE
HINSDALE, IL 60521

ERASMO MONTELONGO
10 SR25
MENTONE, IN 46539

ERDMANN, EUGENE
132 HILLCREST PL
NEENAH, WI 54956

ERIC J ALLEN
4614E OLD TRAIL LOT 9
COLUMBIA CITY, IN 46725

ERIC LONG
200 OLD MOUNTAIN RD
BETHEL, PA 19507

ERIC T ESTEP
12600 S ST RD 13 LOT 26
NORTH MANCHESTER, IN 46962

ERIC WANG
315 S 4TH ST
ALHAMBRA, CA 91801

ERICA BIRD
1009 BELLVUE DR
KENDALLVILLE, IN 46755

ERICH P. SASS
1111 BELMONT DR
MEADVILLE, PA 16335

ERICKSON, DENNIS L
5288 LAKE RD
ATLANTIC, PA 16111

ERIE BEARINGS COMPANY
959 BESSEMER ST
MEADVILLE, PA 16335

ERIE BEARINGS COMPANY
ATTN: GREGG HEMIS
959 BESSEMER STREET
MEADVILLE, PA 16335

ERIE COKE CORPORATION
BOX 200727
PITTSBURGH, PA 15251

ERIE COKE CORPORATION
PO BOX 200727
PITTSBURGH, PA 15251

ERIE CONCRETE STEEL SUPPLY
PO BOX 10336
ERIE, PA 16514

ERIE INDUSTRIAL SUPPLYCO
931 GREENGARDEN RD
ERIE, PA 16501

ERIE INDUSTRIAL TRUCKS
2419 W 15TH ST
ERIE, PA 16505

ERIE LUMBER COMPANY
2001 EAST 12TH ST
ERIE, PA 16511

ERIE MANUFACTURING & SUPPLY
PO BOX 1286
ERIE, PA 16512

ERIE TECHNICAL SYSTEMS INC
1239 APPLEJACK DR
ERIE, PA 16509

ERIE TIMES NEWS
205 W 12TH ST
ERIE, PA 16534

ERIEZ MAGNETICS
715 SILVERGLEN RD
MCHENRY, IL 60050

ERNEST A RHINESMITH
BOX 12
MONGO, IN 46771

ERNEST D TRENT
7238 S 400 W
CLAYPOOL, IN 46510

ERNEST RHINESMITH
BOX 12
MONGO, IN 46771

ERNESTO RIVERA
221 S ROOSEVELT
WARSAW, IN 46580

ERNST & YOUNG LLP
BANK OF AMERICA - CHIC 96550
PO BOX 96550
CHICAGO, IL 60693

ERNST & YOUNG SVCES LTD
PO BOX 261 - BAY ST
BRIDGETOWN   BARBADOS

ERRERA, ANTHONY
122 MONROE ST
GROVE CITY, PA 16127

ERVACO
33523 EIGHT MILE RD A-3 #166
LIVONIA, MI 48152

ERVIN AMASTEEL
DEPT 77997
PO BOX 77000
DETROIT, MI 48277

ERVIN INDUSTRIES INC
DEPARTMENT 77997
PO BOX 77000
DETROIT, MI 48277

ERVIN LEASING
PO BOX 1689
ANN ARBOR, MI 48106

ERVIN LEASING COMPANY
3893 RESEARCH PARK DR
ANN ARBOR, MI 48108

ERVIN, DANIEL P
11918 PENNSYLVANIA A
MEADVILLE, PA 16335

ESA
4141 BOARDWALK CT
APPLETON, WI 54915

ESBONA, EDGAR
888 E SHADY LN #300
NEENAH, WI 54956

ESCAMILLA JANITORIAL SERV
PO BOX 20562
PHOENIX, AZ 85036

ESCOBAR, ELIZANDRO
12025 DENHOLM DR #B
EL MONTE, CA 91732

ESCOBAR, REMIGIO
13261 LAUREL DR
MEADVILLE, PA 16335

ESCOBEDO, SALVADOR
6757 PALO VERDE PL
RANCO CUCAMONGA, CA 91739

ESHELMAN EXCAVATING INC
5999 E US HWY 6 W
KENDALLVILLE, IN 46755

ESIQUIO RODRIGUEZ
924 W MADISON ST
PLYMOUTH, IN 46563

ESM GROUP INC
300 CORPORATE PKWY
AMHERST, NY 14226

ESPINO, FELIX
15 REDROCK LN
POMONA, CA 91766

ESPINOZA, ALBERTO
4418 CENTER ST
BALDWIN PARK, CA 91706

ESPINOZA, ESTEVAN
4200 CORNHUSKER HWY #74
LINCOLN, NE 68503

ESPINOZA, JOSE
14097 JOYCEDALE ST
LA PUENTE, CA 91746

ESPINOZA, LEOBARDO
14097 JOYCEDALE ST
LA PUENTE, CA 91746

ESPINOZA, NARCISO T
1332 C ST #1
LINCOLN, NE 68502

ESPITIA, GABRIEL
1049 MANITOBA ST
MENASHA, WI 54952

ESS BROTHERS & SONS INC
23230 W THOMESS BLVD
LORETTO, MN 55357

ESSENTIAL SEALING PRODUCTS INC
307 MELTON RD SUITE B
BURNS HARBOR, IN 46304

ESTEP, JOEY
2007 LAKE CREEK RD
COOPERSTOWN, PA 16317

ESTERLY III, JOHN H
489 RANDOLPH ST
MEADVILLE, PA 16335

ESTES
PO BOX 25612
RICHMOND, VA 23260

ESTES EXPRESS LINES
PO BOX 25612
RICHMOND, VA 23260

ESTEVAN ESPINOZA
4200 CORNHUSKER HWY
LINCOLN, NE 68503

ESTHER H VIGLIO
PO BOX 631
WHEATLAND, PA 16161

ESTRADA, JESUS
13245 ALANWOOD
LA PUENTE, CA 91740

ESTRADA, LUIS
206 CENTER ST
NEENAH, WI 54956

ESTRADA, ROBERTO C
1470 ALTISSIMO LANE
COLTON, CA 92324

ESTRADA, TERESA
13905 FOSTER AVE
BALDWIN PARK, CA 91706

ESTRADA'S SMOG
14841 RAMONA BLVD
BALDWIN PARK, CA 91706

ETA ENGINEERING
10605 E BASELINE RD
AVILLA, IN 46710

ETGEN, JOHN J
7301 WILLOW AVE
LINCOLN, NE 68507

ETTELDORF, HENRY W.
1027 PILGRIM RD
NEENAH, WI 54956

ETTELDORF, JOAN
1080 PENDLETON RD
NEENAH, WI 54956

ETTERS JR., THOMAS
508 W END AVE
CORAOPOLIS, PA 15108

EURO MACHINERY SPECIALIST INC
N59 W14272 BOBOLINK AVE
MENOMONEE, WI 53051

EUSTOLIO ZUNIGA
PO BOX 463
WARSAW, IN 46580

EUTECTIC CORPORATION
PO BOX 88893
MILWAUKEE, WI 53288

EVA DAVIS
324 N PARK LN
BUTLER, IN 46721-1212

EVA MORENO
877 E U S HWY 6 LOT #81
LIGONIER, IN 46767

EVAN C RICE
5132 W LAKEVIEW PARK DR
WARSAW, IN 46580

EVANS, THOMAS J
312 E LEASURE AVE
NEW CASTLE, PA 16101

EVANS, TIMOTHY
RD #3 BOX 298 A
TITUSVILLE, PA 16354

EVCO
100W N ST
DEFOREST, WI 53532

EVERCLEAR
PO BOX 4058
AUSTINTOWN, OH 44515

EVERETT DOWNING
1841 PEACH ST
NEW CASTLE, PA 16101

EVERETTE R JUSTICE
607W HARRISON ST
MENTONE, IN 46539

EVERSON, BASIL
423 W LINCOLN AVE
REDGRANITE, WI 54970

EVERSON, RIDER
1807 E ROBIN WAY #D
APPLETON, WI 54915

EWALD ENTERPRISES INC
PO BOX 80165
FT WAYNE, IN 46898

EXACT MACHINE CORP
380 N COUNTY LINE RD
SUNBURY, OH 43074

EXACT METROLOGY INC
PO BOX 1104
DUBLIN, OH 43017

EXAIR CORPORATION
LOCATION 00766
CINCINNATI, OH 45264

EXAMINETICS INC
PO BOX 410047
KANSAS CITY, MO 64141

EXCEL PATTERNS INC
404 MUELLER DR
BONDUEL, WI 54107

EXCELLENCE ELECTRIC INC
1412 E MAIN ST
LITTLE CHUTE, WI 54140

EXEC U CARE
806 TYVOLA RD SUITE 108
CHARLOTTE, NC 28217

EXECU CARE
MR SCOTT WILKINS
PO BOX 1520
IOWA CITY, IA 52244

EXEC-U-CARE
PO BOX 533204
CHARLOTTE, NC 28290

EXECUTIVE PROTECTION GROUP INC
1650 8TH AVE #208
SAN DIEGO, CA 92101

EXECUTIVE RELOCATION SERVICES
PO BOX 942
WARSAW, IN 46581

EXHIBIT RESOURCE SKYLINE
3400 S PACKERLAND DR
DEPERE, WI 54115

EXPEDIENT
810 PARISH ST
PITTSBURGH, PA 15220

EXPERIENT
1888 N MARKET ST
FREDERICK, MD 21701

EXPRESS POLYMERS INC
500 MILLERS RUN RD PO BOX 500
MORGAN, PA 15064

EXTOL INTERNATIONAL INC
SALES & MARKETING 795 FRANKLIN AVE
FRANKLIN LAKES, NJ 74170

EXTREME SAFETY LLC
(FORMERLY GLOVE TEK INC)
1007 E DOMINGUEZ ST UNIT L
CARSON, CA 90746

EZ GLIDE GARAGE DOORS & OPENERS
PO BOX 3
LITTLE CHUTE, WI 54140

F & I ELECTRICAL INC
9602 CEDAR ST
BELLFLOWER, CA 90706

F E SMITH CASTINGS INC
PO BOX 2126
KINGSFORD, MI 49802

F W I INC
9915 COLDWATER RD
FORT WAYNE, IN 46825

F.I.E.R.F.
25 W PROSPECT AVE SUITE 300
CLEVELAND, OH 44115

F.O.P. LODGE 97
PO BOX 1341
MEADVILLE, PA 16335

FABCO INDUSTRIAL SERVICE
PO BOX 65
NEENAH, WI 54957

FABCO STEEL FABRICATION
PO BOX 636
ALTA LOMA, CA 91701

FABER PUMP & EQUIPMENT INC
6027 SCHUMACHER PARK DR
WEST CHESTER, OH 45069

FABRI-GRAPHIC INC
13226 RALSTON AVE
SYLMAR, CA 91342

FACILITIES ENGINEERING INC
900 E ORANGEFAIR LANE
ANAHEIM, CA 92801

FACO
5124 EAST 65TH ST
INDIANAPOLIS, IN 46220

FAGAN ASSOCIATES
118 GREEN BAY RD SUITE 6
THIENSVILLE, WI 53092

FAIRMOUNT FOUNDRY
PO BOX 466 FRONT & PINE ST
HAMBURG, PA 19526

FAIRWAY TRANSIT INC
930 SILVERNAIL RD
PEWAUKEE, WI 53072

FAITH TECHNOLOGIES
2662 AMERICAN DR
APPLETON, WI 54914

FAITH TECHNOLOGIES
ATTN: STEVE KRAHN
2662 AMERICAN DRIVE
APPLETON, WI 54914

FALCON FOUNDRY CO
PO BOX 301
LOWELLVILLE, OH 44436

FALCON-LOPEZ, SIMEON
12105 EXLLINE ST
EL MONTE, CA 91732

FALLSWAY EQUIPMENT COMPANY
PO BOX 75763
CLEVELAND, OH 44101

FAMILY HOSPICE
1965 SHENANGO VALLEY FREEWAY
HERMITAGE, PA 16148

FAMILY OPTICAL CENTER PC
DR CARRIE R SCHRECK
PO BOX 867
MEADVILLE, PA 16335

FANUC AMERICA CORP
DEPARTMENT 77-7986
CHICAGO, IL 60678

FANUC CNC AMERICA
1800 LAKEWOOD BLVD
HOFFMAN ESTATES, IL 60192

FANUC ROBOTICS
3900 W HAMLIN
ROCHESTER HILLS, MI 48309

FANUC ROBOTICS AMERICA
3900 W HAMLIN RD
ROCHESTER HILLS, MI 48309

FANUC ROBOTICS AMERICA INC
16272 COLLECTION CENTER DR
CHICAGO, IL 60693

FANUC USA CORP
DEPT 77-7986
CHICAGO, IL 60678

FARGO WEAR
1801 CANIFF AVE
DETROIT, MI 48212

FARGOWEAR INC
DRAWER #1325
PO BOX 5935
TROY, MI 48007

FARIA, FELISBERTO
44 KELLY ST
TAUNTON, MA 27800

FARMER, MARK T.
10022 KRIDER RD
MEADVILLE, PA 16335

FARMERS & MERCHANTS STATE BANK
300 S DEFIANCE
STRYKER, OH 43557

FARMERS & MERCHANTS STATE BANK
300 S DEFIANCE ST.
STRYKER, OH 43557

FARO TECHNOLOGIES INC
125 TECHNOLOGY PARK
LAKE MARY, FL 32746

FARRELL, ADAM
15 BALDWIN ST
OSHKOSH, WI 54901

FARRY, NANCY S.
317 BOWEN ST
OSHKOSH, WI 54901

FASCETTI, JANCY A
95 THOMPSON RD
MERCER, PA 16137

FASCETTI, JOHN A
96 DISTRICT RD
GREENVILLE, PA 16125

FAST DEER BUS CHARTER INC
8105 SLAUSON AVE
MONTEBELLO, CA 90640-6621

FAST LANE COURIER & FREIGHT
PO BOX 328
WILLOUGHBY, OH 44094

FASTECH INC
1750 WESTFIELD DR
FINDLAY, OH 45840

FASTENAL
116-118 RAILROAD AVE
ALBANY, NY 12205

FASTENAL
4132 INDUSTRIAL DR
ST PETERS, MO 63376

FASTENAL
4411 S 4OTH ST SUITE D-3
PHOENIX, AZ 85040

FASTENAL
4N274 84TH CT
HANOVER PARK, IL 60133

FASTENAL
7020 GUION RD
INDIANAPOLIS, IN 46268

FASTENAL
7175 IVY ST
COMMERCE CITY, CO 80022

FASTENAL
727 HARRISON DR
COLUMBUS, OH 43204

FASTENAL
918 NW 5TH ST
OKLAHOMA CITY, OK 73106

FASTENAL CO
109 CURTIS AVE
NEENAH, WI 54956

FASTENAL CO
PO BOX 978
WINONA, MN 55987

FASTENAL COMPANY
PO BOX 978
WINONA, MN 55987

FASTSIGNS
2018 W COUNTY RD 42
BURNSVILLE, MN 55337

FATA ALUMINUM INC
6050 NINETEEN MILE RD
STERLING HIGHTS, MI 48314

FAULKS BROS CONSTRUCTION INC
E3481 HWY 22 & 54
WAUPACA, WI 54981

FAULL FABRICATING INC
530 COURTNEY MILL RD
GROVE CITY, PA 16127

FAUST, THOMAS
417 WILLOW ST
OMRO, WI 54963

FAUSTINO PONCE
2343 PARKWAY DR
EL MONTE, CA 91732

FAUSTO, SOCORRO
3535 GIBSON RD
EL  MONTE, CA 91731

FAYLO, JAMES
2092 LORI LANE
HERMITAGE, PA 16148

FCX PERFORMANCE (SIMONE ENG)
PO BOX 712470
CINCINNATI, OH 45271

FED EX
PO BOX 371461
PITTSBURGH, PA 15250

FED EX FREIGHT
DEPT LA
PO BOX 21415
PASADENA, CA 91185

FED EX FREIGHT WEST INC
DEPT LA PO BPX 21415
PASADENA, CA 91185

FED EX NATIONAL LTL
PO BOX 95001
LAKELAND, FL 33801

FED EX NATIONAL LTL INC
333 EAST LEMON ST
LAKELAND, FL 33804

FEDERAL COMPANIES
PO BOX 1329
PEORIA, IL 61654

FEDERAL EXPRESS CORP
PO BOX 371461
PITTSBURGH, PA 15250

FEDERMAN, RON
8331 PINE LANE LOT #1
LARSEN, WI 54947

FEDERMAN, RONALD
8331 PINE LN LOT #1
LARSEN, WI 54947

FEDEX
PO BOX 94515
PALATINE, IL 60094

FEDEX CUSTOM CRITICAL
PO BOX 371627
PITTSBURGH, PA 15251

FEDEX FREIGHT
4103 COLLECTION CTR DR
CHICAGO, IL 60693

FEDEX FREIGHT INC DC 2222
PO BOX 840
HARRISON, AR 72602

FEDEX FREIGHT SYSTEMS (R)
3425   VICTOR   ST
SANTA CLARA, CA 95054-2319

FEDEX SERVICES
W6322 ATLANTIS DR
APPLETON, WI 54915

FEF
1695 N PENNY LANE
SCHAUMBURG, IL 60173

FELDKAMP, TRAVIS
132 JEFFERSON PL
KIMBERLY, WI 54136

FELEPPA, ANTHONY A
11726 PENNSYLVANIA
MEADVILLE, PA 16335

FELEPPA, ANTHONY J
18802 WILLIAMS ST
MEADVILLE, PA 16335

FELICIANO, ANGEL
PO BOX 261
TAUNTON, MA 27800

FELIPE D VILLA
404 N MAPLE AVE
WARSAW, IN 46580

FELIX GARCIA
1304 MARION ST
FORT WAYNE, IN 46808

FENSKE, BRIAN
N5640 HWY 76 APT 1
SHIOCTON, WI 54170

FENSKE, LAWRENCE
RT 2 HAMPLE RD
BLACK CREEK, WI 54106

FERGUSON ENTERPRISES
2300 N SANDRA ST
APPLETON, WI 54911

FERGUSON ENTERPRISES INC
FEI #290
PO BOX 802817
CHICAGO, IL 60680

FERGUSON ENTERPRISES INC
FEI #420
PO BOX 802817
CHICAGO, IL 60680

FERLIN, GREGORY
1564 DISTRICT RD
FREDONIA, PA 16124

FERMIN AYALA
1821 SUE ST
WARSAW, IN 46580

FERNANDEZ, ARTURO
1077 GRASSYMEADOW LN
MENASHA, WI 54952

FERNANDEZ, CARLOS
325 E TAFT AVE
APPLETON, WI 54915

FERNANDEZ, MAXIMINO
1212 FIELDCREST
MENASHA, WI 54952

FERNANDEZ, RAMON
844 MANITOWOC ST
MENASHA, WI 54952

FERNANDO JIMENEZ
402 VIOLET COURT
FT. WAYNE, IN 46807

FERNANDO RUVALCABA
900 S CAVIN ST
LIGONIER, IN 46767

FERREL, JAMIE
964 WILLIAMS ST
MENASHA, WI 54952

FERREL, JUAN
1109 N SUPERIOR ST
APPLETON, WI 54911

FERRELLGAS
1026 MERCER RD
FRANKLIN, PA 16323

FERRELLGAS
10522 N SECOND ST
MACHESNEY PARK, IL 61115

FERRELLGAS
2790 117TH ST E
INVER GROVE HTS, MN 55077

FERRELLGAS
300 CEDAR RIDGE DR STE 308
PITTSBURGH, PA 15205-1159

FERRELLGAS
N1081 TOWERVIEW DR
GREENVILLE, WI 54942

FERRELLGAS
ONE LIBERTY PLAZA
LIBERTY, MO 64068

FERRER, GERARDO
997 APPLETON RD
MENASHA, WI 54952

FERRER, PEDRO
1931 W RUSSET CT #4
APPLETON, WI 54914

FERRIS, ROBERT
154 BOGGS RD
IMPERIAL, PA 15126

FERROATLANTICA - PEM S.A.S.
6 PLACE DE L'IRIS TOUR MANHATTAN
92087 PARIS LA DEFENSE FRANCE

FERROSOURCE INTERNATIONAL
PO BOX 3009
TEQUESTA, FL 33455

FERROUS PROCESSING & TRADING
8550 AETNA RD
CLEVELAND, OH 44105

FERRY, PHILLIP G.
18628 STATE HWY 198
SAEGERTOWN, PA 16433

FERRY, RICHARD D
667 OLD MERCER RD
VOLANT, PA 16156

FETTE, BRAD
410 WALLACE ST
NEW LONDON, WI 54961

FETTE, RONALD
515 E WALLACE
NEW LONDON, WI 54961

FETTE, RONALD
515 E WALLACE ST
NEW LONDON, WI 54961

FEUERHELM, CONNER W.
540 SPRUCE ST
OMRO, WI 54963

FEUERHELM, MATTHEW
812 MALLARD AVE #5
OSHKOSH, WI 54901

FIBER-CERAMICS INC
2133 EAST NORSE AVE
CUDAHY, WI 53110

FIDELITY NATIONAL INSUR CO
PO BOX 33070
ST PETERSBURG, FL 33733

FIELDS, ROY
526 NORMAN AVE
CRETE, NE 68333

FIELDS, WILBUR
E9484 FIELD RD
NEW LONDON, WI 54961

FIGLINSKI, CLAUDE
W5640 FAHRENKRUG ST
NICHOLS, WI 54152

FIGUEROA JR., JOSE FRANCISCO
3929 1/2 ROWLAND AVE
EL MONTE, CA 91731

FIGUEROA, LUIS CONRADO
3766 FOSTER AVE
BALDWIN PARK, CA 91706

FILEMON MEDINA
1307 CARDINAL DR
WARSAW, IN 46580

FILER, BRIAN L
2739 LEESBURG-VOLANT RD
VOLANT, PA 16156

FINANCIAL ACTG STANDARDS BOARD
PO BOX 30816
HARTFORD, CT 61500

FINANCIAL EXECUTIVES INT'L
200 CAMPUS DR - SUITE 200
FLORHAM PARK, NJ 79320

FINE PRINT
287 CHESTNUT ST
MEADVILLE, PA 16335

FINGER & SLANINA
COUNSEL TO WI POWER ELEC
ATTN: DAVID L. FINGER
1201 N ORANGE ST, 7TH FL
WILMINGTON, DE 19801-1186

FIRE & SAFETY EQUIP OF RKFRD
2420 HARRISON AVE PO BOX 5646
ROCKFORD, IL 61125

FIRE BRICK ENG CO
PO BOX 341278
MILWAUKEE, WI 53234

FIRE FIGHTER SALES
PO BOX 933
NEW CASTLE, PA 16103

FIRE FIGHTER SALES & SERVICE
1721 MAIN ST
PITTSBURGH, PA 15215

FIRE PROTECTION INC
750 W N ST SUITE C PO BOX 327
AUBURN, IN 46706

FIREBRICK ENGINEERS COMPANY
2400 S 43RD ST PO BOX 341278
MILWAUKEE, WI 53234

FIRE-FLY
FIRE EQUIPMENT SALES INC
9525 FRANKLIN CENTER RD
CRANESVILLE, PA 16410

FIRGENS, KENNETH
PO BOX 442
KESHENA, WI 54135

FIRGENS, MICHAEL
404 PINE ST
NEENAH, WI 54956

FIRST CALL MEDICAL STAFFING
528 W WASHINGTON BLVD
FORT WAYNE, IN 46802

FIRST CALL MEDICAL STAFFING
528 W WASHINGTON BLVD
FT. WAYNE, IN 46802

FIRST CHOICE SANITATION
W6246 COUNTY RD BB - SUITE G
APPLETON, WI 54914

FIRST COMMUNICATIONS
PO BOX 182854
COLUMBUS, OH 43218

FIRST COMMUNICATIONS
PO BOX 182854
COLUMBUS, IN 43218-2845

FIRST COMMUNICATIONS
PO BOX 89463
CLEVELAND, OH 44101

FIRST ENERGY SOLUTIONS CORP
341 WHITE POND DRIVE RMB3
AKRON, OH 44320

FIRST ENERGY SOLUTIONS CORP
P O BOX 3622
AKRON, OH 44309

FIRST INDEX INC
PO BOX 7777
PHILADELPHIA, PA 19175

FIRST NATIONAL BANK
4140 E. STATE STREET
HERMITAGE, PA 16148

FIRST NATIONAL BANK OF FREDERICKSBURG
3016 S. PINE GROVE ST.
FREDERICKSBURGH, PA 17026

FIRST SUPPLY APPLETON
PO BOX 1177
APPLETON, WI 54912

FISCHER, KATHLEEN
625 KAREN DR
MENASHA, WI 54952

FISERV INVESTMENT SUPPORT SVCE
PO BOX 173859
DENVER, CO 80217-3859

FISERV INVESTMENT SUPPORT SVCES
FBO KEVIN SMITH
PO BOX 173859
DENVER, CO 80217

FISH, LEE
3405 N OUTAGAMIE ST
APPLETON, WI 54914

FISHER & LUDLOW INC
2000 CORPORATE DR -SUITE 400
WEXFORD, PA 15090

FISHER PERSONNEL MGMT SVCES
2351 N FILBERT RD
EXETER, CA 93221

FISHER SCIENTIFIC
13551 COLLECTIONS CRDR
CHICAGO, IL 60693

FISHER SCIENTIFIC
3970 JOHNS CREEK COURT
SUWANEE, GA 30024

FISHER SCIENTIFIC CO.
13551 COLLECTIONS CENTER DR
CHICAGO, IL 60693

FISHER, MICHELLE A.
63 N FRANKLIN
WEST JEFFERSON, OH 43162

FITNESS GARAGE
11031 PERRY HIGHWAY SUITE 102
VERNON CENTRE
MEADVILLE, PA 16335

FIVE STAR
TRUCK SERVICES & LEASING
PO BOX 10966
6100 WATTSBURG RD
ERIE, PA 16514

FIVES N. AMERICAN COMBUSTION
PO BOX 715287
COLUMBUS, OH 43271

FL SALES INC
29500 AURORA RD STE #1
SALON, OH 44139

FL SALES INC
29500 AURORA RD-SUITE #1 PO BOX 39097
SOLON, OH 44139

FL SALES INC
PO BOX 39097
SOLON, OH 44139

FLEET, JOHN S
1120 SKUNK RD
MERCER, PA 16137

FLEETWOOD SALES INC
PO BOX 31
NAPERVILLE, IL 60566

FLEXALLOY INC
555 MONDAIL PARKWAY
STREETSBORO, OH 44241

FLEX-CORE
6625 MCVEY BLVD
COLUMBUS, OH 43235

FLEX-PAC INC
PO BOX 623000
INDIANAPOLIS, IN 46262

FLIR SYSTEMS
25 ESQUIRE RD
NORTH BILLERICA, MA 01862

FLO SOURCE INC
489 GARDNER AVE
MARTINSVILLE, IN 46151

FLODRAULIC GROUP INC
PO BOX 634091
CINCINNATI, OH 45263

FLOOD BROS DISPOSAL/RECYC
17 W 697 BUTTERFIELD RD SUITE E
OAKBROOK TERACE, IL 60181

FLORES, DANIEL
8701 JOHN AVE
LOS ANGELES, CA 90002

FLORES, JOSUE'
2536 S FOUNTAIN AVE
APPLETON, WI 54915

FLORES, LUIS A.
5745 3/4CAMENFORD AV
LOS ANGELES, CA 90038

FLORES, ROBERTO
674 INDIAN WOODS CT
NEENAH, WI 54956

FLORES, ZENIT
N8970 WILLOW LN
MENASHA, WI 54952

FLORIDA DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSEE, FL 32314

FLORIDA MEDIA INC
999 DOUGLAS AVE
STE 3301
ALTAMONTE SPRINGS, FL 32714-2063

FLOW CONTROL INC
PO BOX 23836
BELLEVILLE, IL 62223

FLOW MEDIA INC
PO BOX 401
CARNEGIE, PA 15106

FLUFF & BUFF
11516 PENNSYLVANIA AVE
MEADVILLE, PA 16335

FLUID HANDLING INC
12130 W CARMEN AVE
MILWAUKEE, WI 53225

FLUID HANDLING SYSTEMS/JACK ALVAREZ
13610 E IMPERIAL HWY #10
SANTA FE SPRINGS, CA 90670

FLUID POWER
534 TOWNSHIP LINE RD
BLUE BELL, PA 19422

FLUID SYSTEMS
PO BOX 11037
GREEN BAY, WI 54307

FLUIDRAULICS
9150 MARSHALL RD
CRANBERRY TOWNSHIP, PA 16066

FLUKE ELECTRONICS
7272 COLLECTIONS CENTER DR
CHICAGO, IL 60693

FLUSH INC
2540 CARLETON AVE
APPLETON, WI 54915

FM GLOBAL-CORP INSUR SVCE
270 CENTRAL AVE
JOHNSTON, RI 02919-4923

FOCKEL'S SUPERIOR DRAPERY INC
750 VALLEY RD
MENASHA, WI 54952

FOCUS ON GROUP INC
PO BOX 10308
ERIE, PA 16514

FOLEY PRODUCTS CO
208 JEFFERSON ST
NEWNAN, GA 30263

FONDY AUTO ELECTRIC
4555 W PROSPECT AVE
APPLETON, WI 54915

FONE & DATA COMM.
815 N LA BREA # 221
INGLEWOOD, CA 90302

FONTANA METAL SALES CORP
3120 EXPRESSWAY DR S
CENTRAL ISLIP, NY 11722

FORBES, JOSEPH
2175 VINLAND ST
OSHKOSH, WI 54901

FORD MOTOR CREDIT CO
PO BOX 790093
ST LOUIS, MO 63179

FORD MOTOR CREDIT COMPANY LLC
PO BOX 6275
DEARBORN, MI 48121

FORD STEEL CO
PO BOX 54
MARYLAND HEIGHT, MO 63043

FOREMAN FUEL INC
5500 HAVELOCK
LINCOLN, NE 68504

FORESTER MEDIA INCTIONS
PO BOX 3100
SANTA BARBARA, CA 93130

FORGE DIE & TOOL CORPORATION
31800 W EIGHT MILE RD
FARMINGTON,

FORGE DIE AND TOOL
31800 W EIGHT MILE RD
FARMINGTON, MI 48336

FORGE SHIELD SHOES
100 "A" ST
CHARLESTON, IL 61920

FORGING INDUSTRY ASSOCIATION
25 W PROSEPECT AVE SUITE 300
CLEVELAND, OH 44115

FORKLIFT PARTS & SUPPLY INC
2006 HAYBARGER AVE
ERIE, PA 16502

FORM TOOL & MOLD
RT 19 BOX 194
SAEGERTOWN, PA 16433

FORT DEARBORN LIFE INSURANCE
36788 EAGLE WAY
CHICAGO, IL 60678

FORT DEARBORN LIFE INSURANCE CO
36788 EAGLE WAY
CHICAGO, IL 60678

FORT TRANSPORTATION & SERV
1600 JANESVILLE AVE
FORT ATKINSON, WI 53538

FORT WAYNE LIQUID COATINGS
3700 PONTIAC ST
FORT WAYNE, IN 46803

FORTIS BENEFITS
CUSTOMER SERVICE
PO BOX 804420
KANSAS CITY, MO 64180

FOSECO
20200 SHELDON RD
CLEVELAND, OH 44142

FOSECO INC
5645 COLLECTIONS CENTER DR
CHICAGO, IL 60693

FOSECO METALLURGICAL INC
20200 SHELDON RD
CLEVELAND, OH 44142

FOSECO METALLURGICAL INC
ATTN: ROGER COOKE
20200 SHELDON ROAD
CLEVELAND, OH 44142

FOUNDERS SERVICE & MFG. CO.
PO BOX 56
NORTH BENTON, OH 44449

FOUNDRY ASSOCIATES INC
6800 PITTSFORD-PALMYRA RD SUITE 190
CEDARWOOD OFFICE PARK
FAIRPORT, NY 14450

FOUNDRY EDUCATION FOUNDATION
1965 N PENNY LANE
SCHAUMBURG, IL 60173

FOUNDRY PRODUCTS INC
PO BOX 85400
WESTLAND, MI 48185

FOUNTAIN PRODUCTS INC
3021 INDUSTRIAL BLVD
BETHEL PARK, PA 15102

FOUTY AND COMPANY INC
PO BOX 167544
OREGON, OH 43616

FOX CITIES MAGAZINE
PO BOX 2496
APPLETON, WI 54912

FOX CITIES PARTY RENTAL
3101 E EVERGREEN DR
APPLETON, WI 54913

FOX CONTRACTORS CORP
5430 FERGUSON RD
FORT WAYNE, IN 46809

FOX FOUNDRY & SUPPLY CO
2627-45 E YORK ST
PHILADELPHIA, PA 19125

FOX RIVER TOOL CO
PO BOX 407
MENASHA, WI 54952

FOX STAMP/SIGN & SPECIALT
PO BOX 490 618 W AIRPORT RD
MENASHA, WI 54952

FOX TIRE CO INC
1164 VALLEY RD
MENASHA, WI 54952

FOX VALLEY FTGS & CONTROL
2434 INDUSTRIAL DR
NEENAH, WI 54956

FOX VALLEY METROLOGY LTD
3125 MEDALIST DR
OSHKOSH, WI 54902

FOX VALLEY SAFETY COUNCIL
PO BOX 1051
NEENAH, WI 54957

FOX VALLEY SPRING CO INC
N915 CRAFTSMEN DR
GREENVILLE, WI 54942

FOX VALLEY SYSTEMS INC
640T INDUSTRIAL DR
CARY, IL 60013

FOX VALLEY TECH COLLEGE
PO BOX 2277
APPLETON, WI 54912

FOX VALLEY WOOD PRODUCTS
W 811 HWY 96
KAUKAUNA, WI 54130

FOX VALVE - UNIT 6A
HAMILTON BUSINESS PK
DOVER, NJ 78010

FOX WORLD TRAVEL
PO BOX 2386
OSHKOSH, WI 54903

FRANCA, MANUEL
56 FELWOOD LANE
PALM COAST, FL 32137

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257

FRANCIS J MARINO
205S GRACELAND AVE
CLAYPOOL, IN 46510

FRANK J SANCHEZ
1905 W WILDEN AVE
GOSHEN, IN 46528

FRANK SWICK
4344 S 600 W
MENTONE, IN 46539

FRANK YOUNG
19335 W 63RD TERRACE
SHAWNEE, KS 66218

FRANK, GERALD
612 WALTER ST
KAUKAUNA, WI 54130

FRANKIE TORRES
1157 HARTZLER ST
WARSAW, IN 46580

FRANKLIN COUNTY TREASURER OH
373 S HIGH ST 17TH FLOOR
COLUMBUS, OH 43215

FRANKLIN E LETT
106 S ANDERSON ST
PO BOX 125
ALVORDTON, OH 43501

FRANKLIN MAY
4801 S 750E
PIERCETON, IN 46562

FRANKLIN, THOMAS
1400 S RIVERVIEW LANE
APPLETON, WI 54915

FRATARCANGELI, LOUIS E.
777 WILLITS
BIRMINGHAM, MI 48009

FRAUHIGER REALTY COMPANY LLC
419 E WINONA AVE
WARSAW, IN 46580

FRED HELTON
5350 SE 189TH TERRACE
OCKLAWAHA, FL 32179

FREDERIC W COOK & CO INC
90 PARK AVE
NEW YORK, NY 10016

FREDERICK KALINOWSKI
PO BOX 174
ETNA GREEN, IN 46524

FREDMAN BAG CO
5801 W BENDER CT
MILWAUKEE, WI 53218

FREDRICK L GAMBLER
U453 STATE RT 66
ARCHBOLD, OH 43502

FREE, DENIS J
1107 BEATTY RUN RD
UTICA, PA 16362

FREEBERG, CHRIS
958 REDDIN AVE
NEENAH, WI 54956

FREEBORN & PETERS LLP
AARON L. HAMMER ESQ.
COUNSEL TO MERCER US INC.
311 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606

FREE-COL LAB
PO BOX 399
ERIE, PA 16512

FREE-COL LABORATIES
MODERN INDUSTRIES INC
PO BOX 399
ERIE, PA 16512

FREE-COL LABORATORIES INC
PO BOX 557 11618 COTTON RD
MEADVILLE, PA 16335

FREEDOM ACADEMY
PO BOX 515
KENDALLVILLE, IN 46755

FREEDOM TRANSPORTAION INC
PO BOX 385
FOREST GROVE, OR 97116

FREEMAN MARINE EQUIPMENT INC
28336 HUNTER CREEK RD
GOLD BEACH, OR 97444

FREEMAN MFG & SUPPLY
BOX 931234
CLEVELAND, OH 44193

FREEMAN MFG & SUPPLY CO
1101 MOORE RD
AVON, OH 44011

FREEMAN MFG & SUPPLY CO
16910 W CLEVELAND AV
NEW BERLIN, WI 53151

FREEMAN MFG AND SUPPLY CO
1101 MOORE RD
AVON, OH 44011

FREEMAN MFG. & SUPPLY CO.
BOX 931234
CLEVELAND, OH 44193

FREEMAN PROPERTIES LLC
13136 WESTPARK PLACE
OKLAHOMA CITY, OK 73142

FREIER, GERALD
934 BETTY AVE
NEENAH, WI 54956

FREIER, SR, GERALD
N2783 PRYSE DR
WAUPACA, WI 54981

FREITAS, JOSE
163 WASHINGTON ST
TAUNTON, MA 27800

FREMONT MUNICIPAL COURT
323 S FRONT ST PO BOX 886
FREMONT, OH 43420

FRENCHE, AUGUST
N3584 KNIGHT RD
NEW LONDON, WI 54961

FRESHOUR, JOSEPH P.
3113 SE 29TH ST
MOORE, OK 73165

FREWMILL DIE CRAFTS
PO BOX 76102
CLEVELAND, OH 44101

FRIBERG, STELLA
1062 CAMPBELL ST
NEENAH, WI 54956

FRICK LUMBER CO INC
PO BOX 70 1535 E US 6 W
BRIMFIELD, IN 46794

FRIEDAUER, MICHAEL
4854 RIVERMOOR RD
OMRO, WI 54963

FRIENDS BUSINESS SERVICE
PO BOX 343
OTTAWA, OH 45875

FRIMAND'S PUBLIC SCALES
13047 EAST VALLEY BLVD
CITY OF INDUSTRY, CA 91746

FROG ENV. INC
PO BOX 1368
SAN PEDRO, CA 90733

FRONCE, DEBORAH S
21682 HUNTER RD
MEADVILLE, PA 16335

FRP COMPOSITES INC
2220 36TH ST N
WIS RAPIDS, WI 54494

FRUIT, STEPHEN J
30 KING AVE
NEW CASTLE, PA 16101

FRY STEEL
PO BOX 4028
SANTA FE SPRINGS, CA 90670

FRYE, FRANK
12931 WING RD
CONNEAUTVILLE, PA 16406

FUCCI, ROXANE D
18651 BARCO RD
MEADVILLE, PA 16335

FUCHS LUBRICANTS CO
17050 LATHROP AVE
HARVEY, IL 60426

FUEL MANAGEMENT INC
PO BOX 665
KENDALLVILLE, IN 46755

FUENTES, JORGE
1230 WITTMANN PK LN7
MENASHA, WI 54952

FUENTES-QUINTANILLA, JOSE
1126 KNOX ST
LINCOLN, NE 68521

FULCER, CHARLES A.
1116 DEERFIELD AVE
MENASHA, WI 54952

FULCER, MARK
149 CLAIRE AVE
NEENAH, WI 54956

FULLERTON, EDWARD
5905 S ROSEMEAD
PICO RIVERA, CA 90660

FULTON COUNTY COURT
WESTERN DISTRICT 224 S FULTON ST
WAUSEON, OH 43567

FULTON SUPERIOR COURT
815 MAIN ST ROOM 206
ROCHESTER, IN 46975

FUMO, DAVID C
636 N ST
MEADVILLE, PA 16335

FUN EXPRESS INC
26141 MARGUERITE PARKWAY STE B
MISSION VIEJ0, CA 92692

FUNG LEE AKA: CONTEMPO SIGNS
1938 TYLER AVE STE C-168
SO. ELMONTE, CA 91733

FUNK MACHINE & SUPPLY
1805 YOLANDE
LINCOLN, NE 68521

FUREY, RICHARD
RD #3 BOX 249
SLIPPERY ROCK, PA 16057

FUREY, ROBERT
339 EAST MARKET ST
MERCER, PA 16137

FURMAN, RICKY
726 CEDAR ST
NEENAH, WI 54956

FURNESS NEWBURGE INC
376 CROSSFIELD DR
VERSAILES, KY 40383

FURNESS NEWBURGE INC
376 CROSSFIELD DR
VERSALILES, KY 40383

FURNESS-NEWBURGE INC
376 CROSSFIELD DR
VERSAILLES, KY 40383

FURNESS-NEWBURGE INCORPORATED
376 CROSSFIELD DR
VERSALLES, KY 40383

FW DODGE DIV MC-GRAW HILL
130 EAST RANDOLPH ST-SUITE 400
CHICAGO, IL 60601

FWI INC
9915 COLDWATER RD
FORT WAYNE, IN 46825

G & G HAULING & EXCAVATING INC
115 N COLUMBIA ST
WARSAW, IN 46580

G & P DEVELOPMENT
PO BOX 63
MILFORD, NE 68405

G AND E LOCKSMITH
5236 E VANNESS RD
PIERCETON, IN 46562

G B OFFICE SYSTEMS INC
633 HYLAND AVE SUITE B
KAUKAUNA, WI 54130

G E SHELL CORE COMPANY INC
8346 SALT LAKE AVE
CUDAHY, CA 90201

G E TENNISON CO
5761 SENECA ST
ELMA, NY 14059

G S HYDRAULIC SALES INC
PO BOX 510846
NEW BERLIN, WI 53151

G. NEIL
PO BOX 451179
SUNRISE, FL 33345

GA DEPT OF REVENUE COMPLIANCE DIVISION
BANKRUPTCY SECTION
PO BOX 161108
ATLANTA, GA 30321

GAAB, MARK
601 SCHOOL CT
MENASHA, WI 54952

GABANY'S STORAGE
548 ERIE ST
MERCER, PA 16137

GABLE, ARTHUR
14430 S MOSIERTOWN RD
MEADVILLE, PA 16335

GABLE, TIMOTHY S
19429 GREEN MTN ST
MEADVILLE, PA 16335

GABRIEL, PAUL
2854 FOND DU LAC RD
OSHKOSH, WI 54902

GALE L ESTEP
702 SOUTHSIDE DR
WARSAW, IN 46580

GALEANA MORALES, SERGIO
2500 S KERRY LN #6
APPLETON, WI 54915

GALINDO, MARGARITO
271 HAMLEDON AVE
LA PUENTE, CA 91744

GALLINAR, ISRAEL
12244 MOREHOUSE ST
EL MONTE, CA 91732

GALLO, GERARDO
322 N VINE ST
ANAHEIM, CA 92805

GAMBSKY, KENNETH
2248 MARATHON AVE
NEENAH, WI 54956

GANNON UNIVERSITY
SMALL BUSINESS DEVELOPMENT CENTER
120 W 9 ST
ERIE, PA 16501

GANS, DONALD
N3252 PAAP RD
WEYAUWEGA, WI 54983

GARBERRY, WALTER  J
77 CHURCH RD
MERCER, PA 16145

GARCIA, ADALBERTO
3325 S ASHBROOK ST
APPLETON, WI 54915

GARCIA, EDUARDO
19531 E CIENEGA AVE APT 108
COVINA, CA 91724-1098

GARCIA, FERNANDO
1388 RDRUNNER DR
CORONA, CA 92881

GARCIA, GERARDO
941 TAYCO ST #3
MENASHA, WI 54952

GARCIA, ISMAEL
2902 E COOLIDGE ST
LONG BEACH, CA 90805

GARCIA, JIMMIE
824 COVENANT LN
APPLETON, WI 54915

GARCIA, JOSE ALONSO
3370 PADDY LANE
BALDWIN PARK, CA 91706

GARCIA, JOSE F
831 W GRANADA CT
ONTARIO, CA 91762

GARCIA, JOSE R
3441 CALIFORNIA AVE
EL MONTE, CA 91731

GARCIA, JULIO
304 SCHINDLER PL  APT 312
MENASHA, WI 54952-1289

GARCIA, RICARDO
578 FILLMORE PL
POMONA, CA 91768

GARCIA, RICARDO C
578 FILLMORE PLACE
POMONA, CA 91768

GARCIA-LOPEZ, LUIS C.
4651 MERCED AVE
BALDWIN PARK, CA 91706-2313

GARCIA-LUNA, OCTAVIO
3925 ROWLAND AVE
EL MONTE, CA 91731

GARDINER, MAYNARD
925 S WEST CT APT A
APPLETON, WI 54915

GARDNER STEEL CORP
PO BOX 798 40 FURNACE ST
NEW CASTLE, PA 16103

GARDNER STEEL CORPORATION
PO BOX 798 40 FURNACE ST
NEW CASTLE, PA 16103

GARGASZ, GEORGE A
1425 BRUSH LANE
VOLANT, PA 16156

GARIBAY, LUIS
406 HOLGUIN PL
LA PUENTE, CA 91744

GARLICK, JAMES R
BOX 261
HARMONSBURG, PA 16422

GARLICK, SCOTT A.
11961 SPRING RD
SPRINGBORO, PA 16435

GARRISON LAWN & SNOW
1013 FALCON WAY
JORDAN, MN 55352

GARY A CASE
11036 RIDGE GAP RUN
FORT WAYNE, IN 46845

GARY BUTCH
1815 MERCER-GROVE CITY RD
MERCER, PA 16137

GARY L BRESKE
3002 DAWN DR
SILVER LAKE, IN 46982

GARY LIKES
1814 ASPEN COVE
KENDALLVILLE, IN 46755

GARY S APT
PO BOX 58 405 CENTRE ST
KUNKLE, OH 43531

GARY SELLERS
7 WINCHESTER CIRCLE
LEBANON, PA 17046

GARY W CORN
3746 E 1300 N
N MANCHESTER, IN 46962

GARY W HALE
5462 W 400 N
WARSAW, IN 46582

GASBARRO, STEVEN
1205 S DOUGLAS ST
APPLETON, WI 54914

GASKETS INC
PO BOX 398
RIO, WI 53960

GAST MANUFACTURING INC
A UNIT OF IDEX CORPORATION PO BOX 98763
CHICAGO, IL 60693

GATEWAY LOGISTICS
12981 GRAVOIS RD
ST LOUIS, MO 63127

GAULEY-ROBERTSON
PO BOX 70
HICO, WV 25854

GAUTHIER, GREG
839 W 5TH AVE
OSHKOSH, WI 54902

GAVARRETE, RONALD F
15141 HOMEWARD ST
LA PUENTE, CA 90621

GAWNE, JERRY A
719 E MARKET ST
MERCER, PA 16137

GAYLORD FDRY EQUIP INC/GEF
PO BOX 1863
INDEPENDENCE, MO 64055

GAYLORD FOUNDRY EQUIPMENT
PO BOX 1863
INDEPENDENCE, MO 64055

GB BUILDERS EXCHANGE INC
1048 GLORY RD - SUITE G
GREEN BAY, WI 54304

GCG ROSE&KINDEL
900 WILSHIRE BLVD SUITE 1030
LOS ANGELES, CA 90017

GE BETZ-CUSTOMER CARE CTR
4636 SOMMERTON RD
TREVOSE, PA 19653

GE CAPITAL
PO BOX 642555
PITTSBURGH, PA 15264

GE ENERGY
8800 63RD ST
KANSAS, MO 64133

GE ENERGY SERVICES
47 PARK PL   STE 150
APPLETON, WI 54914-8214

GE INSPECTION TECHNOLOGIES,LP
14348 COLLECTIONS CENTER DR
CHICAGO, IL 60693

GEBHARDT, ROBERT S.
3321 E DRAKE LN
APPLETON, WI 54913

GEGARE TILE INC
1337 RUSSET COURT
GREEN BAY, WI 54313

GEI CALGRAPH
NORTH AMERICAN SERVICE
3874 HIGHLAND PARK NW
NORTH CANTON, OH 44720

GEIGER, STEVEN R.
1186 FARM RIDGE LN
NEENAH, WI 54956

GEMINI PLASTIC SUPPLY INC
PO BOX 5337
DE PERE, WI 54115

GENARO MARTINEZ
715 S MAIN
KENDALLVILLE, IN 46755

GENE ISTANICH DISTRIBUTION
703 RIVERSIDE AVE
JOHNSTOWN,

GENERAL CAMERA REPAIR/GC SALES
PO BOX 5265 2218 E COLORADO BLVD
PASADENA, CA 91107

GENERAL ELECTRIC CAPITAL CORP
10 RIVERVIEW DR
DANBURY, CT 06810-6268

GENERAL ELECTRIC SUPPLY
PO BOX 100275
ATLANTA, GA 30384

GENERAL EXCAVATING
PO BOX 82653 6701 CORNHUSKER HWY
LINCOLN, NE 68506

GENERAL EXTRUSIONS INC
BOX 3460
YOUNGSTOWN, OH 44507

GENERAL FIRE & SAFETY
2431 FAIRFIELD
LINCOLN, NE 68521

GENERAL INDUSTRIAL TOOL & SUP. INC
7649 SAN FERNANDO RD
SUN VALLEY, CA 91352

GENERAL INSPECTION LAB
8427 ATLANTIC
CUDAHY, CA 90201

GENERAL INSULATION SERVICES IN
23 FURNACE ST EXTENSION
MCKEES ROCKS, PA 15136

GENERAL KINEMATICS
5050 RICKERT RD
CRYSTAL LAKE, IL 60014

GENERAL KINEMATICS
PO BOX 345
CRYSTAL LAKE, IL 60039

GENERAL KINEMATICS CORPORATION
PO BOX 345
CRYSTAL LAKE, IL 60039

GENERAL KINEMATICS INC
PO BOX 345
CRYSTAL LAKE, IL 60039

GENERAL KINEMATICS, CO.
PO BOX 345
CRYSTAL LAKE, IL 60014

GENERAL KINEMATICS-USA
5050 RICKERT RD
CRYSTAL LAKE, IL 60014

GENERAL PETROLEUM INC
PO BOX 10688
FORT WAYNE, IN 46853

GENERAL PLUG & MFG
PO BOX 26
GRAFTON, OH 44044

GENERAL REVENUE CORP
WAGE WITHHOLDING UNIT PO BOX 495930
CINCINNATI, OH 45249

GENERAL RUBBER CO
16988 W VICTOR RD
NEW BERLIN, WI 53151

GENETT, DEAN
1005 STUART DR
NEENAH, WI 54956

GENEVA TRUCK & EQUIPMENT INC
17693 STATE HIGHWAY 285
COCHRANTON, PA 16314

GENOVEVA SALAZAR
443 W DEWALD ST
FT. WAYNE, IN 46807

GENSIC CREATIVE METALS
1205 W MAIN ST
FORT WAYNE, IN 46808

GENTRY MACHINE WORKS INC
5110 TRANSPORT BLVD
COLUMBUS, GA 31907

GEOFFREY'S TOYS-R-US
4411 W WISCONSIN AVE
APPLETON, WI 54915

GEOFORM INC
201 W BEACH AVE
INGLEWOOD, CA 90302

GEORGE CRAWFORD
506 BAY CIRCLE DR
WARSAW, IN 46580

GEORGE D CRAWFORD
506 BAY CIRCLE DR
WARSAW, IN 46580

GEORGE D. SMITH
7306 WARREN SHARON RD
BROOKFIELD, OH 16148

GEORGE DARKES
1980 CAMP SWATARA RD
MYERSTOWN, PA 17067

GEORGE E. BOOTH CO.INC
8202 W TENTH ST
INDIANAPOLIS, IN 46214

GEORGE L LEAL
123 ROCHESTER PO BOX 885
AKRON, IN 46910

GEORGE NABLE INSTRUMENT SERVIC
1199 SAXONBURG BLVD
GLENSHAW, PA 15116

GEORGE W POE
10885 N OGDEN RD
N MANCHSTER, IN 46962

GEORGE W. DAVIE
491 SUPERIOR ST
HERMITAGE, PA 16148

GEORGIA DEPARTMENT OF REVENUE
1800 CENTURY BLVD
ATLANTA, GA 30345

GEORGIA DEPARTMENT OF REVENUE
PO BOX 940397
ATLANTA, GA 30374-0397

GEORGIA DEPT. OF LABOR
2943 N DRUID HILLS RD
ATLANTA, GA 30329

GERALD MURPHY
5649 SUTTON RD
AVON, NY 14414

GERALD VANDYKE
1799 PACKERTON RD
WINONA LAKE, IN 46590

GERARDO G RUIZ
4824 NORTHCREST DR APT B
FT. WAYNE, IN 46825

GERDAU AMERISTEEL US INC
PO BOX 116660
ATLANTA, GA 30368

GERDAU AMERISTEEL US INC.
ATTN: HAROLD FERNANDEZ
PO BOX 116660
ATLANTA, GA 30368

GERRITS, DONALD
105 W NINTH ST
KAUKAUNA, WI 54130

GERTH, MICHELLE L.
725 E SAGE BRUSH ST
GILBERT, AZ 85296

GETLINGER, LA LESTER
937 HICKORY LN
NEENAH, WI 54956-3721

GETLINGER, LES
937 HICKORY LANE
NEENAH, WI 54956

GEXPRO
12221 W FEERICK ST
MILWAUKEE, WI 53222

GG BARNETT TRANSPORT INC
PO BOX 144
BEAVER DAM, WI 53916

GIACOBBE, THOMAS A.
729 S MICHIGAN AVE
VILLA PARK, IL 60181

GIANT EAGLE INC
101 KAPPA DR
PITTSBURGH, PA 15238

GIESE, JOSEPH F.
W205 KINGS WAY
SHERWOOD, WI 54169

GIESLER PALLET SALES
7650 MALLARD RD
COCHRANTON, PA 16314

GIESLER, JOHN H
7650 MALLARD RD
COCHRANTON, PA 16314

GILBERT COX
13106 N BONESTEAD RD
LOT 1
N MANCHESTER, IN 46962-8921

GILBERTSON, BETTY M.
6163 HWY A
NEENAH, WI 54956

GILL & GILL SC
128 N DURKEE ST
APPLETON, WI 54911

GILLS MFG. INC
DBA HERMAN TOOL & MACHINE 2 ARNOLT DR
PIERCETON, IN 46562

GILMAN/SKF
PO BOX 5 1230 CHEYENNE AVE
GRAFTON, WI 53024

GILSON ENGINEERING SALES INC
535 ROCHESTER RD
PITTSBURGH, PA 15237

GILSON, ARDEN E
15 HOLIDAY LANE
GREENVILLE, PA 16125

GILSON, BRIAN
317 PROSPECT ST
COMBINED LOCKS, WI 54113

GINGER DWYER
1930 SE 195TH TERRACE
MORRISTON, FL 32668

GINGER R DWYER
1930 SE 195TH TERRACE
MORRISTON, FL 32668

GIPSON BEARING &  SUPPLY
PO BOX 641163
PITTSBURGH, PA 15264

GITTER, ROBERT J.
W7268 DOVER CT
GREENVILLE, WI 54942

GKI INCORPORATED
6204 FACTORY RD
CRYSTAL LAKE, IL 60014

GLACIER-GARLOCK BEARINGS
PO BOX 189
700 MID ATLANTIC PARKWAY
THOROFARE, NJ 08086

GLASS CONTRATORS INC
13333 LYNAM DR
OMAHA, NE 68138

GLASS DOCTOR
1111 E WINONA AVE
WARSAW, IN 46580

GLAVEY, RICHARD A
4105 THOMASON RD
SHARPSVILLE, PA 16150

GLEASON REEL CORP
600 S CLARK ST
MAYVILLE, WI 53050

GLENDA C MOURFIELD
989 W 200 N
COLUMBIA CITY, IN 46725

GLENDALE COMMUNITY COLLEGE
PROFESSIONAL DEVELOPMENT CENTER
2340 HONOLULU AVE
MONTROSE, CA 91020

GLENN L. BRAKEMAN
69 LAIRD AVE
WHEATLAND, PA 16148

GLOBAL CONTACT INC
16 W MAIN ST
MARLTON, NJ 80530

GLOBAL INDUSTRIAL CONSULTING INC
16774 EAGLE PEAK RD
RIVERSIDE, CA 92504

GLOBAL INDUSTRIAL EQUIPMENT CO
11 HARBOR PARK DR
PORT WASHINGTON, NY 11050

GLOBE ELECTRIC COMPANY INC
200 23RD ST
PITTSBURGH, PA 15215

GLOBE METALLURGICAL INC
PO BOX 788
BEVERLY, OH 45715

GLOEDE, WILLIAM
7545 ROMBERG RD
OSHKOSH, WI 54904

GLOUDEMANS, HELEN
631 STEVENS ST
NEENAH, WI 54956

GLOUDEMANS, RONALD
4121 HEARTHSIDE DR APT 304
WILMINGTON, NC 28412-8327

GMP AND EMPLOYERS PENSION FUND
C/O STONER AND ASSOCIATES
205 W FOURTH ST SUITE 225
CINCINNATI, OH 45202

GMP INTERNATION UNION
PO BOX 607 608 E BALTIMORE PIKE
MEDIA, PA 19063

GMP INTERNATIONAL UNION
PO BOX 607
MEDIA, PA 19063

GMP MULTI EMPLOYER PENSION
STONER & ASSOC
205 W 4TH ST, SUITE 225
CINCINNATI, OH 45207

GNP
299 SMITHTOWN BLVD
NESCONSET, NY 11767

GNR TECHNOLOGIES
900 UPTON
LASALLE QUEBEC H8R 2T9 CANADA

GOANS, EUHLAN
14654 BALDWIN ST EXT
MEADVILLE, PA 16335

GODINA, FEDERICO
3524 GIBSON RD
EL MONTE, CA 91731

GODINA, FEDERICO
3524 GIBSON ST
EL MONTE, CA 91731

GOENGINEER INC
1787 FORT UNION BLVD
STE 100
SALT LAKE CITY, UT 84121-3044

GOFF INC
PO BOX 1607
SEMINOLE, OK 74818

GOKOH CORPORATION
IGC TECH (EGIS INDUSTRIES)
PO BOX 951413
CLEVELAND, OH 44193

GOKOH CORPORATION
PO BOX 951413
CLEVELAND, OH 44193

GOLDBERG KOHN LTD.
R BARLIANT/D JUHLE/D MORRISON
55 EAST MONROE STE 3700
CHICAGO, IL 60603

GOLDBERG, KOHN, BELL, BLACK,
ROSENBLOOM & MORITZ LTD
53 EAST MONROE ST. SUITE 3700
CHICAGO, IL 60603

GOLDEN RING TRUCKING INC
1728 1ST AVE N
FERGUS FALLS, MN 56537

GOLDEN WEST - SUITE 517
6355 TOPANGA CANYON BLVD
WOODLAND HILLS, CA 91367

GOLDENWEST MFG. INC
PO BOX 1148
CEDAR RIDGE, CA 95924

GOLDIE GOBLE
6419 S 100 W
CLAYPOOL, IN 46510

GOLF CLASSIC
UNITED FAITH FELLOWSHIP CHURCH OF GOD
PO BOX 92
MEADVILLE, PA 16335

GOMEZ, JOSE ANTONIO
133 S DACOTAH
LOS ANGELES, CA 90063

GOMEZ, JUAN CARLOS
3721 GIBSON RD
EL MONTE, CA 91731

GOMEZ, JUAN C
1058 S INDIANA ST
LOS ANGELES, CA 90023

GOMEZ, LAURO A
1614 N TOWNE AVE
POMONA, CA 91767

GOMEZ, RAFAEL
508 IVANELL
LA PUENTE, CA 91744

GONIA, SHANNON
1001 BAYSHORE DR 201
OSHKOSH, WI 54901

GONNELLA, THOMAS
5692 LINDENWOOD DR
FAIRFIELD, OH 45014

GONZALES, ANTHONY
4536 MERCED AVE
BALDWIN PARK, CA 91706

GONZALES, PAUL A.
4536 MERCED AVE
BALDWIN PARK, CA 91706

GONZALEZ, ANTONIO
1610 1/2 12TH ST
LOS ANGELES, CA 90015

GONZALEZ, CARLOS
1010 E EMERSON AVE
MONTEREY PARK, CA 91755

GONZALEZ, FRANCISCO J.
726 G ST #1
LINCOLN, NE 68508

GONZALEZ, JUAN
1332 C ST #2
LINCOLN, NE 68502

GONZALEZ, MARIO A.
140 S ELLIOT AVE
AZUSA, CA 91702

GOODWILL SR., DOUGLAS S.
17250 SHREVE RUN RD
PLEASANTVILLE, PA 16341

GOODYEAR FITNESS CENTR
6224 LOGAN AVE
LINCOLN, NE 68507

GOOGLE INC
DEPT 34256
PO BOX 39000
SAN FANCISCO, CA 94139

GOPHER SERVICES
C/O PATRICK J RICE 723 GRAFF AVE
MEADVILLE, PA 16335

GORDON BROTHERS INC
15454 CONNEAUT LAKE RD
MEADVILLE, PA 16335

GORDON HATCH CO
N118 W18252 BUNSEN DR
GERMANTOWN, WI 53022

GORDON RHODES
306 N WEST ST
MILFORD, IN 46542

GORDON STOWE & ASSOC INC
586 PALWAUKEE DR
WHEELING, IL 60090

GORDON, RICHARD
407 WEST ST
MANSFIELD, MA 20480

GORECKI, ARNOLD
N8750 LAWN RD
SEYMOUR, WI 54165

GOSIGER PITTSBURGH
PO BOX 712288
CINCINNATI, OH 45271

GOSS, TORRENCE
1445 MANITOWOC RD
MENASHA, WI 54952

GOUDZWAARD, JACK
2124 S GREENVIEW ST
APPLETON, WI 54911

GOUDZWAARD, JEFF
1525 S FIDELIS
APPLETON, WI 54915

GOUVEIA, ODETE
5 J ANDERSON WAY
NORTH DARTMOUTH, MA 27470

GOYEN VALVE CORPORATION
DEPT CH 14086
PALATINE, IL 60055

GOYEN VALVES
1195 AIRPORT RD
LAKEWOOD, NJ 87010

GPX INCORPORATED
60 PROGRESS AVE
CRANBERRY TOWNSHIP, PA 16066

GRACE FILTER CO INC
PO BOX 158
NARBERTH, PA 19072

GRACIA, JESUS
304 LOPAS ST
MENASHA, WI 54952

GRAF & SONS
2020 BUILDERS PLACE
COLUMBUS, OH 43204

GRAFFITI INC
3111 CARNEGIE AVE
CLEVELAND, OH 44115

GRAHAM, GLENN
214 WASHINGTON ST
NEENAH, WI 54956

GRAHAM'S WELDING AND FAB.
28331 LAKE CREEK RD
COCHRANTON, PA 16314

GRAINGER
DEPT 805217064
PALATINE, IL 60038

GRAINGER
DEPT 828500264
PALATINE, IL 60038

GRAINGER    #803754985
600 N LYNNDALE DR
APPLETON, WI 54914

GRAINGER INC
415 W 12TH ST
ERIE, PA 16501

GRAINGER INC
DEPT 807828918
PO BOX 419267
KANSAS CITY, MO 64141

GRAND ISLAND CONTRACT CARRIERS
CHIEF INDUSTRIES INC
PO BOX 4920
GRAND ISLAND, NE 68802

GRAND SAW & MACHINE COMPANY
1708 PAINTERS RUN RD
PITTSBURGH, PA 15241

GRANITE TELECOMMUNICATIONS
PO BOX 1405
LEWISTON, MA 42430

GRANT COUNTY SUPERIOR COURT 3
COURTHOUSE ROOM 310 101 E 4TH ST
MARION, IN 46952

GRANT INDUSTRIAL CONTROLS
4809 ATLANTIC AVE
ERIE, PA 16506-4589

GRANT SUPPLY LLC
N6583 14TH AVE
ALMOND, WI 54909

GRAPHIC COMPOSITION
N1246 TECHNICAL DR
GREENVILLE, WI 54942

GRAPHIC CONTROLS LLC
PO BOX 1271
BUFFALO, NY 14240

GRAPHICS ENTERPRISES INC
PO BOX 643852
PITTSBURGH, PA 15264

GRAPHICS SYSTEMS CORP
W133 N5138 CAMPBELL DR
MENOMONEE FALLS, WI 53051

GRAPHITE ENG & SALES CO
PO BOX 637
GREENVILLE, MI 48838

GRAPHITE SALES INC
PO BOX 23009
CHAGRIN FALLS, OH 44023

GRATTON'S FAB. & WELDING INC
PO BOX 388
ADAMSBURG, PA 15611

GRAVERSON, GREGG
1505 DEERWOOD DR
NEENAH, WI 54956

GRAVERSON, GREGG H.
1505 DEERWOOD DR
NEENAH, WI 54956

GRAY, CARL I.
13540 FIRETHORN CIRCLE
VICTORVILLE, CA 92392

GRAYBAR
1450 GEOFFREY TRAIL
YOUNGSTOWN, OH 44509

GRAYBAR ELEC CO INC
1869 AMERICAN BLVD
DE PERE, WI 54115-7461

GRAYCRAFT SIGNS PLUS
3304 LAKE CITY HIGHWAY
WARSAW, IN 46580

GREAT LAKES AUTOMATION SUPPLY
PO BOX 671121
DETROIT, MI 48267

GREAT LAKES CALCIUM CORP
PO BOX 2236
GREEN BAY, WI 54306

GREAT LAKES INTL INC
1905 KEARNEY AVE
RACINE, WI 53403

GREAT LAKES MECHANICAL
PO BOX 191
LITTLE CHUTE, WI 54140

GREAT LAKES TESTING INC
3101A HOLMGREN WAY
GREEN BAY, WI 54304

GREAT LAKES TOOL GRINDING
PO BOX 8432
ERIE, PA 16505

GREAT NORTHERN CONTAINER
PO BOX 939
APPLETON, WI 54912

GREATER BAY CAPITAL
100 TRI-STATE INTERNATIONAL SUITE 140
LINCOLNSHIRE, IL 60069

GRE-BAR LLC
PO BOX 348
MADISON, GA 30650

GREEN BAY PATTERN
1026 CENTENNIAL DR
GREEN BAY, WI 54304

GREEN SAND CONTROLS LLC
PO BOX 247
FREMONT, WI 54940

GREEN SAND CONTROLS LLC
PO BOX 247 W740 HWY 110
FREMONT, WI 54940

GREENBERG TRAURIG LLP
SCOTT D. COUSINS, DONALD J. DETWEILER
SANDRA G M SELZER THE NEMOURS BLDG
1007  NORTH ORANGE STREET STE1200
WILMINGTON, DE 19801

GREENBERG TRAURIG LLP
SEAN BEZARK ESQ
77 W. WACKER DRIVE
SUITE 3100
CHICAGO, IL 60601

GREENBERG TRAURIG, LLP
ATTN: SEAN BEZARK
77 W. WACKER DRIVE
SUITE 3100
CHICAGO, IL 60601

GREENBERG TRAURIG, LLP
S COUSINS,D DETWEILER,S SELZER
THE NEMOURS BUILDING
1007 N. ORANGE ST, STE 1200
WILMINGTON, DE 19801

GREENBERG, JOSEPH R
1014 US HWY 322
COCHRANTON, PA 16314

GREENSAND CONTROLS
W740 HWY 110 PO BOX 247
FREMONT, WI 54940

GREENTREE GRAPHICS
PO BOX 129
NEW CUMBERLAND, PA 17070

GREENVILLE ICE COMPANY
24 WEST DR
GREENVILLE, PA 16125

GREG A. QUIRING
532 HALL AVE
SHARON, PA 16148

GREG HORNBUCKLE
1315 E 1000 N RD
TAYLORVILLE, IL 62568

GREGARY M. FISHER
3691 LYNTZ SW
WARREN, OH 16148

GREGG INDUSTRIES
10675 HICKSON ST
EL MONTE, CA 91731-1947

GREGGS, CAROL
38 SLATER LANE
STONEBORO, PA 16153

GREGORIO RAMOS
1217 BIBLERS AVE
WINONA LAKE, IN 46590

GREGORY A BOCK
932 OLDE HICKORY RD
LANCASTER, PA 17601-4934

GREGORY A GRIMM
1756 E 800S
CLAYPOOL, IN 46510

GREGORY ARNETT
2334 E FAWN AVE
WARSAW, IN 46582

GREGORY B. GILL, SR., GILL & GILL, S.C.
128 N DURKEE ST
APPLETON, WI 54911

GREGORY D PATTON
106 MAPLE ST
PO BOX 343
MENTONE, IN 46539

GREGORY M. KELECSENY
516 PENNSYLVANIA AVE
FARRELL, PA 16148

GREGORY WHITEMAN
7117W 1500N
SILVER LAKE, IN 46982

GREGORY, GEORGE
4064 CTY RD G
OSHKOSH, WI 54904

GRESEN, MICHAEL
3019 CHAIN DR #16
MENASHA, WI 54952

GRETA VALLE HALL
122 ELM AVE #7
LONG BEACH, CA 90802

GRETO CORP
1221 STEWART RD PO BOX 1609
LIMA, OH 45802

GRETO CORP
PO BOX 1609
LIMA, OH 45802

GRIFFIN INDUSTRIES
1898 PRIDE TERRACE
GREEN BAY, WI 54313

GRIFFIN TESTING PRODUCTS INC
150B DECK HOUSE LANE
SALEM, SC 29676

GRIFFIN, WILLIAM
1763 HARRISON ST #3
NEENAH, WI 54956

GRIFFIN, WILLIAM
915 MAIN ST
NEENAH, WI 54956

GRIFFITH RUBBER MILLS
PO BOX 10066
PORTLAND, OR 97296

GRIFFO BROTHERS INC
720 N W NINTH ST
CORVALLIS, OR 97330

GRINDING & POLISHING MACHINERY
2801 TOBEY DR
INDIANAPOLIS, IN 46219

GRINER, JANE M.
7860 E CHEROKEE RD
SYRACUSE, IN 46567

GROSNICK, BEVERLY
W10115 CEDAR RD
FREMONT, WI 54940

GROSSKOPF, KEITH
5909 GRANDVIEW DR
LARSEN, WI 54947

GROSSKOPF, SCOTT
E6698 STATE RD 54
NEW LONDON, WI 54961

GROUP 33 CONSULTING
3707 TIMBERLINE CT
LINCOLN, NE 68506

GROVER CORPORATION
BOX 340080
MILWAUKEE, WI 53234

GROWING SEASONS
700 MILLERS RUN RD
CUDDY, PA 15031

GSA INC
PO BOX 807
CROWN POINT, IN 46307

GSA INC
PO BOX 807 1280 ARROWHEAD COURT #2
CROWN POINT, IN 46307

GUARD SYSTEMS INC
1190 MONTEREY PASS RD
MONTEREY PARK, CA 91754

GUARDIAN ALARM
PO BOX 5038
SOUTHFIELD, MI 48086

GUDEL INC
4881 RUNWAY BLVD
ANN ARBOR, MI 48108

GUERNSEY, RICHARD
839 APPLETON ST
MENASHA, WI 54952

GUERRERO, VERONICA
1181 MIRASOL ST
LOS ANGELES, CA 90023

GUILLERMO CAMARILLO
1612 TIPPECANOE DR APT A
WARSAW, IN 46580

GULF GAS CARD
PO BOX 15410
AMARILLO, TX 79105

GULF MIDWEST PACKAGING CORP
1040 MARYLAND AVE
DOLTON, IL 60419

GULF-ARIZONA PKG CORP
PO BOX 2705-623
HUNTINGTON BCH, CA 92649

GUMBO SOFTWARE INC
809 W HOWE ST
SEATTLE, WA 98119

GUMZ, TOM
317 BOWEN ST
OSHKOSH, WI 54901

GUMZ, WAYNE A.
5169 HIGH POINTE DR
WINNECONNE, WI 54986

GUNDERSEN, BURTON
216 CHUTE ST
MENASHA, WI 54952

GUSTAVE A LARSON CO
680 HICKORY FARM
APPLETON, WI 54911

GUSTAVO HERRERA
705 N CAVIN ST
LIGONIER, IN 46767

GUTHRIE JR., DAVID E
271 FARIGROUNDS RD
STONEBORO, PA 16153

GUTHRIE, DAVID SR.
1251 CREEK RD
SANDY LAKE, PA 16145

GUTIERREZ, JUAN J
865 S SUNKIST AVE
WEST COVINA, CA 91790

GUTJAHR, ROBERT
747 CLEVELAND ST
NEENAH, WI 54956

GUY F MILLER
8492W 900S
AKRON, IN 46910

GUY, WAYNE
127 W SCOTT ST
OMRO, WI 54963

GUYETTE, HARLAND
332 LYON ST
NEW LONDON, WI 54961

GUYETTE, JODY
PO BOX 626
WEYAUWEGA, WI 54983

GUYETTE, KEVIN
N3824 MARKET RD
HORTONVILLE, WI 54944

GUYETTE, LARRY
328 MCKINLEY
NEW LONDON, WI 54961

GUYETTE, MICHAEL
606 W JENNINGS
NEW LONDON, WI 54961

GUYETTE, RYAN
W5471 EDELWEISS CT
APPLETON, WI 54915

GWS SUPPLY
2375 W NORDALE DR
APPLETON, WI 54912

GXS
100 EDISON PARK DR MS52A2
GAITHERSBURG, MD 20878

GXS INC
PO BOX 640371
PITTSBURGH, PA 15264

GYRION, PATRICK
118 W BELL ST #203
NEENAH, WI 54956

H & H PLASTICS
6335 SEWARD AVE
LINCOLN, NE 68507

H & L PRECISION GRINDING
13610 IMPERIAL HWY UNIT #5
SANTA FE SPRINGS, CA 90670

H G MOUAT CO
1950 STONEGATE DR - SUITE 150
BIRMINGHAM, AL 35242

H W DAHNKE SALES CO INC
PO BOX 177
NASHOTAH, WI 53058

H&E EQUIPMENT SERVICES
4010 S 22ND ST
PHOENIX, AZ 85040

H&R UTILITY SERVICE
3608 KRISTEN
HIGHLANDS, TX 77562

H.P. CORE COMPANY INC
1843 E 58TH PLACE
LOS ANGELES, CA 90001

HA INTERNATIONAL
630 OAKMONT LN
WESTMONT, IL 60559

HA INTERNATIONAL
A BORDEN CHEMICAL COMPANY
630 OAKMONT LANE
WESTMONT, IL 60559

HA INTERNATIONAL LLC
ATTN: DENNIS ZIEGLER
630 OAKMONT LANE
WESTMONT, IL 60559

HA INTERNATIONAL LLC.
22668 NETWORK PLACE
CHICAGO, IL 60673

HAAG, ALLEN L
PO BOX 47
CRANBERRY, PA 16319

HAAG, JEFFREY L
5195 PITTSBURGH RD
HARRISVILLE, PA 16038

HAAG, JEREMY A
PO BOX 47
CRANBERRY, PA 16319

HAAG, NATHAN
128 EXLEY RD
KENNERDELL, PA 16374

HAAG, THEODORE C
91 BRANCH RD
COCHRANTON, PA 16314

HAAPALA, ROBERT
1307 JACKSON ST
OSHKOSH, WI 54901

HAAS AUTOMATION INC
2800 STURGIS RD
OXNARD, CA 93030

HAAS FACTORY OUTLET LLC
580 MADRID AVE
TORRANCE, CA 95466

HAASE, LAVERNE
613 MILL
POY SIPPI, WI 54967

HABECK, AL
215 LAKEVIEW
HORTONVILLE, WI 54944

HACH COMPANY
PO BOX 608
LOVELAND, CO 80539

HACIENDA LA PUENTA
14101 E NELSON AVE
LA PUENTA, CA 91746

HACKEL, JEFFREY
536 VIOLET LANE
LITTLE CHUTE, WI 54140

HACKMAN FIRE EQUIPMENT
233 CUMBERLAND ST
LEBANON, PA 17042

HACKWORTH, MICHAEL
5213 W 800 S
CLAYPOOL, IN 46510

HAFEMAN, RALPH
424 S ARLINGTON
APPLETON, WI 54915

HAFEMEISTER MACHINE CORP
PO BOX 1048
NEENAH, WI 54957

HAFER TRUCK SERVICE
17458 SMOCK
COCHRANTON, PA 16314

HAFER TRUCK SERVICE INC
17693 STATE HIGHWAY 285
COCHRANTON, PA 16314

HAGAN BUSINESS MACHINES INC
PO BOX 1428
MEADVILLE, PA 16335

HAGEMEYER VALLEN SAFETY SUPPLY
2916 WALDEN AVE SUITE 250
DEPEW, NY 14043

HAGEN, RICHARD
5871 LAKEVIEW RD
LARSEN, WI 54947

HAGERMAN & COMPANY INC
PO BOX 139
MT. ZION, IL 62549

HAGGARD & STOCKING INC
PO BOX 712987
CINCINNATI, OH 45271

HAHN SYSTEMS INC
DEPT #5366
PO BOX 1170
MILWAUKEE, WI 53201

HAJACK & ASSOCIATES INC
214 S CLAY ST
HINSDALE, IL 60521

HALLETT ASSOCIATES INC
2591 WEXFORD-BAYNE RD SUITE 402
SEWICKLEY, PA 15143

HALVERSON, JAYSEN
504 1ST ST
MENASHA, WI 54952

HAMILTON EQUIPMENT CO.
8605 CORNHUSKER HWY
LINCOLN, NE 68507

HAMILTON MACHINE
13815 HICKORY LANE
CONNEAUT, PA 16316

HAMILTON, DAVID
1152 GRASSYMEADOW LN
MENASHA, WI 54952

HAMMES, MICHAEL
514 S LAKE ST
NEENAH, WI 54956

HAMMES, RONALD
200 ELMWOOD CT
NEENAH, WI 54956

HAMON RESEARCH-COTTRELL INC
58 E MAIN ST
SOMMERVILLE, NJ 88760

HANAGAN, JAY J.
800 SHERIDAN ST
KAUKAUNA, WI 54130

HANAGAN, KYLE
516 W 6TH ST
KAUKAUNA, WI 54130

HANDLING SYSTEMS INC
2659 E MAGNOLIA ST
PHOENIX, AZ 85034

HANDLING TECHNOLOGIES INC
51024 PORTAGE RD
SOUTH BEND, IN 46628

HANES, JACK R
1276 SUNOL RD
COCHRANTON, PA 16314

HANG UP
204 W WISCONSIN AVE
NEENAH, WI 54956

HANLEY-WOOD LLC
PO BOX 75324
BALTIMORE, MD 21275

HANN, CYNTHIA J.
69651 S NOTTAWA RD
STURGIS, MI 49091

HANSEN, MARK C.
641 ELDORA LANE
LINCOLN, NE 68505

HANSEN'S TREE SRVCE & ENVIRN
WOOD RESOURCES INC 104 HANSEN CT
O'FALLON, MO 63366

HANSON, EUGENE
121 HARBOR RIDGE
CHILTON, WI 53014

HANSON, FLOYD
5336 STATE RD 150
LARSEN, WI 54947

HANSON, MICHAEL
N3986 BLACKHAWK DR
PINE RIVER, WI 54965

HARBISON-WALKER REFRACTORIES
BUNCHER COMMERCE PARK 14 AVE B
LEETSDALE, PA 15056

HARBOR FREIGHT TOOLS INC NNHF549
3325 W COLLEGE AVE
APPLETON, WI 54914

HARBOR INVESTMENTS
3610 NEW VISION DR
FORT WAYNE, IN 46485

HARBOR INVESTMENTS L.L.C.
3610 NEW VISION DR
FORT WAYNE, IN 46845

HARDESTY PRINTING CO INC
411 W MARKET ST
WARSAW, IN 46580

HARDING SHULTZ, PC LLO
800 LINCOLN SQUARE PO BOX 82028
LINCOLN, NE 68501

HARDINGE INC
BOX 1212
ELMIRA, NY 14902

HARDINGER TRANSFER CO INC
1314 W 18TH STRET
ERIE, PA 16502

HARMAN PRODUCTS INC
3455 N 127TH ST
BROOKFIELD, WI 53005

HARNED OIL PRODUCTS
PO BOX 7
CONNEAUT, PA 16316

HARNED, CAROLYN
14776 MIDDLE RD
MEADVILLE, PA 16335

HAROLD BECK & SONS INC
2300 TERRY DR
NEWTOWN, PA 18940

HAROLD CARPENTER INC
PO BOX 2732
OSHKOSH, WI 54903

HAROLD D GIBSON
PO BOX 242
LEESBURG, IN 46538

HAROLD D RUSSELL
PO BOX 856
PIERCETON, IN 46562

HAROLD DEVAUX
6008 CORDAVA CT
FORT WAYNE, IN 46815

HAROLD E KONKLE
5924 W BLUE JAY DR
MENTONE, IN 46539

HAROLD S DEVAUX
6008 CORDAVA CT
FORT WAYNE, IN 46815

HARPER, SCOTT R.
934 PERRY WOODS COVE
FORT WAYNE, IN 46845

HARRIMAN MATERIAL HANDLING
PO BOX 357
MORRISTOWN, IN 46161

HARRINGTON & KING PERF CO
PO BOX 22
BERWYN, IL 60402

HARRIS, EDWARD
2412 CARLETON AVE
APPLETON, WI 54915

HARRISON MACHINE CO.
PO BOX 7156
ERIE, PA 16510

HARRY H LONG STORAGE & EXPRESS
8707 CLAYTON AVE
NEENAH, WI 54956

HARRY MILLER CORPORATION
4309 N LAWRENCE ST
PHILADELPHIA, PA 19140

HARRY ZIMMERMAN JR
0075 N 925 E
LAGRANGE, IN 46761

HART LATIMER INC
1150 EAST CHESTNUT AVE
SANTA ANA, CA 92701

HARTFORD RETIREMENT SERV,LLC
PO BOX 8500-54422
PHILADELPHIA, PA 19178

HARTFORD RETIREMENT SERVICES
KMF HOURLY PLAN NO: 990500005
PO BOX 55274
BOSTON, MA 02205

HARTFORD RETIREMENT SERVICES
KMF SALARY PLAN NO 990500001
PO BOX 55274
BOSTON, MA 02205

HARTFORD RETIREMENT SERVICES
SALARY 401K PLAN 990500001 PO BOX 55274
BOSTON, MA 22050

HARTFORD RETIREMENT SERVICES
UNION 401K PLAN 990500005 PO BOX 55274
BOSTON, MA 22050

HARTFORD RETIREMENT SVS LLC
SALARY 401K PLAN 990500001 PO BOX 55274
BOSTON, MA 22050

HARTLEY CONTROLS CORPORATION
751 SHORELINE DR
AURORA, IL 60504

HARTMAN & SONS INC
PO BOX 478
PIERCETON, IN 46562

HARTZELL FAN INC
IN CARE OF THE MC NALLY COMPANY INC
PO BOX 71
GIRARD, PA 16417

HARTZHEIM, DANIEL
330 ZARLING AVE
OSHKOSH, WI 54901

HARVEY HOHAUSER & ASSOCIATES
5600 NEW KING ST - SUITE 355
TROY, MI 48098

HARVEY, ARNOLD
E2295 KING RD
WAUPACA, WI 54981

HARVEY, JOSEPH G.
962 EVERGREEN LN
NEENAH, WI 54956

HARVEY, MICHAEL
1130 JONATHON LN APT 7
NEENAH, WI 54956-6343

HARWOOD, STEPHEN
710 CEDAR ST
NEENAH, WI 54956

HASCO OIL COMPANY INC
PO BOX 7458
LONG BEACH, CA 90807

HASLER FINANCIAL SERVICE
PO BOX 45850
SAN FRANCISCO, CA 94145

HASLER INC
PO BOX 3808
MILFORD, CT 64600

HASSEL MATERIAL HANDLING
PO BOX 170228
MILWAUKEE, WI 53217

HAST JR., GARY
1160(#3)CHRISTOPHER
NEENAH, WI 54956

HATCH, RALPH
25666 STATE ST
SAEGERTOWN, PA 16433

HATHAWAY, JANE
4765 ASTON GARDENS WAY APT 314
NAPLES, FL 34109-3587

HATHAWAY, ROGER
2520A HAVENWOOD DR
OSHKOSH, WI 54901

HATZCO INDUSTRIES
2923 OAK TRAIL
EDGEWATER, FL 32141

HAUCK MANUFACTURING CO
PO BOX 90
LEBANON, PA 17042

HAUCK MANUFACTURING CO.
PO BOX 13306
NEWARK, NJ 07101

HAUETER, LLOYD
3905-26 COUNTY RD II
LARSEN, WI 54947

HAVEL BROTHERS
DIV OF SHAMBAUGH & SON LP
PO BOX 1287
FORT WAYNE, IN 46801

HAVINGA, DONALD
1402 VANDENBROEK RD
LITTLE CHUTE, WI 54140

HAY, DIANNA
6706 GREGG RD
W JEFFERSON, OH 43162

HAYDEN RENTAL & POWER EQUIP.
1320 W N
INCOMPLETE ADDRESS?
KENDALLVILLE, IN 46755

HAYLETT ASSOCIATES INC
2591 WEXFORD-BAYNE RD SUITE 402
SEWICKLY, PA 15143

HAYWOOD, LINETTA
679 GREENBRIAR CIRCLE
HOWARD, OH 43028

HEADINGTON, FRANK C.
130 WOODSIDE CT
NEENAH, WI 54956

HEALD, LARRY K
1124 CHARLESTON HSE
MEADVILLE, PA 16335

HEALTH ASSURANCE PA INC
PO BOX 6506
CAROL STREAM, IL 60197

HEALTH NET LIFE INSURANE COMPANY
PO BOX 515242
LOS ANGELES, CA 90051

HEALTH NET OF CALIFORNIA
21281 BURBANK BLVD
WOODLAND HILLS, CA 91367

HEALTHASSURANCE PA INC
PO BOX 6506
CAROL STREAM, IL 60197

HEALTHCARE PARTNERS MEDICAL
1025 W OLYMPIC
LOS ANGELES, CA 90015

HEARTLAND BUSINESS GROUP
1700 STEPHEN ST
LITTLE CHUTE, WI 54140

HEARTLAND COFFEE COMPANY
PO BOX 264
NORTH WEBSTER, IN 46555

HEARTLAND CONST GROUP
PO BOX 1052
FT DODGE, IA 50501

HEARTLAND ENVIRONMENTAL ASSOC.
3410 MISHAWAKA AVE
SOUTH BEND, IN 46615

HEARTLAND OPTICAL
1012 N 27TH ST
LINCOLN, NE 68503

HEATBATH PARK METALLURGICAL
8074 MILLITARY AVE
DETROIT, MI 48204

HEATER HOUSE
PO BOX 5119
CONNEAUT, PA 16316

HEATHERINGTON, TIM P.
10476 KONNYUAT TRAIL
CONNEAUT LAKE, PA 16316

HEAVY COMPANY
205 NW 27TH ST
PO BOX 81527
LINCOLN, NE 68501

HECKATHORN, DAVID O.
10788 GRAFF ST
MEADVILLE, PA 16335

HECKATHORN, RONALD L
126 HILL TOP LANE
VOLANT, PA 16156

HECKER, JASON
362 STANLEY CT APT A
NEENAH, WI 54956-4763

HECKMAN, FREDERICK L
39 SPORTSMAN CLUB RD
SANDY LAKE, PA 16145

HECKMAN, JAMES
482 FOXMINE RD
JACKSON CENTER, PA 16133

HECKMAN, JOSHUA G.
6644 WHEELER RD
LINESVILLE, PA 16424

HECKMAN, MARK L
27 WERNER RD
GREENVILLE, PA 16125

HECKMAN, O. LEWIS
RD#1 BRADLEY RD
JACKSON CENTER, PA 16133

HECKMAN, RAYMOND V
109 FORBES RD
SANDY LAKE, PA 16145

HECKNER, CHARLES
214 STATE ST
NEENAH, WI 54956

HECKNER, DANIEL
231 MARTEN ST
NEENAH, WI 54956-2520

HECTOR CRUZ
11546 MEDINA CRT
EL MONTE, CA 91731

HEENAN, JEROME
4415 W EDGEWOOD DR
APPLETON, WI 54911

HEFFERN SEPTIC SYSTEM
PO BOX 562
FRANKLIN, PA 16323

HEGGEMANN INC
PO BOX 768
WARRENTON, MO 63383

HEI TECH INC
3745 MAPLECREST DR
GREEN BAY, WI 54313

HEIDER, RICHARD
901 N SUMMIT
APPLETON, WI 54914

HEIDER, RICHARD
901 N SUMMIT ST
APPLETON, WI 54914

HEIMERMAN, TAMMIE
2325 MEADOW GREEN DR
NEENAH, WI 54956

HEINI, MICHAEL N
169 CANNERY RD
NEW WILMINGTON, PA 16142

HEINZ JR, VERNON
3766 SUMMERSET WAY#1
OSHKOSH, WI 54901

HEINZ, JEREMY
2130 EVANS #2
OSHKOSH, WI 54901

HELEN BEER
463 COTTONFIELD CIRCLE
WAXHAW, NC 28173

HELF, RICHARD J.
6 ST CHARLES PL
LITTLE CHUTE, WI 54140

HELP/SYSTEMS INC
NW 5955
PO BOX 1450
MINNEAPOLIS, MN 55485

HELP/SYSTEMS NCB 12
PO BOX E1150
MINNEAPOLIS, MN 55480

HELSEL, HOWARD W
470 HARTWICK RD
MERCER, PA 16137

HELUKABEL USA INC
1355 BOWES RD UNIT C
ELGIN, IL 60123

HENDERSON FLUID POWER COMPANY
PARKWAY W INDUSTRIAL PARK
522 PARKWAY VIEW DR
PITTSBURGH, PA 15205

HENDRICKSON, DAVID
1001 9TH ST
MENASHA, WI 54952

HENKEL CORPORATION
PO BOX 281666
ATLANTA, GA 30384

HENNING, STEVEN
1623 S COMMERCIAL ST
NEENAH, WI 54956

HENRY RADIO INC
2050 S BUNDY DR
LOS ANGELES, CA 90025

HENRY WOODS
145 STATE ROAD 1
LOT 8
HAMILTON, IN 46742-9748

HENRY, LARRY R
158 OAK ST
MEADVILLE, PA 16335

HENRY, WILLIAM K
137 LAKEWOOD RD
NEW CASTLE, PA 16101

HENSLIN, ALLEN
2348 JEFFERSON ST
OSHKOSH, WI 54901

HERAEUS ELECTRO-NITE
88736 EXPEDITE WAY
CHICAGO, IL 60695

HERAEUS ELECTRO-NITE CO.
88736 EXPEDITE WAY
CHICAGO, IL 60695

HERAEUS ELECTRO-NITE COMPANY
88736 EXPEDITE WAY
CHICAGO, IL 60695

HERAEUS ELECTRO-NITE COMPANY
ONE SUMMIT SQUARE 1ST FLOOR SUITE 100
LANGHORNE, PA 19047

HERBST- GUTCHE, KATRINA
9065 CTY RD B
WINNECONNE, WI 54986

HEREDIA, JOSE
247 SULLIVAN ST 303
OSHKOSH, WI 54902

HERIBERTO DURAN MENDOZA
1137 HOLMES RD
BRONSON, MI 49028-9407

HERIBERTO GAMINO
93 N MUSIC DR
GARRETT, IN 46738

HERITAGE CRYSTAL CLEAN LLC
13621 COLLECTIONS CENTER DR
CHICAGO, IL 60693

HERITAGE INDUSTRIAL PROD
32 E JULIE ST
APPLETON, WI 54915-3032

HERLACHE IND SUPPLY CO
PO BOX 11207
GREEN BAY, WI 54307

HERM, ANGELA
1668 TONYA TR
NEENAH, WI 54956

HERMAN J BALDWIN
922 N SR 19
ETNA GREEN, IN 46524

HERMANS, BARBARA
370 WINNEBAGO AVE
MENASHA, WI 54952

HERMANS, DANIEL
370 WINNEBAGO AVE
MENASHA, WI 54952

HERMES, ROGER
1212 N MADISON
LITTLE CHUTE, WI 54140

HERMITAGE SEWER
800 N HERMITAGE RD
HERMITAGE, PA 16148

HERMMANN'S WATER
833 BUCKEYE DR
SHARPSVILLE, PA 16150

HERNANDEZ, ALBERTO
8343 PARK ST
ROSEMEAD, CA 91770

HERNANDEZ, HECTOR
1278 WILD ROSE LANE
NEENAH, WI 54956

HERNANDEZ, HERIBERTO
274 WHITNEY AVE
POMONA, CA 91767

HERNANDEZ, JOSE
9065 NEWBY
ROSEMEAD, CA 91770

HERNANDEZ, JOSE JAIRO
11420 MONTECZTO DR
EL  MONTE, CA 91731-2124

HERNANDEZ, LUIS D.
914 AURORA AVE
WAUKESHA, WI 53186

HERNANDEZ, MANUEL
146 MADISON AVE
CHULA VISTA, CA 91910

HERNANDEZ, SABAS
11420 MONTECITO DR
EL MONTE, CA 91731-2124

HERNANDEZ, SALUD
301 E JUNIPER LANE
APPLETON, WI 54915

HERR TOOL SALES INC
4326 LINCOLN HIGHWAY
YORK, PA 17405

HERRERA, JORGE
867 W 6TH ST
AZUSA, CA 91702

HERRERA, JUAN
1767 N MASON ST
APPLETON, WI 54914

HERTER, DWAINE
E8977 MADDEN LANE
NEW LONDON, WI 54961

HERTZ CORP
PO BOX 26141
OKLAHOMA CITY, OK 73126

HERZBERG, DON
2031 DEER HAVEN DR
MENASHA, WI 54952

HERZFELDT, JULIUS
1063 CAMPBELL ST
NEENAH, WI 54956

HERZFELDT, LESTER
980 ZEMLOCK ST
NEENAH, WI 54956

HESSVILLE CABLE & SLING CO.
1601 CLINE AVE
GARY, IN 46406

HEUER, ANTHONY
302 E SPRING ST
NEW LONDON, WI 54961

HEUER, ANTHONY D.
302 E SPRING
NEW LONDON, WI 54961

HEUER, JERALD
318 CHURCH ST #206
NEENAH, WI 54956

HEWITT, WILLIAM
1015 FREDERICK DR
NEENAH, WI 54956

HEXAGON METROLOGY INC
LOCKBOX 771742
1742 SOLUTIONS CTR
CHICAGO, IL 60677

HEXAGON METROLOGY/ROMER
250 CIRCUIT DR PRECISION PARK
NORTH KINGSTOWN, RI 28520

HFI FLUID POWER PRODUCTS
1210 WASHINGTON AVE
RACINE, WI 53403

HGR INDUSTRIAL SURPLUS
CORPORATE 20001 EUCLID AVE
EUCLID, OH 44117

HI TOWERS OFFICE SUPPLY INC
3569 LEXINGTON AVE
EL MONTE, CA 91731-2607

HIBBERT, GARY
401 S 53RD ST
LINCOLN, NE 68510

HICKMAN WILLIAMS & CO
P O BOX 5225
OAKBROOK, IL 60522

HICKMAN WILLIAMS & COMPANY
EQUIPMENT GROUP DIVISION
595 FOREST AVE, SUITE 1B
PLYMOUTH, MI 48170

HICKMAN WILLIAMS & COMPANY
LOCATION 00286
CINCINNATI, OH 45264

HICKMAN, WILLIAMS & CO
LOCATION 00286
CINCINNATI, OH 45264

HICKMAN, WILLIAMS & CO. INC
8838 CALABASH AVE
FONTANA, CA 92335

HICKMAN, WILLIAMS & COMPANY
ROWAN CORPORATE TOWERS ONE SUITE 401
8050 ROWAN RD
CRANBERRY TOWNSHIP, PA 16066

HICKS OFFICE PLUS
PO BOX 1025
1920 EAST STATE ST
HERMITAGE, PA 16148

HICKS OP OFFICE PLUS
PO BOX 1025
HERMITAGE, PA 16148

HIGH PLAINS TECHNOLOGY
1705 GARRET LANE
LINCOLN, NE 68512

HIGH TEC INDUSTRIAL
PO BOX 533
TIPP CITY, OH 45371

HIGH TEMPERATURE SYSTEMS
16755 PARK CIRCLE DR
CHAGRIN FALLS, OH 44023

HIGHLAND BUSINESS SYSTEMS
36 BEDFORD ST PO BOX 957
BRADFORD, PA 16701

HIGHMARK BLUE SHIELD
PO BOX 382146
PITTSBURGH, PA 15250

HIGH-TECH TOOLING
N8 W22520 JOHNSON DR SUITE 1
WAUKESHA, WI 53186

HIGHWAY SALES GROUP
US FLEX-O-RING SALES 9006 BUTLER RD
SAUQUOLT, NY 13456

HI-HEAT CO INC
32 GLENDALE RD
SOUTH WINDSOR, CT 06074

HILDEBRAND MACHINERY CO INC
2023 BLACK BRIDGE RD
YORK, PA 17402

HILE, JOSEPH D
428 PLUM ST
MERCER, PA 16137

HILL & GRIFFITH CO
1085 SUMMER ST
CINCINNATI, OH 45204

HILL AND GRIFFITH CO.
LOCATION #00223
CINCINNATI, OH 45264

HILL, BARTH & KING INC
CERTIFIED PUBLIC ACCOUNTANTS
15942 CONNEAUT LAKE RD
MEADVILLE, PA 16335

HILL, CHARLES
175 MARKET ST SUITE 1310
CHARLESTON, SC 29401

HILL, OWEN R
308 S 54TH ST
LINCOLN, NE 68510

HILL, ROBERTA M.
26610 ROSEHILL
FARMINGTON HILLS, MI 48334

HILLIER, JEFFREY
12512 MONTERO CT
SAN DIEGO, CA 92128-2337

HILLTOP TRANSPORTATION
805 CLEVELAND AVE
COLUMBUS, OH 43201

HIMCASTS
291 KUNDIAM INDUSTRIAL ESTATE
KUNDIAM  GOA INDIA

HINDE, GARY
14479 SAUNDER'S RD
PECATONICA, IL 61063

HINDON CORPORATION
2055 BEE'S FERRY RD
CHARLESTON, SC 29414

HINES FLASK DIV BUCKEYE ALUMN FDRY
5906 W CENTER RD
LINESVILLE, PA 16424

HINES FLASK DIVISION
BUCKEYE ALUMINUM FOUNDRY INC
5906 W CENTER RD
LINESVILLE, PA 16424

HINES, MARGARET
5115 FISHER-CORNITH RD
FARMDALE, OH 44417

HIPP PROGRAM
ATTN: FISCAL UNIT
PO BOX 8195
HARRISBURG, PA 17105

HITECH SHAPES & DESIGNS
7211 MARKET PLACE
CINCINNATI, OH 45216

HI-TEMP INC
75 E LAKE ST
NORTHLAKE, IL 60164

HI-VAC CORP
117 INDUSTRY RD
MARIETTA, OH 45750

HME INC
2828 NW BUTTON RD
TOPEKA, KS 66618

HNI RISK SERVICES
PO BOX 510187
NEW BERLIN, WI 53151

HOCKETT & ASSOCIATES INC
703 SWANVIEW DR
URBANNA, VA 23175

HODGE, RUSSELL
524 CEAPE AVE
OSHKOSH, WI 54901

HOENE TILING INC
6223 N SR 15 PO BOX 367
LEESBURG, IN 46538

HOEPPNER, MICHAEL
1302 RUSH AVE
OSHKOSH, WI 54902

HOERTSCH, LARRY
2262 MEADOW GREEN DR
NEENAH, WI 54956

HOERTSCH, PETER
N3002 EVERGREEN RD
MARION, WI 54950

HOFF HEATING & A/C
1520 KEMMAR COURT
O'FALLON, MO 63366

HOFFLAND ENVIRONMENTAL
10391 SILVER SPRINGS RD
CONROE, TX 77303

HOFFMAN, CHARLES P
229 FRANKLIN RD
MERCER, PA 16137

HOFFMAN, JEFFREY
883 SCRUBGRASS RD
MERCER, PA 16137

HOFFMAN, JOHN P
319 W N ST
MECER, PA 16137

HOFFMAN, LEWIS L
14 BUCKLEY RD
MERCER, PA 16137

HOKE INC
5900 N PORT WASHINGTON RD
MILWAUKEE, WI 53217

HOLEWINSKI, JEFF
242 CRESTVIEW AVE
NEENAH, WI 54956

HOLEWINSKI, TERRY
1028 ALVA ST
MENASHA, WI 54952

HOLIDAY INN - SELECT
150 NICOLET RD
APPLETON, WI 54914

HOLIDAY INN (ROUTE 83)
7800 S KINGERY HWY
WILLOWBROOK, IL 60527

HOLIDAY INN EXPRESS
3825 LAKE CITY HIGHWAY
WARSAW, IN 46580

HOLIDAY INN NEENAH RIVERWALK
123 E WISCONSIN AVE
NEENAH, WI 54956

HOLLABAUGH, LARRY
35106 YOCHUM RD
CENTERVILLE, PA 16404

HOLLABAUGH, LARRY L
35106 YOCHUM RD
CENTERVILLE, PA 16404

HOLLAND INC
27052 NETWORK PLACE
CHICAGO, IL 60673

HOLLANDER, RUSSELL
509 APPLETON ST
MENASHA, WI 54952

HOLLYWOOD CINEMA
PO BOX 113
APPLETON, WI 54913

HOLMES MURPHY & ASSC
PO BOX 9207
DES MOINES, IA 50306

HOLMES MURPHY & ASSOCIATES INC
PO BOX 9207
DES MOINES, IA 50306

HOLMES MURPHY & ASSOCIATES, INC.
ATTN: JACK STRUYK
3001 WESTOWN PARKWAY
DES MOINES, IA 50266

HOLMING FAN & FABRICATION LLC
6900 N TEUTONIA AVE
MILWAUKEE, WI 53209

HOLTON, CHAD
725 MAPLE ST
NEENAH, WI 54956

HOME CITY ICE COMPANY
PO BOX 111116
CINCINNATI, OH 45211

HOME DEPOT
STORE 4169 18541 SMOCK HIGHWAY
MEADVILLE, PA 16335

HOME SWEET HOME
209 S MAIN ST
KENDALLVILLE, IN 46755

HONER, DAVID
1209 MEADOW LANE
NEENAH, WI 54956

HONGIMAN MILLER SCHWARTZ & COHN LLP
ATT: ROBERT B. WEISS
660 WOODWARD AVENUE
2290 FIRST NATIONAL BUILDING
DETROIT, MI 48226

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ADAM K. KEITH ESQ ATTORNEY FOR
GENERAL ENGINE PRODUCTS LLC,
2290 1ST NATIONAL BLDG 660 WOODWARD AVE.
DETROIT, MI 48226

HONORATO C MOYOTL
1692E 200N LOT 195
WARSAW, IN 46582

HOOK INDUSTRIAL SALES
PO BOX 9177
FT WAYNE, IN 46899

HOOK INDUSTRIAL SALES INC
PO BOX 9177
FT. WAYNE, IN 46899

HOOYMAN, TIM
536 W MC KINLEY AVE
LITTLE CHUTE, WI 54140

HOPP, RICHARD
513 WAUGOO AVE
OSHKOSH, WI 54901

HOPPE, VIRGINIA
556 S MAIN
SEYMOUR, WI 54165

HORIZON AIR MEASURMENT SERVICE INC
996 LAWRENCE DR
SUITE 108
NEWBURY PARK, CA 91320

HORNECK, TODD M.
N1677 ARNIES LA
GREENVILLE, WI 54942

HORNER INDUSTRIAL SERVICES
PO BOX 660290
INDIANAPOLIS, IN 46266

HORNER INDUSTRIAL SERVICES INC
PO BOX 660292
INDIANAPOLIS, IN 46266

HORTON, ALAN
1691 COVINGTON DR
OSHKOSH, WI 54904

HOSE-MAN INC
5397 N IRWINDALE AVE
IRWINDALE, CA 91706

HOSPICE OF CRAWFORD COUNTY INC
464 PINE ST
MEADVILLE, PA 16335

HOT CREWS INC
4419 ARDMORE AVE
FORT WAYNE, IN 46809

HOT MELT TECHNOLOGIES
PO BOX 67
ROCHESTER, MI 48308

HOTEL AND TRAVEL INDEX
PO BOX 9020
MAPLE SHADE, NJ 80520

HOTSY EQUIPMENT
8902 S 145TH ST
OMAHA, NE 68138

HOUGHTON INTERNATIONAL INC
MADISON AVE & VANBUREN AVE
PO BOX 930
VALLEYFORGE, PA 19482

HOUPT, THOMAS V.
115 ELLEN ST
GLENSHAW, PA 15116

HOUSTON W. NEARHOOF III
369 LOGAN AVE
SHARON, PA 16146-1177

HOWARD PRECISION METALS
PO BOX 240127
MILWAUKEE, WI 53223

HOWARD, BRYAN
PO BOX 1101
MEADVILLE, PA 16335

HOWARD, DONALD
1727 N ULLMAN ST
APPLETON, WI 54911

HOWARD'S EXPRESS INC
369 BOSTWICK RD
PHELPS, NY 14532

HQN INDUSTRIAL FABRICS
760 CHESTER ST
SARINA ONTARIO N7S 5N1 CANADA

HR DIRECT
PO BOX 452019
SUNRISE, FL 33345

HRDIRECT
PO BOX 452019
SUNRISE, FL 33345

HSBC BUSINESS SOLUTIONS
MENARDS
PO BOX 5219
CAROL STREAM, IL 60197

HUDAPACK METAL TREATING INC
979 KOOPMAN LANE
ELKHORN, WI 53121

HUDZIAK, JERALD
E5909 EVANSWOOD RD
WEYAUWEGA, WI 54983

HUEBNER, RONALD
835 GREEN ST
MENASHA, WI 54952

HUEMPFNER, MICHAEL
924 SLEEPY HOLLOW LN
MENASHA, WI 54952

HUERTA, EFREN
16953 HURLEY ST
LA PUENTE, CA 91744

HUERTA, FELIPE G
3120 BASEBALL AVE
EL MONTE, CA 91732

HUERTA, RUBEN
2126 FLAGSTONE AVE
DUARTE, CA 91010

HUERTA, VICTOR
12262 BEAVER AVE
VICTORVILLE, CA 92392

HUGHES  HI TECH
9685 MAIN ST
CLARENCE, NY 14031

HUGHES, ARTHUR C
323 LINCOLN AVE
MEADVILLE, PA 16335

HULL LIFT TRUCK INC
28747 OLD US 33 W
ELKHART, IN 46516

HUMANA
1111 EMPLOYERS BLVD
GREEN BAY, WI 54344

HUMANA
PO BOX 0859
CAROL STREAM, IL 60132

HUMANA INC
MR SCOTT AUSTIN
N19 W24133 RIVERWOOD DR
SUITE 300
WAUKESHA, WI 53188

HUMBERTO C SOUZA
402 E MAIN ST
FALL RIVER, MA 02720

HUMES, GRACE
20212 HUMES HILL RD
CAMBRIDGE SPRINGS, PA 16403

HUMES, TIMOTHY
24590 HIGHWAY 19
CAMBRIDGE SPRINGS, PA 16403

HUMTOWN PRODUCTS
PO BOX 367
COLUMBIANA, OH 44408

HUNTER AUTOMATED MACHINERY
2222 HAMMOND DR
SCHAUMBURG, IL 60196

HUNTER SALES CORP
3338 INDUSTRIAL BLVD PO BOX 234
BETHEL PARK, PA 15102

HUNTSMAN ADVANCED MATERIALS
4917 DAWN AVE
E LANSING, MI 48823

HURON CONSULTING GROUP
4795 PAYSPHERE CIRCLE
CHICAGO, IL 60674

HURST, GERARD
1309 W STARVIEW DR
APPLETON, WI 54913

HUSKER ELECTRIC SUPPLY
PO BOX 83069 3450 CORNHUSKER HWY
LINCOLN, NE 68501

HUSTON GROUP
2 GEORGE ST
NEW CASTLE, PA 16101

HUSTON INC
2 GEORGE ST
NEW CASTLE, PA 16101

HUTCHISON INC
940 EAST MAIN ST
MANCHESTER, IA 52057

HUTSON, JOHN
263 JACOBS RD
CARLTON, PA 16311

HWY RUBBER & SAFETY
422 DE LA COTE-SUD BOISBRIAND
QUEBEC J7E 4H5 CANADA

HYBRID TRANSIT SYSTEMS INC
PO BOX 1173
CEDAR RAPIDS, IA 52406

HYDRA AIR INC
PO BOX 569
AKRON, OH 44309

HYDRAULIC CONTROLS COMPANY
455 WINDY POINT DR
GLENDALE HEIGHTS, IL 60139

HYDRAULIC PACKING & SEAL PROD.
1224 FORREST PARKWAY
WEST DEPTFORD, NJ 08066

HYDRITE CHEMICAL CO
PO BOX 2763
OSHKOSH, WI 54903

HYDRO POWER INC
PO BOX 73278
CLEVELAND, OH 44193

HYDROCLEAN EQUIPMENT INC
1900 DICKINSON RD
DEPERE, WI 54115

HYDRONIC & STEAM EQUIP. CO INC
PO BOX 1937
DEPT. 139
INDIANAPOLIS, IN 46206

HYDRO-POWER INC
PO BOX 73278
CLEVELAND, OH 44193

HYSON PRODUCTS
10367 BRECKSVILLE RD
BRECKSVILLE, OH 44141

HY-TECH AUTOMATION REPAIR INC
1002 SAINT JEROME ST
MISHAWAKA, IN 46544

HY-TECH CEILING CLEANERS
9111 PIONEER RD
NEENAH, WI 54956

HY-TECH SALES INC
3170 LEECHBURG RD
PITTSBURGH, PA 15239

HY-TEST SAFETY SHOE SERV
7330 N 60TH ST
MILWAUKEE, WI 53223

HY-VEE FOOD STORES INC
ACCOUNTS RECEIVABLE 5820 WESTOWN PKWY
WEST DES MOINES, IA 50266

I&E TECHNOLOGIES CO
7383 ZURAWSKI CT
CUSTER, WI 54423

IBARRA, ALFREDO
1466 N MILLER AVE
LOS ANGELES, CA 90063

IBARRA, RAMON
12619 FELIPE ST
EL MONTE, CA 91732

IBM
PO BOX 643600
PITTSBURGH, PA 15264

IBM
PO BOX 676673
DALLAS, TX 75267

IBM CORPORATION
275 VIGER EAST
MONTREAL QUEBEC H2X 3R

IBM CORPORATION
7100 HIGHLAND PARKWAY
SMYRA, GA 30082

IBM CORPORATION
VICKY NAMKEN
13800 DIPLOMAT DRIVE
DALLAS, TX 75234

IBRICIC, HILMO
2800 WOODS BLVD #511
LINCOLN, NE 68502

IBS AMERICA INC
125 HARTWELL AVE
LEXINGTON, MA 02421

IBT INC
PO BOX 411238
KANSAS CITY, MO 64141

ICAFE
W223 N790 SARATOGA DR
WAUKESHA, WI 53186

ICC BUSINESS PRODUCTS
PO BOX 26058
INDIANAPOLIS, IN 46226

ICC INSTRUMENT CO. INC
1483 E WARNER AVE
SANTA ANA, CA 92705

ICE SYSTEMS INC
D/B/A PROXYTRUST
100 PATCO COURT - SUITE 9
ISLANDIA, NY 11749

ICI PAINTS
21033 NETWORK PLACE
CHICAGO, IL 60673

IDA I PORRAS
1035 E SMITH ST
WARSAW, IN 46580

IDEAL CRANE RENTAL INC
2880 JACKSON ST
OSHKOSH, WI 54901

IDEAL MACHINING AND SUPPLY INC
2537 TYLER AVE
EL MONTE, CA 91733

IDEAL PRECISION INSTRUMEN
4539 E BROAD ST
COLUMBUS, OH 43213

IDEAL SHIELD
2525 CLARK ST
DETROIT, MI 48209

IDG - MANITOWOC
4466 CUSTER ST
MANITOWOC, WI 54220

IEEE
PO BOX 6801
PISCATAWAY, NJ 88550

IFM EFECTOR INC
805 SPRINGDALE DR
EXTON, PA 19341

IFM EFECTOR INC
PO BOX 8538-307
PHILADELPHIA, PA 19171

IGC TECHNOLOGIES
INDUSTRIAL GYPSUM/EGIS IND
PO BOX 090019
MILWAUKEE, WI 53209

IGC TECHNOLOGIES
PO BOX 090019
MILWAUKEE, WI 53209

IGNACIO CRUZ
2520 MINER ST
FT. WAYNE, IN 46807

IGUS INC
PO BOX 14349
EAST PROVIDENCE, RI 29140

IHS
15 INVERNESS WAY E
ENGLEWOOD, CO 80112

IKON FINANCIAL SERVICES
5601 GRANDE MARKET DRIVE
SUITE E
APPLETON, WI 54913

IKON FINANCIAL SERVICES
ATT: MAIE GRINER, BNK ADMINISTRATION
RECOVERY DATA COORDINATOR
P.O. BOX 13708
MACON, GA 31208

IKON FINANCIAL SERVICES
PO BOX 650016
DALLAS, TX 75265-0016

IKON FINANCIAL SERVICES
PO BOX 740541
ATLANTA, GA 30374

IKON OFFICE SOLUTIONS
GREAT LAKES DISTRICT
PO BOX 802815
CHICAGO, IL 60680

IKON OFFICE SOLUTIONS INC
5601 GRANDE MARKET DR STE E
APPLETON, WI 54913

IL DEPT OF REVENUE - BANKRUPTCY UNIT
PO BOX 64338
CHICAGO, IL 60664

ILLINOIS DEPARTMENT OF REVENUE
101 W JEFFERSON ST
SPRINGFIELD, IL 62702

ILLINOIS DEPARTMENT OF REVENUE
POB 19008
SPRINGFIELD, IL 62794-9008

ILLINOIS DEPT OF EMPLOYMENT SECURITY
33 S STATE ST
CHICAGO, IL 60603

ILLINOIS DEPT. OF REVENUE
PO BOX 19447
SPRINGFIELD, IL 62794

ILLINOIS ROAD & TRANSPORTATION
BUILDERS ASSOCIATION
500 PARK BLVD - SUITE 1250
ITASCA, IL 60143

ILLINOIS VALLEY PLASTICS
300 N CUMMINGS LANE
WASHINGTON, IL 61571

IMA WINNEBAGOLAND CHAPTER
C/O DALE GLEN-CLIFTON GUNDERSON
PO BOX 2886
OSHKOSH, WI 54903

IMAGE STUDIOS
1100 S LYNNDALE DR
APPLETON, WI 54914

IMAGISTICS
PO BOX 856210
LOUISVILLE, KY 40285

IMPAC
1516 DIRECTORS ROW
FORT WAYNE, IN 46808

IMPRINT ENTERPRISES INC
555 N COMMONS DR
AURORA, IL 60504

IN DEPT OF ENVIRONMENTAL MGT.
100 N SENATE AVE MC 65-40
INDIANAPOLIS, IN 46204

IN DEPT. OF ENVIRONMENTAL MGMT
CASHIER OFFICE-MAIL CODE50-10C
100 N SENATE AVE
INDIANAPOLIS, IN 46204

IND. DIV. OF FAMILY & CHILDREN
CHILD SUPPORT BUREAU
PO BOX 6219
INDIANAPOLIS, IN 46206

INDALEX ALUMINUM SOLUTION
23841 REEDY DR
ELKHART, IN 46514

INDEPENDENT ENTERPRISES INC
5020 THOMS RUN RD
OAKDALE, PA 15071

INDEPENDENT PATTERN MAKERS UNION
OF NEENAH WISCONSIN
GARY HURST
1309 WEST STARVIEW RD.
APPLETON, WI 54913

INDIANA CAST METALS ASSOC.
PO BOX 441743
INDIANAPOLIS, IN 46244

INDIANA CHAMBER OF COMMERCE
115 W WASHINGTON ST SUITE 850 S
INDIANAPOLIS, IN 46204

INDIANA CONV CTR & LUCAS OIL STD
UTILITY DEPARTMENT 100 S CAPITOL AVE
INDIANAPOLIS, IN 46225

INDIANA DEPARTMENT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS, IN 46204-2253

INDIANA DEPARTMENT OF REVENUE
ENVIRON TAX SECTION HC-500
100 N SENATE AVE
INDIANAPOLIS, IN 46204

INDIANA DEPARTMENT OF REVENUE
PO BOX 6108
INDIANAPOLIS, IN 46206

INDIANA DEPARTMENT OF REVENUE
PO BOX 7221
INDIANAPOLIS, IN 46207

INDIANA DEPT OF ENV. MGMT
CASHIER OFF -MAIL CODE 50-10C
100 N SENATE AVE
INDIANAPOLIS, IN 46204

INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT
THOMAS W EASTERLY
100 NORTH SENATE AVE
INDIANAPOLIS, IN 46204

INDIANA DEPT OF WORKFORCE DEV
PO BOX 7054
INDIANAPOLIS, IN 46207

INDIANA DEPT OF WORKFORCE DEVELOPMENT
ATTN  BEVERLY A KOROBKIN
COLLECTION ENFORCEMENT UNIT
10 N SENATE AVE
INDIANAPOLIS, IN 46204-2277

INDIANA DEPT. OF REVENUE
ENVIRONMENTAL TAX SECT HC-500
100 N SENATE AVE
INDIANAPOLIS, IN 46204

INDIANA DEPT. OF REVENUE
PO BOX 7221
INDIANAPOLIS, IN 46207

INDIANA DEPT. OF REVENUE
SALES TAX EARLY FILER PO BOX 7218
INDIANAPOLIS, IN 46207

INDIANA DEPT OF WORKFORCE DEV
PO BOX 7054
INDIANAPOLIS, IN 46207

INDIANA FLUID POWER INC
PO BOX 80310
FORT WAYNE, IN 46898

INDIANA MANUFACTURERS ASSOC
2400 ONE AMERICAN SQUARE PO BPX 82012
INDIANAPOLIS, IN 46282

INDIANA MICHIGAN POWER COMPANY
PO BOX 24412
CANTON, OH 44701-4412

INDIANA POWER & LIGHT CO
PO BOX 110
INDIANAPOLIS, IN 46206-0110

INDIANA REFRACTORIES INC
PO BOX 12111
FORT WAYNE, IN 46862

INDIANA SECRETARY OF STATE
302 W WASHINGTON ST ROOM E-018
INDIANAPOLIS, IN 46204

INDIANA STATE CENTRAL
COLLECTION UNIT ASFE
PO BOX 6271
INDIANAPOLIS, IN 46206

INDIANA-AMERICAN WATER CO. INC
P O BOX 94551
PALATINE, IL 60094-4551

INDIANAPOLIS WATER
PO BOX 1990
INDIANAPOLIS, IN 46206-1990

INDIANAPOLIS WATER CO
PO BOX 1990
INDIANAPOLIS, IN 46206

INDICATOR REPAIR SERVICE
8025 LAWRENCE RD
BETHEL PARK, PA 15102

INDUCTION PROFESSIONALS LLC
1058 OHIO WORKS DR
YOUNGSTOWN, OH 44510

INDUCTOTHERM CORP
10 INDEL AVE
RANCOCAS, NJ 80730

INDUCTOTHERM CORP
PO BOX 828482
PHILADELPHIA, PA 19182

INDUST'L FIBERGLASS SPECIALTIES
521 KISER ST
DAYTON, OH 45404

INDUSTRIAL BRAKE & SUPPLY
3821 WM P DOOLEY BY-PASS
CINCINNATI, OH 45223

INDUSTRIAL BRAKE COMPANY
PO BOX 670
300 CLAY AVE
MARS, PA 16046

INDUSTRIAL CALIBRATION SERVICES
665 E INDUSTRIAL DR UNIT B
HARTLAND, WI 53029

INDUSTRIAL CLUTCH
2800 FISHER RD
WICHITA FALLS, TX 76302

INDUSTRIAL COMBUSTION SERVICES
& MANUFACTURING INC
10724 OLD WAYSIDE RD
CHARLOTTE, NC 28277

INDUSTRIAL CONTROLS & EQUIP.
PO BOX 12709
PITTSBURGH, PA 15241

INDUSTRIAL CONTROLS DIST
794 CORONIS WAY
GREEN BAY, WI 54304

INDUSTRIAL DISTRIBUTION GROUP
PO BOX 49204
SAN JOSE, CA 95161

INDUSTRIAL DOOR OF NORTHERN IN
3702 W SAMPLE ST SUITE 4041
SOUTH BEND, IN 46619

INDUSTRIAL DYNAMICS INC
405 GORDON DR
EXTON, PA 19341

INDUSTRIAL ELECTRIC EQUIPMENT
1946 WALNUT CIRCLE
NORTHBROOK, IL 60062

INDUSTRIAL EQUIP & SERVICE INC
PO BOX 240237
MILWAUKEE, WI 53224

INDUSTRIAL GRAPHICS
PO BOX 521
WINNECONNE, WI 54986

INDUSTRIAL INSPECTION COMPANY INC
PO BOX 2031
MONROE, MI 48161

INDUSTRIAL PIPE & STEEL INC
9936 EAST RUSH ST
SO. EL MONTE, CA 91733

INDUSTRIAL REPAIR SERVICE INC
2650 BUSINESS DR
CUMMING, GA 30040

INDUSTRIAL SALES & SERVICE
5704 SKYLINE DR
SEVEN HILLS, OH 44131

INDUSTRIAL SURPLUS
337 BERLIN TURNPIKE
BERLIN, CT 06037

INDUSTRIAL SYSTEMS &
SUPPLY PO BOX 621
COLUMBUS, NE 68601

INDUSTRIAL TOOL SERVICE INC
P O BOX 633423
CINCINNATI, OH 45263

INDUSTRIAL TUBE & STEEL CORP
4658 CRYSTAL PARKWAY
KENT, OH 44240

INDUSTRIAL VENTILATION
PO BOX 397
GREENVILLE, WI 54942

INDUSTRIAL VENTILATION EQUP CORP
W309 S4860 COMMERCIAL DR
NORTH PRAIRIE, WI 53153

INDUSTRIAL VENTILATION INC
W 6395 SPECIALTY DR
GREENVILLE, WI 54942

INDY CARBIDE TOOL & SUPPLY
R R 1 BOX 291AB
SOLSBERRY, IN 47459

INFOACCESS.NET
8801 E PLEASANT VALLEY RD
CLEVELAND, OH 44131

INFOPRINT SOLUTIONS CO
4111 NORTHSIDE PARKWAY
ATLANTA, GA 30327

INFOR GLOBAL SOLUTIONS (DATASTREAM)
PO BOX 933751
ATLANTA, GA 31193

INFORMATICS INC/SYSTEM ID WHSE
1400 10TH ST
PLANO, TX 75074

INFRAFED SERVICES INC
5730 FALLS DR SUITE 100
FORT WAYNE, IN 46804

INFRARED SERVICES INC
5730 FALLS DR SUITE 100
FORT WAYNE, IN 46804

INGERSOLL RAND COMPANY
15768 COLLECTIONS CENTER DR
CHICAGO, IL 60693

INLAND CUTTING PRODUCTS INC
5408 W DANSHER RD
COUNTRYSIDE, IL 60525

INLAND INDUSTRIAL SERV GRP,LLC
2021 S SCHAEFER HIGHWAY
DETROIT, MI 48217

INLAND INDUSTRIAL SERVICES LLC
2021 S SCHAEFER HIGHWAY
DETROIT, MI 48217

INMETCO
PO BOX 5079 GPO
NEW YORK,

INOVIS
BILLING DEPARTMENT 11720 AMBERPARK DR
ALPHARETTA, GA 30009

INOVIS INC
PO BOX 198145
ATLANTA, GA 30384

INSIGHT DIRECT USA INC
6820 S HARL AVE
TEMPE, AZ 85283

INSTITUTE OF INDUSTRIAL ENGRS
3577 PARKWAY LANE - SUITE 200
NORCROSS, GA 30092

INSTITUTE OF MGMT ACCTNTS
10 PARAGON DR
MONTVALE, NJ 76450

INSTRON CORPORATION
825 UNIVERSITY AVE
NORWOOD, MA 02062

INSTRUMENT LABORATORY INC
5932 BOLSA AVE #105
HUNTINGTON BEACH, CA 92649

INTEGRATED DOC & LABEL
PO BOX 12616
GREEN BAY, WI 54307

INTEGRATED ENVIRONMENTAL SYS
221 HOPE ST BLDG 2
CARNEGIE, PA 15106

INTEGRATED LOGISTICS SOLUTIONS
590 CLAYCRAFT RD
COLUMBUS, OH 43230

INTEGRATED PAPER SERVICES
3211 E CAPITAL DR
APPLETON, WI 54911

INTEGRITY TRANSPRT SERVICE
2444 BALL DR
RICHFIELD, WI 53076

INTEGRYS ENERGY SERVICES INC
PO BOX 19046
GREEN BAY, WI 54307

INTEK SYSTEMS
176 THORN HILL RD
WARRENDALE, PA 15086

INTERMEC TECH CORP
550 2ND ST SE
CEDAR RAPIDS, IA 52401

INTERNAL REVENUE SERVICE
1973 N RULON WHITE BLVD
OGDEN, UT 84201

INTERNAL REVENUE SERVICE
INSOLVENCY SECTION
PO BOX 21126
PHILADELPHIA, PA 19114-0326

INTERNAL REVENUE SERVICE
PO BOX 0039
CINCINNATI, OH 45999

INTERNAL REVENUE SERVICE
PO BOX 219690
KANSAS CITY, MO 64121

INTERNATIONAL PAINT STRIPPING
15300 OAKWOOD DR
ROMULUS, MI 48174

INTERNATIONAL THERMAL SYSTEMS
4697 W GREENFIELD AVE
MILWAUKEE, WI 53214

INTERNATIONAL THERMAL SYSTEMS
DEPT #5337
PO BOX 1451
MILWAUKEE, WI 53201

INTERNAT'L MOLDNG MACHINE
PO BOX 1366
LAGRANGE PARK, IL 60525

INTERN'L JOURNAL OF METALCASTING
35169 EAGLE WAY
CHICAGO, IL 60678

INTERSTATE BATTERY
1440 ARROW HIGHWAY UNIT A
IRWINDALE, CA 91706

INTERSTATE CHEMICAL COMPANY
PO BOX 1660
HERMITAGE, PA 16148

INTERSTATE PIPE
152 HINDMAN RD
BUTLER, PA 16001

INTERSTATE PUMP CO INC
PO BOX 109
SALEM, OH 44460

INTERTECH CORPORATION
19 NORTHBROOK DR
PORTLAND, ME 41050

INVAR MFG. LTD
1 PARRY DR
BATAWA ONTARIO KOK1EO CANADA

INVOSPLINE
2357 EAST NINE MILE RD
WARREN, MI 48090

IOBP INSTITUTE OF BUSINESS PUB.
748 SPRINGDALE DR
EXTON, PA 19341

IOD INC
PO BOX 19058
GREEN BAY, WI 54307

IOWA CONCRETE PAVING ASOC
360 S E DELAWARE AVE
ANKENY, IA 50021

IOWA DEPARTMENT OF REVENUE
HOOVER STATE OFFICE BLDG
1305 E WALNUT
DES MOINES, IA 50319

IOWA DEPARTMENT OF REVENUE
POB 10468
DES MOINES, IA 50306-0468

IOWA DEPT OF REVENUE - BANKRUPTCY UNIT
PO BOX 10471
DES MOINES, IA 50306

IOWA WORKFORCE DEVELOPMENT
1000 E GRAND AVE
DES MOINES, IA 50319

IPFW
2101 E COLISEUM BLVD BURSAR'S OFFICE
FORT WAYNE, IN 46805

IPFW
BURSAR'S OFFICE 2101 E COLISEUM BLVD
FORT WAYNE, IN 46805

IQ/HACH SERVICE CENTER
100 DAYTON AVE
AMES, IA 50010

IRA R.STICKLER III
1227 WILLOW ST
LEBANON, PA 17046

IRMA MUNOZ, PRESIDENT
C/O MUJERES DE LA TIERRA E M CHAP
685 VENICE BLVD 2ND FLOOR
VENICE, CA 90291

IRON CASTING RESEARCH
2802 FISHER RD
COLUMBUS, OH 43204

IRON MOUNTAIN OFF-SITE DATA PROTECT
PO BOX 601002
PASADENA, CA 91189

IRON SCROLL OF YUMA
2489 E 14TH ST - STE #B
YUMA, AZ 85365

IRONAGE SCRAP PRICE BULLETIN
PO BOX 15127
NORTH, CA 91615

IRRIGATION SERVICES
804 BROAD ST
MENASHA, WI 54952

IRS
ACS SUPPORT
PO BOX 24017
FRESNO, CA 93779

IRS
POB 105078
ATLANTA, GA 30348

IRS HEAVY HIGHWAY VEHICLE USE TAX
PO BOX 105421
ATLANTA, GA 30348

ISAACS FLUID POWER COMPANY
6091 COMMERCE CT
MASON, OH 45040

ISCO
PO BOX 200
PALMYRA, WI 53156

ISM
PO BOX 22160
TEMPE, AZ 85285

ISM NORTHEAST WISCONSIN
PO BOX 2
NEENAH, WI 54957

ISTHMUS ENG & MANUF
4035 OWL CREEK DR
MADISON, WI 53718

ITP STYLI
1265 RESEARCH BLVD
ST LOUIS, MO 63132

ITT FLYGT CORPORATION
N27 W2391 ROUNDY DR
PEWAUKEE, WI 53072

IVAMS ARBITRATION & MEDIATION SVC
8287 WHITE OAK AVE
RANCHO CUCAMONGA,  91730

IVERSEN, JERRY
N5428 24TH AVE LOT 103
WILD ROSE, WI 54984

IVERSON & CO
441 N 3RD AVE
DES PLAINES, IL 60016

IVY TECH. COMMUNITY COLLEGE
ATTN: BUSINESS OFFICE
220 DEAN JOHNSON BLVD.
SOUTH BEND, IN 46601

IZAGUIRRE, MIGUEL M
219 D ST
LINCOLN, NE 68502

J & J LAWN CARE SERVICE
2820 ST RTE 42 NE
LONDON, OH 43140

J & K HYDRAULICS
ROUTE 58 EAST PO BOX 225
GROVE CITY, PA 16127

J & K INDUSTRIAL
PO BOX 225
GROVE CITY, PA 16127

J & L FASTENERS
6944 PARRISH AVE
HAMMOND, IN 46323

J & L INDUSTRIAL SUPPLY INC
20921 LAHSER
SOUTHFIELD, MI 48033

J B EXPRESS
PO BOX 91
27311 US RT 5
CHILLICOTHE, OH 45601

J M GRIMSTAD CO
926 WILLARD DR
GREEN BAY, WI 54304

J M. BEATTY
724 N NESHANNOCK RD
HERMITAGE, PA 16148

J P PATTERN INC
5038 N 125TH ST
BUTLER, WI 53007

J&K INDUSTRIAL SALES
PO BOX 225
GROVE CITY, PA 16127

J. C. EHRLICH COMPANY INC
2667 W 12TH ST
ERIE, PA 16505

J. POTTER INC
PO BOX 7058 221 EAST CHERRY ST
NEW CASTLE, PA 16101

J. POTTER INDUSTRIAL SUPPLY
203 COMMERCE DR PO BOX 7058
NEW CASTLE, PA 16107

J.E. DEWITT PETROLEUM INC
1903 N DURFEE AVE
SOUTH EL MONTE, CA 91733

J.J. KELLER & ASSOCIATES INC
PO BOX 672
NEENAH, WI 54957

J.J. PORT CO.
PO BOX 339
359 FISHER RD
SAXONBURG, PA 16056

J.L. HARRIS MACHINE CO INC
4953 N 700 E
LEESBURG, IN 46538

J.O. MORY INC
7470 S STATE RD 3 PO BOX 128
SOUTH MILFORD, IN 46786

J.R. CANAN
MUTUAL FEDERAL SAVINGS BANK
219 W MARKET ST
WARSAW, IN 46580

JACK C HARRIS
3762 W OLD RD 30 N LOT #591
WARSAW, IN 46580

JACK CHRISWELL JR
375 GRANT ST BOX 229
WATERLOO, IN 46793

JACK DOHENY SUPPLIES INC
PO BOX 809
NORTHVILLE, MI 48167

JACK GRAY TRANSPORT INC
135 S LASALLE 2407
CHICAGO, IL 60674

JACK R BALDRIDGE
10402 ST RD 15 LOT 26
SILVER LAKE, IN 46982

JACKIE KOPETKA
7731 ALI DR
LINCOLN, NE 68507

JACKIE TERRY
263 W GREENWOOD DR
KENDALLVILLE, IN 46755

JACK'S PHARMACY
285 CHESTNUT ST
MEADVILLE, PA 16335

JACKSON L. JONES
1333 BUHL TERR
FARRELL, PA 16148

JACKSON LEA
14700 SO RADBURN AVE
SANTA FE SPRINGS, CA 90670

JACKSON WALKER L.L.P.
ATT: B.J.RUZINSKY & D.E. CONWAY
ATTY FOR CONSTELLATION NEW ENERGY
1401 MCKINNEY STREET, SUITE 1990
HOUSTON, TX 77010

JACKSON WALKER L.L.P.
ATT: HEATHER M. FORREST
ATTY FOR CONSTELLATION NEW ENERGY
901 MAIN STREET, SUITE 6000
DALLAS, TX 75202

JACOB D MANNS
206 S MARKET ST
NO.MANCHESTER, IN 46962

JACOB D ROBERSON
340 E LEVI LEE RD LOT 189
WARSAW, IN 46582

JACOBS- LUNDY, GEOFFREY S.
8 HERITAGE PL
BALLSTON SPA, NY 12020

JACOBS, ARTHUR
1609 W ROGERS AVE
APPLETON, WI 54914

JACOBUS ENERGY
552 CARTER COURT
KIMBERLY, WI 54136

JACQUELIN M HELBERG
709 N DEFIANCE ST
ARCHBOLD, OH 43502

JAEGER, JOHN
508 RAILROAD AVE
BEAR CREEK, WI 54922

JAHNKE, RAYMOND
954 HIGGINS ST
NEENAH, WI 54956

JAKE WIEGAND
C/O NFCO CAROL STREAM
545 KIMBERLY DR
CAROL STREAM, IL 60188

JAMES A NELSON
350 W 700 S
COLUMBIA CITY, IN 46725

JAMES A SLEIGHTER
305 E 6TH ST
NO MANCHESTER, IN 46962

JAMES BROWN
875 KELLY ST
ROME CITY, IN 46784

JAMES D CONLEY
PO BOX 31
LIBERTY MILLS, IN 46946

JAMES D RHOADES
5310 N 850 E
NORTH WEBSTER, IN 46555

JAMES D SALYER
29 EMS C31 LANE
WARSAW, IN 46582

JAMES D TUCKER
PO BOX 5034
KENDALLVILLE, IN 46755-5034

JAMES DAWSON
214 S SHERMAN
WARSAW, IN 46580

JAMES DENICOLA
612 MARNI DR
WINTER SPRINGS, FL 32708

JAMES E LAWSON
412 W MARKET ST
WABASH, IN 46992

JAMES E ROWE JR
8280 E US 30 LOT 37
PIERCETON, IN 46562

JAMES ELROD
411 WOOSTER RD
WINONA LAKE, IN 46590

JAMES FAUCI
167 MICHTERS RD
NEWMANSTOWN, PA 17073

JAMES GUNNELS
6525 N SR 25
ROCHESTER, IN 46975

JAMES H CROSS
3602 W 23RD ST
ERIE, PA 16505

JAMES H HURD SR
5715W QUAIL RD
MENTONE, IN 46539

JAMES HACKWORTH
1565 S 1500 E
AKRON, IN 46910

JAMES HOLLIFIELD
60 LN 136 A TURKEY LK
HUDSON, IN 46747

JAMES J. GOSON
18 ROSY FINCH LANE
ALISO VIEJO, CA 92656

JAMES KRAUS
716 DOGWOOD LANE
WARSAW, IN 46582

JAMES L. DOYLE
1971 CHAPMAN LAKE DR
WARSAW, IN 46580

JAMES M DAWSON
5829W 100N
WARSAW, IN 46580

JAMES MALDONADO
POB 18604
FOUNTIAN HILLS, AZ 85269

JAMES MCCHESNEY
152 GIBBON GLADE RD
FARMINGTON, PA 15437

JAMES MONTEL
721 DOWLING ST
KENDALLVILLE, IN 46755

JAMES N MAYFIELD
PO BOX 122
ROME CITY, IN 46784

JAMES RISNER
2864 S SOUTHWOOD
WARSAW, IN 46580

JAMES S RICKUN
4933 S BLACK OAK DR
MADISON, WI 53711

JAMES S RICKUN ENV. CONSULTING
4933 BLACK OAK DR
MADISON, WI 53711

JAMES S. RICKUN
ENVIRONMENTAL CONSULTING
4933 BLACK OAK DR.
MADISON, WI 53711

JAMES S. RICKUN ENV.CONSULTING
4933 BLACK OAK DR
MADISON, WI 53711

JAMES SWARTZ
708 S CEDAR ST
AUBURN, IN 46706

JAMES V. ACKERMAN
7 VIRGINIA RAIL LANE
HILTON HEAD, SC 29926

JAMES W FIRM
120 N MEYERS ST
BRYAN, OH 43506

JAMES W MUSIC JR
917 LAFONTAINE
WABASH, IN 46992

JAMES, ROBERT
1855 MT VERNON
OSHKOSH, WI 54901

JAMESTOWN COATING TECHNOLOGIES
108 MAIN ST
JAMESTOWN, PA 16134

JAMIE HANDSHOE
210 KIMBERLY LANE
KENDALLVILLE, IN 46755

JAMIE TRASTER
9701 N 1000 E
KENDALLVILLE, IN 46755

JAMOS A. CLARK
138 E COLORADO BLVD
MONROVIA, CA 91016-2804

JAN POINT
1275 E 4TH ST
POMONA, CA 91766

JANE GRINER
7860 E CHEROKEE RD
SYRACUSE, IN 46567

JANE M GRINER
7860 E CHEROKEE RD
SYRACUSE, IN 46567

JANE MINNICH
861 LILAC ST
PITTSBURGH, PA 15217

JANET ARNOLD
PO BOX 774
AVILLA, IN 46710

JANET BROWN
W4427 PINE GROVE RD
APPLETON, WI 54913

JANET READE
305 KNOLL RIDGE BL
KENDALLVILLE, IN 46755

JANET READE
305 KNOLL RIDGE BLVD
KENDALLVILLE, IN 46755

JANET S POE
311 E MADISON PO BOX 469
NORTH WESTER, IN 46555

JANET S READE
305 KNOLL RIDGE BL
KENDALLVILLE, IN 46755

JANIKOWSKI, ANDREW D.
5912 LAKEWIND DR
BUTTE DE MORTS, WI 54927

JANITORS SUPPLY CO INC
5005 SPEEDWAY DR
FORT WAYNE, IN 46825

JANITORS SUPPLY INC
540 EAST 2ND ST
ERIE, PA 16512

JANNOT, DONALD L
PO BOX 176
HARMONSBURG, PA 16422

JANNY CHANG
6133 LOMA AVE
TEMPLE CITY, CA 91780

JANSEN, JOHN
501 W CAPITOL DR
APPLETON, WI 54911

JARDAR SYSTEMS
3266 RFD
LONG GROVE, IL 60047

JARED M LIECHTY
293 PATRICIA AVE
NAPOLEON, OH 43545-9174

JARED VOGT
2585 142ND AVE
DORR, MI 49323

JASON DLUGOSH
3021 PORTER CIR
LINCOLN, NE 68516

JASON G HELTON
PO BOX 147
CLAYPOOL, IN 46510

JASON LONSBURY
7976 STRAWBERRY HILL LANE
MAINEVILLE, OH 45039

JASON W CUNEFARE
3407 ROLSTON ST
FT.WAYNE, IN 46805

JAVIER ROMERO TORRES
2535 JOHN ST
FORT WAYNE, IN 46803

JAVIER ROSADO-RODRIGUEZ
6025 S CALHOUN
FT. WAYNE, IN 46807

JAY BATES
PO BOX 128
CLAYPOOL, IN 46510

JAY TERRY
580 BAYVIEW DR
ROME CITY, IN 46784

JB DEVENNE INC
1060 W BAGLEY RD
BEREA, OH 44017

J-COM E.D.I. SERVICES
PO BOX 31060
TUCSON, AZ 85751

JD OGDEN PLUMBING & HTG INC
1497 COUNTY RD O
NEENAH, WI 54956

JEANNE M. VONHOF
3501 SOUTHPORT AVE NO 245
CHICAGO, IL 60657

JEFF CARTER
1114 S STATE ST
KENDALLVILLE, IN 46755

JEFF HALFERTY
6160 S STATE RD 3
WOLCOTTVILLE, IN 46795

JEFF KOTTERMAN
8728 EAST CIRCLE DR
KENDALLVILLE, IN 46755

JEFF TOMHAVE
315 EAST 3RD
VALPARAISO, NE 68065

JEFFERSON MACHINE COMPANY
R D 2 BOX 12 ROUTE 119 N
PUNXSUTAWNEY, PA 15767

JEFFERY F KOSIER SR
06729 COUNTY RD 13
BRYAN, OH 43506

JEFFERY G MARSHALL
795 N DRY FALLS RD
PALM SPRINGS, CA 92262

JEFFERY GIBSON
420 W LAFAYETTE
STURGIS, MI 49091

JEFFERY RUFF
1503 GRACE ST
WINONA LAKE, IN 46590

JEFFERY T SHORT II
14640 E 125 S
AKRON, IN 46910

JEFFREY A PALAZZOLO
411 S EAST ST PO BOX 744
NORTH WEBSTER, IN 46555

JEFFREY A SINGLETON
214 S SYCAMORE ST
N MANCHESTER, IN 46962

JEFFREY C SALYER
6404W 850S
CLAYPOOL, IN 46510

JEFFREY G HARPER
5439E 900S
CLAYPOOL, IN 46510

JEFFREY KOTTERMAN
8728 E CIRCLE DR
KENDALLVILLE, IN 46755

JEFFREY L BRADFORD
308 S JEFFERSON PO BOX 184
SILVER LAKE, IN 46982

JEFFREY L METTERT
822 DELAWARE AVE
FT WAYNE, IN 46805

JEFFREY N RECTOR
601 OAK GLEN DR APT 3
WARSAW, IN 46580

JEFFREY W KOTTERMAN
8728 E CIRCLE DR
KENDALLVILLE, IN 46755

JEFF'S FAST FREIGHT INC
PO BOX 371188
MILWAUKEE, WI 53237

JENKINS, JEFFREY S.
6620 WESTSHORE DR
LINCOLN, NE 68516

JENNCO MAINTENANCE SERVICE
8630 FULLERTON AVE
RIVER GROVE, IL 60171

JENNIFER L SIMPKINS
5184 E WOSTER RD
PIERCETON, IN 46562

JENNIFER M MILLER
451 PLEASANT ST
KENDALLVILLE, IN 46755

JENNINGS B CRIPPEN
5177 E 950 N
DENVER, IN 46926

JERDON WELDING
409 WICONISCO ST
WICONISCO, PA 17097

JEREMY CASTNER
350 COUNTY ROAD 5
CORUNNA, IN 46730-9759

JEREMY FLORES
202 S ROWLAND AVE
LEESBURG, IN 46538

JEREMY KLINE
2940 STATE ROAD 327
CORUNNA, IN 46730-9725

JEREMY OWSLEY
300 HARRIS ST APT C
KENDALLVILLE, IN 46755

JEREMY P WARREN
255 N OGDEN RD
N MANCHESTER, IN 46962

JERRY CONN
3366 CR 28
WATERLOO, IN 46793

JERRY D WILKINS
421S COLUMBIA ST
WARSAW, IN 46580

JERRY GOBLE
3450 18B RD
TIPPECANOE, IN 46570

JERRY L NORDMAN
PO BOX 26
PIERCETON, IN 46562

JERRY M FORAKER
3367 E 400S
WARSAW, IN 46580

JERRY NICHOLS
1023 N ALLEN CHAPEL RD
KENDALLVILLE, IN 46755

JERRY ROHRER
207 ARMSLEY SQ
ONTARIO, CA 91762

JERRY W KELLY
43 N PERCH DR
SILVER LAKE, IN 46982

JERRY W PERDUE
1507 ORCHARD ST
WABASH, IN 46992

JERVIS B. WEBB COMPANY
4104 PAYSPHERE CIRCLE
CHICAGO, IL 60674

JESSE E. STEVENSON
20 1/2 BARRET ST
GREENVILLE, PA 16125-2319

JESSE R GUNNELS
PO BOX 673
MENTONE, IN 46539

JESSIE R MONROE
410 WEXFORD PL
WARSAW, IN 46580

JESSIE SAVANT
510 W WINONA AVE
WARSAW, IN 46580

JESUS CHAVEZ
877 E US 6 LOT 100
LIGONIER, IN 46767

JESUS MACIAS
PO BOX 1593
WARSAW, IN 46581

JESUS SILVAS
4134 W 104 S
ANGOLA, IN 46703

JET DATA SYSTEMS INC
10423 VALLEY BLVD SUITE C
EL MONTE, CA 91731

JEWEL HACKWORTH
COURTS OF COLFAX
APT. 120 600 N COLFAX ST
WARSAW, IN

JEWELL, HARRY
708 PINE ST
MEADVILLE, PA 16335

JF AHERN - MECHANICAL
3012 E CAPITOL DR UNIT B
APPLETON, WI 54911

JF NEW
PO BOX 893
SOUTH BEND, IN 46624

JILL C EBERLY
1859 E SPRINGFIELD DR
WARSAW, IN 46582

JIM FISCHER INC
2605 CASALOMA DR
APPLETON, WI 54914

JIMCO INC
719 UNION ST
MONTEBELLO, CA 90640

JIMENEZ, ARACELI
11633 MOONRIDGE DRIV
WHITTIER, CA 90601

JIMENEZ, JOSE
3106 COOLIDGE ST
LONG BEACH, CA 90805

JIMENEZ, LEOVIJILDO
3617 N RACINE
APPLETON, WI 54911

JIMENEZ, MANUEL A
1426 CRESTFIELD DR
DUARTE, CA 91010

JIMENEZ, PRISCILLA
793 E 43RD PLACE
LOS ANGELES, CA 90011

JIMMY GAYHEART
6025 W 100 S
WARSAW, IN 46580

JIMMY JOHN'S
911 TULLER RD
NEENAH, WI 54956

JIMMY R. WEBB
PO BOX 165
ETNA GREEN, IN 46524

JIM'S TAP EXTRACTING
3621 W 181 ST
TORRANCE, CA 90504

JIT SERVICES LLC
125 ELECTRONICS BLVD SUITE A-1
HUNTSVILLE, AL 35824

JJ KELLER & ASSOC INC
PO BOX 548
NEENAH, WI 54957

JKL ELECTRIC INC
526 MAIN ST
ROCHESTER, IN 46975

JMBM LLP
1900 AVE OF THE STARS 7TH FLOOR
LOS ANGELES, CA 90067

JO A LEAZIER
2560 E BEECH AVE
COLUMBIA CITY, IN 46725

JOANNE M. LANICH
639 E CORNELL RD
MERCER, PA 16148

JOBING.COM
PO BOX 29386
PHOENIX, AZ 85038

JOCHMAN, JAY C.
N9538 CLOVER RIDGE TR
APPLETON, WI 54915

JOE M GULLETT
224 WOOD ST
KENDALLVILLE, IN 46755

JOEHAN TRANSPORT LLC
2521 OAK PARKWAY
ORLANDO, FL 32822

JOEL D. LAIRD
168 BIRCHWOOE DR
TRANSFER, PA 16148

JOEL O'BRIEN
2045 N WINCHESTER AVE - APT #3R
CHICAGO, IL 60614

JOEL SHUMAKER
2441 W 250 S LOT 63
WARSAW, IN 46580

JOEL ZEHNER
53 FAIRLANE DR
WARSAW, IN 46580

JOEY BOGGS
335 N ST LOT 72
TOPEKA, IN 46571

JOHAN VAN DE WEERD CO INC
916 ANDERSON RD
LITCHFIELD, MI 49252

JOHN & MADALINE KOSKY
214 HICKORY GRADE RD
BRIDGEVILLE, PA 15107

JOHN & MADELINE KOSKY
214 HICKORY GRADE RD
BRIDGEVILLE, PA 15017

JOHN A LAUX
2508 ORIOLE LN
WARSAW, IN 46580

JOHN A MAC INTRYE
1168 EDWIN ST
MARINETTE, WI 54143

JOHN ALLEY
605 W "C"
LINCOLN, NE 68522

JOHN AMES
1299 FREEDOM PARKWAY
WINONA LAKE, IN 46590

JOHN B PEPPLE
1311 S DEWEY ST
AUBURN, IN 46706

JOHN BAUER, JR.
1048 N SR 5
CROMWELL, IN 46732

JOHN BLACK
0031 CR 36
AVILLA, IN 46710

JOHN BREIDEGAN
926 MILLER ST
LEBANON, PA 17046

JOHN BRUNER
125 EMS B 20C LANE
PIERCETON, IN 46562

JOHN C. ERNST CO INC
21 GAIL COURT
SPARTA, NJ 07871

JOHN CANAN
529 E WILDWOOD DR
WARSAW, IN 46580

JOHN D MILLER
1715 S VANDEVEER
WARSAW, IN 46580

JOHN DALE LOWE
7372 TEXAS ST
WESTMINISTER, CA

JOHN DEERE CREDIT
ATTN:ACCOUNTING DEPT -ALP PROCESSING
JOHNSTON, IA 50131

JOHN DEERE CREDIT
PO BOX 4450
CAROL STREAM, IL 60197

JOHN E SLONE
5397 W TURNER RD
CLAYPOOL, IN 46510

JOHN GALBRAITH
21052 BECKWOURTH CIRCLE
HUNTINGTON BEACH, CA 92646

JOHN GOBLE
521 S PETERS
GARRETT, IN 46738

JOHN H CUNNINGHAM
193 EASTWOOD DR
NORTH EAST, PA 16428

JOHN HAVLICEK
2233 NW 49TH ST
LINCOLN, NE 68524

JOHN HIPPENHAMMER
305 ALAMOSA DR
KENDALLVILLE, IN 46755

JOHN KIMPEL & ASSOCIATES
1019 MARINERS DR SUITE B
WARSAW, IN 46582

JOHN LORENZ
240 S HUNTERS RIDGE
WARSAW, IN 46582

JOHN MAYE ASSOCIATES LLC
N8 W22350 JOHNSON DR SUITE B-10
WAUKESHA, WI 53186

JOHN NERI CONSTRUCTION
770 FACTORY RD
ADDISON, IL 60101

JOHN O'CONNOR
1967 RAVENWOOD DR
BETHLEHEM, PA 18018

JOHN OLSON
7381 RICHTER LANE
LARSEN, WI 54947

JOHN PAJSKI
154 MAPLE DR
FREDERICKSBURG, PA 17026

JOHN PALMIERI
15980 COVE LANE
DUMFRIES, VA 22025

JOHN R MCCANN ESQ
BURCH PORTER & JOHNSON PLLC
130 NORTH COURT AVE.
MEMPHIS, TN 38103

JOHN R SINKOWSKI
PO BOX 775
NAPOLEON, OH 43545-0775

JOHN S. MAHANOVICH
978 WOODLAND RD
SHARPSVILLE, PA 16148

JOHN W FRENCH
12806 N BONESTEAD RD
NO MANCHESTER, IN 46962

JOHN W NORTH
206 CHURCH ST BOX 179
CLAYPOOL, IN 46510

JOHN W PRATT JR
2590S SOUTHWOOD DR
WARSAW, IN 46580

JOHN WIEGAND
3812 SCARBOROUGH COURT
CLERMONT, FL 34711

JOHNETTA R WILBERT
1030 E WINONA AVE APT B
WARSAW, IN 46580

JOHNNIE MURRAY
2802 ALEXANDER ST
FT. WAYNE, IN 46806

JOHNNY BURTON
5195 W 700N
LARWILL, IN 46764

JOHNNY LUCAS
501 S RANDOLPH
GARRETT, IN 46738

JOHNSON CONTROLS INC
2140 AMERICAN DR
NEENAH, WI 54956

JOHNSON EQUIPMENT CO
5421 BRYSTONE DR
HOUSTON, TX 77041

JOHNSON HYDRAULICS INC
1409 FRED MOORE HYW
ST. CLAIR, MI 48079

JOHNSON JR., WILLIAM
24390 HILLTOP RD
SPRINGBORO, PA 16435

JOHNSON LIFT / HYSTER
DIV OF JOHNSON MACH CO
PO BOX 60007
CITY OF INDUSTRY, CA 91716

JOHNSON LIFT HYSTER
PO BOX 60007
CITY OF INDUSTRY, CA 91716

JOHNSON LIFT/HYSTER
PO BOX 60007
CITY OF INDUSTRY, CA 91716

JOHNSON, BARRY
748 MAPLE
NEENAH, WI 54956

JOHNSON, BERNARD
N5464 JOHNSON RD
DEPERE, WI 54115

JOHNSON, CARL
W3879 BEECHNUT LANE
PINE RIVER, WI 54965

JOHNSON, CARL
W3879 BEECHNUT LN
PINE RIVER, WI 54956

JOHNSON, DAVID
2324 W 9TH AVE
OSHKOSH, WI 54904

JOHNSON, MILDRED
631 STEVENS ST
NEENAH, WI 54956

JOHNSON, THOMAS
6772 SCOTT RD
CONNEAUT LAKE, PA 16316

JOHNSON, WILLIAM
24390 HILLTOP RD
SPRINGBORO, PA 16435

JOINER, ALLEN E.
18445 WILLIAM ST
MEADVILLE, PA 16335

JOLLEY INDUSTRIAL SUPPLY
105-109 AGATE WAY
PO BOX 671
SHARON, PA 16146

JOLLEY INDUSTRIAL SUPPLY CO.
PO BOX 630
FRANKLIN, PA 16323

JON M MCGUIRE
59E MAIN ST DISKO
SILVER LAKE, IN 46982

JONATHAN G. MELHORN
3761 N HERMITAGE RD
TRANSFER, PA 16148

JONATHAN GIGAX
TWIN CITIES LAWN CARE 8618 COUNTY RD 23
ARCHBOLD, OH 43502

JONES PLUMBING & HEATING CO
778 WATER ST
MEADVILLE, PA 16335

JONES TRUCKING
1090 70TH ST
ELBERON, IA 52225

JONES, DAVID
317 LYON ST
NEW LONDON, WI 54961

JONES, JAMES
316 COLUMBIA AVE
MEADVILLE, PA 16335

JONES, KENNETH A.
W6735 LYDIA LANE
APPLETON, WI 54915

JONES, SYLVESTER
306 W PERSHING ST
APPLETON, WI 54911

JONES, THOMAS
N9563 CLOVER RDG TR
APPLETON, WI 54915

JORDAN CONTROLS INC
5607 W DOUGLAS AVE
MILWAUKEE, WI 53218

JORDAN VALVE
DIV RICHARDS 3170 WASSON RD
CINCINNATI, OH 45209

JORDAN VALVE GILSON ENGINEER
JORDAN VALVE GILSON ENGINEERING SALES
535 ROCHESTER RD
PITTSBURGH, PA 15237

JORDAN, JAMES
307 S LAKE
NEENAH, WI 54956

JORGE FLORES
1514N FOX FARM RD
WARSAW, IN 46580

JORGE HINOJOSA
219 GERTRUTE ST
KENDALLVILLE, IN 46755

JORGE, ADAN
3603 ROCKWELL AVE
EL MONTE, CA 91731-2321

JOSE AVALOS
7884 W SR 25
MENTONE, IN 46539

JOSE D VILLA
1004 E MARKET ST
WARSAW, IN 46580

JOSE F GARCIA
831 W GRANADA CT
ONTARIO, CA 91762

JOSE GONZALEZ
4075 N WESTWOOD ST
WARSAW, IN 46582

JOSE HERNANDEZ
9065 NEWBY AVE
ROSEMEAD, CA 91770

JOSE L SILVA
1485 LOCUST ST
FALL RIVER, MA 02720

JOSE MALAGON-NUNEZ
1836 MICHAELS ST
WARSAW, IN 46580

JOSE P PATINO
3762 W OLD RD 30 LOT 91E
WARSAW, IN 46580

JOSE R ESPINO
4330N OLD SR 15 LOT 14
WARSAW, IN 46582

JOSE REGO
71 CRESCENT ST
FALL RIVER, MA 02720

JOSE RODRIGUEZ
211 SILVER ST
KENDALLVILLE, IN 46755

JOSE RODRIGUEZ
5330 S HARRISON
FT. WAYNE, IN 46807

JOSE S RAMIREZ
2680E EVERGREEN DR
WARSAW, IN 46582

JOSE SALAZAR
2106 NELSON ST
FORT WAYNE, IN 46802

JOSEPH A COMFORT
339 WOOD HILLS DR
CONCORD, MI 49237

JOSEPH A FISHER
BOX 276
SILVER LAKE, IN 46982

JOSEPH A GRAHAM
PO BOX 266
SILVER LAKE, IN 46982

JOSEPH A GUIMOND & ASSOC  INC
751 ROUTE 113
SOUDERTON, PA 18964

JOSEPH A. WISNOWSKI
26 LAIRD AVE
WHEATLAND, PA 16148

JOSEPH DERITA
11228 CABRIOLET RUN
FORT WAYNE, IN 46845

JOSEPH E MCNEELY
35N SURF DR
N MANCHESTER, IN 46962

JOSEPH GREUTER
PO BOX 5101
KENDALLVILLE, IN 46755

JOSEPH M CERULLI JR
10 WEST RD
SHORT HILLS, NJ 70780

JOSEPH R. ADDISON
632 E STATE ST
SHARON, PA 16148

JOSEPH SHANK
8860 E 700 N
FREMONT, IN 46737

JOSEPH V LASH
TONTINE PARTNERS LP
55 RAILROAD AVE - 3RD FLOOR
GREENWICH, CT 68300

JOSH'S CONSTRUCTION
6918 CRESTHILL DR
DAVENPORT, IA 52806

JOSHUA B MOODY
5533N WARS OSWEGO
WARSAW, IN 46582

JOSHUA CAMPBELL
PO BOX 25
ASHLEY, IN 46705-0025

JOSHUA D RICHARDSON
347 E LEVI LEE RD
WARSAW, IN 46582

JOSHUA J VASQUEZ
3104 E WOOSTER RD LOT #52
PIERCETON, IN 46562

JOSHUA LEEDY
1920 CAMP SWATARA RD
MYERSTOWN, PA 17068

JOSLYN HI-VOLTAGE CORPORATION
4000 EAST 116TH ST
CLEVELAND, OH 44105

JOURNAL SENTINEL
PO BOX 2913
MILWAUKEE, WI 53201

JOURNAL-STAR PRINTING
%LEE NEWSPAPERS
PO BOX 742548
CINCINNATI, OH 45274

JOYCE D. MAZZEO
245 W MAIN ST
SEVILLE, OH 44273

JOY-MARK INC
2121 EAST NORSE AVE
CUDAHY, WI 53110

JP MORGAN CHASE BANK NA
PO BOX 94016
PALATINE, IL 60094

JP MORGAN CHASE BANK, NA
WSS GLOBAL FEE BILLING PO BOX 26040
NEW YORK, NY 10087

JPMORGAN CHASE BANK
PO BOX 2033
MILWAUKEE, WI 53201-2033

JRG WELDING
725 E SAGE BRUSH ST
GILBERT, AZ 85296

JUAN ARIAS
1723 TECUMSEH ST
FT WAYNE, IN 46805

JUAN C TERRAZAS
1816 LAVISTA DR
WARSAW, IN 46580

JUAN CORREA
31 CHURCH GREEN APT 210
TAUNTON, MA 02780

JUAN HARO
4030 WEISSER PARK
FT. WAYNE, IN 46806

JUAN HERNANDEZ
221 W CONCORD LN
FT. WAYNE, IN 46807

JUAN O ESPINOZA ARREGUIN
704 RUTH ST
AUBURN, IN 46706

JUAN RENDON
634 1/2 N MAIN ST
KENDALLVILLE, IN 46755

JUAN SALAS
3367 S 950 W
MENTONE, IN 46539

JUDDS BROS CONSTRUCTON
PO BOX 5344 3835 N 68TH ST
LINCOLN, NE 68505

JUDY A HAPNER
2144 S PACKERTON
WARSAW, IN 46580

JUDY SHEPHERD
516 N PARK AVE
WARSAW, IN 46580

JUGENHEIMER INDUSTRIAL
6863 COMMERCE DR
HUBBARD, OH 44425

JUGENHEIMER INDUSTRIAL SUPPLIES
6863 COMMERCE DR
HUBBARD, OH 44425

JULIE A ARCHBOLD
5281 COVENTRY PARKWAY
FORT WAYNE, IN 46804

JULIO C RUIZ
412 E ROCHESTER ST PO BOX 437
AKRON, IN 46910

JUNGWIRTH, CRAIG
1231 E LAYTON AVE
APPLETON, WI 54915

JUNIOR ACHIEVEMENT
NORTHWEST SAVINGS BANK
ATTN: TOM STANTON
932 DIAMOND PARK
MEADVILLE, PA 16335

JUNKER INC
391 WEGNER DR SUITE A
WEST CHICAGO, IL 60185

JURY, DAN
3260 WISMER LN
NEENAH, WI 54956

JUST SLEEP MOTEL
12749 CONNEAUT LAKE RD
CONNEAUT LAKE, PA 16316

JUSTICE, EVERETTE
607 W HARRISON ST
MENTONE, IN 46539

JUSTIN C BEAUDIN
328 N PARK AV
WARSAW, IN 46580

JUSTIN M CRUMP
6546 S 200W
CLAYPOOL, IN 46510

JW GENERAL CONTRACTING
1650 ST RT 29 NE
LONDON, OH 43140

K & L TOOL SUPPLY
211 N MAIN SUITE B
KENDALLVILLE, IN 46755

K W D REPAIRS
N8225 STATE RD 187
SHIOCTON, WI 54170

K&B PERFORMANCE
1517C EAST 367TH ST
EAST LAKE, OH 44095

K&K MATERIAL HANDLING INC
PO BOX 10476
GREEN BAY, WI 54307

K&L GATES LLP
HENRY W OLILVER BLDG 535 SMITHFIELD ST
PITTSBURGH, PA 15222

K.P. OF CA INC
3972 HAMILITON AVE
CLEVELAND, OH 44114

KADING, PAUL
409 S WESTERN AVE
NEENAH, WI 54956

KAELIN JR, RICHARD
1021 W S PARK AV
OSHKOSH, WI 54902

KAFCO SALES CO. INC
PO BOX 58563
VERNON, CA 90058

KALAHARI CONVENTION CENTER
PO BOX 590
1305 KALAHARI DR
WISCONSIN DELLS, WI 53965

KALAMAZOO PACKAGING SYSTEMS
PO BOX 88141
GRAND RAPIDS, MI 49518

KAMAN INDUSTRIAL TECH
PO BOX 74566
CHICAGO, IL 60690

KAMAN INDUSTRIAL TECHNOLOGIES
2335 W 50TH ST
ERIE, PA 16506

KAMAN INDUSTRIAL TECHNOLOGIES
3111 E WINSLOW AVE
APPLETON, WI 54911

KAMAN INDUSTRIAL TECHNOLOGIES
PO BOX 74566
CHICAGO, IL 60690

KAMINSKE, KENNETH
813 PARK AVE
WAUPACA, WI 54981

KANAMAN, KARL
1408 N WATER
NEW LONDON, WI 54961

KANAMAN, KEVIN
E 6078 S SHORE DR
WEYAUWEGA, WI 54983

KANAMAN, LINDA
734 N MAYFLOWER #3
APPLETON, WI 54913

KANE, LAWRENCE K
35814 CENTER ST
CENTERVILLE, PA 16404

KANGAS, DAVID A
PO BOX 4
MEADVILLE, PA 16335

KANO LABORATORIES
PO BOX 110098
NASHVILLE, TN 37222

KANSAS CORPORATE TAX - DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 66699

KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 66612

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 66625

KANSAS EMPLOYMENT SECURITY FUND
401 SW TOPEKA BLVD
TOPEKA, KS 66603

KANSAS FRANCHISE TAX DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 66699

KAPUTA, MICHAEL
7857 FRANKLIN PIKE
MEADVILLE, PA 16335

KARA CO INC - SERV DEPT
5255 DANSHER RD
COUNTRYSIDE, IL 60525

KAREN CORDIAL
3027 E KAMMERER RD
KENDALLVILLE, IN 46755

KAREN L. GLASER
513 THORNTON ST
SHARON, PA 16148

KAREN S CORDIAL
3027 E KAMMERER RD
KENDALLVILLE, IN 46755

KAREN WEBB
8201 SW WOODBERRY DR
LINCOLN, NE 68523

KARL W. REDDICK
428 AWOL RD
JONESTOWN, PA 17038

KARLAS BROWN
14326 E 400S
MACY, IN 46951

KARMA GROUP
PO BOX 7
GREEN BAY, WI 54305

KARR METROLOGY INSTRUMENT INC
5725 DRAGON WAY SUITE 104
CINCINNATI, OH 45227

KARRELS, ROBERT L.
3209 N COUNTRY RUN DR
APPLETON, WI 54914

KARUHN, TERRY
140 COURTNEY CT
NEENAH, WI 54956

KATEC INCORPORATED
PO BOX 3399
VIRGINIA BEACH, VA 23454

KATERING KITCHEN INC
PO BOX 964
WARSAW, IN 46581

KATHLEEN J ADKINS
1406 S UNION ST
BRYAN, OH 43506

KATHY L LURSEN
789 E ARMSTRONG RD
LEESBURG, IN 46538

KATHY S ALLEN
4614 E OLD TRAIL RD LOT #9
COLUMBIA CITY, IN 46725

KAVANAUGH PKG MAINTENANCE
W1840 LAU RD
KAUKAUNA, WI 54130

KAY S AUGHINBAUGH
713 N MILL ST
NO MANCHESTER, IN 46962

KAY TOLEDO TAG INC
PO BOX 5038
TOLEDO, OH 43611

KAY, MARK A
35 MAPLE ST
STONEBORO, PA 16153

KAYMIL PRINTING CO. INC
140 W 30TH ST
NEW YORK, NY 10001

KB PLATING
3685 EAST 78TH ST
CLEVELAND, OH 44105

KC QUALITY PRODUCTS
PO BOX 2150
INDEPENDENCE, MO 64055

KEBERT CONSTRUCTION COMPANY
PO BOX 418
MEADVILLE, PA 16335

KEEFE, KELLY L.
1611 SCHAEFER CIR APT #1
APPLETON, WI 54915

KEFFER DEVELOPMENT SERVICES
24 VILLAGE PARK DR
GROVE CITY, PA 16127

KEITH BAYS
8393 E RYERSON RD
PIERCETON, IN 46562

KEITH DERR
6 PARK LANE
WOMELSDORF, PA 19567

KEITH LEHMAN
4687 MARYANN LN
BETHLEHEM, PA 18017

KEITH R COX
11532 S PACKERTON
CLAYPOOL, IN 46510

KEITH SATTIZAHN
179 BROWN RD
SCHUYLKILL HAVEN, PA 17972

KEITH SMITH
401S MAIN ST
SIDNEY, IN 46566

KEITH ZECHMAN
34 HOST CHURCH RD
BERNVILLE, PA 19506

KELBERT, ERWIN
1157 LORETTA AV
MENASHA, WI 54952

KELBURN ENG CO
851 N INDUSTRIAL DR
ELMHURST, IL 60126

KELLER, DALE
609 S STATE ST
APPLETON, WI 54911

KELLER, SHANE
2613 HORIZON DR
APPLETON, WI 54915

KELLERMEYER COMPANY
475 W WOODLAND CIRCLE PO BOX 66
BOWLING GREEN, OH 43402

KELLERMEYER COMPANY
PO BOX 66
BOWLING GREEN, OH 43402

KELLEY DRYE & WARREN LLP
ATTN-KAREN DUNLAP
3050 K ST NW - SUITE 400
WASHINGTON, DC 20007

KELLY A HAYWOOD
1317 18TH RD
TIPPECANOE, IN 46570

KELLY BOX & PKG. CORP
PO BOX 66852
INDIANAPOLIS, IN 46266

KELLY MARTIN
11765 E SR120
ORLAND, IN 46776

KELLY SUPPLY CO.
PO BOX 1328
GRAND ISLAND, NE 68802

KELLY, KEVIN
913 WAUPACA ST
NEW LONDON, WI 54961

KELSEY COATINGS
800 CORONIS WAY
GREEN BAY, WI 54304

KEMPEN, GREGORY
1133 WOODLAND DR
MENASHA, WI 54952

KEMPEN, PAUL
N2225 HWY 151
CHILTON, WI 53014

KEN DAVIDSON
3 EMS T35A LN
LEESBURG, IN 46538

KEN MANNS
125 E DEPOT ST BOX 93
HUDSON, IN 46747

KENDALL ELECTRIC INC
DEPARTMENT 112101
PO BOX 67000
DETROIT, MI 48267

KENDALL ELECTRIC INC
PO BOX 671121
DETROIT, MI 48267

KENDALLVILLE AUTO PARTS INC
101 S MAIN ST
KENDALLVILLE, IN 46755

KENDALLVILLE DO-IT-CENTER
882 N LIMA RD TOWN CENTER
KENDALLVILLE, IN 46755

KENDALLVILLE GLASS INC
536 N RILEY ST
KENDALLVILLE, IN 46755

KENDALLVILLE TERMINAL RAILWAY
ATTN: RIGHT OF WAY AGENT
1318 S JOHANSON ST
PEORIA, IL 61607

KENGLO CONSTR SUPPLY
PO BOX 54
STRONGSTOWN, PA 15957

KENILWORTH MEDIA INC
289-226 ELMWOOD AVE
BUFFALO, NY 14222

KENITH BAYS
BOX 222
AKRON, IN 46910

KENNAMETAL INC
PO BOX 360249M
PITTSBURGH, PA 15250

KENNELL, LAWRENCE C
519 CHARLESTON RD
SHARPSVILLE, PA 16150

KENNETH AGUILAR
3240 OLD COLONY RD
WARSAW, IN 46580

KENNETH ALEXANDER
16427 SMITH RD
YODER, IN 46798

KENNETH D RICE
5132 W LAKEVIEW PK
WARSAW, IN 46580

KENNETH DAVIDSON
3 EMS T35 A LANE
LEESBURG, IN 46538

KENNETH E KANIA
1602 N HECKATHORN DR
N MANCHESTER, IN 46962

KENNETH F KIPP 3D
415 DRAKE RD
KENDALLVILLE, IN 46755

KENNETH F ZORTMAN
904 S FRANKLIN ST
GARRETT, IN 46738

KENNETH R SAEGER
1180 N RIVERWOOD RANCH RD
WARSAW, IN 46580

KENNETH W. STINEDURF
6810 FROGTOWN RD
HERMITAGE, PA 16148

KENNETH WILLIAMS
4702 GLENMARY DR
FT. WAYNE, IN 46806

KENNY R STAPLETON
666 WARREN AV
WABASH, IN 46992

KEN'S TRANSPORT
PO BOX 148
MONTVILLE, OH 44064

KENT H LANDSBERG COMPANY
2100 E VALENCIA DR SUITE B
FULLERTON, CA 92831

KENT LANDSBERG
2100 #B EAST VALENCIA DR
FULLERTON, CA 92831

KENTUCKY DEPT OF REVENUE
LEGAL BRANCH BANKRUPTCY SECTION
PO BOX 5222
FRANKFORT, KY 40602

KENTUCKY FRIED CHICKEN
18838 PARK AVE
MEADVILLE, PA 16335

KEPHART, LOUIE
3242 A RD
ATLANTIC, PA 16111

KEPHART, WALTER R
PO BOX 5288
CONNEAUT LAKE, PA 16316

KERN COLLINS
645 DOWLIING ST
KENDALLVILLE, IN 46755

KERR TRUCKING INC
14820 WASHINGTON DR
FONTANA, CA 92335

KERR, SAMUEL L
162 ANDRUSKY RD
MERCER, PA 16137

KERRIGAN, DANIEL
149 LANGLEY BLVD
NEENAH, WI 54956

KERRIGAN, ROBERT
1004 MAIN ST APT 1
NEENAH, WI 54956

KERRY ERNSBERGER
6977 E HOPEWELL RD
AVILLA, IN 46710

KERRY ERNSBERGER
6977 EAST HOPEWELL RD
AVILLA, IN 46710

KERRY L FRANK
8062 CO RD 21 N
STRYKER, OH 43557

KERRY, ADAM
2440 FAIRWAY DR
KAUKAUNA, WI 54130

KERSCHER, PAUL
804 KENSINGTON RD
NEENAH, WI 54956

KESTERS ELECTRIC MOTOR SERVICE
1408 W ARMSTRONG DR
WARSAW, IN 46580

KEVIN E PATTEN
03414 US HWY 20
EDON, OH 43518

KEVIN FLEEGE
1900 SURFSIDE DR
LINCOLN, NE 68528

KEVIN J. RUFF
710 UNION ST
FARRELL, PA 16148

KEVIN M ROWAN
88 W SINCLAIR ST
WABASH, IN 46992

KEVIN M WILSON
913 E TAYLOR ST
WARSAW, IN 46580

KEVIN R JONES
2313 S 550 W
WARSAW, IN 46580

KEY PUBLISHING
PO BOX 100 STAMFORD
LINCOLNSHIRE PE9 1X Q UK

KEYSTONE PRECISION INC
1379 S MAIN ST
MEADVILLE, PA 16335

KHRISTOPHER M FREED
508 N ELM ST
NAPPANEE, IN 46550

KIEFER, RANDY
1107 S VAN DYKE RD
APPLETON, WI 54915

KIEFFER, DAVID
733 3RD ST
MENASHA, WI 54952

KIENSTRA PIPE & PRECAST INC
PO BOX 126
MADISON, IL 62060

KIESOW, JAMES
647 VERA AVE
NEENAH, WI 54956

KIHL, CLAUDE
1013 HILLCREST DR
KAUKAUNA, WI 54130

KIM A CRIPPEN
5177 E 950 N
DENVER, IN 46926

KIMBERLY PINNEO
194 WILDWOOD
SEWARD, NE 68434

KINDT-COLLINS CO
12651 ELMWOOD AVE
CLEVELAND, OH 44111

KINDT-COLLINS CO
PO BOX 72037
CLEVELAND, OH 44192

KINEQUIP INCORPORATED
365 OLD NIAGARA FALLS BLV
BUFFALO, NY 14228

KINERGY CORPORATION
7310 GRADE LANE
LOUISVILLE, KY 40219

KINETIC EQUIPMENT INC
2146 W PERSHING ST
APPLETON, WI 54914

KING BAG & MANUFACTURING CO.
1500 SPRING LAWN AVE
CINCINNATI, OH 45223

KING TESTER CORP
201 KING MANOR DR
KING OF PRUSSIA, PA 19406

KING, MATTHEW S.
6224 KEBERT RD
MEADVILLE, PA 16335

KING, REYNOLDS DAVID
PO BOX 134
MERCER, PA 16137

KING, ROBERT JAMES
BOX 155
HARMONSBURG, PA 16422

KINKO'S/FEDEX OFFICE
PO BOX 672085
DALLAS, TX 75267

KINTON CARBIDE INC
WESTMORELAND IND PARK #3
3000 VENTURE CT
EXPORT, PA 15632

KIPLINGER LETTER
PO BOX 3229
HARLAN, IA 51593

KIRBY RISK CORPORATION
PO BOX 664117
INDIANAPOLIS, IN 46266

KIRBY, JAMES
10460 HICKSON ST
EL MONTE, CA 91731

KIRBY, JAMES H.
23 SPENCER VILLAGE CT
APPLETON, WI 54914

KIRK, DONNA D.
2323 OFALLON LAKE DR
O'FALLON, MO 63366

KISER, ESTATE OF DALE
9291 SMITH RD
MEADVILLE, PA 16335

KISER, LINDA
9291 SMITH RD
MEADVILLE, PA 16335

KISTLER EQUIPMENT
4437 S 139TH
OMAHA, NE 68137

KITAGAWA-NORTHTECH INC
LOCK BOX # 771948
1948 SOLUTIONS CENTER
CHICAGO, IL 60677

KJS INDUSTRIES SERVICES
900 DELTA RD
RED LION, PA 17356

KLARMANN RULINGS INC
480 CHARLES BANCROFT
LITCHFIELD, NH 30520

KLASEN OIL COMPANY
2988 OLD HIGHWAY 322
COCHRANTON, PA 16314

KLASSEN, STEVE
660 COUNTY RD G
NEENAH, WI 54956

KLEINHANS, RONALD
W4116 CTY RD E
CHILTON, WI 53014

KLEMM, MOLLIE
120 BYRD AVEAPT# 308
NEENAH, WI 54956

KLEPPS, ROBERT
513 S WESTERN AVE
NEENAH, WI 54956

KLING, JAMES
W5175 QUARRY RD
APPLETON, WI 54915

KLINGSPOR ABRASIVES INC
PO BOX 2367
HICKORY, NC 28603

KLINK ELECTRIC INC
5914 E CONCRETE DR
KENDALLVILLE, IN 46755

KLOSTER CORPORATION
13820 INDUST PK BLVD
MINNEAPOLIS, MN 55441

KLUBER LUBRICATION
32 INDUSTRIAL DR
LONDONDERRY, NH 03053

KLUBER LUBRICATION N. AM. LP
32 INDUSTRIAL DR
LONDONDERRY, NH 03053

KLUMB LUMBER
PO BOX 5049
JACKSON, MS 39296

KMH SYSTEMS
PO BOX 634660
CINCINNATI, OH 45263

KNAUF POLYSTYRENE
2725 HENKLE DR
LEBANON, OH 45036

KNAUFF, DOUGLAS
19634 PARK AVE
MEADVILLE, PA 16335

KNICKERBOCKER EQUIPMENT CO INC
3001 W 17TH ST
ERIE, PA 16505

KNOKE, DONALD
201 S WASHINGTON ST
BERLIN, WI 54923

KNOPP, LES
1019 ROYALTON ST
WAUPACA, WI 54981-1623

KNOPP, RICHARD
4121 LEONARD POINT RD
OSHKOSH, WI 54904

KNOX MCLAUGHLIN GORNALL AND SENNETT PC
120 W TENTH ST
ERIE, PA 16501

KNOX TEXTILES INC
PO BOX 584 264 EAST BEMENT ST
EDGERTON, OH 43517

KNUDSEN, RICK
206 JUNIPER LANE
APPLETON, WI 54915

KNUDSEN, RICKEY
206 JUNIPER LANE
APPLETON, WI 54915

KNUDSEN, STEVEN
334 JOSEPH ST
NEENAH, WI 54956

KNUTH, WILLIAM
741 MAPLE ST
NEENAH, WI 54956

KOBOLD INSTRUMENTS INC
1801 PARKWAY VIEW DR
PITTSBURGH, PA 15205

KOBUSSEN BUSES LTD
W914 CTY RD CE
KAUKAUNA, WI 54130

KODIAK GROUP
5799 M-72 W
GRAYLING, MI 49738

KODIAK GROUP
5799 M72 W PO BOX 483
GRAYLING, MI 49738

KODIAK GROUP
5799 MI72 W PO BOX 483
GRAYLING, MI 49738

KOEHLER INDUSTRIAL SALES
7 EARLING COURT
OCONOMOWOC, WI 53066

KOEHLINGER-KRUSE SECURITY
SYSTEMS 1441 WELLS ST
FT WAYNE, IN 46808

KOESTER CORPORATION
1650 COMMERCE DR
NAPOLEON, OH 43545-6726

KOEWACICH, KENNETH M
2329 CASCADE DR
SHARPSVILLE, PA 16150

KOFNETKA, STEVE
306 WINNECONNE AVE
NEENAH, WI 54956

KOHFELDT, AL
1018 HAWK ST
OSHKOSH, WI 54902

KOKOSZKA, GUNAR
897 B ST
MEADVILLE, PA 16335

KOLLER CONSULTANTS LLC
7107 CLARK POINT RD
WINNECONNE, WI 54986

KOLLER, ANDREW
818 MAPLE ST
NEENAH, WI 54956

KOLLER, TIM
7107 CLARK POINT RD
WINNECONNE, WI 54986

KOLLER, TIMOTHY
7107 CLARKS POINT RD
WINNECONNE, WI 54986

KOLOSKE, CHRISTOPHER
923 BYRD AVE
NEENAH, WI 54956

KONECRANES
PO BOX 641807
PITTSBURGH, PA 15264

KONECRANES INTERNATIONAL INC
KONECRANES INC 421 W 12TH ST
ERIE, PA 16501

KONECRANES INTERNATIONAL INC
PO BOX 641807
PITTSBURGH, PA 15264

KONICA MINOLTA
PO BOX 100706
PASADENA, CA 91189

KONICA MINOLTA BUIS. SOL. INC
800 S FIGUEROA ST STE 800
LOS ANGELES, CA 90017

KONOW, MARLA R.
5862 COUNTY RD II
LARSEN, WI 54947

KONSTANT PRODUCTS INC
1600 GOLF RD
STE 520
ROLLING MDWS, IL 60008-4281

KOOLTRONIC INC
30 PENNINGTON-HOPEWELL RD PO BOX 240
PENNINGTON, NJ 08534

KOONTZ WAGNER MAINTENANCE SERV
3801 VOORDE DR
SOUTH BEND, IN 46628

KOORSEN PROTECTION SERV
2719 N ARLINGTON AVE
INDIANAPOLIS, IN 46218

KOPE, KERRI L
26653 STATE HWY 27
GUYS MILLS, PA 16327

KOPISKE, ROGER
631 MC KINLEY ST
NEENAH, WI 54956

KORCO MFG INC
232 KEYSTONE WAY
ELLWOOD, PA 16117

KORCO MFG INC
232 KEYSTONE WAY
ELLWOOD CITY, PA 16117

KORNS GALVANIZING COMPANY INC
75 BRIDGE ST
JOHNSTOWN, PA 15902

KORTH, ELMER
1906 N CHARLOTTE ST
APPLETON, WI 54911

KOSCIUSKO R.E.M.C
PO BOX 588 370 S 250 EAST
WARSAW, IN 46581

KOST COMPUTER
1122 PARK AVE
MEADVILLE, PA 16335

KOUGHER, LEWIS
36 ECHNOZ AVE
MEADVILLE, PA 16335

KOZLOFF STOUDT
ATT: B.W. SAWTELLE & P. CALA, ESQ.
2640 WESTVIEW DRIVE
P.O. BOX 6286
WYOMISSING, PA 19610

KOZLOFF STOUDT
PO BOX 6286
WYOMISSING, PA 19610

KP MACNAMARA COMPANY
3972 HAMILTON AVE
CLEVELAND, OH 44114

KR WEST CO INC
PO BOX 468
KAUKAUNA, WI 54130

KRAEMER, ALLEN
732 S MASON ST
APPLETON, WI 54914

KRAFT FLUID SYSTEMS INC
14300 FOLTZ INDUSTRIAL PARKWAY
CLEVELAND, OH 44136

KRAFT, DANIEL
W2869 BROOKHAVEN DR
APPLETON, WI 54915

KRAFT, ROBERT
911 BOYD
KAUKAUNA, WI 54130

KRAKE, LOIS K.
E6289 BEAR LAKE RD
NEW LONDON, WI 54961

KRAMER, CARL
950 S RAPIDS RD APT 320
MANITOWOC, WI 54220

KRAMER, RONALD R
PO BOX 1029
MEADVILLE, PA 16335

KRANZ INC
2200 DEKOVEN AVE
RACINE, WI 53403

KRAUS CONSTRUCTION INC
5549 RAINBOW FALLS DR
DUBLIN, OH 43016

KRAUS PROMOTIONAL PRODUCTS
2225 COLONIAL AVE
ERIE, PA 16506

KRAUSE III, CLIFFORD
308 MARK COURT
NEENAH, WI 54956

KREISER FUEL SERVICE
122 RACEHORSE DR
JONESTOWN, PA 17038

KRETLOW, COREY
614 REED ST
NEENAH, WI 54956

KRIEG DEVAULT LLP
ONE INDIANA SQ - SUITE 2800
INDIANPOLIS, IN 46204

KRIHA FLUID POWER CO.
2133 CORNHUSKER HWY
LINCOLN, NE 68521

KRIS HOGE
4141 W LEIGHTON AVE
LINCOLN, NE 68524

KRISTOPHER D KING
2441W 250 S LOT 34
WARSAW, IN 46580

KRIZ-DAVIS COMPANY
PO BOX 22275
LINCOLN, NE 68542

KRONBERG, ROCHLYN
2241 W JONATHAN DR
APPLETON, WI 54914

KRONOS SYSTEMS INC-ST 150
20700 SWENSON DR
WAUKESHA, WI 53186

KROUSE, JAMES C
18184 CUSSEWAGO RD
MEADVILLE, PA 16335

KROYNOVICH, CHRIS
85 S SECOND ST
GREENVILLE, PA 16125

KRUEGER TRUE VALUE HDWE
999 WINNECONNE AVE
NEENAH, WI 54956

KRUEGER, RAYMOND
425 KIRKWOOD DR
OSHKOSH, WI 54904

KRUEGER, TIMOTHY
209 HIGH ST
NEENAH, WI 54956

KRUKOWSKI & COSTELLO SC
PO BOX 28999
MILWAUKEE, WI 53220

KRUMAN EQUIPMENT COMPANY
PO BOX 4038
3000 PENN AVE
PITTSBURGH, PA 15201

KRUPKA, GARY
151 RICHARD AVE
NEENAH, WI 54956

KRYSTAL CLEAR WINDOW CLNG
PO BOX 2631
APPLETON, WI 54912

KT-GRANT INC
PO BOX 635748
CINCINNATI, OH 45263

K-TRON AMERICA
PO BOX 888
PITMAN, NJ 80710

KUBICHKA, PHILLIP A.
2229 PERSHING ST #24
APPLETON, WI 54914

KUBISIAK, DENNIS
2-1/2 TAYCO ST APT 2
MENASHA, WI 54952

KUEHL ELECTRIC INC
PO BOX 606
NEENAH, WI 54957

KUFAHL, JANE
218 WEBSTER ST
NEENAH, WI 54956

KUFAHL, THOMAS E.
815 E CECIL ST
NEENAH, WI 54956

KUHN, TIMOTHY A
619 OLD MERCER RD
VOLANT, PA 16156

KUHNKE, BRANDON
5006 WOODLAND HILLS DR
EAGLE, NE 68347

KUHNKE, ZACHARY
10551 N 143RD ST
LINCOLN, NE 68462

KUNDINGER FLUID POWER
PO BOX 739
NEENAH, WI 54957

KUNKEL WAGNER
HANOVERSCHE STR 59 31061 ALFELD
LEINE GERMANY

KURTTI, CHARLES
964 EVERGREEN LANE
NEENAH, WI 54956

KURZ ELECTRIC SOLUTIONS
1325 MCMAHON DR
NEENAH, WI 54956

KUTCHENRITER, DAVID
2867 W SHADY LANE
NEENAH, WI 54956

KUTCHENRITER, DAVID
2867 W SHADY LN
NEENAH, WI 54956

KUTCHENRITER, LYNN
8331 PINE LANE #39
LARSEN, WI 54947

KUTTNER  LLC
PO BOX 343
PORT WASHINGTON, WI 53074

KVF COMPANY INC
950 LIVELY BLVD
ELK GROVE VILLAGE, IL 60007

KYLE D OVERMAN
PO BOX 65 254 S WASHINGTON
URBANA, IN 46990

KYLE ZUBER
555 SAVANNAH LN APT H
GARRETT, IN 46738-9868

L & G CONSTRUCTION INC
37 EMS B 25 LANE
PIERCETON, IN 46562

L & M TOOL AND INDUSTRIAL
26800 FARGO AVE SUITE D
BEDFORD HEIGHTS, OH 44146

L E S
PO BOX 80869
LINCOLN, NE 68501

L M STEVENSON COMPANY
2600 KIRILA BLVD
HERMITAGE, PA 16148-9034

L&S ELECTRIC INC
2820 N ROEMER RD
APPLETON, WI 54915

L.A. COUNTY FIRE DEPARTMENT
1320 N EASTERN AVE
LOS ANGELES, CA 90063

LA COUNT, BRUCE
1105 BONNIE DR
MENASHA, WI 54952

LA COUNTY TAX COLLECTOR - UNSECURED
PO BOX 54027
LOS ANGELES, CA 90054

LA COUNTY TAX COLLECTOR - UNSECURED PROP
PO BOX 512102
LOS ANGELES, CA 90054

LA COUNTY TAX COLLECTOR - UNSECURED PROP
PO BOX 54027
LOS ANGELES, CA 90054

LA HABRA TOOL GRINDING
601 S PALM ST STE H
LA HABRA, CA 90631

LA MAIDE JR., KARL
N919 PEBBLE RIDGE RD
GREENVILLE, WI 54942

LAAKSO, MICHAEL
8570 WINNCREST RD
NEENAH, WI 54956

LAB SAFETY SUPPLY
PO BOX 5004
JANESVILLE, WI 53547

LAB SAFETY SUPPLY INC
401 S WRIGHT RD
JANESVILLE, WS 53547

LAB SAFETY SUPPLY INC
PO BOX 5004
JANESVILLE, WI 53547

LAB SAFETY SUPPLY INC
PO BOX 5004
JANESVILLE,

LABBY, BRYAN
630 HIGGINS ST
NEENAH, WI 54956

LABBY, KENNETH
115 W PECKHAM
NEENAH, WI 54956

LABELMASTER
PO BOX 46402
CHICAGO, IL 60646

LABOR & INDUSTRIES (WASHINGTON)
7273 LINDERSON WAY SW
TUMWATER, WA 98501

LABOR FINDERS (OK CITY NORTH)
900 W BRITTON RD
OKLAHOMA CITY, OK 73114

LABOR MGMT COUNCIL OF NE WISC
400 S LINWOOD AVE - SUITE 6
APPLETON, WI 54914

LABOR READY
PO BOX 820145
PHILADELPHIA, PA 19182

LACHEY, GARY
7822 COUNTY RD T
LARSEN, WI 54947

LACY FRANCIS
7245 W CRYSTAL LAKE RD
WARSAW, IN 46580

LAERFAB INC
26 LEBANON VALLEY PARKWAY
LEBANON, PA 17042

LAGESTEE, LEONARD J
2199 MERCER W MIDDLESEX RD
WEST MIDDLESEX, PA 16159

LAKATOS, THOMAS P.
1360 BAY TREE LN
NEENAH, WI 54956

LAKE CITY BANK
ATTN: M FARRINGTON SAV BONDS
PO BOX 1387
WARSAW, IN 46581

LAKE CITY INDUSTRIES INC
DBA QUALITY WELDING 1557 W MCELROY DR
WARSAW, IN 46580

LAKE CITY WHOLESALE CO INC
917 FISHER AVE
WARSAW, IN 46580

LAKE ERIE LOGISTICS
5650 WATTSBURG RD
ERIE, PA 16509

LAKELAND TECHNICAL SERVICES
PO BOX 27
180 W JAMESTOWN RD
GREENVILLE, PA 16125

LAKESIDE LANES LLC
11041 STATE HIGHWAY 18
CONNEAUT LAKE, PA 16316

LAKEVILLE LOGISTICS INC
PO BOX 130098
ROSEVILLE, MN 55113-0001

LAKEVILLE MOTOR EXPRES
BANK OF AMERICA LOCKBX
15978 COLLECT CNTR DRV
CHICAGO, IL 60693

LAKEVILLE MTR EXPRESS
PO BOX 130280
ST PAUL, MN 55112

LAKOS SEPERATORS USA
1365 N CLOVIS AVE
FRESNO, CA 93727

LAM, LAP D
3477 WHISTLER AVE
EL MONTE, CA 91731

LAMARCHE, DONNA
7335 MURRAY RD
NEENAH, WI 54956

LAMBERT LESER ISACKSON COOK & GIUNTA PC
ADAM D. BRUSKI ATTORNEY FOR
LINAMAR CORPORATION
916 WASHINGTON AVENUE SUITE 309
BAY CITY, MI 48708

LAMBERT, LESER, ISACKSON, COOK & GIUNTA
SUSAN M. COOK ESQ ATORNEY FOR
LINAMAR CORPORATION
916 WASHINGTON AVENUE, SUITE 309
BAY CITY, MI 48708

LAMBERT, LESER, ISACKSON, COOK & GIUNTA,
SUSAN M. COOK ESQ
ATTORNEY FOR LINAMAR CORPORATION
916 WASHINGTON AVENUE SUITE 309
BAY CITY, MI 48708

LAMBERT, LESER, ISACKSON, COOK ETAL
SUSAN M. COOK
916 WASHINGTON AVE., STE 309
(LINAMAR CORPORATION)
BAY CITY, MI 48708

LAMBERT-JONES RUBBER COMPANY
319 BUTLER ST
PITTSBURGH, PA 15223

LAMIA, ALAN
858 TAYCO ST
MENASHA, WI 54952

LAMIA, JEFFREY
1925 NATES CT
NEENAH, WI 54956

LAMINEX BADGING SOLUTIONS
9900 BROOKFORD ST
CHARLOTTE, NC 28273

LAMOTTE COMPANY
PO BOX 329
CHESTERTOWN, MD 21620

LAMP RECYCLERS
3055 HOLMGREN WAY
GREEN BAY, WI 54304

LAMPE, DOUGLAS
1338 SHEBOYGAN ST
OSHKOSH, WI 54904

LAMPINEN, DONNA
E5909 EVANSWOOD RD
WEYAUWEGA, WI 54983

LANCASTER CO TREASURER
555 S 10TH ST
LINCOLN, NE 68508

LANCASTER FOUNDRY SUPPLY CO
2314 NORMAN RD
LANCASTER, PA 17601

LAND AIR EXPRESS
PO BOX 503
WILLISTON, VT 54950

LANDAUER INC
2 SCIENCE RD
GLENWOOD, IL 60425

LANDSCAPE INDUSTRY SHOW
1491 RIVER PARK DR-SUITE #100
SACRAMENTO, CA 95815

LANDSCAPE SUPERINTENDENT
PO BOX 1126
TUSTIN, CA 92781

LANDSKRON, CARL
700 AZTEC #9D
MESQUITE, NV 89027

LANDSKRON, CHRISTINE
700 AZTEC #9D
MESQUITE, NV 89027

LANDSTAR INWAY INC
12793 CLLECTIONS CTR DR
CHICAGO, IL 60693

LANDSTAR RANGER INC
PO BOX 8500-54293
PHILADELPHIA, PA 19178

LANDSVERK, DAWN M.
W10766 COUNTY RD T T
HORTONVILLE, WI 54944

LANE ENTERPRISES
1244 CLAREMONT RD
CARLISLE, PA 17013

LANGER MATERIAL HANDLING
100 INDUSTRIAL DR W
VALENCIA, PA 16059

LANGFORD WELDING LLC
PO BOX 612753
MIAMI, FL 33161

LANTEC PRODUCTS INC
5302 DERRY AVE #G
AGOURA HILLS, CA 91301

LAPORTE COUNTY TREASURER
PO BOX J
MICHIGAN CITY, IN 46361

LAPPEN SECURITY PROD INC
BOX 136
LITTLE CHUTE, WI 54140

LARON D CRADDOCK
5162E 200N
WARSAW, IN 46580

LARPEN METALLURGICAL SERVICE
1111 WESTERN DR
HARTFORD, WI 53027

LARRY BAILEY
204 CENTER AVE
KENDALLVILLE, IN 46755

LARRY BENNINGER
18700 MILL ST
MEADVILLE, PA 16335

LARRY BLANTON
1830 NYE ST
WARSAW, IN 46580

LARRY CLARK
1936 ANTIONETTE
FT. WAYNE, IN 46803

LARRY D CONKEY
220 SCOTT ST
KENDALLVILLE, IN 46755

LARRY D FRY
8803 W 25 S
ETNA GREEN, IN 46524

LARRY D HYDEN
5842 BLUE HERON LN
MENTONE, IN 46539

LARRY D NEHER
P O BOX 14
CLAYPOOL, IN 46510

LARRY G FIELDS
415 S BUFFALO ST
WARSAW, IN 46580

LARRY HOLLABAUGH
35106 YOCHUM RD
CENTERVILLE, PA 16404

LARRY HOLLAND
39 EAST CROSS ST
NORWOOD, MA 02062

LARRY HOWARD
1615 E JEFFERSON
WARSAW, IN 46580

LARRY J PATRICK
5297 S COUNTRY CLUB RD
WARSAW, IN 46580-6231

LARRY JIMENEZ
2910 E STRATER RD
KENDALLVILLE, IN 46755-2756

LARRY K BAILEY
204 CENTER AVE
KENDALLVILLE, IN 46755

LARRY R KAISER
309 AUDITORIUM BLVD
WINONA LAKE, IN 46590

LARRY WILLIAMSON
2563N 525E
WARSAW, IN 46580

LARSON ENGINEERING
1500 N CASALOMA DR SUITE 302
APPLETON, WI 54913

LARSON, CHRISTINE
2584 POPLAR ST
LINESVILLE, PA 16424

LARSON, DONN
108 E 8TH ST
KAUKAUNA, WI 54130

LARSON, MARK
7701 ZEHNER LA
LARSEN, WI 54947

LARUE DISTRIBUTING
PO BOX 451119
OMAHA, NE 68145

LASCOLA, SCOTT A
8890 WALNUT DR
MEADVILLE, PA 16335

LASER ACCENTS
929 LINCOLNWAY EAST
GOSHEN, IN 46526

LASER LABEL TECHNOLOGIES
PO BOX 945837
ATLANTA, GA 30394

LASER TOOL INC
17763 STATE HIGHWAY 198
SAEGERTOWN, PA 16433

LASKEY JR, PAUL
5019 FAIRGROUNDS AVE
BALLSTON SPA, NY 12020

LASTING COLOR
2835 W AMERICAN DR
NEENAH, WI 54956

LATOUR CONSTRUCTION INC
2134 COUNTY RD 8 NW
MAPLE LAKE, MN 55358

LATSKO, MARK T
708 WILLIAMSON RD
MEADVILLE, PA 16335

LAUBRASS INC
3685 44E AVE
MONTREAL QC H1A 5B9 CANADA

LAUER, JOHN
1195 STEAD DR
MENASHA, WI 54952

LAUER, LEON
N8919 CTY RD LP
MENASHA, WI 54952

LAUER, NORBERT J.
1524 S MATTHIAS ST
APPLETON, WI 54915

LAUFER CALIBRATION TECHNOLOGIE
R D #1 BOX 13B
UTICA, PA 16362

LAURA HACKWORTH
723 E MARKET ST APT A
WARSAW, IN 46580-3374

LAVERAL RANSBOTTOM
5670 S COUNTY FARM RD
CLAYPOOL, IN 46510

LAW FIRM OF RUSSELL R JOHNSON III
R JOHNSON III AND J MERRITT
2258 WHEATLANDS DRIVE
MANAKIN-SABOT, VA 23103

LAW OFFICES OF THE LIBERTY MUTUAL GROUP
LEN HOLAJTER
8585 BROADWAY, SUITE 842
MERRILLVILLE, IN 46410

LAW, DONALD J.
1991 ST RD 427
WATERLOO, IN 46793

LAW, TIMOTHY J.
384 THOMAS CT
NEENAH, WI 54956

LAWRENCE MARTY
PO BOX 353
506 S GARDEN ST
KENDALLVILLE, IN 46755

LAWRENCE P FUGATE
PO BOX 259
PIERCETON, IN 46562

LAWSON PRODUCTS INC
6050 OAK TREE BLVD STE 350
INDEPENDENCE, OH 44131-6931

LAWSON PRODUCTS INC
JERRY FRIEND 1062 W 7TH ST
ERIE, PA 16502

LAYDWEL CARPET ONE
1101 W MIDWAY RD
MENASHA, WI 54952

LE ROY, JOSHUA
602 QUARRY LANE
NEENAH, WI 54956

LE, TIEN V.
1642 KNOX ST
LINCOLN, NE 68521

LEANDRES, EDUARDO
50 BENNETT ST
TAUNTON, MA 27800

LEBARON FOUNDRY INC
PO BOX 746
BROCKTON, MA 24030

LEBOEUF INDUSTRIES INC
PO BOX 153
MILL VILLAGE, PA 16427

LECO CORPORATION
3000 LAKEVIEW AVE
ST JOSEPH, MI 49085

LECO CORPORATION
3000 LAKEVIEW AVE
ST. JOSEPH, MI 49085

LECO LABORATORY
3000 LAKEVIEW AVE
ST JOSEPH, MI 49085

LECTROTHERM
8984 MERIDIAN CIRCLE NW
NORTH CANTON, OH 44720

LEDESMA, SEBASTIAN
4304 ARDEN RD
EL MONTE, CA 91731

LEDEZMA, SEBASTIAN
4304 ARDEN RD
EL MONTE, CA 91731

LEE A FAUNCE
225 W LINNFOOT
WAUSEON, OH 43567

LEE COLLINS
BOX 103
LIGONIER, IN 46767

LEE JENNINGS TARGET EXPRESS INC
1465 E FRANKLIN
POMONA, CA 91766

LEE, TUONG MINH
511 S ARTURO ST
WEST COVINA, CA 91791

LEEMAN, ANNE M.
W3573 JOANNE COURT
APPLETON, WI 54913

LEFHOLZ, JEROD
27 JUNCTION DR
OLD MONROE, MO 63369

LEGAL DEPARTMENT PLLC
111 ROYAL AVE
ROYAL OAK, MI 48073

LEHL, ERNEST
1120 LAKE BREEZE COURT
MENASHA, WI 54952

LEHL, JOHN
1365 IRISH RD
NEENAH, WI 54956

LEHMAN, BRIAN
1002 S WALDEN AVE
APPLETON, WI 54915

LEHMAN, KEITH
4687 MARYANN LA
BETHLEHEM, PA 18017

LEIGH ANN STRADFORD
KEENAN LAW AND CONSULTING
5356 ESTATE OFFICE PARK DR, SUITE 2
MEMPHIS, TN 38119

LEIGHANN MARKS
2451 CAMP SWATARA RD
MYERSTOWN, PA 17067

LELAND-GIFFORD INC
1497 EXETER RD
AKRON, OH 44306

LELAND-POWELL FASTENERS INC
6944 RELIABLE PARKWAY
CHICAGO, IL 60686

LEMAC PACKAGING INC
2121 MCKINLEY AVE PO BOX 10788
ERIE, PA 16514

LEMIEUX, JONATHAN
82 FOX ST
MENASHA, WI 54952

LENELMA KITTRELL
1909 ROBIN DR
WARSAW, IN 46580

LENHARDT, DOUGLAS D
5473 W STANCLIFF
MCKEAN, PA 16426

LENHARDT, GENE
1455 LAKESHORE DR
MENASHA, WI 54952

LEOBARDO HERNANDEZ JR
950 E CLARK ST
WARSAW, IN 46580

LEON, RUDOLFO
1601 HENRY ST
NEENAH, WI 54956

LEON, SAUL
201 DUTCH HOLLOW
MENASHA, WI 54952

LEONA DENNEY
1923 LAVISTA DR
WARSAW, IN 46580

LEONARD BURNS
4330 N OLD SR 15 LOT 213
WARSAW, IN 46582

LEONARD HICKS JR
1909 BODENHAFER DR
KENDALLVILLE, IN 46755

LEONARD HICKS, PRESIDENT - GMP LOCAL 262
PO BOX 623
KENDALLVILLE, IN 46755

LEONARD LOGISTICS INC
5611 16TH AVE SW
CEDAR RAPIDS, IA 52404

LEONEL CASTILLO
303 W THIRD ST
LIGONIER, IN 46767

LEON-FLOR, DAVID
709 GROVE ST
MENASHA, WI 54952

LEONHART CONSTRUCTION
PO BOX 68
TOWNVILLE, PA 16360

LEOPOLDO BALDERAS JR
920 ANCHORAGE RD LOT 90
WARSAW, IN 46580

LEO'S PNEUMATICS & HYDRAULICS INC
1821 FRANKLIN AVE
ERIE, PA 16510

LESINSKI, DAVID
909 LOUISE RD
NEENAH, WI 54956

LESLIE CONTROLS
% HAROLD G JONES CO 201 JOHNSON RD
HOUSTON, PA 15342

LESMAN INSTRUMENT COMPANY
2226 PAYSPHERE CIRCLE
CHICAGO, IL 60674

LESTER CONLEY
BOX 53
SILVER LAKE, IN 46982

LESTER L FRIERMOOD
2119 W SR16
N MANCHESTER, IN 46962

LEURQUIN, RONALD
1213 HONEYSUCKLE LA
NEENAH, WI 54956

LEVENHAGEN CORP
PO BOX 1
NEENAH, WI 54957

LEVERANCE, LEONARD
2124 HENRY ST APT 15
NEENAH, WI 54956

LEVERANCE, WILLIAM
538 FIRST ST
MENASHA, WI 54952

LEW MACKEY
306 COLUMBIA DR
WINONA LAKE, IN 46590

LEWALLEN, STEVEN
111 WOODSIDE CT
NEENAH, WI 54956

LEWENSKY, JOHN A.
2744 WESSEX DR
WEST DUNDEE, IL 60118

LEWIS S CANBY JR
PO BOX 217
CLAYPOOL, IN 46510

LEWIS SALVAGE CORPORATION
PO BOX 1785
WARSAW, IN 46581

LEWIS SALVAGE CORPORATION
RITA LEWIS
PO BOX 1785
WARSAW, IN 46581

LEWIS-GOETZ AND COMPANY
2130 COLONIAL AVE
ERIE, PA 16505

LEXIS NEXIS
PO BOX 2314
CAROL STREAM, IL 60132

LEXISNEXIS, A DIV OF REED ELSEVIER INC
ATTN  BETH FARNHAM
9443 SPRINGBORO PIKE
MIAMISBURG, OH 45342

LIBERTY IRON & METAL CO INC
PO BOX 1391
ERIE, PA 16512

LIBERTY MUTUAL INDUSTRIAL
HYGIENE LAB BUILDING C 71 FRANKLAND RD
HOPKINTON, MA 17480

LIBERTY MUTUAL SURETY
PO BOX 8500-3650
PHILADELPHIA, PA 19178

LIBERTY TRUCKING INC
4087 E LEDBETTER DR
DALLAS, TX 75241

LIEBOVICH STEEL& ALUM CO
3801 ELECTRIC CITY BLVD
KAUKAUNA, WI 54130

LIFT INC
3745 HEMPLAND RD
MOUONTVILLE, PA 17554

LIGHTNIN
PCF SALES SUITE 195 TWIN TOWERS
PITTSBURGH, PA 15205

LIGHTNIN, SPX PROCESS EQUIPMENT
C/O TIGHE-ZEMAN EQUIPMENT LLC
N50 W13740 OVERVIEW DR SUITE G
MENOMONEE FALLS, WI 53051

LINC CARE
8055 O ST STE 300
LINCOLN, NE 68510

LINC SYSTEMS
PO BOX 1627
INDIANAPOLIS, IN 46206

LINCO REFRACTORY SPLY INC
PO BOX 515
COAL VALLEY, IL 61240

LINCOLN BUILDERS BUREA
5910 S 58TH #C
LINCOLN, NE 68516

LINCOLN CHAMBER OF
COMMERCE
PO BOX 83006
LINCOLN, NE 68501

LINCOLN CONT SUPPLY INC
5663 W NEUBERT RD
APPLETON, WI 54913

LINCOLN ELECT. SYSTEM
PO BOX 80869
LINCOLN, NE 68501

LINCOLN MACHINE INC
6401 CORNHUSKER HWY PO BOX 29798
LINCOLN, NE 68529

LINCOLN PHYSICAL THERP
NE OCCUPATIONAL HEALTH
4451 N 26TH,#1000
LINCOLN, NE 68521

LINCOLN WATER SYSTEM
555 S 10TH ST
LINCOLN, NE 68508

LINCOLN-LANCASTER CO
HEALTH DEPARTMENT 3140 N ST
LINCOLN, NE 68510

LINDA L BAILEY
205 W ELM ST PO BOX 483
PIERCETON, IN 46562

LINDA S ALLEN
3104 E WOOSTER RD LOT 3
PIERCETON, IN 46562

LINDA S SMITH
68 EMS C19 LN
WARSAW, IN 46582

LINDBERG PRODUCTS CO
2201D N LAKEWOOD BLVD
# 144
LONG BEACH, CA 90815-2507

LINDE INC
PO BOX 1047
575 MOUNTAIN AVE
NEW PROVIDENCE, NJ 07974

LINDER, DALE
8485 STEEPLE HILL DR
LARSEN, WI 54947

LINETTA HAYWOOD
679 GREENBRIAR CIRCLE
HOWARD, OH 43028

LINGNOFSKI, MATTHEW
248 FORKIN ST
MENASHA, WI 54952

LINNES SERVICES INC
34231 CAMINO CAPISTRANO STE 211
CAPISTRANO BEACH, CA 92624

LINWELD
PO BOX 29349
LINCOLN, NE 68529

LIONEL'S DIESEL SERVICE
PO BOX 1976
CHANDLER, AZ 85244

LIPPERT JR., RONALD
32719 ST HWY 77
CENTERVILLE, PA 16404

LIPPERT SR., RONALD
20703 FISHER RD
MEADVILLE, PA 16335

LIPPERT, ROBERT A
20505 FRY RD
SAEGERTOWN, PA 16433

LIRA, VASQUEZ, MIGUEL
3427 N MAINE AVE
BALDWIN PARK, CA 91706

LIRA-VASQUEZ, MIGUEL
3427 N MAINE AVE
BALDWIN PARK, CA 91706

LISA A MCCOY
1162 E ST RD 14
SILVER LAKE, IN 46982

LIVERMORE, CARL M
32082 TEEPLEVILLE RD
CENTERVILLE, PA 16404

LIVINGSTON
PO BOX 5640 TERMINAL A
TORONTO ON M5W 1P CANADA

LJ LEONARD LOGISTICS INC
5611 16TH AVE S W
CEDAR RAPIDS, IA 52404

LLOYD RUSWINKLE
1275 N 450 E
LAGRANGE, IN 46761

LLOYD'S RENTAL & SALES INC
1355 S MAIN ST
MEADVILLE, PA 16335

LMI GENERAL CONTRACTORS
124 EAST LONG AVE
NEW CASTLE, PA 16101

LMJ ROOFING & MAINTENANCE
5113 WINSTON DR
INDIANAPOLIS, IN 46226

LMS CONTROLS INC
N53 W24794 S CORPORATE CIRCLE
SUSSEX, WI 53089

LOCAL SERVICE TAXŸ - VERNON TOWNSHIP
RECEIVER OF TAXES
16678 MCMATH AVE
MEADVILLE, PA 16336

LODESTAR HAULING
PO BOX 239
WAVERLY, NE 68462

LODGE LUMBER CO INC
5001 OATES RD PO BOX 96589
HOUSTON, TX 77213

LODGE LUMBER COMPANY
5001 OATES RD PO BOX 96589
HOUSTON, TX 77213

LODGE LUMBER COMPANY
PO BOX 1141
HOUSTON, TX 77251

LOEFFLER'S FLOWER SHOP
207 CHESTNUT ST
MEADVILLE, PA 16335

LOERA, GONSALO D
161 VICEROY
AZUSA, CA 91702

LOERA, JUAN JOSE
4440 MERCED AVE
BALDWIN PARK, CA 91706

LOFTWARE
166 CORPORATE DR
ATTN: CONTRACTS
PORTSMOUTH, NH 03801

LOGIC HAUL LLC
PO BOX 328
BERLIN, WI 54923-0328

LOMBARD GRAPHICS INC
3619 SAN GABRIEL RIVER PARKWAY
PICO RIVERA, CA 90660

LONE WOLF LTD
7119 CARNOT RD
FORESTVILLE, WI 54213

LONG HAUL TRUCKING
PO BOX 167
ALBERTVILLE, MN 55301

LONG JR, RICHARD
351 PLUMMER HARBOR
NEENAH, WI 54956

LONG, ALAN
113 HIGH ST
NEENAH, WI 54956-2635

LONGVIEW INSPECTION
1710 GREENGARDEN RD
ERIE, PA 16501

LONNIE D NEAL
PO BOX 1682
WARSAW, IN 46581

LONSBURY, JASON
7976 STRAWBERRY HILL LA
MAINEVILLE, OH 45039

LONZA CASTLE
2112 E WALLACE RD
KENDALLVILLE, IN 46755

LOPEZ, ALBA
7532 BEQUETTE AVE
PICO RIVERA, CA 90660

LOPEZ, ELISEO
4716 ELROVIA AVE
EL MONTE, CA 91732

LOPEZ, FREDY
2932 CLINTON ST
LINCOLN, NE 68503

LOPEZ, GUSTAVO
6529 GLADIOLA ST
CORONA, CA 92880

LOPEZ, JOVANY
9712 PLANTER ST
PICO RIVERA, CA 90660

LOPEZ, MAXIMINO M
14152 JOANBRIDGE ST
BALDWIN PARK, CA 91706

LOPEZ, OSCAR
1825 S MONTEREY ST
ALHAMBRA, CA 91801

LORA-VERA, JOSE
9715 1/8 GARVEY AVE
EL MONTE, CA 91733

LORBIECKI, THEODORE
113 KING ST
NEENAH, WI 54956

LORD CORPORATION
2000 WEST GRANDVIEW BLVD
ERIE, PA 16509

LORD CORPORATION
PO BOX 281707
ATLANTA, GA 30384

LORENE A DOTSON
12183 S 100W
SILVER LAKE, IN 46982

LORETO ZAMILPA
4229 OLIVER ST
FT. WAYNE, IN 46806

LORGE JR, THOMAS
733 W SPRING ST
APPLETON, WI 54914

LORI CONLEY
PO BOX 31
LIBERTY MILLS, IN 46946

LORI M ZUMFELDE
13715 STATE ROUTE 66
LOT 9
FAYETTE, OH 43521-9576

LOS ANGELES COUNTY CERTIFIED
UNIFIED PROGRAM AGENCY PO BOX 513148
LOS ANGELES, CA 90051

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54018
LOS ANGELES, CA 90054

LOS ANGELES COUNTY TAX COLLECTOR
PROPERTY TAX
PO BOX 54018
LOS ANGELES, CA 90054

LOS ANGELES COUNTY TREASURER
PO BOX 512399
LOS ANGELES, CA 90051

LOS ANGELES HOSE & FITTINGS
1888 CENTURY PARK E STE 1500
LOS ANGELES, CA 90067-1719

LOS ANGELES-YUMA FREIGHT
PO BOX 4667
YUMA, AZ 85366-2436

LOSSELYONG, SHARON
230 W MICHIGAN ST
APPLETON, WI 54911

LOT MARKING SERVICE
3304 W HERITAGE AVE
APPLETON, WI 54914

LOUGHRIN, CY
W5853 EASTER LILY DR
APPLETON, WI 54915

LOUIS MITCHELL
2333 10TH ST
BREMERTON, WA 98312

LOUIS PADNOS IRON & METAL CO
EVAN GILLIAM
SLOT 303113
PO BOX 66973
CHICAGO, IL 60666

LOUIS PADNOS IRON & METAL CO.
SLOT 303113 PO BOX 66973
CHICAGO, IL 60666

LOUISE HOPKINS
4111 KUDER LN
WARSAW, IN 46582-6435

LOVELL, ROBERT
619 RANDOLPH ST
MEADVILLE, PA 16335

LOWELL COLLINS
PO BOX 1482
WARSAW, IN 46580

LOWELL R MCINTOSH
314 S LINE ST
COLUMBIA CITY, IN 46725

LOWE'S BUSINESS ACCOUNT
PO BOX 530970
ATLANTA, GA 30353

LOWE'S BUSINESS HOME CENTER
PO BOX 530970
ATLANTA, GA 30353

LOWRY SUPPLY COMPANY
PO BOX 178
SALEM, OH 44460

LOY INSTRUMENT INC
8455 E 30TH ST PO BOX 19426
INDIANAPOLIS, IN 46219

LTL PLUS INC
2025 S 17TH ST STE A
LINCOLN, NE 68502

LU, QUOC S.
10564 MARSEN ST
EL MONTE, CA 91731

LUBINIECKI WELDING & EQUIPMENT
17071 CUSSEWAGO RD
MEADVILLE, PA 16335

LUB-O-SEAL COMPANY INC
PO BOX 246
CYPRESS, TX 77410

LUCIO VAZQUEZ
420 W OAK ST
BUTLER, IN 46721

LUCONIC, WILLIAM
322 ADAMS ST
NEENAH, WI 54956

LUDLOW STEEL COMPANY
18350 MILES AVE
CLEVELAND, OH 44128

LUEBBEN, HARVEY
1894 O'LEARY RD
NEENAH, WI 54956

LUEBBEN, HEIDI
958 SOLARPARK WAY
NEENAH, WI 54956

LUEBKE ALUMA CAST FDRY
3200 E PERSHING
APPLETON, WI 54915

LUEBKE, CHARLES R.
1030 SANDE ST
NEENAH, WI 54956

LUECK, COLLEEN A.
W6597 CEDAR LN
GREENVILLE, WI 54942

LUEDKE, RONALD
912 MEADOW LANE
NEENAH, WI 54956

LUEDTKE, JAMES
391 FRANCES ST
MENASHA, WI 54952

LUEDTKE, RENA D.
1715 W HIGHLAND AVE
APPLETON, WI 54914

LUERAS JR, ANTHONY
13604 MONTEREY AVE
BALDWIN PARK, CA 91706

LUIS E JIMENEZ
53 SYCAMORE ST PO BOX 85
MACY, IN 46951

LUIS SANCHEZ
1422 KITCH ST
FORT WAYNE, IN 46803

LUIS SANTIAGO
304 1/2 N NOTTAWA ST
# D
STURGIS, MI 49091-1436

LUKA, JAMES
831 TAYCO ST
MENASHA, WI 54952

LUMLEY, HARRY E
1856 BRENT RD
VOLANT, PA 16156

LUNA, ADOLFO
214 STANLEY CT
NEENAH, WI 54956

LUNA, FABIO
3712 GIBSON RD
EL MONTE, CA 91731

LUNA, FABIO A.
3712 GIBSON RD
EL MONTE, CA 91731

LUNDA CONSTRUCTION CO
PO BOX 228
LITTLE CHUTE, WI 54140

LUOMA, LEONARD
130 S WESTERN AVE
NEENAH, WI 54956

LUTHER BAILEY
9329 S PACKERTON RD
CLAYPOOL, IN 46510

LUTZ, WILSON
207 W CALUMET ST #2
APPLETON, WI 54915

LUTZ, WILSON
207 W CALUMET ST APT 2
APPLETON, WI 54915

LUXAIRE CUSHION COMPANY
PO BOX 156
NEWTON, OH 44444

LWD INC
15705 ARROW HIGHWAY SUITE 6 B
IRWINDALE, CA 91706

LYBOUALONG, BLONG
516 WESTBREEZE CT
KAUKAUNA, WI 54130

LYBOUALONG, CHOUA
1317 W ANN ST
KAUKAUNA, WI 54130

LYNN H SCOTT INC
8830 BLOSSVALE RD PO BOX 70
BLOSSVALE, NY 13308

LYNN WUCHEVICH
14519 MIDDLE RD
MEADVILLE, PA 16335

LYONS, JERRY
2524 ERIC DR
APPLETON, WI 54915

M C AIR FREIGHT INC
101 SKINNER INDUSTRIAL DR
ST CHARLES, MO 63301

M F W
PO BOX 3312
LA HABRA, CA 90631

M GERWE
628 S SUMMIT ST
APPLETON, WI 54914

M H POWELL & CO INC
2313 YATES AVE
COMMERCE, CA 90040

M H POWELL CO INC
2313 YATES AVE
COMMERCE, CA 90040

M S C INDUSTRIAL SUPPLY CO.
DEPT CH 0075
PALATINE, IL 60055

M S JACOBS AND ASSOCIATES
810 NOBLESTOWN RD
PITTSBURGH, PA 15205

M&G LOGISTICS INC
PO BOX 110
MANAWA, WI 54949

M&I SERVICES
PO BOX 725271
BERKLEY,

M&I TRUST & INVESTMT MGMT
PO BOX 1094
APPLETON, WI 54912

M&M CLEANING COMPANY,  INC
PO BOX 1051
HERMITAGE, PA 16148

M&M CONTROL SERVICE INC
PO BOX 250
GRAYSLAKE, IL 60030

M.D. OWENS CONSTRUCTION
271 TARA CT
BENTON, KY 42025-7560

M.L. JOHNSON COMPANY
4322 MT CARMEL-TOBASCO RD
CINCINNATI, OH 45244

M3V DATA MANAGEMENT
11925 EAST 65TH ST
INDIANAPOLIS, IN 46236

MABRY, DONALD
84 COAL HILL RD
GREENVILLE, PA 16125

MAC A MOODY
4734N 250E
WARSAW, IN 46582

MAC ENTERPRISES
13500 PEARL RD SUITE 139 BOX 105
STRONGSVILLE, OH 44136

MAC EQUIPMENT INC
7901 NW 107TH TERRACE
KANSAS, MO 64153

MACALLISTER MACH CO INC
PO BOX 660200
INDIANAPOLIS, IN 46266

MACALLISTER MACHINERY CO INC
PO BOX 660200
INDIANAPOLIS, IN 46266

MACCO'S FLOOR COVERING CENTER
2035 LARSEN RD
GREEN BAY, WI 54303

MACDONALD MACHINERY COMPANY
PO BOX 9740
FORT WAYNE, IN 46899

MACHAK, MICHAEL
216 ABBEY AVE
MENASHA, WI 54952

MACHALEK COMMUNICATONS INC
12550 W FRONTAGE RD - SUITE 220
BURNSVILLE, MN 55337

MACHINE DRIVES COMPANY
DIVISON OF BW ROGERS CO
PO BOX 569
AKRON, OH 44309

MACHINE TOOLS SUPPLY INC
FORMERLY NEUHART TOOL CO
3505 CADILLAC AVE UNIT K-2
COSTA MESA, CA 92626

MACHINERY & SUPPLIES/MSC
PO BOX 1233
APPLETON, WI 54912

MACHINERY SYSTEMS INC
614 E STATE PARKWAY
SCHAUMBURG, IL 60173

MACHINERY TOOLING & SUPP
3280 GATEWAY RD
BROOKFIELD, WI 53045

MACHINERY VALUES INC
401 SUPOR BLVD
HARRISON, NJ 07029

MACHINIST INC
PO BOX 70487
CHARLESTON, SC 29415

MACIAS, GUILLERMO
1021 N DEL NORTE
ONTARIO, CA 91762

MACIAS, HUGO
4608 GRAND AVE
MONTCLAIR, CA 91763

MACIAS, NICOLAS
16623 E BROOKPORT ST
COVINA, CA 91722

MACIAS, VICTOR
4608 GRAND AVE
MONTCLAIR, CA 91763

MAC'S HYDRAULICS
2785 MANITOWOC RD
GREEN BAY, WI 54311

MADISON TRANE
4801 VOGES RD SUITE A
MADISON, WI 53718

MADSON, LARRY
1030 S CHRISTINE
APPLETON, WI 54915

MADURA STEEL SALES INC
2505 N HERMITAGE RD
HERMITAGE, PA 16148

MAGDALENO TAVIRA
208 SCOTT ST
KENDALLVILLE, IN 46755

MAGIC ON HOLD
PO BOX 890271
CHARLOTTE, NC 28289

MAGID GLOVE & SAFETY MANUFACTU
2060 N KOLMAR AVE
CHICAGO, IL 60639

MAGID GLOVE MFG CO.
2060 N KOLMAR AVE
CHICAGO, IL 60639

MAGMA FOUNDRY TECHNOLOGIES INC
10 N MARTINGALE RD SUITE 425
SCHAUMBURG, IL 60173

MAGMA-TECH MANUFACTURING
333 CROCKER AVE
SHEBOYGAN, WI 53082

MAGNAFLUX
3624 W LAKE AVE
GLENVIEW, IL 60025

MAGNA-TECH CANADA
921 BARTON ST EAST
STONEY CREEK ONTARIO CANADA

MAGNECO/METREL INC
PO BOX 66235
CHICAGO, IL 60666

MAGNETECH INDUSTRIAL SERVICES
LOCKBOX #774299 MISCOR GROUP
4299 SOLUTIONS CENTER
CHICAGO, IL 60677

MAGNETEK
DEPT 5367
PO BOX 3090
MILWAUKEE, WI 53201

MAHLOCH, DANIEL J
1134 KINGWOOD #1
CRETE, NE 68333

MAI, THO HUU
20242 LANARK ST
CANOGA PARK, CA 91306

MAIN JR, GARY V
14988 COLEMAN RD
MEADVILLE, PA 16335

MAIN MANUFACTURING PRODUCTS
3181 TRI-PARK DR
GRAND BLANC, MI 48439

MAIN MFG PRODUCTS
3181 TRI-PARK DR
GRAND BLANC, MI 48439

MAINELLI MECHANICAL
8701 N 29TH ST PO BOX 12428
OMAHA, NE 68112

MAINLINE CONVEYOR SYSTEMS INC
10970 N HOLLAND DR
MOORESVILLE, IN 46158

MAINTENANCE ENGINEERING LTD
301 S UNIVERSITY DR PO BOX 2123
FARGO, ND 58107

MAINTENANCE RESELLER CORP
400 W CUMMING PARK SUITE 4450
WOBURN, MA 18010

MAINTENANCE RESELLER CORP
400 W CUMMINGS PARK SUITE 4450
WOBURN, MA 01801

MAIRON INTERNATIONAL INC
765 N RT 83 - #121
BENSENVILLE, IL 60106

MAKWINJA, DANNY
2278 DUDLEY ST #1
LINCOLN, NE 68503

MALUK, MICHAEL
212 FREDONIA RD
GREENVILLE, PA 16125

MANDEL METALS
11400 ADDISON ST
FRANKLIN PARK, IL 60131

MANGEL, CHARLES J
10866 PETTIS BROAD
MEADVILLE, PA 16335

MANITOWOC TOOL & MACHINE
4211 CLIPPER DR
MANITOWOC, WI 54220

MANNING, BRENT
6259 LEIGHTON AVE
LINCOLN, NE 68507

MANROSS, RICHARD
18090 KNAPP RD
SAEGERTOWN, PA 16433

MANSFIELD, JOHN SR
314 WESTERN AVE
NEENAH, WI 54956

MANSKE, EDWARD
1867 MCGANN RD
NEENAH, WI 54956

MANSKE, RUSSELL
W3440 BEECHNUT LANE
PINE RIVER, WI 54965

MANUEL ALMEIDA
90 ANGUS ST
SOMERSET, MA 02725

MANUEL ARRIAGA
10220 CUMBERLAND POINTE BLVD
NOBLESVILLE, IN 46060

MANUEL E GAONA
1324 MICHIGAN
FT. WAYNE, IN 46802

MANUEL HERNANDEZ
129 S NOTTAWA
STURGIS, MI 49091

MANUELA HERRERA
705 N CAVIN ST
LIGONIER, IN 46767

MANUFACTURER'S ASSN OF N.W. PA
2171 W 38TH ST
ERIE, PA 16508

MANUFACTURERS NEWS INC
1633 CENTRAL ST
EVANSTON, IL 60201

MAPSYS
920 MICHIGAN AVE
COLUMBUS, OH 43215

MARATHON ASHLAND PETR LLC
PO BOX 81
FINDLAY, OH 45839

MARGARET A SIMCOX
7585E 350S
AKRON, IN 46910

MARGARET YOUNG
15517 COLORADO AVE #3
PARAMOUNT, CA 90723

MARI B LECKRONE
7860 W 1000 S
AKRON, IN 46910

MARIA E VILLA
1004E MARKET ST
WARSAW, IN 46580

MARIA GARCIA
2281 STONE BRIDGE
WARSAW, IN 46580

MARIA M PEREZ
1307 CARDINAL DR
WARSAW, IN 46580

MARIA W SMITH
214 ARGONNE RD
WARSAW, IN 46580

MARIACHER, DAVID J
193 TAIT RD
MERCER, PA 16137

MARILYN BERNER
MUTUAL FEDERAL 219 W MARKET ST
WARSAW, IN 46580

MARIO A LOPEZ
1003S UNION ST
WARSAW, IN 46580

MARIO LOPEZ
306E SOUTH ST
NO MANCHESTER, IN 46962

MARION COUNTY TREASURER
200 E WASHINGTON ST
INDIANAPOLIS, IN 46204

MARION COUNTY TREASURER (IN)
PO BOX 6145
200 E WASHINGTON ST SUITE 1001
INDIANAPOLIS, IN 46206

MARJO PLASTICS COMPANY
1081 CHERRY ST
PLYMOUTH, MI 48170

MARK A PUCKETT
PO BOX 22
PIERCETON, IN 46562

MARK A RICE
PO BOX 1194
WARSAW, IN 46581

MARK A. GRACE
75 E GILMORE RD
GROVE CITY, PA 16148

MARK A. PEGG
621 CLAY FURNACE RD
SHARPSVILLE, PA 16148

MARK C REES
51185 E 700 N
ROCHESTER, IN 46975

MARK CONRADT AU D
5195 KILLDEER LANE
OSHKOSH, WI 54901

MARK HOBBS
1300B WESTCHESTER
NORTH MANCHESTER, IN 46962

MARK HYDRAULIC CO
4771 G ST
OMAHA, NE 68117

MARK R LOTT
6104 E 1150 S
NORTH MANCHESTER, IN 46962

MARK S ALEXANDER
741 E MAIN
WARSAW, IN 46580

MARK V LABORATORY INC
PO BOX 540 18 KRIPES RD
EAST GRANBY, CT 06026

MARKELEWICZ, DAVID
1877 OVERLOOK DR
WESTFORD, PA 16134

MARKET DAY
% SACRED HEART SCHOOL 135 N HARRISON ST
WARSAW, IN 46580

MARKHAM, RODNEY
2947 SHADOW LN
OSHKOSH, WI 54901

MARLAN TOOL INC
13385 DENNY RD
MEADVILLE, PA 16335

MARLIN DOUTRICH
8251 LANCASTER AVE
BETHEL, PA 19507

MARLIN LEASING CORP
PO BOX 13604
PHILADELPHIA, PA 19101

MARMON/KEYSTONE CORPORATION
BOX 371568M
PITTSBURGH, PA 15250

MARQUARDT JR, MARCUS
973 HIGGINS AVE
NEENAH, WI 54956

MARQUARDT, LARRY
N6974 36TH AVE
WEYAUWEGA, WI 54983

MARQUARDT, LYLE
141 STATE ST
NEENAH, WI 54956

MARQUARDT, RANDALL
9550 APACHE AVE
FREMONT, WI 54940

MARRIOTT MADISON WEST
1313 JOHN Q HAMMONS DR
MIDDLETON, WI 53562

MARRON & ASSOCIATES
CLIENT TRUST ACCOUNT
320 GOLDEN SHORE
# 410
LONG BEACH, CA 90802-4243

MARSH ELECTRONICS INC
N1042 TOWER VIEW DR
GREENVILLE, WI 54942

MARSH, BRIAN
1061 TACEY ST
MENASHA, WI 54952

MARSHAL WOLF AUTOMATION INC
923 S MAIN ST
ALGONQUIN, IL 60102

MARSHALL & ILSLEY TRUST CO NA
ACCOUNTING DEPARTMENT
PO BOX 2980
MILWAUKEE, WI 53201

MARSHALL SUPERIOR COURT #2
SMALL CLAIMS DIVISION 211 W MADISON ST
PLYMOUTH, IN 46563

MARSHALL W NELSON & ASSOC
4300 N PORT WASHINGTON RD
MILWAUKEE, WI 53212

MARSHALL, CAROLYN
320 N KENSINGTON DR
APPLETON, WI 54915

MARSHALL, JUSTIN
320 N KENSINGTON
APPLETON, WI 54915

MARTIN ENGINEERING
DEPT 4531
CAROL STREAM, IL 60122

MARTIN ENGINEERING
ONE MARTIN PLACE
NEPONSET, IL 61345

MARTIN HOLBROOK
3266 DOE ST
WARSAW, IN 46582

MARTIN INTERNATIONAL INC
PO BOX 522
FORT WAYNE, IN 46801

MARTIN MALAGON
1007 E CLARK
WARSAW, IN 46580

MARTIN VIBRATION SYSTEMS
990 DEGURSE AVE
MARINE CITY, MI 48039

MARTIN WOLFF
612 E MITCHELL #243
KENDALLVILLE, IN 46755

MARTIN, WILLIAM
1044 N LAKE ST
NEENAH, WI 54956

MARTINEZ, ALBERTO
11401 MONTECITO
EL MONTE, CA 91732

MARTINEZ, ALEJANDRO
11401MONTECITO RD
EL MONTE, CA 91731

MARTINEZ, ALFONSO
1234 WISCONSIN ST
OSHKOSH, WI 54901

MARTINEZ, ANTONIO
943 PARADISE LN
MENASHA, WI 54952

MARTINEZ, ARMANDO S
700 W SOUTH ST
LINCOLN, NE 68528

MARTINEZ, DANIEL
52 SOLAR CIRCLE
APPLETON, WI 54915

MARTINEZ, FERNANDO
4260 FILHURST
BALDWIN PARK, CA 91706

MARTINEZ, FERNANDO M.
242 E ST
LINCOLN, NE 68508

MARTINEZ, GAVINO
25 SOLAR CIRCLE
APPLETON, WI 54915

MARTINEZ, GERARDO
713 S CLARA ST
APPLETON, WI 54915

MARTINEZ, ISIDRO
106 S MIDPARK DR
APPLETON, WI 54915

MARTINEZ, JAIME
11004 WHITE OAK LN
FONTANA, CA 92337

MARTINEZ, JOSE G.
302 A ST
LINCOLN, NE 68502

MARTINEZ, LORENZO M
3930 N 12TH ST
LINCOLN, NE 68521

MARTINEZ, PIO
12526 ELLIOTT AVE
EL MONTE, CA 91732

MARTINEZ, RAMIRO
1909 CARRIAGE LN
APPLETON, WI 54914

MARTINEZ, RAMON
135 N ALAMEDA AVE
AZUSA, CA 91702

MARTINEZ, RENE
595 W COCOA ST
COMPTON, CA 90220

MARTINEZ, ROBERTO
W6741 LYDIA LN
APPLETON, WI 54915

MARTINEZ, RODRIGO
5865 WATCHER ST
BELL GARDENS, CA 90201

MARTINEZ, SERGIO R
1121 N 28TH ST #1
LINCOLN, NE 68503

MARTINSEN, GARY
4018 4TH ST NE
COLUMBIA HTS, MN 55421

MARTY HAUPT TRANSPRT LLC
10712 ENGLISH LAKE RD
MANITOWOC, WI 54220

MARVEL FILTER COMPANY
2085 N HAWTHORNE AVE
MELROSE PARK, IL 60160

MARVEL MANUFACTURING CO INC
3501 MARVEL DR
OSHKOSH, WI 54902

MARVIN JR, ROBERT D
215 SNYDER RD
TITUSVILLE, PA 16354

MARVIN RODGERS
772 BROOKVIEW DR
GREENWOOD, IN 46142

MARWAS STEEL/LAUREL DIV
18 MOUNT PLEASANT RD
SCOTTDALE, PA 15683

MARX, KAREN
PO BOX 93
BUTTE DES MORTS, WI 54927

MARX, SUSAN M.
3223 W CAPITOL DR
APPLETON, WI 54914

MARY K POE
13833 N ST RD 13
NORTH MANCHESTER, IN 46962

MARY WOLFE
7921 SETH CT
LINCOLN, NE 68507

MAS AIR SYSTEMS LLC
2008 COUNTY LINE RD
NEW CASTLE, PA 16101

MASA ENGINEERING
7140 RIVER STYX RD
MEDINA, OH 44256

MASS MUTUAL - B230
DON EDWARDS PENSION ACCT
1295 STATE ST
SPRINGFIELD, MA 11110

MASSMUTUAL FINANCIAL GROUP
APM PAYMENT PROCESSING CENTER
PO BOX 92485
CHICAGO, IL 60675

MAST UPHOLSTERING INC
26206 CR 50
NAPPANEE, IN 46550

MASTER GRAPHICS: CUST SER
670 N WESTHILL
APPLETON, WI 54914

MASTER PATTERNS INC
2134 VALIANT ST
GLENDORA, CA 91741

MASTERFLO PUMP INC
4 PLUM ST
VERONA, PA 15147

MATA, AGAPITO H
501 E MAPLE AVE
MONROVIA, CA 91016

MATERIAL CONTROL INC
197 POPLAR PL UNIT 3 PO BOX 308
NORTH AURORA, IL 60542

MATERIAL CONTROL INC
PO BOX 308
NORTH AURORA, IL 60542

MATERIAL HANDLING EQUIP. CO.
7433 U S 30 EAST
FORT WAYNE, IN 46803

MATERIAL HANDLING INC
PO BOX 659
GREEN SPRINGS, OH 44836-0659

MATERIAL HANDLING LLC
2500 TOWER DR
KAUKAUNA, WI 54130

MATERIAL HANDLING WHOLESALE CO
1375 SPAULDING RD
ELGIN, IL 60120

MATERIALS HANDLING ENTERPRISES
804 SHENLEY DR
PO BOX 8348
ERIE, PA 16505

MATERIALS HANDLING EQUIP. CO.
7433 U S 30 EAST
FT. WAYNE, IN 46803

MATERIALS INSP & TESTING INC
3807 GOSHEN RD
FORT WAYNE, IN 46818

MATERIALS RESEARCH DIVISION
613 W 11TH ST PO BOX 399
ERIE, PA 16512

MATERIALS RESEARCH DIVISION
MODERN INDUSTRIES INC
PO BOX 399
ERIE, PA 16512

MATHERS, LAWRENCE
208 ADAMS ST
NEENAH, WI 54956

MATHEW, JASON
1681 HARRISON ST #4
NEENAH, WI 54956

MATHIEUS, KIMBERLY
421 SHERRY ST
NEENAH, WI 54956

MATHIS, WALTER
1316 WILD ROSE LANE
NEENAH, WI 54956

MATHISON, JOAN
2105 PARKSIDE DR
OSHKOSH, WI 54901

MATRIX SENSORS
2525 S 162ND ST
NEW BERLIN, WI 53151

MATTHEW C BIARD
258 RIVERSIDE DR
EDGERTON, OH 43517

MATTHEW C EVANS
70 N PERCH DR
SILVER LAKE, IN 46982

MATTHEW C MILLER
1987 S MEADOW DR
WARSAW, IN 46580

MATTHEW J REID
4144 W OLD 24
WABASH, IN 46992

MATTHEW L HOHMAN
1033 E SMITH ST
WARSAW, IN 46580

MATTHEW N JOHNSON
1717 ST RTE 576 LOT F
BRYAN, OH 43506

MATTHEW S BOGGS
1326 N 350 W
WARSAW, IN 46580

MATTHEW SMITH
117 EAST WAYNE ST
KENDALLVILLE, IN 46755

MATTHEW YEITER
5622 W 200 S
WARSAW, IN 46580

MATTHEWS, CHRISTOPHER G
312 E LEASURE AVE
NEW CASTLE, PA 16101

MATTICE LOCK SHOP
4715 NORMAL BLVD
LINCOLN, NE 68506

MAUMEE HOSE & BELTING COMPANY
720 ILLINOIS AVE SUITE H
MAUMEE, OH 43537

MAUMEE VALLEY FABRICATORS
4801 BENNETT RD
TOLEDO, OH 43612

MAUMEE VALLEY VENDING CO
26896 ST RT 281 EAST
DEFIANCE, OH 43512

MAUN, FRANK M
12754 ARBOR ST
CONNEAUT LAKE, PA 16316

MAUS, RICHARD
412 W VERBRICK ST
APPLETON, WI 54915

MAVERICK MOLDING INC
1600 SOUTH RD PO BOX 149
GARRETT, IN 46738

MAWA
18160 ROGERS FERRY RD
MEADVILLE, PA 16335

MAX ALBAUGH
8444 E 350 N
KENDALLVILLE, IN 46755

MAX ANGLIN
PO BOX 263
ELDORADO SPRINGS, MO 64744

MAX J SHENEFIELD
874 E BAUMBAUER RD
WABASH, IN 46992

MAX M ANGLIN
PO BOX 263
ELDORADO, MO 64744

MAXWELL ENGINEERING INC
616 E WALLACE ST PO BOX 10540
FORT WAYNE, IN 46852

MAXWELL ENGINEERING INC
PO BOX 10540
FORT WAYNE, IN 46852

MAXWELL, JEROLD
3192 COUNTY RD G
NEENAH, WI 54956

MAXX MACHINE
PO BOX 890232
OKLAHOMA CITY, OK 73189

MAYNARD HALL, JR.
317 W PRAIRIE ST
WARSAW, IN 46580

MAYORGA, JOSE
2400 SENECA ST
PASADENA, CA 91107

MAYVILLE ENGINEERING CO
715 SOUTH ST
MAYVILLE, WI 53050

MAZAK CORP - MIDWEST
300 E COMMERCE DR
SCHAUMBURG, IL 60173

MAZON, EDWARD JAMES
2263 MERCER RD
STONEBORO, PA 16153

MBAF
3450 W 127TH ST
BLUE ISLAND, IL 60406

MC CLINTOCK, RICHARD
2503 BRUCE CT
NEENAH, WI 54956

MC GHEE SR, PERRY
3602 N ALLISON AVE
INDIANAPOLIS, IN 46224

MC GINNIS, CYNTHIA
9493 LAURA LA
WINNECONNE, WI 54986

MC GLIN, MICHAEL
913 GAIL AVE
NEENAH, WI 54956

MC GOWAN, STUART
61201 RAINTREE BLVD
STURGIS, MI 49091

MC MILLAN, DAVID
418 PARK ST
COMBINED LOCKS, WI 54113

MC MILLAN, JULIE
418 PARK ST
COMBINED LCKS, WI 54113-1115

MC MYLER, LORI A.
1902 W MARQUETTE ST
APPLETON, WI 54914

MC VICKAR, GLENN H.
1009 HIGHLAND PARK RD
NEENAH, WI 54956

MCCANDLESS IDEALEASE
16704 E 32ND AVE
AURORA, CO 80011

MCCARTER & ENGLISH LLP
ATTN: WILLIAM F. TAYLOR
405 N. KING STREET, 8TH FL
WILMINGTON, DE 19801

MCCAULEY, CHARLES
242 WASHINGTON AVE APT B
OIL CITY, PA 16301

MCCLYMONDS SUPPLY & TRANSIT CO
PO BOX 200073
PITTSBURGH, PA 15251

MCCORMICK, CARL
17021 STATE ROUT 98
MEADVILLE, PA 16335

MCCRAKEN, JAMES
122 ELM AVE #7
LONG BEACH, CA 90802

MCDONALD HOPKINS LLC
SCOTT N OPINCAR & SEAN D MALLOY COUNSEL
FOR SADOFF & RUDOY INDUSTRIES, LLC
600 SUPERIOR AVENUE EAST SUITE 2100
CLEVELAND, OH 44114

MCDOUGALL, BRIAN
21570 BLACK LN
COTTONWOOD, CA 96022-9729

MCDOWELL, WILLIS J
80 OLD SCHOOL RD
GROVE CITY, PA 16127

MCFEELY, JAMES F
79 GEORGE JR RD
GROVE CITY, PA 16127

MCFERREN, WILLIAM M
RD #1 BOX 628
NEW WILMINGTON, PA 16142

MCGARD INC
3875 CALIFORNIA RD
ORCHARD PARK, NY 14127

MCGARD INC-SPEC PROD DIVN
3875 CALIFORNIA RD
ORCHARD PARK, NY 14127

MCGOWAN, DEBORAH A
119 OHLE RD
CLARKS MILLS, PA 16114

MCGRAW-HILL COMPANIES
PO BOX 2242
CAROL STREAM, IL 60132

MCGRAW-HILL CONSTRUCTION
7625 COLLECTION CTR DR
CHICAGO, IL 60693

MCGRAW-HILL CONSTRUCTION
SWEETS GROUP PO BOX 18116
NEWARK, NJ 71910

MCGRAW-HILL CONSTRUCTION/ENR
PO BOX 5729
HARLAN, IA 51593

MCI
PO BOX 371838
PITTSBURGH, PA 15250

MCJUNKIN REDMAN CORPORATION
1008 SOLUTION CENTER
CHICAGO, IL 60677

MCKIBBENS, JIMMIE
1057 LIBERTY ST
MEADVILLE, PA 16335

MCLAUGHLIN INC
PO BOX 1007
MIDDLETOWN, OH 45042

MCLOONE GRAPHICS
CAUSEWAY 7 SUMMER
LA CROSSE, WI 54602

MCMAHON ENGINEERS/ARCHITECTS
PO BOX 1025
NEENAH, WI 54957

MCMAHON PAPER & PACKAGING INC
PO BOX 10162
FT WAYNE, IN 46850

MCMASTER CARR SUPPLY CO. INC
PO BOX 54960
LOS ANGELES, CA 90054

MCMASTER-CARR   #29095200
PO BOX 4355
CHICAGO, IL 60680

MCMASTER-CARR SPLY.CO.
PO BOX 7690
CHICAGO, IL 60680

MCMASTER-CARR SUPPLY
PO BOX 4355
CHICAGO, IL 60680

MCMASTER-CARR SUPPLY
PO BOX 7690
CHICAGO, IL 60680

MCMASTER-CARR SUPPLY CO
200 AURORA INDUSTRIAL SUPPLY
AURORA, OH 44202

MCMASTER-CARR SUPPLY CO
PO BOX 4355
CHICAGO, IL 60680

MCMASTER-CARR SUPPLY CO
PO BOX 7690
CHICAGO, IL 60680

MCMASTER-CARR SUPPLY COMPANY
200 AURORA INDUSTRIAL PKY
AURORA, OH 44202

MCMASTER-CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO, IL 60680

MCMASTER-CARR SUPPLY, CO.
PO BOX 7690
CHICAGO, IL 60680

MCP METALSPECIALTIES INC
515 COMMERCE DR
FAIRFIELD, CT 06432

MEABON, GARY
200 SALISBURY RD
CONNEAUT, OH 44030

MEAD MED CEN FOUNDATION
1035 GROVE ST
MEADVILLE, PA 16335

MEADVILLE AREA AMBULANCE SERV
592 WILLIAMSON RD
MEADVILLE, PA 16335-2878

MEADVILLE AREA CHAMBER OF COMM
908 DIAMOND PARK
MEADVILLE, PA 16335-2607

MEADVILLE AREA FEDERAL CREDIT
CREDIT UNION
PO BOX 639
SAEGERTOWN, PA 16433

MEADVILLE AREA WATER
18160 ROGERS FERRY RD
MEADVILLE, PA 16335

MEADVILLE FARM AND GARDEN SUP.
133 PINE ST
MEADVILLE, PA 16335

MEADVILLE FENCING
11734 N WAYLAND RD
MEADVILLE, PA 16335-6052

MEADVILLE FLOORS
16697 CONNEANT LAKE RD
MEADVILLE, PA 16335

MEADVILLE MEDICAL CENTER
1034 GROVE ST
MEADVILLE, PA 16335

MEADVILLE METAL COMPANY
PO BOX 1378
MEADVILLE, PA 16335

MEADVILLE MOVING & STORAGE INC
894 BESSEMER ST
MEADVILLE, PA 16335

MEADVILLE OVERHEAD DOOR CO.
14409 FOSTER RD
MEADVILLE, PA 16335

MEADVILLE PLATE GLASS CO. INC
299 PINE ST
MEADVILLE, PA 16335

MEADVILLE PLATING COMPANY INC
10775 FRANKLIN PIKE
MEADVILLE, PA 16335

MEADVILLE POSTMASTER
212 ARCH ST
MEADVILLE, PA 16335

MEADVILLE PUBLIC LIBRARY
848 N MAIN ST
MEADVILLE, PA 16335

MEADVILLE REDI-MIX CONCRETE
PO BOX 418
MEADVILLE, PA 16335

MEADVILLE SAFE & LOCK
10770 EASTVIEW AVE
MEADVILLE, PA 16335

MEADVILLE SERTOMA CLUB
14420 BALDWIN ST EXTENSION
MEADVILLE, PA 16335

MEADVILLE TOOL GRINDING
626 PINE ST PO BOX 396
MEADVILLE, PA 16335

MEADVILLE TRIBUNE
947 FEDERAL COURT
MEADVILLE, PA 16335

MEASOR, EDWARD
1044 GRAND ST
OSHKOSH, WI 54901

MECHANICAL DRIVES & BELTS INC
2915 E WASHINGTON BLVD
LOS ANGELES, CA 90023

MECHANICAL GALV-PLATING CORP
933 OAK AVE PO BOX 56
SIDNEY, OH 45365

MECHANICAL METAL FINISHING CO INC
15220 S BROADWAY
GARDENA, CA 90248

MED PARTNERS
6920 POINTE INVERNESS WAY STE 220
FORT WAYNE, IN 46804

MEDARAC, JEFFREY E
213 BILL DR
NEW CASTLE, PA 16101

MEDIANT COMMUNICATIONS LLC
109 N FIFTH ST
SADDLE BROOK, NJ 76660

MEDINA, ANTONIO O
9841 BROCKWAY
EL MONTE, CA 91733

MEDINA, BERNADINA
937 PARADISE LANE
MENASHA, WI 54952

MEDINA, ISRAEL
713 RACINE ST
MENASHA, WI 54952

MEDINA, VICTOR
9524 MINES AVE
PICO RIVERA, CA 90660

MEDIT
96 SHERBROOK ST
WINNIPEG CANADA

MEDSTAT LLC
1500 PROVIDENT DR SUITE A
WARSAW, IN 46580

MEINTZ, AMY L.
1717 OAK HOLLOW LANE
NEENAH, WI 54956

MEITZEN, JON
1327 MEADOW LN
NEENAH, WI 54956

MEJORADO, RUBEN
13904 GIORDANO ST
LA PUENTE, CA 91746

MEL GRANT ASSOCIATES INC
PO BOX 557
MEDFIELD, MA 20520

MELMOR ASSOCIATES INC
840 ANN ST PO BOX 511
NILES, OH 44446

MELODY JACKSON
14646 E 125 S
AKRON, IN 46910

MELVIN SHAW JR
315 W PORTER
WARSAW, IN 46580

MENA, JOSE
W6150 CTY RD BB #99
APPLETON, WI 54914

MENARDS
HSBC BUSINESS SOLUTIONS
PO BOX 5219
CAROL STREAM, IL 60197

MENCHL, HENRY G.
N221 SQUIRREL RUN
APPLETON, WI 54914

MENCHL, LUCAS A.
1655 COLD SPRING RD
NEENAH, WI 54956

MENDEZ, JASINTO
139 WRIGHT AVE
NEENAH, WI 54956

MENDEZ, JOSE
1725 N MASON ST
APPLETON, WI 54914

MENDONCA, MARIA
78 PARK ST
FALL RIVER, MA 27210

MENDOZA, ELIAS
628 10TH ST
MENASHA, WI 54952

MENDOZA, EZEQUIEL
2092 GRASSY PLNS DR
MENASHA, WI 54952

MENDOZA, MOISES
2124 GRASSY PLNS DR
MENASHA, WI 54952

MENDOZA-LEON, JOSE
W6150 CTY RD BB #47
APPLETON, WI 54914

MENDOZA-VERA, LUIS
1610 SCHAEFER CIR 10
APPLETON, WI 54915

MENGE, TRAVIS
1824 MICHIGAN ST
OSHKOSH, WI 54901

MENNIE'S MACHINE COMPANY
ROUTE 1 BOX 131
GRANVILLE, IL 61326

MERCER
PO BOX 730351
DALLAS, TX 75373

MERCER AREA SCHOOL DISTRICT
WAGE TAX OFFICE 545 W BUTLER ST
MERCER, PA 16137

MERCER AUTO PARTS
410 S ERIE ST
MERCER, PA 16137

MERCER BORO WAGE TAX ACCOUNT
PO BOX 532
MERCER, PA 16138

MERCER BORO WAGE TAX ACCOUNT
PO BOX 532
MERCER, PA 16137

MERCER BOROUGH
145 N PITT ST PO BOX 69
MERCER, PA 16137

MERCER BOROUGH SEWER RENTAL
P O BOX 69
MERCER, PA 16137

MERCER COUNTY CLERK OF COURTS
ROOM 112 COURTHOUSE
MERCER, PA 16137

MERCER COUNTY HAZMAT FUND
MERCER COUNTY TREASURER 104 COURTHOUSE
MERCER, PA 16137

MERCER FORGE CORP
PO BOX 272
MERCER, PA 16137

MERCER TRANSP CO INC
PO BOX 35610
LOUISVILLE, KY 40232

MERCURE, ALFRED
320 E PACIFIC
APPLETON, WI 54911

MERCURY MARKING DEVICES INC
600 THIRD ST
LAKE ELSINORE, CA 92530

MERIDIAN STUDIOS LLC
1331 AMERICAN DR SUITE B
NEENAH, WI 54956

MERIWETHER TOOL & ENGINEERING
10108 SMITH RD
FORT WAYNE, IN 46809

MERKLEY, PAUL
2301 BRANTWOOD DR
NEENAH, WI 54956

MERL ADAMS
BOX 123
BURKET, IN 46508

MERRITT SAND & GRAVEL
5460 W 100 N
ANGOLA, IN 46703

MESLER, DAVID R.
2306 WILDFLOWER LA
WOODBURY, MN 55125

MESSER, BARRY T.
2850 WYLDEWOOD RD
OSHKOSH, WI 54904

MET ED
PO BOX 69
MERCER, PA 16137

MET ELECTRICAL TESTING CO.
710 THOMSON PARK DR
CRANBERRY TOWNSHIP, PA 16066

METAL ARTS FINISHING
1001 S LAKE ST
AURORA, IL 60506

METAL CASTING STORM WATER GROUP INC
2971 WARREN LANE
EL DORADO HILLS, CA 95762

METAL IMPROVEMENT COMPANY
1652 E HIGHLAND RD
TWINSBURG, OH 44087

METAL IMPROVEMENT COMPANY
98 FILLEY ST
BLOOMFIELD, CT 06002

METAL PARTS
425 HUEHL RD #BLDG #10
NORTH BROOK, IL 60062

METAL PARTS %ERVIN IND
425 HUEHL RD STE 10
NORTHBROOK, IL 60062

METAL PARTS %RED HILL GRD WHL CO
425 HUEHL RD STE 10
NORTHBROOK, IL 60062

METAL PROCESSING CO INC
PO BOX 511460
NEW BERLIN, WI 53151-3260

METAL TECHNOLOGIES INC
1401 S GRANDSTAFF DR
AUBURN, IN 46706

METAL WORKS
550 GEORGIA PACIFIC WAY
OROVILLE, CA 95965

METALLUM INDUSTRIES
1530 RAFF RD S W
CANTON, OH 44710

METALS USA PLATES & SHAPES NORTHEAST
75 STONEWOOD RD
YORK, PA 17402

METALWORKING PRODUCTS
LOCK BOX 360281M
PITTSBURGH, PA 15251

METCAST SERVICE TECH RESOURCES
16211 W LINCOLN AVE
NEW BERLIN, WI 53151

METLAB CORPORATION
PO BOX 1075
NIAGARA, NY 14302

METO KOTE CORP
312 SAVANNAH PARK RD
CEDAR FALLS, IA 50613

METOKOTE CORPORATION
5477 EVERGREEN PARKWAY
SHEFFIELD VILLAGE, OH 44054

METOKOTE CORPORATION
DEPT L-874
COLUMBUS, OH 43260

METROPOLITAN EDISON COMPANY
A FIRSTENERGY COMPANY
331 NEWMAN SPRINGS RD
BUILDING 3
RED BANK, NJ 07701

METROPOLITAN TELECOMMUNICATIONS INC
PO BOX 9660
MANCHESTER, NH 03108

METTLER TOLEDO
5617 W RIDGE RD
ERIE, PA 16506

METZGER'S AUTO SERVICE
DBA-LINCOLN LUBE 3730 CORNHUSKER HWY
LINCOLN, NE 68504

MEYER PLASTICS INC
PO BOX 66367
INDIANAPOLIS, IN 46266

MEYER, DUANE
RTE 1
BEAR CREEK, WI 54922

MEYER, LLOYD
189 ONIONTOWN RD
GREENVILLE, PA 16125

MEYLAN CORP
543 VALLEY RD
UPPER MONTCLAIR, NJ 07043

MFG SYSTEMS
1845 FERGUSON RD
ALLISON PARK, PA 05101

MH CONTAINERS & EQUIP. CO. INC
PO BOX 808
WILLOUGHBY, OH 44096

MICHAEL A BOYER
2016 W 12TH ST
MARION, IN 46953

MICHAEL A GREEN
9145W 300S
SOUTH WHITLEY, IN 46787

MICHAEL A WOOD
351 W PLAZA DR
COLUMBIA CITY, IN 46725

MICHAEL A. HRUSKA
105 E OAKWOOD WAY
NEW CASTLE, PA 16148

MICHAEL A. THOMAS
618 HAMILTON AVE
FARRELL, PA 16148

MICHAEL ARNETT
14460 N 700 W
SILVER LAKE, IN 46982

MICHAEL B SCHALL
2226 WAYSIDE DR
FORT WAYNE, IN 46818

MICHAEL BAKER
168 STATE ROAD 8
LOT 11
AVILLA, IN 46710-9509

MICHAEL BALDWIN
409 S THOMPSON ST
BOURBON, IN 46504

MICHAEL COBURN
7760 N 450 E
KENDALLVILLE, IN 46755

MICHAEL CONARD
463 SPRING VALLEY RD
CABOT, AR 72023

MICHAEL D EVANS
5074 E 1500 N
ROANN, IN 46974

MICHAEL GARRITY
628 MAIN ST
SAEGERTOWN, PA 16433

MICHAEL GAYAN
3030 CR #10
WATERLOO, IN 46793

MICHAEL HANDLEY
3491 E 800 N
KENDALLVILLE, IN 46755

MICHAEL J DEVINE
26452 CR 52
NAPPANEE, IN 46550

MICHAEL J HORWITZ
405 N RANDOLF
GARRETT, IN 46738

MICHAEL KEIRN
M & D LAWN CARE 1375 S 550 W
WARSAW, IN 46580

MICHAEL L BENZING
2803 GLAD ST
WARSAW, IN 46582

MICHAEL L. WALTER
#7 MERCER AVE
PO BOX 246
WHEATLAND, PA 16148

MICHAEL P HACKWORTH
5213 W 800 S
CLAYPOOL, IN 46510

MICHAEL P JOHNSON
602 N UNION
AUBURN, IN 46706

MICHAEL R BARDSLEY
PO BOX 420 301 E N ST
NORTH WEBSTER, IN 46555

MICHAEL R. KRONER
35 HOLIDAY LANE
GREENVILLE, PA 16148

MICHAEL REED
1451 GARFIELD
WABASH, IN 46992

MICHALCZEWSKI, STEVEN
W923 APACHE AVE
FREMONT, WI 54940

MICHALSKI JR, ROGER
1646 OSHKOSH AVE
OSHKOSH, WI 54904

MICHELKAMP, HARRY
1057 HONEY SUCKLE LN
NEENAH, WI 54956

MICHELLE D MCBRIDE
ST CHARLES CTY COLLECTOR OF REV
201 N SECOND ST - SUITE 134
ST CHARLES, MO 63301

MICHELLE GERTH
725 E SAGE BRUSH ST
GILBERT, AZ 85296

MICHELLE LEEMAN
W3573 JOANNE CT
APPLETON, WI 54913

MICHELS MATERIALS
PO BOX 128
BROWNSVILLE, WI 53006

MICHIANA DOOR & CONSTRUCTION
PO BOX 45
STROH, IN 46789

MICHIGAN CONTRACTOR & BUILDER
PO BOX 5666
HARLAN, IA 51593

MICHIGAN DEPARTMENT OF TREASURY
3024 W GRAND BLVD
DETROIT, MI 48202

MICHIGAN DEPARTMENT OF TREASURY
POB 30113
LANSING, MI 48909

MICHIGAN DEPT OF STATE
7064 CROWNER DR
LANSING, MI 48980

MICHIGAN DEPT OF TREASURY
DEPT 77003
DETROIT, MI 48277

MICHIGAN DEPT. OF TAXATION
SALES USE & WITHHOLDING TAX DEPT 77802
DETROIT, MI 48277

MICKEY D EVANS
2526 S 1600 E
SILVER LAKE, IN 46982

MICOR COMPANY INC
3232 N 31ST ST
MILWAUKEE, WI 53216

MICRO MATIC USA INC
19791 BAHAMA ST
NORTHRIDGE, CA 91324

MICRO TRENDS
1108 E COLORADO BLVD
PASADENA, CA 91106

MICROAIDE
9531 OLD 22
BETHEL, PA 19507

MICROAIDE
PO BOX 94
BETHEL, PA 19507

MID AMERICAN NATURAL RESOURCES
2005 W 8TH ST
ERIE, PA 16505

MID PLAINS INSULATION
14614 GROVER ST
OMAHA, NE 68144

MID VALLEY INDUSTRIAL SERVICE
718 INDUSTRIAL PARK AVE
HORTONVILLE, WI 54944

MID-CITY SUPPLY INC
940 INDUSTRIAL PARKWAY
ELKHART, IN 46516

MID-CONTINENT SAFETY
PO BOX 780660
WICHITA, KS 67278

MIDDLE DEPT INSPECTION AGENCY
221 MAYER ST
OIL CITY, PA 16301-3143

MIDLAND CONTAINER
3545 NICHOLSON RD PO BOX 266
FRANKSVILLE, WI 53126

MIDLANDS MECHANICAL
8425 WIRT ST
OMAHA, NE 68134

MID-OHIO VALLEY LIME INC
5350 COUNTY RD 85
GIBSONBURG, OH 43431

MID-STATE CARTAGE INC
110 RAY RICHARDSN RD
TONICA, IL 61370

MID-STATES PIPE & SUPPLY INC
PO BOX 10298
FORT WAYNE, IN 46851

MIDWAY TRUCK SERVICE
PO BOX J
BETHEL, PA 19507

MIDWESCO FILTER RESOURCES INC
385 BATTAILE DR
WINCHESTER, VA 22601

MIDWEST COMMUNITY HEALTH ASS.
442 W HIGH ST
BRYAN, OH 43506

MIDWEST ELECT TSTG & MAIN
1060 BREEZEWOOD LANE - SUITE 4
NEENAH, WI 54956

MIDWEST EYE CONSULTANTS, P.C.
DBA VISION PARTNERS GROUP
PO BOX 377
WABASH, IN 46992

MIDWEST EYE CONSULTANTS,P.C.
VISION PARTNERS GROUP PO BOX 377
WABASH, IN 46992

MIDWEST FLUID POWER LLC
PO BOX 633629
CINCINNATI, OH 45263

MIDWEST INDUST. TOOLS
PO BOX 45206
OMAHA, NE 68145

MIDWEST INSTRUMENT
541 INDUSTRIAL DR
HARTLAND, WI 53029

MIDWEST INSTRUMENT COMPANY INC
PO BOX 80
HARTLAND, WI 53029

MIDWEST MACHINE INC
306 WELTON AVE
WELTON, IA 52774

MIDWEST MIXING INC
5630 PLEASANT BLVD
CHICAGO RIDGE, IL 60415

MIDWEST MOTOR EXPRESS INC
PO BOX 1496
BISMARCK, ND 58502

MIDWEST PERLITE
4280 W PARKWAY BLVD
APPLETON, WI 54915

MIDWEST PIPE & STEEL INC
LOCKBOX 774417
4417 SOLUTIONS CTR
CHICAGO, IL 60677

MIDWEST PUMP & EQUIPMT
2300 S 7TH ST
LINCOLNSA, NE 68502

MIDWEST REFUSE
2101 JUDSON
LINCOLN, NE 68521

MID-WEST SPRING AND STAMPING
PO BOX 95159
PALATINE, IL 60095

MIDWEST STEP SAVER INC
PO BOX 334
AVILLA, IN 46710

MIDWEST TELEPHONE
8172 ZIONSVILLE RD
INDIANAPOLIS, IN 46268

MIDWEST TESTING LABORATORIES
1072 WHEATON
TROY, MI 48083

MIDWEST UNLIMITED
1000 OAK ST
LINCOLN, NE 68521

MIKE CONRAD
204 EAST COVELL ST
P O BOX 183
GARRETT, IN 46738

MIKE CROWL
105 SO MORTON ST
KENDALLVILLE, IN 46755

MIKE HASTY
529 SYCAMORE TRL
CORTLAND, OH 44410-1127

MIKE RENTON
4755 W HIGH RIDGE RD
LINCOLN, NE 68522

MIKE SIMS
125 N 3RD ST
ELMWOOD, NE 68349

MIKE T VANLANDINGHAM
1122 VERNON ST
WABASH, IN 46992

MIKE TRIPLETT
1313 E LISBON RD
KENDALLVILLE, IN 46755

MIKE VANCE
1760 RALEIGH AVE
APT L
KENDALLVILLE, IN 46755-2555

MIKE WALDMAN
7015 WALKER AVE
LINCOLN, NE 68507

MILCAM REALTY
514 REYNOLDS DR
GREENVILLE, PA 16125

MILDRED HICKS
1909 BODENHAFER DR
KENDALLVILLE, IN 46755

MILES DATA TECHNOLOGIES
3913 W PROSPECT AVE-SUITE 202
APPLETON, WI 54914

MILES, KYLE
1167 COUNTY ROAD I
OSHKOSH, WI 54902-8882

MILEY OUSLEY
2501 W 700 S
CLAYPOOL, IN 46510

MILHEISER, CHRISTY L.
1786 WENDY WAY
NEENAH, WI 54956

MILHEISER, JR, JAMES
2121 BROOKS AVE
NEENAH, WI 54956

MILITARY ENGINEER
607 PRINCE ST
ALENXANDRIA, VA 22314

MILL SUPPLIES INC
PO BOX 11286
FORT WAYNE, IN 46857

MILLARD LUMBER INC
PO BOX 45445
OMAHA, NE 68145

MILLER & CO
9700 W HIGGINS RD SUITE 1000
ROSEMONT, IL 60018

MILLER & COMPANY
35239 EAGLE WAY
CHICAGO, IL 60678

MILLER & COMPANY LLC
35239 EAGLE WAY
CHICAGO, IL 60678

MILLER AND COMPANY
35239 EAGLE WAY
CHICAGO, IL 60678

MILLER AND COMPANY
9700 W HIGGINS RD SUITE 1000
ROSEMONT, IL 60018

MILLER ENTERPRISES
162 HOPPER RD
TRANSFER, PA 16154

MILLER INDUSTRIAL FLUIDS INC
1751 W RAYMOND ST
INDIANAPOLIS, IN 46221

MILLER PUMP SUPPLY
9910 PEACH ST
WATERFORD, PA 16441

MILLER SAFETY AND FIRST AID PRODUCTS
132 ENTRANCE DR
NEW KENSINGTON, PA 15068

MILLER WELDING & MACHINE CO.
PO BOX G
BROOKVILLE, PA 15825

MILLER WIRE WORKS INC
PO BOX 610280
BIRMINGHAM, AL 35261

MILLER, BARBARA
833 REDDIN AVE
NEENAH, WI 54956

MILLER, BRADLEY S
101 15TH ST
GREENVILLE, PA 16125

MILLER, CHAD L
8666 CARPENTER RD
GUYS MILLS, PA 16327

MILLER, DAVID K.
934 PIERCE AVE
SHARPSVILLE, PA 16150

MILLER, DAVID R
29 WRIGHT ST
MERCER, PA 16137

MILLER, IRVING
7676 COUNTY RD II
FREMONT, WI 54940

MILLER, JAMES
1893 SUSAN AVE
NEENAH, WI 54956

MILLER, KURT W
833 BLACK RD
VOLANT, PA 16156

MILLER, SCOTT
1234 GOSS AVE
MENASHA, WI 54952

MILLER, TERRY
7676 COUNTY RD II
FREMONT, WI 54940

MILLER'S DIVERSIFIED
416 AMSTERDAM RD
GROVE CITY, PA 16127

MILLER-STEPHENSON CHEMICAL CO.
PO BOX 950
DANBURY, CT 06810

MILLINER PRINTING CO
PO BOX 282
WABASH, IN 46992

MILLING MACHINERY
1014 S SIRRINE ST
MESA, AZ 85210

MILW DEPT OF PUBLIC WORKS
841 N BROADWAY-RM507
MILWAUKEE, WI 53202

MILWAUKEE CHAPLET & MFG. CO.
PO BOX 1650
MILWAUKEE, WI 53201

MILWAUKEE CHAPLET INC
17000 W ROGERS DR
NEW BERLIN, WI 53151

MILWAUKEE CHAPLET INC
PO BOX 510010
NEW BERLIN, WI 53151

MINCO
BIN 160
MILWAUKEE, WI 53288

MINEFEE BRADFORD
8117 N 600 W
ROANN, IN 46974

MINITAB INC
QUALITY PLAZA 1829 PINE HALL RD
STATE COLLEGE, PA 16801

MINNESOTA CONWAY FIRE&SAF
314 W 86TH ST - #101
BLOOMINGTON, MN 55420

MINNESOTA DEPARTMENT OF REVENUE
600 N ROBERT ST
ST. PAUL, MN

MINNESOTA DEPARTMENT OF REVENUE
MAIL STATION 1250
ST. PAUL, MN 55145-1250

MINNESOTA PLUMBING & HEATING INC
1420 THIRD AVE W
SHAKOPEE, MN 55379

MINNESOTA UNEMPLOYMENT INSURANCE
332 MINNESOTA ST SUITE E200
ST. PAUL, MN 55101

MINNESOTA UTILITY CONTRS ASSOC
7616 CURRELL BLVD - SUITE 155
WOODBURY, MN 55125

MINTEER, TERRY
276 N FOSTER RD
JACKSON CENTER, PA 16133

MIRACLE, DARRIN
1709 N MCINTOSH
APPLETON, WI 54911

MIRAMONTES, SAMUEL
3312 N WHITNEY DR
APPLETON, WI 54914

MIRANDA, EMILIO
18457 ORKNEY ST
AZUSA, CA 91702

MIRION TECHNOLOGIES (GDS) INC
PO BOX 19536
IRVINE, CA 92623

MIRON CONSTRUCTION
PO BOX 509
NEENAH, WI 54957

MISDU
PO BOX 30350
LANSING, MI 48909

MISSION FENCE CORP
8464 E GARVEY AVE
ROSEMEAD, CA 91770

MISSOURI DEPARTMENT OF REVENUE
HARRY S TRUMAN OFFICE BLDG
301 W HIGH ST
JEFFERSON CITY, MO 65101

MISSOURI DEPARTMENT OF REVENUE
PO BOX 3365
JEFFERSON CITY, MO 65105

MISSOURI DEPARTMENT OF REVENUE
POB 700
JEFFERSON CITY, MO 65105

MISSOURI DEPARTMENT OF REVENUE
TAXATION BUREAU POB 840
JEFFERSON CITY, MO 65105

MISSOURI DEPARTMENT OF REVENUE:
PO BOX 475
JEFFERSON CITY, MO 65105

MISSOURI DEPT OF REVENUE
ST PETERS TAX

MISSOURI DEPT. OF REVENUE
ATT: S.MOREAU, GENERAL COUNSEL'S OFFICE
301 W. HIGH STREET, ROOM 670
PO BOX 475
JEFFERSON CITY, MO 65105

MISSOURI DIRECTOR OF REVENUE
MISSOURI DEPT OF REVENUE
PO BOX 3365
JEFFERSON CITY, MO 65105

MITCHELL CASTLE
3100 FRONTAGE RD APT 23
WARSAW, IN 46580-3957

MITCHELL L RADER
PO BOX 387
LEESBURG, IN 46538

MITCHELL, FAYE M.
2254 HENRY ST
NEENAH, WI 54956

MITCHELL, GILBERT
111 CHERYL ANN DR
NEENAH, WI 54956

MITCHELL, LOUIS
2333 10TH ST
BREMERTON, WA 98312

MITCO INC
1601 STEELE AVE SW
GRAND RAPIDS, MI 49507

MITSUBISHI ELECTRIC AUTOMATION
52778 EAGLE WAY
CHICAGO, IL 60678

MIXER SYSTEMS INC
190 SIMMONS AVE
PEWAUKEE, WI 53072

MIYANO MACHINERY INC
1867 SOLUTIONS CENTER
CHICAGO, IL 60677

MN DEPT OF REVENUE COLLECTION DIVISION
BANKRUPTCY SECTION
PO BOX 64447 BKY
ST PAUL, MN 55164-0447

MOBILE COMMUNICATION SERVICE
PO BOX 1234
MEADVILLE, PA 16335

MOD TECH INDUSTRIES INC
1523 INDUSTRIAL DR
SHAWANO, WI 54166

MODER, NANCY
207 VAN ST
NEENAH, WI 54956

MODER, PAUL W.
1735 BRIGHTON BEACH RD
MENASHA, WI 54952

MODERN EQUIPMENT
PO BOX 644257
PITTSBURGH, PA 15264

MODERN EQUIPMENT CO
PO BOX 993
PORT WASHINGTON, WI 53074

MODERN EQUIPMENT COMPANY
BOX 266
PORT WASHINGTON, WI 53074

MODERN EQUIPMENT COMPANY
DON DONNER
PO BOX 933
PORT WASHINGTON, WI 53074

MODERN EQUIPMENT COMPANY INC
PO BOX 644257
PITTSBURGH, PA 15264

MODERN EQUIPMENT COMPANY INC
PO BPX 993
PORT WASHINGTON, WI 53074

MODERN INDUSTRIES INC
613 W 11TH ST PO BOX 399
ERIE, PA 16512

MODERN INDUSTRIES INC
PO BOX 399
ERIE, PA 16512

MODERN MANUFACTURING INC
4110 EAST LA PALMA
ANAHEIM, CA 92807

MODERN MATERIALS
435 N STATE RD 25
ROCHESTER, IN 46975

MODERN MATERIALS INC
435 N STATE RD 25
ROCHESTER, IN 46975

MODERN PRINTING CO.
117 E WILLIAMS ST
PO BOX 181
KENDALLVILLE, IN 46755

MOELLER MAUNUFACTURING COMPANY
43938 PLYMOUTH OAKS BLVD
PLYMOUTH, MI 48170

MOFFITT, CLARENCE
18943 HIGHWAY 285
COCHRANTON, PA 16314-4633

MOHRMAN, JAMES
537 W 5TH AVE
OSHKOSH, WI 54901

MOLINA, AMADO
1234 W SPENCER ST
APPLETON, WI 54914

MOLINA, JOSE
15848 E MAIN ST
LA PUENTE, CA 91744

MOLNAR, GEORGE
209 W 9TH ST APT 4
OSHKOSH, WI 54902

MONITOR TECHNOLOGIES LLC
PO BOX 8048
ELBURN, IL 60119

MONIZ, FERNANDO
91 OREGON ST
FALL RIVER, MA 27200

MONIZE, JOHN
169 CHILD ST
WARREN, RI 28850

MONROE RUBBER & PLASTIC SUPPLY
425 EAST FRONT ST
MONROE, MI 48161

MONROE SCALE COMPANY INC
PO BOX 14175
PITTSBURGH, PA 15239

MONROE, NATHAN
206 JOSEPH CT #4
NEENAH, WI 54956

MONROY, JUAN
2415 CABOT ST
LOS ANGELES, CA 90031

MONSES ROCHA
820 WEXFORD PLACE
WARSAW, IN 46580

MONTAGUE, TIM
206 CAROLINE ST
NEENAH, WI 54956

MONTEMAYER, NATHAN
124 GARFIELD AVE
MENASHA, WI 54952

MONTGOMERY, BRIAN
2625 JACKSON CENTER-POLK RD
POLK, PA 16342

MONTOYA, JEAN CARLO
11832 LANSDALE AVE
EL MONTE, CA 91732

MOODY'S INVESTORS SERVICE
99 CHURCH ST
NEW YORK, NY 10007

MOORE M/R SPECIALITY CO
PO BOX 107
SALEM, OH 44460

MORA, FRANCISCO
1332 E 83RD ST
LOS ANGELES, CA 90001

MORALES, ABRAHAM
11350 JIMMY FRANK ST
TYLER, TX 75706-5033

MORALES, EDILBERTO
1311 DURFEE AVE
SOUTH EL MONTE, CA 91733

MORALES, GUILEBALDO
1311 DURFEE AVE
EL MONTE, CA 91733

MORALES, JOSE A
16914 INYO ST
LA PUENTE, CA 91744

MORALES, MARCO A
16914 INYO ST
LA PUENTE, CA 91744

MORALES, MARTIN
954 BETTY AVE
NEENAH, WI 54956

MORALES, RODOLFO
13900 CLEARCREST
BALDWIN PARK, CA 91706

MOREHEAD, VICTOR G
18802 WILLIAMSON ST
MEADVILLE, PA 16335

MOREHOUSE INSTRUMENT CO
1742 SIXTH AVE
YORK, PA 17403

MOREY, LEAVITT R.
1786 WENDY WAY
NEENAH, WI 54956-1622

MORGAN'S WELDING INC
1941 CAMP SWATARA RD
MYERSTOWN, PA 17067

MORIN, JOSEPH J.
N3627 MAYFLOWER RD
HORTONVILLE, WI 54944

MORONEY, JAMES
108 S SPRUCE ST
HORTONVILLE, WI 54944

MORRELL INCORPORATED
DEPT 20301
PO BOX 67000
DETROIT, MI 48267

MORRIS MATERIAL HANDLI
PO BOX 78943
MILWAUKEE, WI 53278

MORRIS MATERIAL HANDLING
S40W24160 ROCKWOOD
WAUKESHA, WI 53189

MORRIS MATERIAL HANDLING INC
315 W FOREST HILL AVE
OAK CREEK, WI 53154

MORRIS NICHOLS ARSHT & TUNNELL LLP
ERIC SCHWARTZ/MATTHEW HARVEY
1201 N MARKET STREET
PO BOX 1347
WILMINGTON, DE 19899

MORRIS PATRICK
105 N FRANKLIN ST
SIDNEY, IN 46566

MORRIS PATTON
BOX 48
CORUNNA, IN 46730

MORRIS, MICHAEL E
BOX 343 MAIN ST
NEW BEDFORD, PA 16140

MORROW & CO INC
470 W AVE
STAMFORD, CT 69020

MORSE MOVING & STORAGE
27651 HILDEBRANDT RD SUITE 100
ROMULUS, MI 48174

MORTENSON, CHRIS S.
23 CANNIFF CT
OSHKOSH, WI 54901

MORTH, MICHAEL
311 VAN ST
NEENAH, WI 54956

MORTON SAFETY
1112 S COMMERCIAL ST
NEENAH, WI 54957

MORTON, HOWARD R
911 OLD RT 322
COCHRANTON, PA 16314

MORTON, JEREMY
679 1/2 PARK AVE
MEADVILLE, PA 16335

MOSIER AUTOMATION INC
9851 PARK DAVIS DR
INDIANAPOLIS, IN 46235

MOSIER FLUID POWER
9851 PARK DAVIS DR
INDIANAPOLIS, IN 46235

MOSIER FLUID POWER OF INDIANA
9851 PARK DAVIS DR
INDIANAPOLIS, IN 46235

MOTION INDUSTRIES
PO BOX 98412
CHICAGO, IL 60693

MOTION INDUSTRIES INC
2222 NORDALE DR
APPLETON, WI 54914

MOTION INDUSTRIES INC
315 GREENRIDGE DR SUITE C-1
NEW CASTLE, PA 16105

MOTION INDUSTRIES INC
FILE 57463
LOS ANGELES, CA 90074

MOTION INDUSTRIES INC
PO BOX 98387
CHICAGO, IL 60693

MOTION INDUSTRIES INC
PO BOX 98412
CHICAGO, IL 60693

MOULDERS' FRIEND
PO BOX 120
DALLAS CITY, IL 62330

MOUNTAIN VALLEY EXPRESS
PO BOX 2569
MANTECA, CA 95336

MOUSER ELECTRONICS
1000 N MAIN ST
MANSFIELD, TX 76063

MOWRIS, ASHLEY
18435 RUNG RD
MEADVILLE, PA 16335

MOWRIS, BURNELL E
18435 RUNG RD
MEADVILLE, PA 16335

MOWRIS, REBECCA J
18435 RUNG RD
MEADVILLE, PA 16335

MOYER, DAVID C
PO BOX 378
MEADVILLE, PA 16335

MS ABRASIVE CLEANING EQUIPMENT INC
3910 PROSPECT AVE UNIT M
YORBA LINDA, CA 92886

MSC INDUSTRIAL - HT
DEPT CH 0075
PALATINE, IL 60055

MSC INDUSTRIAL SUPPLY
100 MSC DR
JONESTOWN, PA 17038

MSC INDUSTRIAL SUPPLY
DEPT CH 0075
PALATINE, IL 60055

MSC INDUSTRIAL SUPPLY
DEPT CH0075
PALATINE, IL 60055

MSC INDUSTRIAL SUPPLY CO
ATTN LEGAL DEPT
75 MAXESS RD
MELVILLE, NY 11747

MSC INDUSTRIAL SUPPLY CO INC
DEPT CH 0075
PALATINE, IL 60055

MSC INDUSTRIAL SUPPLY CO.
DEPT CH 0075
PALATINE, IL 60055

MSC INDUSTRIAL SUPPLY CO.
PO BOX 382070
PITTSBURGH, PA 15250

MSC INDUSTRIAL SUPPLY COMPANY
2730 W 21ST ST
ERIE, PA 16506

MSC INDUSTRIAL SUPPLY COMPANY
ATTN  LEGAL DEPARTMENT
75 MAXESS ROAD
MELVILLE, NY 11747

MSC INDUSTRIAL SUPPLY COMPANY
ATTN LEGAL DEPARTMENT
75 MAXESS RD
MELVILLE, NY 11747

MSC INDUSTRIAL SUPPLY COMPANY
ATTN LEGAL DEPARTMENT
75 MAXESS ROAD
MELVILLE, NY 11747

MSC INDUSTRIAL SUPPLY COMPANY
ATTN: LEGAL DEPARTMENT
75 MAXESS ROAD
MELVILLE, NY 11747

MSOE-BEC
1025 N BROADWAY
MILWAUKEE, WI 53202

MSOE-FLUID POWER INSTITUTE
1000 N MARKET ST
MILWAUKEE, WI 53202

MSPRC
PO BOX 33829
DETROIT, MI 48232

MT SYSTEMS
PO BOX 2086
DANVILLE, IL 61834

MTC METAL ASSEMBLIES INC
PO BOX 454
SIDNEY, OH 45365

MTS EXPRESS LLC
101 LOG CANOE CIRCLE - SUITE I
STEVENSVILLE, MD 21666

MUELLER, ALLAN
BOX 11
403 S CLARK
BLACK CREEK, WI 54106

MUELLER, BILL
642 6TH ST
MENASHA, WI 54952

MUELLER, JEAN
930 BALDWIN ST
NEENAH, WI 54956

MUELLER, STEVEN
309 WINDINGBROOK DR
OSHKOSH, WI 54904

MUENSTER, TODD
3920 COUNTY PARK RD
CRANDON, WI 54520

MULTIMEDIA SALES & MARKETING
PO BOX 5065
BUFFALO GROVE, IL 60089

MULTIVIEW
7701 LAS COLINAS RIDGE STE 800
IRVING, TX 75063

MULVEY, DANIEL
728 DIVISION ST
RED GRANITE, WI 54970

MULVEY, RONALD
4467 BUTTERCUP DR
RED GRANITE, WI 54970

MUNICIPAL CSTGS FAIR TRADE CONCL
ATTN - STEVE WOLFBERG
141 DEXTER DR
MONROEVILLE, PA 15146

MUNIZ, ROGELIO
888 E SHADY LA 217
NEENAH, WI 54956

MUNIZ-LARA, MARTIN
W6150 CTY RD BB #55
APPLETON, WI 54915

MUNOS, JESUS
144 WRIGHT AVE
NEENAH, WI 54956

MUNOZ-CORREA, CECILIA
1046 BALDY VIEW AVE
POMONA, CA 91767

MUNROE STUDIOS INC
PO BOX 642
NEENAH, WI 54957

MURILLO, JUAN P
1081 W ARROW HWY
AZUSA, CA 91702

MURO, PASCUAL
12239 FERRIS RD
EL MONTE, CA 91732

MURPHY, GARY
N4040 HWY A
BLACK CREEK, WI 54106

MURPHY, GERALD M.
5649 SUTTON RD
AVON, NY 14414

MUTHIG JR., ROBERT
N4558 REXFORD RD
SHIOCTON, WI 54170

MUTHIG, JEFFERY
1029 LUCERNE DR  APT 1A
MENASHA, WI 54952-1554

MUTHIG, ROBERT SR.
N 7950 STATE RD 187
SHIOCTON, WI 54170

MW TRUCKING INC
1900 TOWER DR
KAUKAUNA, WI 54130

MYHILL, CHAD
719 CARVER LANE
MENASHA, WI 54952

N&M NAPA AUTO PARTS
301 S GREEN BAY RD
NEENAH, WI 54956

N.E.W. PLUMBING & HEATING
976 EAST POUND DR N
WARSAW, IN 46580

N.E.W. PRINTING
1718 WISCONSIN AVE
APPLETON, WI 54911

N.T. RUDDOCK
26123 BROADWAY
CLEVELAND, OH 44146

NACR
85 OVERLAND TRAIL
OSHKOSH, WI 54904

NAHABIT & ASSOCIATES
9415 BURNET RD SUITE 201
AUSTIN, TX 78758

NAIL CITY BRONZE INC
PO BOX 6412 2700 WOOD ST
WHEELING, WV 26003

NAIME S.ALOMARI
DBA: TITANIUM CABLING
PO BOX 2813
ANAHEIM, CA 92814-0813

NAIRN, SCOTT
10751 OREGON AVE
CULVER CITY, CA 90232

NANCY J MAYFIELD
PO BOX 122
ROME CITY, IN 46784

NANCY MAYFIELD
PO BOX 122
ROME CITY, IN 46784

NANCY PASEKA
3762 W OLD RD 30 LOT 610
WARSAW, IN 46580

NANCY SILLS
1801 DOWLING ST
KENDALLVILLE, IN 46755

NANCY WENTLING
PO BOX 93
MOUNT AETNA, PA 19544-0093

NAPA AUTO PARTS
701 N WAYNE ST
ANGOLA, IN 46703

NAPUCK OF WAUPACA LLC
PO BOX 527
NEENAH, WI 54957

NARANJO, CUSTODIO
530 N 54TH ST
LINCOLN, NE 68504

NATHAN MARTIN
1115 MIFFLIN ST
LEBANON, PA 17046

NATHAN SHEPHERD
1911 LAVISTA DR
WARSAW, IN 46580

NATHAN TROTTER & CO INC
PO BOX 369
SADSBURYVILLE, PA 19369

NATIONAL ASSOC OF CTY ENGINEERS
25 MASS AVE NW - SUITE 580
WASHINGTON, DC 20001

NATIONAL BRONZE MFG. CO.
34635 NOVA DR
CLINTON TOWNSHIP, MI 48035

NATIONAL ELEVATOR INSP. SERV.
10855 METRO CT  STE B
MARYLAND HTS, MO 63043-2420

NATIONAL ENGINEERING COMPANY
751 SHORELINE DR
AURORA, IL 60504

NATIONAL FUEL GAS DIST CORP
1100 STATE STREET
ERIE, PA 16512

NATIONAL FUEL GAS DIST CORP
PO BOX 4103
BUFFALO, NY 14264

NATIONAL FUEL RESOURCES
PO BOX 9072
WILLIAMSVILLE, NY 14231

NATIONAL MACHINERY LLC
PO BOX 2002
TOLEDO, OH 43603

NATIONAL PRECAST CONCRETE ASSOC
1320 CITY CENTER DR -STE 200
CARMEL, IN 46032

NATIONAL RIGGING & TRANSPTN LTD
PO BOX 23010 RPO SEAWAY MALL
800 ONTARIO ST
WELLAND ONTARIO CANADA L3C

NATIONAL SALVAGE & SERV. CORP
DBA MIDWEST RAILROAD TIE SALES
PO BOX 300
CLEAR CREEK, IN 47426

NATIONAL SEMINARS GROUP
PO BOX 419107
KANSAS CITY, MO 64141

NATIONAL SERV-ALL INC
PO BOX 9001802
LOUISVILLE, KY 40290

NATIONAL UTILITY CONTR ASSOC
4301 N FAIRFAX DR - STE #360
ARLINGTON, VA 22203

NAUBER, JOSEPH
952 LONDON ST
MENASHA, WI 54952

NAUMANN-HOBBS MATERIAL HAND
4336 S 43RD PLACE PO DRAWER 21388
PHOENIX, AZ 85036

NAVITUS HEALTH SOLUTIONS LLC
ATTN: ACCOUNTS RECEIVABLE
999 FOURIER DR, SUITE 301
MADISON, WI 53717

NAVITUS HEALTH SOLUTIONS LLC
ATTN: ACCOUNTS RECEIVABLE
999 FOURIER DR,SUITE 301
MADISON, WI 53717

NAVITUS HEALTH SOLUTIONS LLC
ATTN:ACCOUNTS RECEIVABLE
999 FOURIER DR, SUITE 301
MADISON, WI 53717

NAYLOR PUBLICATIONS INC
PO BOX 847865
DALLAS, TX 75284

NC CHILD SUPPORT
PO BOX 900012
RALEIGH, NC 27675

NCP COATINGS INC
PO BOX 307
NILES, MI 49120

NCS EQUIPMENT INC
DIV OF DAB INC 73779 RD 438
BERTRAND, NE 68927

NE DEPT OF REVENUE
PO BOX 94818
LINCOLN, NE 68509

NEBR CONCRETE PIPE ASN
5100 W DEERCREST DR
DENTON, NE 68339

NEBRASKA BOLT
PO BOX 310150
DES MOINES, IA 50331

NEBRASKA DEPARTMENT OF REVENUE
NEBRASKA STATE OFFICE BLDG
301 CENTENNIAL MALL SOUTH
LINCOLN, NE 68509

NEBRASKA DEPARTMENT OF REVENUE
POB 94818
LINCOLN, NE 68509

NEBRASKA DEPARTMENT OF REVENUE
POB 98915
LINCOLN, NE 68509

NEBRASKA DEPT OF REVENUE BANKRUPTCY UNIT
1313 FARNAM ST
OMAHA, NE 68102

NEBRASKA SAFETY COUNCI
4600 VALLEY RD PO BOX 30578
LINCOLN, NE 68503

NEBRASKA TRANSPORT CO.
PO BOX 1646
SCOTTSBLUFF, NE 69361

NEBRASKA U.C. FUND
POB 94600
LINCOLN, NE 68509

NEBRASKA WORKFORCE DEVELOPMENT
550 S 16TH ST
LINCOLN, NE 68508

NED VERHAGE
11347 HANEL LN
WILLIAMSBURG, MI 49690

NEDROW REFRACTORIES
150 LANDROW DR
WIXOM, MI 48393

NEDROW REFRACTORIES
JAMES CHASE
150 LANDROW DRIVE
WIXOM, MI 48393

NEENAH FOUNDRY COMPANY
BOX 729
NEENAH, WI 54956

NEENAH FOUNDRY COMPANY
PO BOX 729
NEENAH, WI 54957

NEENAH TRANSPORT
2121 BROOKS AVE PO BOX 729
NEENAH, WI 54957

NEENAH TRANSPORT
PO BOX 729
NEENAH, WI 54957

NEENAH TRANSPORT INC
PO BOX 729
NEENAH, WI 54957

NEFF ENG OF WISCONSIN INC
2251 PROGRESS WAY
KAUKAUNA, WI 54130

NEFF ENGINEERING CO INC
DEARTMENT 6081
CAROL STREAM, IL 60122

NEFF ENGINEERING CO. INC
DEPARTMENT 6081
CAROL STREAM, IL 60122

NEIL A EVANS
5207 W 1300N
SILVER LAKE, IN 46982

NEILITZ, CHARLES
1328 WISCONSIN AVE
NEW HOLSTEIN, WI 53061

NEITZEL, PATRICK
1435 COWLING BAY RD
NEENAH, WI 54956

NELSON GRINDING INC
1014 E ELM ST
FULLERTON, CA 92631

NELSON TRUCKING
4652 WM FLYNN HWY
HARRISVILLE, PA 16038

NELSON'S FLOWERS
375 E VENANGO ST
MERCER, PA 16137

NEMEC, HENRY V
1165 BUTLER PIKE
MERCER, PA 16137

NESTOR O LUCHING
225 S CLEVELAND ST
WARSAW, IN 46580

NETWORK HEALTH PLAN
MS SHEILA JENKINS
1570 MIDWAY PLACE
MENASHA, WI 54952

NEUBAUER, JOHN
1555 LYON DR APT 317
NEENAH, WI 54956-5094

NEUBAUER, SHANE
916 LOUISE ST
NEENAH, WI 54956

NEUVILLE, KRISTIN L.
805 POWERS ST
OSHKOSH, WI 54901-4008

NEW CANVAS & MARINE
1347 S COMMERCIAL ST
NEENAH, WI 54956

NEW CASTLE E-COATING PLUS LLC
2200 TROY AV
NEW CASTLE, IN 47362

NEW CASTLE E-COATING PLUS LLC
ATTN: CHRISTINA RUDOLF 4338 JORDAN DR
MCFARLAND, WI 53558

NEW CASTLE E-COATING PLUS LLC
ATTN: CHRISTINA RUDOLF 4338 JORDAN DR
MCFARLAND, WI 53558

NEW ENGLAND MOTOR FRT
1-71 N AVE EAST PO BOX 6031
ELIZABETH, NJ 72070

NEW ENGLAND POSITIONING SYST LLC
58 CHENELL DR
CONCORD, NH 33010

NEW PENN MOTOR EXPRESS
24801 NETWORK PLACE
CHICAGO, IL 60673

NEW PENN MOTOR EXPRESS
625 S FIFTH AVE
LEBANON, PA 17042

NEW PIG CORPORATION
ONE PORK AVE
TIPTON, PA 16684

NEW YORK BLOWER BUSH MARTEC
4939 BUTTERMILK HOLLOW RD
WEST MIFFLIN, PA 15122

NEW YORK STATE CORPORATION TAX
PROCESSING UNIT PO BOX 1909
ALBANY, NY 12201

NEW YORK STATE EMPLOYMENT TAXES
WA HARRIMAN CAMPUS BLDG 12
ALBANY, NY 12240

NEW YORK STATE TAX DEPARTMENT
BLDG 9 ROOM 449 WA HARRIMAN CAMPUS
ALBANY, NY 12227

NEW YORK STATE TAX DEPARTMENT
POB 22095
ALBANY, NY 12201-2095

NEWARK
PO BOX 94151
PALATINE, IL 60094

NEWARK ELECTRONICS
PO BOX 94151
PALANTINE, IL 60094

NEWMAN TOOLS INC
151 NEW PARK AVE
HARTFORD, CT 61060

NEWSOME'S BUILDING SERVICES
PO BOX 1885
WARSAW, IN 46581

NGO, DUC VAN
8931 CONCORD AVE
RIVERSIDE, CA 92503

NGUYEN, DAT D
4704 BENNISTER AVE
EL MONTE, CA 91733

NGUYEN, HY V
721 SANDY HOOK AVE
LA PUENTE, CA 91744

NGUYEN, PHUOC CANH
943 BROADMOOR AVE
LA PUENTE, CA 91744

NGUYEN, VINH
2712 WILLARD AVE
ROSEMEAD, CA 91770

NIAGARA MACHINE INC
325 W FRONT ST
ERIE, PA 16507

NIAGARA PLASTICS COMPANY
7090 EDINBORO RD
ERIE, PA 16509

NICHOLAS INDUSTRIES
1810 THURSTON AVE
RACINE, WI 53403

NICHOLAS J FILIPOVICH
709 N DEFIANCE
ARCHBOLD, OH 43502

NICHOLAS P SHEPHERD
5613 W 100 S
WARSAW, IN 46580

NICHOLAS R GORUP
1777 N VICKY LANE
WARSAW, IN 46580

NICHOLAS ROHRER
665 E WALTER WAY
WARSAW, IN 46580

NICHOLS REPAIR SERVICE
PO BOX 118
TITUSVILLE, PA 16354

NICHOLS, BRUCE
18085 TURNER RD
MEADVILLE, PA 16335

NICHOLSON & CATES LTD
BOX 219
BURLINGTON ON L7R 3Y2 CANADA

NICHOLSON, ANTHONY
1918 N RICHMOND ST
APPLETON, WI 54911

NICOLASA MARQUEZ
1914 ROSEMONT AVE
WARSAW, IN 46580

NICOR GAS
BOX 2020
AURORA, IL 60507-2020

NICOR GAS
PO BOX 0632
AURORA, IL 60507-0632

NIDEC-SHIMPO AMERICA CORP
1701 GLENLAKE AVE
ITASCA, IL 60143

NIEDERMEYER, CORRY
10874 PETTIS RD
MEADVILLE, PA 16335

NIELSEN, PAUL
W751 BLACK HAWK LANE
BERLIN, WI 54923

NIEMUTH, JAMES
1120 DEERFIELD AV
MENASHA, WI 54952

NIES, JAMES
965 E ST
MEADVILLE, PA 16335

NIK TRANSPORT
PO BOX 90279
LOS ANGELES, CA 90009

NILES MFG & FINISHING INC
465 WALNUT ST
NILES, OH 44446

NILES MFG. & FINISHING
465 WALNUT ST
NILES, OH 44446

NIMMER, MICHAEL J.
3520 N GILLETT ST
APPLETON, WI 54914

NIPSCO BUSINESS LINK DEPT.
801 EAST 86TH AVE
MERRILLVILLE, IN 46410

NIVER, ELIZABETH
6580 SPRUCE LA
WINNECONNE, WI 54986

NM NATIONWIDE INC
630 MUTTART RD
NEENAH, WI 54956

NM TRANSFER CO INC
630 MUTTART RD
NEENAH, WI 54956

NMHG FINANCIAL SERVICE
PO BOX 643749
PITTSBURGH, PA 15264

NOBLE COUNTY TIRE INC
960 W N
KENDALLVILLE, IN 46755

NOBLE INDUSTRIAL FABRICATION
635 VANSCOYOC ST
AVILLA, IN 46710

NOBLE REMC MEMBERSHIP CORPORATION
PO BOX 137
ALBION, IN 46701

NOCK AND SON
PO BOX 40368
CLEVELAND, OH 44140

NOEL K RAHN
51899 BELLFLOWER
GRANGER, IN 46530

NOLAN EXTERIORS
4532 CENTRAL SCHOOL RD
ST CHARLES, MO 63304

NON-DESTRUCTIVE TESTING GROUP
8181 BROADMOOR SE
CALEDONIA, MI 49316

NORDSTROM AUDCO INC
1511 JEFFERSON ST
SULPHUR SPRINGS, TX 75482

NORFOLK IRON & METAL
PO BOX 1129
NORFOLK, NE 68702

NORMAN BROWN
1819 CRESCENT DR
WARSAW, IN 46580

NORMAN EQUIPMENT CO INC
16150 W ROGERS DR
NEW BERLIN, WI 53151

NORMAN EQUIPMENT CO INC
3209 PAYSPHERE CIRCLE
CHICAGO, IL 60674

NORQUIST, THOMAS
841 MILLER LANE
OSHKOSH, WI 54901

NORTH AMERICAN CRONITE INC
37162 SUGAR RIDGE RD
NORTH RIDGEVILLE, OH 44039

NORTH AMERICAN MFG. CO.
4455 EAST 71ST ST
CLEVELAND, OH 44150

NORTH AMERICAN MOVING & STOR.
2122 BREMER RD
FORT WAYNE, IN 46803

NORTH CAROLINA DEPARTMENT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC 27604

NORTH CAROLINA DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0500

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640

NORTH CENTRAL COOPERATIVE INC
PO BOX 299
WABASH, IN 46992

NORTH PARK TRANSPORTAION CO.
5150 COLUMBINE ST
DENVER, CO 80216

NORTHCOTT, ALAN
721 SPRINGFIELD CHURCH RD
GROVE CITY, PA 16127

NORTHCOTT, ALAN K
721 SPRINGFIELD CHURCH RD
GROVE CITY, PA 16127

NORTHCOTT, MATTHEW
486 WALNUT ST
MEADVILLE, PA 16335

NORTHEAST WELDER AND ELECTRIC
979 BUFFALO ST
CONNEAUT, OH 44030

NORTHEAST WI TECH COLLEGE
PO BOX 19042
GREEN BAY, WI 54307

NORTHERN GASES & SUPPLIES INC
PO BOX 417
PIERCETON, IN 46562

NORTHERN INDIANA FUEL & LIGHT
PO BOX 13007
MERRILLVILLE, IN 46411

NORTHERN INDIANA PAINT SUPPLY
500 LEITER DR
WARSAW, IN 46580

NORTHERN INDIANA TRADING CO.,
1153 AUBURN DRIVE
AUBURN, IN 46706

NORTHERN IRON & MACHINE
867 FOREST ST
ST PAUL, MN 55106

NORTHERN MOVING & STORAGE INC
2301 W EVERETT ST
APPLETON, WI 54914-4749

NORTHERN SAFETY CO INC
PO BOX 4250
UTICA, NY 13504

NORTHERN SAFETY SUPPLY
PO BOX 4250
UTICA, NY 13504

NORTHERN TOOL & EQUIPMENT
HSBC BUSINESS SOLUTIONS
PO BOX 5219
CAROL STREAM, IL 60197

NORTHWAY CARRIERS INC
PO BOX 578
SUPERIOR, WI 54880

NORTHWEST ELECTRIC
1414 EAST 23RD ST
COLUMBUS, NE 68601

NORTHWEST FUEL INJECTION
SERVICE OF INDIANA PO BOX 617
MENTONE, IN 46539

NORTHWEST PHYSICIANS ASSOCIATE
1012 WATER ST
MEADVILLE, PA 16335

NORTHWEST TELECOM
STEVE WALTER 46711 STATE LOT RD
SPARTANSBURG, PA 16434

NORTON, DONALD
749 MONROE ST
OSHKOSH, WI 54901

NORWALK/LA MIRADA PLUMBING
11949 E FIRESTONE BLVD
NORWALK, CA 90650

NOVACAST FOUNDRY SOLUTION AB
SOFT CENTER 372 25
RONNEBY SWEDEN

NOVACAST TECHNOLOGIES AB
SOFT CENTER
372 RONNEBY SWEDENT

NOVACAST TECHNOLOGIES AB
SOFT CENTER CO: TOMMY GLIVESON
372 25 RONNEBY SWEDEN

NOVASPECT INC
38389 EAGLE WAY
CHICAGO, IL 60678

NOVASPECT/GM&C
N992 QUALITY DR
GREENVILLE, WI 54942

NOVOTNY ELECTRIC INC
3374 MARSCHALL RD
SHAKOPEE, MN 55379

NOWAK SUPPLY INC
302 W SUPERIOR ST
FT WAYNE, IN 46802

NSF-INTERNATIONAL
DEPT LOCKBOX #771380
DETROIT, MI 48277

NSF-ISR
6201 RELIABLE PARKWAY
CHICAGO, IL 60686

NU INSULATION
2331 MAIN ST PO BOX 8
HUNTERTOWN, IN 46845

NUCA OF ARIZONA
4635 S LAKESHORE DR - SUITE 200
TEMPE, AZ 85282

NUCOR STEEL, AUBURN INC
25 QUARRY RD
AUBURN, NY 13021

NUCOR STEEL, AUBURN INC.
NANCY WABLEY
25 QUARRY ROAD
AUBURN, NY 13021

NU-CORE INC
2424 BEECH DALY RD
INKSTER, MI 48141

NUHFER, THOMAS A
PO BOX 41
COOPERSTOWN, PA 16317

NUNEMAKER, HERBERT L
213 PERRINE RD
HADLEY, PA 16130

NURSE, DONALD
W6064 ROCK RD
HORTONVILLE, WI 54944

NURSES PRN
4321 W COLLEGE AVE STE 200
APPLETON, WI 54914

NUTECH
2976 IVANREST SUITE 105
GRANDVILLE, MI 49418

NUTECH SYSTEMS INC
SIERRA CONSULTANTS
2976 IVANREST, SUITE 105
GRANDVILLE, MI 49418

NW PA INDUSTRIAL RESOURCE CENT
1250 TOWER LANE
ERIE, PA 16505

NWIRC
1525 EAST LAKE RD
ERIE, PA 16511

NYAHAY, BARRY M
3681 STATE ROUTE 168
VOLANT, PA 16156

NYHART
ATTN: FINANCE DEPT-SUITE 300
8415 ALLISON POINTE BLVD
INDIANAPOLIS, IN 46250

NYK LOGISTICS (AMERICA) INC
8295 TOURNAMENT DR SUITE 150
MEMPHIS, TN 38125

NYMAN, JULIA
945 E SHADY LN
NEENAH, WI 54956-1223

NYS DEPT OF TAXATION AND FINANCE
BANKRUPTCY UNIT
PO BOX 5300
ALBANY, NY 12205-0300

O.C. KECKLEY COMPANY
3400 CLEVELAND ST PO BOX 67
SKOKIE, IL 60076

OAKLEY TRUCKING INC
PO BOX 17880
NORTH LITTLE ROCK, AR 72117

O'BRIEN, JOEL
2045 N WINCHESTER AVE - APT 3-R
CHICAGO, IL 60614

O'BRIEN, SHAWN
1433 RIDGEWAY DR
NEENAH, WI 54956

OCA SERVICES INC
PO BOX 909
COLUMBUS, OH 43216

OCCUPATIONAL HEALTH CTR OF SW PA
1818 E SKY HARBOR CIR N #150
PHOENIX, AZ 85034

OCCUPATIONAL HEALTH CTR OF SW PA
PO BOX 488
LOMBARD, IL 60148

OCECO INC
206 REPUBLIC ST
NORWALK, OH 44857

OCHOA, ANTONIO
10010 EL POCHE ST
SO EL MONTE, CA 91733

OCKERLUND INDUSTRIES
1555 WRIGHTWOOD CT
ADDISON, IL 60101

O'CONNELL ELECTRIC COMPANY
830 PHILLIPS RD
VICTOR, NY 14564

O'CONNELL, DONALD W.
1493 COWLING BAY RD
NEENAH, WI 54956

O'CONNELL, GUY
1474 W PROSPECT AVE
APPLETON, WI 54914

O'CONNOR, JOHN C.
1967 RAVENWOOD DR
BETHLEHEM, PA 18018

O'CONNOR, MARK
135 UNION ST
NEENAH, WI 54956

OCS TECHNOLOGIES INC
1300 E GRANGER RD
CLEVELAND, OH 44131

OCTAVIO TAVARES
451 GIFFORD RD
WESTPORT, MA 02790

ODEAL POWELL
378 DAVIS ST
MEADVILLE, PA 16335

O'DONNELL CHEVROLET-BUICK C.C.
100 SO SAN GABRIEL BLVD
SAN GABRIEL, CA 91776

ODYSSEY BUILDERS INC
1521 LOWELL AVE
ERIE, PA 16505

OESS CORPORATION
5550 CERRITOS AVE STE #H
CYPRESS, CA 90630

OFFICE OF STATE TAX COMMISSIONER
600 E BOULEVARD AVE
BISMARK, ND 58505

OFFICE OF STATE TREASURER
80 CALVERT ST
ANNAPOLIS, MD 21401

OFFICE OF THE UNITED STATES TRUSTEE
PATRICK TINKER
844 KING STREET, SUITE 2313
LOCK BOX 35
WILMINGTON, DE 19801

OFFICE OF UC TAX SERVICES
PO BOX 60848
HARRISBURG, PA 17106

OG&E
PO BOX 24990
OKLAHOMA CITY, OK 73124-0990

OGLETREE, DEAKINS, NASH,
SMOAK & STEWART P C PO BOX 89
COLUMBIA, SC 29202

OGLETREE, DEAKINS,NASH.SMOAK &
STEWART P C POST OFFICE BOX 89
COLUMBIA, SC 29202

OH & R SPECIAL STEELS CO
PO BOX 644186
PITTSBURGH,

OHAUS CORPORATION
PO BOX 2033
19A CHAPIN RD
PINE BROOK, NJ 70580

OHIO CONTRACTORS ASSOC
PO BOX 909
COLUMBUS, OH 43216

OHIO COUNTING SCALE INC
PO BOX 31578
INDEPENDENCE, OH 44131

OHIO DEPARTMENT OF JOB AND
FAMILY SERVICES DEPT 306
COLUMBUS, OH 43265

OHIO DEPARTMENT OF TAXATION
POB 27
COLUMBUS, OH 43216-0027

OHIO DEPT OF JOB AND FAMILY SERVICES
30 E BROAD ST 32ND FLOOR
COLUMBUS, OH 43215

OHIO DEPT OF TAXATION - BANKRUPTCY UNIT
PO BOX 530
COLUMBUS, OH 43216

OHIO GAS & APPLIANCE CO
2759 MCKINLEY AVE
COLUMBUS, OH 43204

OHIO GAS COMPANY
PO BOX 528
BRYAN, OH 43506

OHIO HEALTH CHOICE
PO BOX 2090
AKRON, OH 44309

OHIO MAGNETICS INC
21345 NETWORK PLACE
CHICAGO, IL 60673

OHIO TOOL SYSTEMS
3863 CONGRESS PARKWAY
RICHFIELD, OH 44286

OHIO TREASR-RICHARD CORDRAY
C/O BUREAU OF MOTOR VEHICLES
PO BOX 183087
COLUMBUS, OH 43218

OHIO TREASURER OF STATE
OHIO DEPT OF TAXATION
PO BOX 27
COLUMBUS, OH 43216

OHIO TREASURER OF STATE
PO BOX 27
COLUMBUS, OH 43216

OHIO TREASURER OF STATE
PO BOX 347
COLUMBUS, OH 43216

OHIO TREASURER OF STATE
PO BOX 347
COLUMBUS,

OHIO VALLEY GENERAL HOSPITAL
BUSINESS FIT OCC MED PROGRAM
25 HECKEL RD
MCKEES ROCKS, PA 15136

OHL, JAMES L
990 GOODWIN RD
TITUSVILLE, PA 16354

OHL, WILSON K
992 GOODWIN RD
TITUSVILLE, PA 16354

OHMART VEGA
C/O ENPRO INC 121 S LOMBARD RD
ADDISON, IL 60101

OIL CITY IRON WORKS INC
PO BOX 1560
CORSICANA, TX 75151

OIL SERVICE COMPANY
2899 GRAND AVE
PITTSBURGH, PA 15225

OIL SERVICE INC
2899 GRAND AVE
PITTSBURGH, PA 15225

OIL SERVICE INC
2899 GRAND AVE (NEVILLE ISLAND)
PITTSBURGH, PA 15225

OJI INTERTECH INC
F/K/A EFTEN INC
DEPT. 204101 PO BOX 67000
DETROIT, MI 48267

OK TAX COMMISSION - BANKRUPTCY SECTION
120 N ROBINSON STE 2000W
OKLAHOMA CITY, OK 73102-7801

OKLAHOMA COUNTY TREASURER
ATT: GRETCHEN CRAWFORD
ASSISTANT DISTRICT ATTORNEY
320 ROBERT S. KERR, ROOM 307
OKLAHOMA CITY, OK 73102

OKLAHOMA COUNTY TREASURER
PO BOX 268875
OKLAHOMA CITY, OK 73126

OKLAHOMA COUNTY TREASURER (OK)
PO BOX 368875
4401 NW 4TH ST 1
OKLAHOMA CITY, OK 73126

OKLAHOMA EMPLOYMENT SECURITY COMMISSION
WILL ROGERS MEMORIAL OFFICE BLDG
2401 N LINCOLN BLVD.
OKLAHOMA CITY, OK 73105

OKLAHOMA NATURAL GAS
PO BOX 268826
OKLAHOMA CITY, OK 73126-8826

OKLAHOMA TAX COMMISSION
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK 73194

OKLAHOMA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY, OK 73126

OKLAHOMA TAX COMMISSION
POB 26800
OKLAHOMA CITY, OK 73126-0800

OKLAHOMA TAX COMMISSION - FRANCHISE TAX
POB 26930
OKLAHOMA CITY, OK 73126-0930

OKRASINSKI, WILLIAM
1050 BROOKWOOD DR
NEENAH, WI 54956

OLAVERRIA, RAFAEL
378 ADELAIDE AVE #1
PROVIDENCE, RI 29070

OLD REPUBLIC INSURANCE COMPANY
133 OAKLAND AVE PO BOX 789
GREENSBURG, PA 15601

OLEJNIK, BRIAN
1101 N SAWYER ST
OSHKOSH, WI 54901

OLEJNIK, JEFFREY
1463 CIRCLE DR
MENASHA, WI 54952

OLEJNIK, TERRY
1607 CLARKS CT
OSHKOSH, WI 54901

OLIVEIRA, MANUEL
72 PERRY ST
SOMERSET, MA 27260

OLSEN, KEITH
117 CECIL ST
NEENAH, WI 54956

OLSEN, KEITH
117 W CECIL ST
NEENAH, WI 54956

OLSEN, ROGER
36 BROAD ST STE 300
OSHKOSH, WI 54901-5259

OLSON PLUMBING & HTG INC
PO BOX 565
NEENAH, WI 54957

OLSON, DAVE
428 OAK HILL DR
CROSSVILLE, TN 38572

OLSON, JOHN
7381 RICKTER LANE
LARSEN, WI 54947

OLSON, JOHN Y.
7381 RICKTER LN
LARSEN, WI 54947

OLSON, ROY E.
379 NAYMUT ST
MENASHA, WI 54952

OLSSON ASSOCIATES
1111 LINCOLN MALL #111
PO BOX 84608
LINCOLN, NE 68501

OLYMPIC FOUNDRY INC
5200 AIRPORT WAY S
SEATTLE, WA 98108

OMAHA TRANSLOADING CRP
308 PIERCE ST
OMAHA, NE 68108

OMCO
445 MCKENZIE DR
MUKWONAGO, WI 53149

OMCO USA
445 MCKENZIE DR
MUKWONAGO, WI 53149

OMEGA BALANCE SERVICE INC
PO BOX 403
BLAIRSVILLE, PA 15717

OMEGA ENGINEERING
PO BOX 4047
CHURCH ST STATION
STAMFORD, CT 06904

OMEGA ENGINEERING INC
PO BOX 4047
STANFORD, CT 06907

OMEGA ENGINEERING INC
PO BOX 405369
ATLANTA, GA 30384

OMERNIK, JAMES
201 DIVISION ST
NEENAH, WI 54956

OMNI GLASS & PAINT INC
PO BOX 2186
OSHKOSH, WI 54903

OMNISOURCE CORPORATION
#774408 4408 SOLUTIONS CENTER
CHICAGO, IL 60677

OMNNI ASSOCIATES INC
ONE SYSTEMS DR
APPLETON, WI 54914

ONEX INC
PO BOX 8436
ERIE, PA 16505

ONOX INC
44382 S GRIMMER BLVD
FREMONT, CA 94538

ONTON, WALTER
1016  G  ST  APT  6
LINCOLN, NE 68508-3126

ONYX SPECIAL SERVICES
2135 W NORDALE DR
APPLETON, WI 54914

OOYA USA INC
647 N CENTRAL AVE SUITE 104
WOOD DALE, IL 60191

OREGON DEPARTMENT OF REVENUE
955 CENTER ST NE
SALEM, OR 97301

OREGON DEPARTMENT OF REVENUE
PO BOX 14725
SALEM, OR 97309

OREGON EMPLOYMENT DEPT.
875 UNION ST NE
SALEM, OR 97311

ORKIN BRANCH 571
PO BOX 8485
FORT WAYNE, IN 46898

ORKIN EXTERMINATING
258 E CAMPUS VIEW BLVD
COLUMBUS, OH 43235

ORKIN EXTERMINATING
PO BOX 1009
FENTON, MO 63026

ORKIN EXTERMINATING-STE J
8727 COMMERCE PARK
INDIANAPOLIS, IN 46268

ORKIN EXTERMINATING-SUITE 10
235 ROSELAWN AVE
MAPLEWOOD, MN 55117

ORLANDO, MIKE A
1429 JOHNSON ST
NEW CASTLE, PA 16105

ORME, CHRISTOPHER M.
2463 BERKSHIRE LANE
BRENTWOOD, CA 94513

ORNELAS, JUAN
945 TAYCO ST #4
MENASHA, WI 54952

ORONIA-CALOCA, RAMON
4227 BOGAR AVE
BALDWIN PARK, CA 91706

OROZCO, LUIS
3901 PINE AVE
EL MONTE, CA 91731

ORTEGA, JESUS
225 OLDE PULLEY LN L
MENASHA, WI 54952

ORTEGA, JOSE MANUEL
746 TAMAR DR
LA PUENTE, CA 91746

ORTEGA, JUAN
1135 EAST 20TH ST
CRETE, NE 68333

ORTEGA, MIGUEL
1522 SMITH ST
GREEN BAY, WI 54302

ORTEGA, MIGUEL
3512 N GILA DR
COVINA, CA 91724

ORTEGA, TOBIAS
802 N ONEIDA ST
APPLETON, WI 54911

ORTIZ, JAVIER
4109 ROSEMEAD BLVD
PICO RIVERA, CA 90660

ORTIZ, JESUS
1745 TAFT AVE #K5
OSHKOSH, WI 54902

ORTIZ, RAMIRO
823 MARTIN ST
MENASHA, WI 54952

ORTIZ, VICTOR
1268 KLAUS ST
GREEN BAY, WI 54302

ORTTECH
32425 AURORA RD
SOLON, OH 44139

OSCAR J BOLDT CONST
2525 N ROEMER RD PO BOX 419
APPLETON, WI 54912

OSCAR JIMENEZ
402 VIOLET CT
FT.WAYNE, IN 46807

OSCAR M PEREZ
1692 E 200 N LOT 117
WARSAW, IN 46582

OSCAR VALLEJO
224 SCOTT AVE
KENDALLVILLE, IN 46755

OSHKOSH COIL SPRING
PO BOX 336
OSHKOSH, WI 54902

OSHKOSH SAFETY COUNCIL
120 JACKSON ST
OSHKOSH, WI 54901

OSHKOSH TENT & AWNING CO
110 E FERNAU AVE
OSHKOSH, WI 54901

OSORIO, LUIS A
3212 MANGUM ST
BALDWIN PARK, CA 91706

OSTENDORF JR., ROBERT E.
2429 FOREST MANOR CT
NEENAH, WI 54956

OSTROM, CHRISTENE L.
269 MISTY MEADOWS LANE
MENASHA, WI 54952

OTHROW, JON
339 OAK ST
MENASHA, WI 54952

OTIS ELEVATOR CO
2247 PROGRESS WAY
KAUKAUNA, WI 54130

OTIS ELEVATOR COMPANY
354 SONWIL DR
BUFFALO, NY 14225

OTIS ELEVATOR COMPANY ET AL
ATTN TREASURY SERVICES-CREDIT/COLLECTION
1 FARM SPRINGS
1ST FLOOR
FARMINGTON, CT 06032

OTT, BARRY
610 N KENSINGTON #1
APPLETON, WI 54915

OTTE OIL & PROPANE
PO BOX 38
DAVEY, NE 68336

OTTMAN, LANCE
2606 S JASON DR
APPLETON, WI 54915

OTTO H. ROSENTRETER CO. INC
13039 E FLORENCE AVE
SANTA FE SPRINGS, CA 90670

OTTO, MATHEW
235 EDGEWATER DR
MENASHA, WI 54952

OUDENHOVEN COMPANY INC
2300 TOWER DR
KAUKAUNA, WI 54130

OUDENHOVEN COMPANY, INC.
JERRY BOYLAN
2300 TOWER DRIVE
KAUKAUNA, WI 54130

OUTAGAMIE COUNTY DEPUTY
SHERIFFS ASSOCIATION

OUTAGAMIE CTY CLERK OF COURTS
320 S WALNUT ST
APPLETON, WI 54911

OUTOKUMPU TECHNOLOGIES
PO BOX 655
BURLINGTON ONT L7R 3Y5 CANADA

OUTSOURCE
6333 1/2 MCCARTNEY RD
COITSVILLE,

OUTSOURCE MULTI-SERVICE
411 N JEFFERSON ST SUITE 1
NEW CASTLE, PA 16101

OVERHEAD DOOR - NORTHLAND
3195 TERMINAL DR
EAGAN, MN 55121

OVERHEAD DOOR CO. OF FRANKLIN
204 MERCER RD
FRANKLIN, PA 16323

OVERHEAD MATL HANDLING
7747 S SIXTH ST
OAK CREEK, WI 53154

OVERTON, RONALD E.
3417 MAPLE LANE
ATLANTIC, PA 16111

OWEN ENTERPRISES
JAMES E OWEN
PO BOX 249
HOWE, IN 46746

OWENS, RICHARD
212 E DOTY AVE #15
NEENAH, WI 54956

P & E SALES & MACHINE
1595 W MAIN ST
ALLIANCE, OH 44601

P & J TRAILER REPAIR INC
12138 BELFLOWER BLVD
DOWNEY, CA 90242

P & L HEAT TREAT
313 E WOOD ST
YOUNGSTOWN, OH 44503

P F SHERMAN COMPANY INC
3727 POPLAR AVE
PITTSBURGH, PA 15234

P T C
400 W CUMMINGS PARK-STE 4450
WOBURN, MA 18010

P&L PRECISION GRINDING LLC
948 POLAND AVE
YOUNGSTOWN, OH 44502

P. F. SHERMAN
3727 POPLAR AVE
PITTSBURGH, PA 15234

P.D. ANTIBUS & CO
4809 ILLINOIS RD
FORT WAYNE, IN 46804

PA CONTROLS
250 MEADOWLANDS BLVD
WASHINGTON, PA 15301

PA DEP
PO BOX 8762
HARRISBURG, PA 17105

PA DEPART OF TRANSPORTATION
BUREAU OF MOTOR VEHICLES
HARRISBURG, PA 17106

PA DEPARTMENT OF REVENUE
DEPARTMENT 280401
HARRISBURG, PA 17128

PA DEPARTMENT OF REVENUE
DEPT 280406
HARRISBURG, PA 17128

PA DEPARTMENT OF REVENUE
POB 280427
HARRISBURG, PA 17128-0427

PA DEPT OF LABOR & INDUSTRY
BUREAU OF OCCUPAT & INDUS
PO BOX 68
HARRISBURG, PA 17106

PA DEPT OF REVENUE
DEPT 280404
HARRISBURG, PA 17128

PA DEPT OF REVENUE
DEPT 280701 (CT-DEL)
HARRISBURG, PA 17128

PA DEPT OF REVENUE
PO BOX 280423
HARRISBURG, PA 17128

PA DEPT OF REVENUE, BUREAU OF COMPLIANCE
PO BOX 280946
HARRISBURG, PA 17128-0946

PA DEPT OF TRANSPORTATION
OFFICE OF COMPTROLLER
ACCTS RECEIVABLE UNIT
555 WALNUT ST FL 9TH FL
HARRISBURG, PA 17101-1925

PA DEPT REVENUE
DEPT 280404
HARRISBURG, PA 17128

PA ELECTRIC MOTOR SERVICE INC
4693 IROQUOIS AVE
ERIE, PA 16511

PA FOUNDRY ASSOCIATION
ONE PLYMOUTH MEETING
PO BOX 762
PLYMOUTH MEETING, PA 19462

PA HAZARDOUS MAT. RESPONSE FD.
BUREAU OF PENNSAFE - ROOM 155-E
LABOR AND INDUSTRY BUILDING
HARRISBURG, PA 17120

PA HAZARDOUS MATERIAL
RESPONSE FUND PO BOX 68571
HARRISBURG, PA 17106

PA SELF-INSURERS' ASSOCIATION
29 EAST MAIN ST PO BOX 706
SCHUYLKILL HAVEN, PA 17972

PA STATE COLLECTION & DISBURSEMENT UNIT
PO BOX 69112
HARRISBURG, PA 17106

PA UC FUND
PO BOX 68568
HARRISBURG, PA 17106

PACCAR INC
777 106TH AVE NE
BELLEVUE, WA 98004

PACHECO, BLANCA
2944 ALLGEYER AVE
EL MONTE, CA 91732

PACHECO, FIDEL H
14108 OLIVE ST
BALDWIN PARK, CA 91706

PACIFIC ALASKA FREIGHTWAYS INC
PO BOX 24827
SEATTLE, WA 98124

PACIFIC COAST CROWN CO
15151 SALT LAKE AVE
CITY OF INDUSTRY, CA 91746

PACIFIC COAST TOOL & SUPPLY
3630 PLACENTIA COURT
CHINO, CA 91710

PACIFIC TELEMANAGEMENT SERVICE
2175 N CALIFORNIA BLVD
STE 400
WALNUT CREEK, CA 94596-7103

PACIFIC TRANSDUCER CORP
2301 FEDERAL AVE
LOS ANGELES, CA 90064

PACIFIC TRANSDUCER CORP
2301 FEDERL AVE
LOS ANGELES, CA 90064

PACKAGING INC
PO BOX 538
MINNETONKA, MN 55343

PACKAGING RESEARCH & DESIGN
PO BOX 678
MADISON, MS 39130

PACKAGING TAPE INC
PO BOX 569
WAUSAU, WI 54402

PADILLA, MAGDALENO
916 LEWISTON ST
DUARTE, CA 91010

PAGE, I JANE
12967 LEBOEUF TRAIL
CENTERVILLE, PA 16404

PAIGE COMPANY INC
400 KELBY ST
FORT LEE, NJ 70240

PALACIOS, BENNIE
10060 CARRILLO AVE
MONTCLAIR, CA 91763

PALETTA & PAGLIARI, PC
507 10TH ST
NEW KENSINGTON, PA 15068-6202

PALIZZI, CARL
5400 FOREST ST
COMMERCE CITY, CO 80022

PALMER ENGINEERED PRODUCTS INC
PO BOX 2579
SPRINGFIELD, OH 45501

PALMER MANUFACTURING & SUPPLY
18 BECHTLE AVE
SPRINGFIELD, OH 45504

PALMER POOLS SALES
1274 N PERY HIGHWAY
MERCER,

PALMER, STEPHEN L.
2835 S LYONS AVE
INDIANAPOLIS, IN 46241-5909

PALOMBI, JOHN
114 PROSPECT ST
SHARPSVILLE, PA 16150

PAM SHIVELY
1328 FREEDOM PARKWAY
WINONA LAKE, IN 46590

PAMPERIN, TIM
115 OLD E SCHOOL RD
NEENAH, WI 54956

PAN  PA ASSOC OF NOTARIES
ONE GATEWAY CENTER SUITE 401
420 FORT DUQUESNE BLVD
PITTSBURGH, PA 15222

PANAMA TRANSFER INC
600 LA SALLE AVE
PANAMA, IA 51562

PANCHO G CAMPOS
3104 E WOOSTER RD LOT 9
PIERCETON, IN 46562

PANGBORN
4630 COATES DR
FAIRBURN, GA 30213

PANGBORN CORPORATION
4333 PAYSPHERE CIRCLE
CHICAGO, IL 60674

PANGBORN CORPORATION
4630 COATES DR
FAIRBURN, GA 30213

PANGBORN CORPORATION
LOCKBOX 4333
4333 PAYSPHERE CIRCLE
CHICAGO, IL 60674

PANIAGUA, JUAN C
4304 N ARDEN DR
EL MONTE, CA 91731

PANIAGUA, JUAN C.
4304 N ARDEN DR
EL MONTE, CA 91731

PANIAGUA, SALVADOR
4304 ARDEN DR
EL MONTE, CA 91731

PANIAGUA, SERGIO
12015 DENHOLM DR
EL MONTE, CA 91732

PANKRATZ, KEITH
104 S JOHN ST
NEENAH, WI 54956

PANTHER EXPEDITED SERVICES INC
4940 PANTHER PKWY
SEVILLE, OH 44273-8929

PAPER PRODUCTS
36 TERMINAL WAY
PITTSBURGH, PA 15219

PAQUIN COMPANY
26981 LAKELAND BLVD
CLEVELAND, OH 44132

PARAGON PACKAGING PRODUCTS INC
PO BOX 1
GIRARD, PA 16417

PARALLEL PATTERN
1124 PARALLEL ST
ATCHISON, KS 66002

PARAMETRIC TECHNOLOGY CORP
MAINTENANCE DEPARTMENT 140 KENDRICK ST
NEEDHAM, MA 02494

PARK THERMAL CANADA LTD.
62 TODD RD
GEORGETOWN ONTARIO CANADA

PARKER HANNIFIN CORPORATION
PO BOX 8223
242 NECK RD
HAVERHILL, MA 01835

PARKER INDUSTRIAL SAFETY
PO BOX 400
AVILLA, IN 46710

PARKER SERVICES LLC
NATIONAL ACCTS H3/62
PO BOX 8019
STEVENS POINT, WI 54481

PARKER, KENT
201 E CECIL ST #4
NEENAH, WI 54956

PARKER, NOLAN
938 S 2ND ST
LINCOLN, NE 68508

PARKER'S OUTLET CENTER
134 GREEN DR
AVILLA, IN 46710

PARKS, JEFFREY
1124 W BREWSTER ST
APPLETON, WI 54914

PARKVIEW OCCUPATIONAL HEALTH
PO BOX 10443
FORT WAYNE, IN 46852

PARKVIEW/SIGNATURE CARE
PO BOX 5548
FORT WAYNE, IN 46895

PARR, DAVID
2106   PIONEER   BLVD
GRAND  ISLAND, NE 68801-7336

PARRA, RAFAEL
218 LOCUST ST
APPLETON, WI 54914

PARROT PRESS INC
PO BOX 8297
FT. WAYNE, IN 46898

PASHOLK, MARTHA
1539 DEERWOOD DR
NEENAH, WI 54956-1800

PAT LOWREY
3600 S FOX #208
ENGLEWOOD, CO 80110

PAT TUMPANE
10 S 320 JAMIE LN
WILLOWBROOK, IL 60527

PATINO-LEON, AGUSTIN
1201 TELULAH
APPLETON, WI 54915

PATOKA, LLOYD
3036 FRENCH RD
DEPERE, WI 54115

PATRICK V. STADTFELD
7230 LAMOR RD
MERCER, PA 16148

PATTERSON, ARDEN
2926 LAKE RD
ATLANTIC, PA 16111

PATTERSON, WADE
49 STAFFORDSHIRE COURT
GROVE CITY, PA 16127

PATTY MOONEYHAN
508 S WASHINGTON ST
SWAYZEE, IN 46986-9578

PAUL A MCNABNEY
5406S 600W 57
COLUMBIA CITY, IN 46725

PAUL ADAMS
4426 HAVENWOOD COURT
SUWANEE, GA 30024

PAUL BARKER
7510 BRIDGEWATER
FORT WAYNE, IN 46825

PAUL BOTELLO
4008 E FISHER ST
LOS ANGELES, CA 90063

PAUL BRADFORD
10533 S 100 W
SILVER LAKE, IN 46982

PAUL BUNYAN TREE SPECIALIST
45 W 4TH ST
OIL CITY, PA 16301

PAUL D ASA
5546 E COLLINS ST
COLUMBIA CITY, IN 46725

PAUL D MILLER
1920 ROSEMONT DR
WARSAW, IN 46580

PAUL D SONAFRANK
2530 E 400 N
COLUMBIA CITY, IN 46725

PAUL E. ZUPEN
2147 MCCOMB RD
STONEBORE, PA 16148

PAUL J. ACKERMAN
204 NATALE DR
CORTLAND, OH 44410

PAUL LASKEY
5019 FAIRGROUND AVE
BALLSTON SPA, NY 12020

PAUL M GREENE PHD SC
2535 NORTHERN RD
APPLETON, WI 54914

PAUL MANGUN
10003 W 200 S
MENTONE, IN 46539

PAUL MCINTOSH
115 PEABODY AVE
COLUMBIA CITY, IN 46725

PAUL N GARDNER CO INC
316 NE FIRST ST
POMPANO BEACH, FL 33060

PAUL N GARDNER COMPANY INC
PO BOX 10688
POMPANO BEACH, FL 33061

PAUL PELLAND PC
EXEC/TECH SEARCH & RECRUITMENT
51 CHARLOTTE ST
CHARLESTON, SC 29403

PAUL POPENFOOSE
4443 N 475 E
LEESBURG, IN 46538

PAUL R POWERS
614 RANDOLPH ST
MONTPELIER, OH 43543

PAUL R ROTH
8924 S SOUTHILL DR
SILVER LAKE, IN 46982

PAUL REILLY OF NEW WISCONSIN
827 MARQUIS WAY
GREEN BAY, WI 54304

PAUL RISNER
BOX 274
SILVER LAKE, IN 46982

PAUL RIVERA
2233 E HENDRICK
WARSAW, IN 46580

PAUL S PELLAND, PC
EXECUTIVE/TECHNICAL SEARCH & RECRUITMENT
51 CHARLOTTE ST
CHARLESTON, SC 29403

PAUL STARR
1114 E FORT WAYNE
WARSAW, IN 46580

PAULINE CARRILLO EMP# 4435
614 N BRANNICK AVE
LOS ANGELES, CA 90063

PAULSEN, GARY
8445 MIEIKE WAY
WAUTOMA, WI 54982

PAULSEN, JED
2565 INDIAN HILL DR
GREEN BAY, WI 54313-4920

PAULSEN, SCOTT
2455 VALLEY HAVEN LN
GREEN BAY, WI 54311

PAULSON, MICHAEL
307 E HARDING
APPLETON, WI 54915

PAULU, BOYD R.
3782 MCCRACKEN LN
ARDEN HILLS, MN 55112

PAY IT BACK CHECK CASHING INC
5655 LINDERO CANYON BLVD STE 120
WESTLAKE VILLAGE, CA 91362

PCR/SA RECYCLING,LC
3200 EAST FRONTERA ST
ANAHEIM, CA 92806

PDQ ENTERPRISES INC
10826 SHOEMAKER AVE
SANTA FE SPRINGS, CA 90670

PEAK TECHNOLOGIES
PO BOX 45889
MADISON, WI 53744

PECK, DAVID
594 PLUMMERS HARBOR RD
NEENAH, WI 54956

PEDERSEN, CHRIS
443 RUSSELL ST
FOND DU LAC, WI 54935

PEDOWITZ MACHINERY MOVERS
3240 LAWRENCE AVE
OCEANSIDE, NY 11572

PEDRETTI, RANDY R.
2725 S NAKOMA CT
BELOIT, WI 53511

PEDRO ACOSTA
911 CARLIN PL
ANGOLA, IN 46703

PEDRO APONTE
1707 FORESTBURG DR
SPRING, TX 77386

PEDRO LOPEZ
1505 DOT ST
WARSAW, IN 46580

PEDRO R ARROYO
702 E MAIN ST PO BOX 42
AKRON, IN 46910

PEERLESS ENERGY SYSTEM
4601 S 76TH CIRCLE
OMAHA, NE 68127

PEG CALLISON
425 CHINWORTH CT APT 135
WARSAW, IN 46580

PEIXOTO, LEO
86 WILBUR AVE
DARTMOUTH, MA 27470

PEKAY MACHINE & ENGINEERING CO
2520 W LAKE ST
CHICAGO, IL 60612

PEKAY MACHINE & ENGR
2520 W LAKE ST
CHICAGO, IL 60612

PEKAY MACHINE CO
2520 W LAKE ST
CHICAGO, IL 60612

PELC JR., PAUL P.
18234 SOUTHWOOD DR
MEADVILLE, PA 16335

PENA, JOSE I
5211 DOREEN AVE
TEMPLE CITY, CA 91780

PENADO, JOSE
413 D ST
LINCOLN, NE 68508

PENELEC
PO BOX 3687
AKRON, OH 44309

PENGATE HANDLING SYSTEMS INC
PO BOX 64301
PITTSBURGH, PA 15264

PENN FOSTER
BUSINESS & INDUSTRIAL DIVISION
925 OAK ST
SCRANTON, PA 15658

PENN POWER
76 S. MAIN ST.
AKRON, OH 44308-1890

PENN POWER
PO BOX 3687
AKRON, OH 44309

PENN RADIANT PRODUCTS
711 EAST RAILROAD AVE
VERONA, PA 15147

PENNEY, MARTIN
1409 PARKVIEW DR
NEW LONDON, WI 54961

PENNONI ASSCOAITES
3001 MARKET ST
PHILADELPHIA, PA 19104

PENNOYER-DOGE CO. INC
6650 SAN FERNANDO RD
GLENDALE, CA 91201

PENNSTAR FEDERAL CREDIT UNION
4139 EAST STATE ST
HERMITAGE, PA 16148

PENNSYLVANIA CONTROLS CO INC
250 MEADOWLANDS BLVD
WASHINGTON, PA 15301

PENNSYLVANIA DEPT OF REVENUE
POB 280427
HARRISBURG, PA 17128-0427

PENNSYLVANIA DEPT OF REVENUE
STRAWBERRY SQUARE
HARRISBURG, PA 17128

PENNSYLVANIA ELECTRIC COMPANY
A FIRSTENERGY COMPANY
331 NEWMAN SPRINGS RD
BUILDING 3
RED BANK, NJ 07701

PENNSYLVANIA STEEL CO. INC
3317 BOARD RD
YORK, PA 17406

PENNSYLVANIA STEEL COMPANY
3317 BOARD ST
YORK, PA 17046

PENNSYLVANIA TOOL & GAGES INC
16906 PA TOOL RD PO BOX 534
MEADVILLE, PA 16335

PENNSYLVANIA TOOL SALES
AND SERVICE INC 625 BEV RD
YOUNGSTOWN, OH 44512

PENNSYLVANIA TOOL SALES & SERVICE INC
PO BOX 5557
POLAND, OH 44514

PENNSYLVANIA UC FUND
1171 S CAMERON ST
HARRISBURG, PA 17104

PENNSYLVANIA-AMER WATER CO.
PO BOX 578
ALTON, IL 62002-0578

PENNSYLVANIA-AMER WTR CO
PO BOX 578
ALTON, IL 62002

PENNWELL CORP
21428 NETWORK PLACE
CHICAGO, IL 60673

PENNWEST TOYOTA LIFT
2860 W 23RD ST
ERIE, PA 16506

PENSION BENEFIT GUARANTY CO.
DEPT 77430
PO BOX 77000
DETROIT, MI 48277

PENSION BENEFIT GUARANTY CORP
DEPARTMENT 77430
PO BOX 77000
DETROIT, MI 48277

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
GENNICE D. BRICKHOUSE
1200 K STREET NW SUITE 340
WASHINGTON, DC 20005-4026

PENSKE TRUCK LEASING CO. L.P.
PO BOX 827380
PHILADELPHIA, PA 19182

PENSKE TRUCK LEASING CO.,L.P.
1500 S GREENWOOD AVE
MONTEBELLO, CA 90640

PENTON MEDIA INC
2105 RELIABLE PARKWAY
CHICAGO, IL 60686

PEOPLE LINK LLC
PO BOX 1897
WARSAW, IN 46581

PEOPLELINK
431 E COLFAX AVE
SOUTH BEND, IN 46617

PER MAR
PO BOX 1101
DAVENPORT, IA 52805

PEREZ, CRISTIAN
1216 N 24TH ST
LINCOLN, NE 68503

PEREZ, DOMINIC
242 W 12TH ST
CRETE, NE 68333

PEREZ, GERARDO
2354 CONCORD AVE
POMONA, CA 91768

PEREZ, MARTIN
932 8TH ST
MENASHA, WI 54952

PEREZ, NOEL
4048 N 20TH ST
LINCOLN, NE 68521

PEREZ, RAMON
2625 S ST
LINCOLN, NE 68503

PEREZ-NUNEZ, JORGE
38 PARTRIDGE CT
APPLETON, WI 54915

PERFECT PATTERNS INC
2221 PENSAR AVE
APPLETON, WI 54915

PERFECTION FINISHERS
1151 N OTTOKEE ST
WAUSEON, OH 43567

PERFECTION INSPECTION LIMITED
155 TURNBULL COURT
CAMBRIDGE, ONTARIO N1T 1 CANADA

PERFECTION SERVO HYDRAULICS
1290 LYON RD
BATAVIA, IL 60510

PERFORMANCE CASTINGS
242 EAST 16TH ST
ERIE, PA 16503

PERFORMANCE FREIGHT SYS
PO BOX 210947
MILWAUKEE, WI 53221

PERFORMANCE MACHINERY & ENGINE
PO BOX 2163
BATTLE CREEK, MI 49016

PERLOW STEEL
PO BOX 94859
CHICAGO, IL 60690

PERRY MILL SUPPLY
PO BOX 1286
ERIE, PA 16512

PERRY ROGERS
2484 E CR 225 S
WARSAW, IN 46580

PERRY, CHARLES
834 ANCHORAGE COURT
OSHKOSH, WI 54901

PETER WHITE M.D.
505 POPLAR ST
MEADVILLE, PA 16335

PETER WYCISLO
POLSTAL CORPORATION 10 ADMIRAL LANE
WILTON, CT 68970

PETERS' HEAT TREATING INC
PO BOX 624 215 RACE ST
MEADVILLE, PA 16335

PETERS, TABATHA R
1884 PULASK-MERCER RD
MERCER, PA 16137

PETERS, WAYNE J
270 HARTWICK RD
MERCER, PA 16137

PETERSON, DAWN
3701 BRIARWOOD AVE
LINCOLN, NE 68516

PETERSON, MOLLY K.
344 WASHINGTON AVE
NEENAH, WI 54956

PETERSON, PAUL
1622 N HARRIMAN
APPLETON, WI 54911

PETHAN'S AIR SERVICE
1801 ROOSEVELT AVE
NEW HOLSTEIN, WI 53061

PETRA S DE SALGADO
920 E MAIN
WARSAW, IN 46580

PETTUS, MARK
12881 KNOTT ST
GARDEN GROVE, CA 92841

PFISTER, JUDITH
1049 HONEYSUCKLE LN
NEENAH, WI 54956

PHANITH, SYPHACHANH
1042 STERLING ST
NEENAH, WI 54956

PHASE 9
7071 WARNER AVE #F412
HUNTINGTON BEACH, CA 92647

PHB INC
7900 W RIDGE RD
FAIRVIEW, PA 16415

PHC INDUSTRIES INC
PO BOX 11407
FORT WAYNE, IN 46858

PHEAA
PO BOX 1463
HARRISBURG, PA 17105

PHIL GORDON
311 N LINE ST
COLUMBIA CITY, IN 46725

PHILADELPHIA EYE CARE CENTER
560 WASHINGTON ST
MEADVILLE, PA 16335

PHILIP J ROCKENBAUGH
717 TYLER AVE
PERU, IN 46970

PHILLIP A ENGLE
4946 N 250E
WARSAW, IN 46582

PHILLIP ALBERT
9325 E 250 S
PIERCETON, IN 46562

PHILLIP BROWN II
1319 E CENTER ST
WARSAW, IN 46580

PHILLIP FOSTER
753B SOUTHBEND DR
ROME CITY, IN 46784

PHILLIP K EAKRIGHT
729 EVANS ST
WABASH, IN 46992

PHILLIP KALISZEWSKI, ESTATE OF
PO BOX 15A
COCHRANTON, PA 16314

PHILLIP KESSIE
775 N 450 W
COLUMBIA CITY, IN 46725

PHILLIP L MANLEY
422 S UNION ST APT E
WARSAW, IN 46580

PHILLIP L MCCORD
3692 ST RD 25
MENTONE, IN 46539

PHILLIPS, DALE
733 S RIVER ST
FREMONT, WI 54940

PHILLIPS, DAVID R.
546 BUTTERMILK HILL
FRANKLIN, PA 16323

PHILLIPS, MARK
W4570 ROBIN RD
BLACK CREEK, WI 54106

PHILPOTT RUBBER CO.
PO BOX 72134
CLEVELAND, OH 44192

PHILSON, DAVID
731 AIRPORT RD
MERCER, PA 16137

PHILSON, RONALD E
1369 N PERRY HIGHWAY
MERCER, PA 16137

PHOENIX COATERS (E-COATING)
715 SOUTH ST
MAYVILLE, WI 53050

PHOENIX COATERS (POWDERCOATING)
210 CORPORATE DR
BEAVER DAM, WI 53916

PHOENIX ENVIRONMENTAL
SUITE 140 902 E 2ND ST
WINONA, MN 55987

PHOENIX NATIONAL LABS
2837 E CHAMBERS ST
PHOENIX, AZ 85040

PHOENIX WASTE & RECYCLING SVC
PO BOX 908
PICO RIVERA, CA 90660

PICHARDO, DAVID
952 PARADISE LANE
MENASHA, WI 54952

PICHARDO, J CARMEN
1920 HENRY ST
NEENAH, WI 54956

PICK 'N SAVE -  DAN LYNCH
828 FOX POINT PLZ
NEENAH, WI 54956-3781

PICKETT EQUIPMENT PARTS INC
200 EAST EARLYWOOD DR
FRANKLIN, IN 46131

PIERCETON WELDING & FABRICAT.
9730 STRD 15 S
SILVER LAKE, IN 46982

PIETERS, THOMAS
8995 4TH AVE
ALMOND, WI 54909

PILLER, IRENE
1007 S LAKE ST #6
NEENAH, WI 54956

PINEDA, ROGELIO
5442 W BUTLER
LINCOLN, NE 68524

PING TZU CHANG
2828 VIA PACHECO
PALOS VERDES ESTATES, CA 90274

PINNACLE BANK
7000 ADAMS ST.
LINCOLN, NE 68507

PINNACLE SALES INC
530 INDUSTRIAL DR
NAPERVILLE, IL 60563

PINNACLE TOOL & SUPPLY
2700 CENTENNIAL RD
TOLEDO, OH 43617

PINNEO, KIMBERLY
194 WILDWOOD
SEWARD, NE 68434

PINTO, JUAN CARLOS
815 DODGE COURT
POMONA, CA 91766

PIONEER METAL FINISHING
486 GLOBE AVE
GREEN BAY, WI 54304

PIPER, JAMES
128 MCKINLEY AVE
CLINTONVILLE, WI 54929

PIPER, JEFF
E 9533 KANAMAN RD
NEW LONDON, WI 54961

PITNEY BOES GLOBAL
FINANCIAL SERVICES INC
PO BOX 856042
LOUISVILLE, KY 40285

PITNEY BOWES CORP GLOBAL FINANCIAL
PO BOX 856460
LOUISVILLE, KY 40285

PITNEY BOWES CREDIT CORP
2225 AMERICAN DR
NEENAH, WI 54956

PITNEY BOWES GLOBAL FINANCIAL SERVICES
PO BOX 856460
LOUISVILLE, KY 40285

PITNEY BOWES INC
PO BOX 856390
LOUISVILLE, KY 40285

PITNEY BOWES POSTAGE BY PHONE
PO BOX 856042
LOUISVILLE, KY 40285

PITNEY BOWES-PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285

PITSCH, DANIEL
8493 STEEPLE HILL DR
LARSEN, WI 54947

PITT OHIO EXPRESS
PO BOX 371013
PITTSBURGH, PA 15250

PITT OHIO EXPRESS LLC
PO BOX 643271
PITTSBURGH, PA 15264

PITT OHIO EXPRESS LLC
PO BOX 643271
PITTSBURGH,

PITT PENN INDUSTRIAL SUPPLY IN
2462 PITTVIEW AVE
PITTSBURGH, PA 15209

PITTSBURGH AIR SYSTEMS INC
AIR INDUSTRIAL INC 208 BILMAR DR
PITTSBURGH, PA 15205

PITTSBURGH CRANE & CONVEYOR CO
4898 CAMPBELLS RUN RD
PITTSBURGH, PA 15205

PITTSBURGH DESIGN SERVICES
PO BOX 469
CARNEGIE, PA 15106

PITTSBURGH FAYETTE EXPRESS INC
PO BOX 141
CHARLEROI, PA 15022

PITTSBURGH METAL PROCESSING CO
1850 CHAPMAN ST P O BOXC 7824
PITTSBURGH, PA 15215

PITTSBURGH METAL PROCESSING CO
ATTN DOROTHY HOWAT
1850 CHAPMAN STREET
PITTSBURGH, PA 15215

PITTSBURGH PLUG & PRODUCTS CORP
PO BOX H
EVANS CITY, PA 16033

PITTSBURGH POST GAZETTE
PO BOX 400536
PITTSBURGH, PA 15268

PIZZA HUT AT LAKE VILLAGE
ATTN: 2122 ACCOUNTS RECEIVABLE
3314 LAKE CITY HWY
WARSAW, IN 46580

PIZZA UNLIMITED
D/B/A PAPA JOHNS PIZZA
1130 S COMMERCIAL ST
NEENAH, WI 54956

PLACER CTY CONTRACTORS ASSOC INC
10656 INDUSTRIAL AVE - SUITE 160
ROSEVILLE, CA 95678

PLANET FREIGHT INC
PO BOX 472
NEENAH, WI 54957

PLANTRONICS INC
PO BOX 635
SANTA CRUZ, CA 95061

PLEWS SHADLEY RACHER & BRAUN
1346 N DELAWARE ST
INDIANAPOLIS, IN 46202

PLI INC
PO BOX 044051
RACINE, WI 53404

PLIBRICO COMPANY LLC
23416 NETWORK PLACE
CHICAGO, IL 60673

PLM PAVING
W225 N3178 DUPLAINVILLE RD
PEWAUKEE, WI 53072

PLOTZ, MARK
1451 TULLAR RD #1
NEENAH, WI 54956

PLUNKETT'S PEST CONTRO
40 NE 52ND WAY
FRIDLEY, MN 55421

PLYMOUTH FOUNDRY
ACCTS RECEIVABLE DEPT
PO BOX 1554
WARSAW, IN 46581

PLYMOUTH RADIATOR REPAIR INC
PO BOX 132
11741 LINCOLN HWY
PLYMOUTH, IN 46563

PMF - PPRECISION METAL FINISHING
3134 MAXON RD
EL MONTE, CA 91732

PML - PRECISION MEASUREMENT LABS
201 W BEACH AVE
INGLEWOOD, CA 90302

PNC ADVISORS
PO BOX 60244
PHILADELPHIA, PA 19102

PNC BANK
116 ALLEGHENY CENTER
PITTSBURGH, PA 15212-5356

PNC BANK
DIAMOND ST
MERCER,

PNC BANK
PO BOX 856176
LOUISVILLE, KY 40285

PNC BANK
PO BOX 94982
CLEVELAND, OH 44101

PNC BANK NA
PO BOX 821523
PHILADELPHIA, PA 19182

PNC BANK RETIREMENT PLAN SER.
CASH PROCESSING-919
PO BOX 535231
PITTSBURGH, PA 15253

POEHLS & SONS LOGGING
1650 S CASALOMA DR
APPLETON, WI 54914

POINT SPRING & DRIVESHAFT CO
11377 MERCER PIKE
MEADVILLE, PA 16335

POINTCLOUD SOLUTIONS
1926 PEACH ST SUITE 100
ERIE, PA 16502

POLK DIRECTORIES
SUBSIDIARY OF INFOUSA PO BOX 2981
OMAHA, NE 68103

POLLEY, LAWRENCE
206 RYAN ST
COMBINED LOCKS, WI 54113

POLLUTION CONTROL SERVICES
5039 NOBLESTOWN RD
OAKDALE, PA 15071

POLLUTION CONTROL SPECIALIST INC
1354 S RITCHEY ST
SANTA ANA, CA 92705

POLLUTION CONTROL SYSTEMS
144 DEVONWOOD DR
PITTSBURGH, PA 15241-2235

POLYMERIC TECHNOLOGY INC
1900 MARINA BLVD
SAN LEANDRO, CA 94577

POMERENKE, DWIGHT
903 W MILLARD ST
NEW LONDON, WI 54961

POMEROY, DANIEL
154 N BRIDGE ST
MANAWA, WI 54949

POMPA, FRANCISCO
6437 BENTON ST
LINCOLN, NE 68507

POMPA, UVALDO
200   COUNTRYSIDE   LN
LINCOLN, NE 68521-2838

PONCE, FAUSTINO C
2343 PARKWAY DR
EL MONTE, CA 91732

PONGRATZ, MICHAEL
9339 COUNTY ROAD F
MILLADORE, WI 54454-9743

PONTOON GUIDE SERVICE
BIG GREEN LAKE 370 PALMER AVE
GREEN LAKE, WI 54941

PORFIRIO CASTILLO
910E RIVER AVE
WARSAW, IN 46582

PORT CLINTON MANUFACTURING
PO BOX 220
PORT CLINTON, OH 43452

PORTAGE CASTING & MOLD INC
2901 PORTAGE RD
PORTAGE, WI 53901

PORTER CONSULTING ENGINEERS
814 N MAIN ST
MEADVILLE, PA 16335

PORTER WARNER INDUSTRIES LLC
PO BOX 2159
CHATTANOOGA, TN 37410

POSITECH DIVISION
191 N RUSH LAKE RD
LAURENS, IA 50554

POST ALARM SYSTEMS
PO BOX 60051
ARCADIA, CA 91006

POST-GLOVER RESISTORS INC
PO BOX 457
FLORENCE, KY 41022

POWELL SANITATION & CONST.
18536 CUSSEWAGO RD
MEADVILLE, PA 16335

POWELL, ODEAL
378 DAVID ST
MEADVILLE, PA 16335

POWELL, ODEAL
378 DAVIS ST
MEADVILLE, PA 16335

POWELSON, JOHN
401 SHERRY ST
NEENAH, WI 54956

POWER DRIVES INC
3003 PITTSBURGH AVE
ERIE, PA 16508

POWER ELECTRIC
3229 10TH ST
ROCKFORD, IL 61109

POWER POXY
401 MAPLEWOOD DR STE 18
JUPITER, FL 33458-5850

POWER TOOL & SUPPLY
3699 LE HARPS RD
YOUNGSTOWN, OH 44509

POWER TOOL SERVICE CO
300 N WEBSTER
GREEN BAY, WI 54301

POWERAMP EQUIPMENT NORTH
3146 MARKET ST
GREEN BAY, WI 54304

POWERCLEAN INDUSTRIAL SERVICES
PO BOX 80345
FORT WAYNE, IN 46898

POWERMATON DIV
W238 N1690 ROCKWOOD DR
WAUKESHA, WI 53188

POZAS BROS TRUCKING CO.
8130 ENTERPRISE DR
NEWWARK, CA 94560

PPC INDUSTRIES
3000 E MARSHALL
LONGVIEW, TX 75601

PPC LUBRICANTS
150 BONNIE DR
BUTLER, PA 16002

PPG INDUSTRIES
961 DIVISION ST
ADRIAN, MI 49221

PQ SYSTEMS
PO BOX 750010
DAYTON, OH 45475

PR NEWSWIRE ASSOCIATION LLC
PO BOX 5897
NEW YORK, NY 10087

PRADO, CANDELARIO
456 PAMELA RD
DUARTE, CA 91010

PRADO, JACINTO
806 VASSAR ST
POMONA, CA 91767

PRAIRIE NURSERY
PO BOX 306
WESTFIELD, WI 53964

PRAIRIEVILLE LLC
PO BOX 709
WAUKESHA, WI 53187

PRAIRIEVILLE LLC (FOR CITY OF WAUKESHA)
PO BOX 709
303 SENTRY DR
WAUKESHA, WI 53187

PRANGER ENTERPRISES INC
PO BOX 366
ASHLEY, IN 46705

PRATT, F. MORRIS
14466 LIMBER RD
MEADVILLE, PA 16335

PRAXAIR DISTRIBUTION INC
DEPT CH 10660
PALATINE, IL 60055

PRAXAIR INC LINDE DIVISION
PO BOX 91385
CHICAGO, IL 60693

PRECISE PERSONNEL SERVICE
PO BOX 11042
CHICAGO, IL 60611

PRECISION BRAND PROD INC
2250 CURTISS ST
DOWNERS GROVE, IL 60515

PRECISION CUT INC
25 N RAILROAD ST PO BOX 356
WHEATLAND, PA 16161

PRECISION HEAVY EQT REPAIR INC
770 FACTORY RD
ADDISON, IL 60101

PRECISION INDUSTRIES
4611 S 96TH ST
OMAHA, NE 68127-1212

PRECISION INDUSTRIES
PO BOX 202618
DALLAS, TX 75320

PRECISION INSTRUMENT CORRECTION CO
933 MARINER ST
BREA, CA 92821

PRECISION MANUFACT. INSTITUTE
764 BESSEMER ST SUITE 105
MEADVILLE, PA 16335

PRECISION METROLOGY
7350 N TEUTONIA AVE
MILWAUKEE, WI 53209

PRECISION PLATING CO INC
407 SUMMIT-VIEW DR
NEW CASTLE, PA 16105

PREDICT TECHNOLOGIES
PO BOX 931898
CLEVELAND, OH 44193

PREDICT/DLI
9555 ROCKSIDE RD SUITE 350
CLEVELAND, OH 44125

PREFERRED HARDWOODS INC
2189 HWY 175 (DO NOT USE)
RICHFIELD, WI 53076

PREISLER, MARY
N4359 FRENCH RD
APPLETON, WI 54913

PREMIER CHEMICALS LLC
PO BOX 504573
ST LOUIS, MO 63150

PREMIER CHEMICALS LLC
PO BOX 504573
ST. LOUIS, MO 63150

PREMIER REAL ESTATE MGMT LLC
19105 W CAPITAL DR - SUITE 200
BROOKFIELD, WI 53045

PREMIERE IMAGING LLC
415 AMORY ST
FOND DU LAC, WI 54935

PREY, WAYNE
2106 MEADOW GREEN DR
NEENAH, WI 54956

PRIAC
4075 COLLECTION CENTER DR
CHICAGO, IL 60693

PRIAC
DB FEE REMITTANCE
PO BOX 5330
SCRANTON, PA 18505

PRICE ENGINEERING
PO BOX 925
HARTLAND, WI 53029

PRICE JR, ROBERT J
PO BOX 641
HYDETOWN, PA 16328

PRICE ON-SITE
1175 COTTONWOOD AVE
HARTLAND, WI 53029

PRIESTER, BRIAN C
462 E BUTLER ST
MERCER, PA 16137

PRIESTER, GEORGE J.
45C CRIBBS RD EXT
MERCER, PA 16137

PRIESTER, WILLIAM G.
155 SASSAFRAS ST
MERCER, PA 16137

PRIESTER, WILLIAM R.
1213 FRANKLIN RD
JACKSON CENTER, PA 16133

PRIME PATTERN
PO BOX 281
LITTLE CHUTE, WI 54140

PRIME STAGING INC
1220 N ELLIS ST
BENSENVILLE, IL 60106

PRIME TECH SALES INC
35 REGENCY OAKS BLVD
ROCHESTER, NY 14606

PRIMETRADE INC - SUITE 115
11301 CARMEL COMMONS BLVD
CHARLOTTE, NC 28226

PRIMROSE OIL COMPANY INC
11444 DENTON DR
PO BOX 29665
DALLAS, TX 75229

PRINTER TERMINAL SERVICES
ROBERT RAYMOND GARCIA
4356 N DURFEE AVE
EL MONTE, CA 91732

PRIORITY 1
PO BOX 5621
FORT WAYNE, IN 46895

PRIORTY MAILING SYSTEMS INC
1843 WESTERN WAY
TORRANCE, CA 90501

PRO AUTO GLASS
1430 N HERMITAGE RD
HERMITAGE, PA 16148

PRO BUILD COMPANY LLC
PO BOX 9
GREENVILLE, WI 54942

PRO FILTER INC
132 N PITT ST
MERCE, PA 16137

PROCESS CONTROL GROUP
PO BOX 17129
CHARLOTTE, NC 28227

PROCESS CONTROL SERVICES
PO BOX 6383
PLYMOUTH, MI 48170

PROCESS INSTRUMENTS INC
PO BOX 3465
PITTSBURGH,

PROCON SERVICES INC
13056 SPORTSMAN RD
CONNEAUT LAKE, PA 16316

PRODATA COMPUTER SERVICES INC
2809 S 160TH ST SUITE 401
OMAHA, NE 68130

PRODUCTION TURNING CO.
12010 VOSE ST
NORTH HOLLYWOOD, CA 91605

PRODUCTIVE BUSINESS INTERIORS
PBI ON THE LANDING 126 W COLUMBIA ST
FT WAYNE, IN 46802

PRODUCTS FOR INDUSTRY LLC
47626 WOODBERRY ESTATES DR
MACOMB, MI 48044

PROF GARAGE DOOR SYSTEMS
2707 E MAIN ST
PLAINFIELD, IN 46168

PROFESSIONAL ASPHALT MAINT
5710 AUBURN RD
ROCKFORD, IL 61101

PROFESSIONAL BENEFIT ADMIN INC
PO BOX 2023
CAROL STREAM, IL 60132

PROFESSIONAL BENEFIT ADMIN.INC
PO BOX 2023
CAROL STREAM, IL 60132

PROFESSIONAL CONTROL CORP
1049 N LYNNDALE DR SUITE 1A
APPLETON, WI 54914

PROFESSIONAL HEALTH SERVICES
83 S EAGLE RD
HAGERSTOWN, PA 19083

PROFESSIONAL PLATING INC
705 NORTHWAY DR
BRILLION, WI 54110

PROFESSIONAL SUPPLY CO
PO BOX 88
SHEBOYGAN, WI 53082

PROFESSIONAL TRAINING SERV INC
PO BOX 722
MILWAUKEE, WI 53201

PROFILE FINISHING SYSTEMS INC
1700 PROGRESS WAY
KAUKAUNA, WI 54130

PROFORMA
PO BOX 51925
LOS ANGELES, CA 90051

PROFORMA VIKING
PO BOX 640814
CINCINNATI, OH 45264

PROGRESSIVE BRAKE & CLUTCH
7 E PAXTON AVE
WHEELING, WV 26003-5104

PROGRESSIVE BUSINESS
PUBLICATIONS PO BOX 3019
MALVERN, PA 19355

PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DR
MALVERNE, PA 19355

PROGRESSIVE BUSINESS PUBLICATNS
PO BOX 3019
MALVERN, PA 19355

PROGRESSIVE MECHANICL INC
1572 JACOBSEN RD
NEENAH, WI 54956

PROMISES PLUS
PO BOX 161
GLENWOOD, MN 56334

PROMOTIONAL DESIGNS INC
2280 S ASHLAND AVE
GREEN BAY, WI 54304

PROPER CUTTER INC
PO BOX 137
GUYS MILLS, PA 16327

PROSAFETY INC
5805 W HEMLOCK ST
MILWAUKEE, WI 53223

PROSPECT FOUNDRY INC
1225 WINTER ST NE
MINNEAPOLIS, MN 55413

PROTECTION CONTROLS INC
PO BOX 287
SKOKIE, IL 60076

PROTECTIVE COATING SPEC
826 S WESTLAND DR
APPLETON, WI 54914

PRO-X LAWN CARE SYSTEMS
1635 W HASKEL ST
APPLETON, WI 54914

PROXIMITY CONTROLS CORP
DIVISION OF DWYER
1431 STATE HIGHWAY 210 EAST
FERGUS, MN 56537

PSI REPAIR SERVICES INC
11880 MAYFIELD
LIVONIA, MI 48150

PSK
2960 GALE AVE PO BOX 308
HUBBARD,

PUBLIC GOOD POOL
EXCELLUS BLUE CROSS BLUE SHIELD
PO BOX 4757
SYRACUSE, NY 13221

PUBLICATIONS & COMMUNICATIONS LP
13581 POND SPRINGS RD - STE #450
AUSTIN, TX 78729

PUCA-PA UTILITY CONTRACTORS ASSN
STRAWBERRY ARCADE 223A WALNUT ST
HARRISBURG, PA 17101

PUDE, THOMAS
11910 PENNSYLVANIA A
MEADVILLE, PA 16335

PUFFE JR, LEONARD
815 E BEACON ST
NEW LONDON, WI 54961

PUFFE, SCOTT
613 1/2 WAUPACA ST
NEW LONDON, WI 54961

PULVER ASPHALT PAVING INC
2616 EAST STATE RD 8
ALBION, IN 46701

PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285

PURCHASE POWER
PO BOX 856042
LOUISVILLE,

PURE COMPLIANCE
PO BOX 951839
DALLAS, TX 75395

PURE PROCESS FILTRATION INC
12851 WESTERN AVE #B
GARDEN GROVE, CA 92841

PURITY CYLINDER GASES INC
PO BOX 9390
GRAND RAPIDS, MI 49509

PWC FABRICATION
2121 WAYNE HAVEN AVE
FORT WAYNE, IN 46803

PYLE, JUDITH A
320 W N ST
MERCER, PA 16137

PYRO-MATIC INC
2185 W PERSHING ST
APPLETON, WI 54914

PYROMATION INC
23526 NETWORK PLACE
CHICAGO, IL 60673

PYROTEK-METAULLICS SYSTEMS
2040 CORY RD
SANBORN, NY 14132

Q&T MACHINING
17340 MOUND AVE
BELMONT, WI 53510

Q3 INNOVATIONS LLC
2349 JAMESTOWN AVE SUITE 4
INDEPENDENCE, IA 50644

QBF
5315 N 118TH COURT
MILWAUKEE, WI 53225

QCI TECHNICAL STAFFING
3898 SUITE C NEW VISION DR
FT WAYNE, IN 46845

QHG OF FORT WAYNE INC
BUS HEALTH
PO BOX 11909
FORT WAYNE, IN 46861

QUADRANT SOFTWARE
120 FORBES BLVD
MANSFIELD, MA 20480

QUADRANT SOFTWARE
PO BOX 200
MANSFIELD, MA 20240

QUAINTANCE, PAUL
2465 HAMILTON
OSHKOSH, WI 54901

QUAINTANCE, PAUL
2465 HAMILTON ST
OSHKOSH, WI 54901

QUAKER MANUFACTURING INC
PO BOX 449
SALEM, OH 44460-0449

QUAL-FAB INC
34250 MILLS RD
AVON, OH 44011

QUALITY AND MANUFACTURING SOLUTIONS
OR ENRIQUE SOLORZANO DIAZ
2310 MARTIN LUTHER KING AVE
CALEXICO, CA 92231

QUALITY ASSURANCE SALES AND SERVICE
7300 S DRAPER RD
JACKSON, MI 49201

QUALITY COMBUSTION & CONTROL
SERVICE INC
10135 CONSTRA VERDE COMMONS
LEO, IN 46765

QUALITY COMBUSTION INC
NO 42 ALLEGHENY SQUARE
GLASSPORT, PA 15045

QUALITY ENGINEERING SOLUTIONS
PO BOX 3004
CONNEAUT LAKE, PA 16316

QUALITY EQUIPMENT DISTRIBUTORS
70 BENBRO DR
CHEEKTOWAGA, NY 14225

QUALITY GRAPHICS
103 W LUGBILL RD
PO BOX 177
ARCHBOLD, OH 43502

QUALITY LIAISON SERVICES
115 GLEN LEVEN WAY
HENDERSONVILLE, TN 37075

QUALITY MARKET
DOWNTOWN MALL
MEADVILLE, PA 16335

QUALITY PACKAGING INC
PO BOX 1720
FOND DU LAC, WI 54936

QUALITY PLUS INC
251 AIRPORT INDUSTRIAL DR
YPSILANTI, MI 48198-6061

QUALITY PRINTING CO INC
2390 INDUSTRIAL DR
NEENAH, WI 54956

QUARLES & BRADY
411 E WISCONSIN AVE
MILWAUKEE, WI 53202

QUESTMARK FLOORING
12 GRANDVIEW CIRCLE
CANONSBURG, PA 15317

QUICK FIX COMPUTER SERVICES
3397 E 19TH ST
SIGNAL HILL, CA 90755

QUILL CORPORATION
100 SCHELTER RD
LINCOLNSHIRE, IL 60069-3621

QUILL CORPORATION
PO BOX 94080
PALANTINE, IL 60094

QUINN MACHINE & FOUNDRY CORP
PO BOX 130
BOONE, IA 50036

QUINONEZ, EDUARDO
1191 W CECIL ST
NEENAH, WI 54956

QUINTERO, MARTIN
11227 MILDRED ST
EL MONTE, CA 91731

QUINTON P BURGUS
9 DONAT DR
PERU, IN 46970

QUIROZ, ANTONIO
523 S INDIANA ST
ANAHEIM, CA 92805

QUIROZ, JOSE
136 W DAWES AVE
LINCOLN, NE 68521

QWEST
BUSINESS SERVICES PO BOX 856169
LOUISVILLE, KY 40285-6169

QWEST
PO BOX 29040
PHOENIX, AZ 85038-9040

R C REFRACTORY
PO BOX 488
CARNEGIE, PA 15106

R D JONES CO LLC
13459 6 MILE RD
BELDING, MI 48809

R L HESS COMPANY
PO BOX 1006
NEENAH, WI 54957

R L HOLLIDAY COMPANY INC
525 MCNEILLY RD
PITTSBURGH, PA 15226

R T CALVIN
2160 E 525 S
WOLCOTTVILLE, IN 46795

R W CONNECTION
936 LINKS AVE
LANDISVILLE, PA 17538

R W COX GARAGE DOORS & OPENERS
PO BOX 5434
802 W MATILAND LANE
NEW CASTLE, PA 16105

R&J STEAM CLEANING LLC
1112 QUARRY RD
REEDSVILLE, WI 54230

R&L CARRIERS
PO BOX 713153
COLUMBUS, OH 43271

R&L CARRIERS INC
PO BOX 271
WILMINGTON, OH 45177

R&L CARRIERS INC
PO BOX 713153
COLUMBUS, OH 43271

R. B. CLAPP CO. INC
3393 E 19TH ST
SIGNAL HILL, CA 90804

R.A. GREIG EQUIPMENT CO. INC
2974 W 17TH ST
ERIE, PA 16505

R.I. LAMPUS COMPANY
816 R I LAMPUS AVE
SPRINGDALE, PA 15144

R.L. MILLER INC
416 W 12TH ST
ERIE, PA 16501

R.L. STEPHENS TOOL & EQUIPMENT CO.
1717 N RAYMOND AVE
ANAHEIM, CA 92801

RABB WATER SYSTEMS INC
303 ARGONNE RD PO BOX 835
WARSAW, IN 46581

RABB/KINETICO WATER SYSTEM INC
303 ARGONNE RD PO BOX 835
WARSAW, IN 46581

RAC TRANSPORT CO INC
PO BOX 17459
DENVER, CO 80217

RACHEL A RECE
2043 MAPES RD
KENDALLVILLE, IN 46755

RACING ELECTRONICS
PO BOX 432
NEENAH, WI 54957

RACKHAM SERVICE CORP
112 AUDLEY ST PO BPX 485
LA PORTE, IN 46350

RACO INDUSTRIAL CORP
2100 S WOLF RD
DES PLAINES, IL 60018

RADICHEL, ROGER
W1875 CTY RD A S
FREMONT, WI 54940

RADIO SHACK
695 S GREEN BAY RD
NEENAH, WI 54956

RADIOLOGY MEDICAL GROUP MAG VII
PO BOX 86348
LOS ANGELES, CA 90086

RADISSON PAPER VALLEY HTL
333 W COLLEGE AVE
APPLETON, WI 54911

RADWELL INTERNATIONAL INC
PO BOX 822828
PHILADELPHIA, PA 19182

RAFAEL BAUTISTA
321 COOK ST
WARSAW, IN 46580

RAFAEL GARCIA
PO BOX 183 210 E N ST
AKRON, IN 46910

RAFAEL JIMENEZ
PO BOX 851
AKRON, IN 46910

RAFAEL MALAGON
2986 E WILCOX RD
WARSAW, IN 46580

RAFAEL MARTINEZ
2039 GREENTREE CT
FT WAYNE, IN 46803

RAFAEL OSORIO
601 N WAYNE ST LOT 11
ANGOLA, IN 46703

RAFAEL V ALARCON
1004 E MARKET ST
WARSAW, IN 46580

RAIN MAKERS AUTOMATIC IRRIGA.
2649 N 400 EAST
WARSAW, IN 46582

RAINS, STANLEY
961 MERCER-GROVE CITY RD
MERCER, PA 16137

RAISE-RITE
PO BOX 1054
4903 VISTA RD
MANITOWOC, WI 54221

RALPH A HILLER
6005 ENTERPRISE DR
EXPORT, PA 15632

RALPH A HILLER COMPANY
6005 ENTERPRISE DR
EXPORT, PA 15632

RALPH E EVERAGE
205 W WATER ST
BREMEN, IN 46506-1173

RALPH J RAMEY
606 N THAYER
BOURBON, IN 46504

RALPH PENROD
5949 E OLD RD 30
PIERCETON, IN 46562

RALPH THOMAS
5213 E NORTHPORT RD 2
ROME CITY, IN 46784-9716

RALSTON, DAYNE R
302 MADISON
GROVE CITY, PA 16127

RAM SERVICES INC
510 COUNTY HIGHWAY V
TWO RIVERS, WI 54241

RAMCO ELECTRIC CO
PO BOX 65310 1207 MAPLE ST
WEST DES MOINES, IA 50265

RAMIREZ MEZA, RODOLFO
7952 COMSTOCK AVE
WHITTIER, CA 90602

RAMIREZ, ALEJANDRO
3017 LANGFORD PL #C
ROSEMEAD, CA 91770

RAMIREZ, DONATO
3017 LANGFORD PLACE #C
ROSEMEAD, CA 91770

RAMIREZ, DONATO
3830 VELMA AVE
EL MONTE, CA 91731

RAMIREZ, JOAQUIN
2410 WILSON CT #2
APPLETON, WI 54915

RAMIREZ, JOSE I
538 1/2 S LA VERNE
LOS ANGELES, CA 90022

RAMIREZ, JOSE LUIS
1911 1/2 MICHIGAN AVE
LOS ANGELES, CA 90033

RAMIREZ, MARIO
3706 MAXSON RD
EL MONTE, CA 91732

RAMIREZ, NATIVIDAD
16205 E ELGENIA ST
COVINA, CA 91722

RAMIREZ, PEDRO
9952 BESSIE AVE
EL MONTE, CA 91731

RAMIRO CASTRO
5255 W 800 S
CLAYPOOL, IN 46510

RAMON RODRIGUEZ
6309 S HARRISON ST
FT. WAYNE, IN 46807

RAMOS, JAIME
18214 RENAULT ST
LA PUENTE, CA 91744

RAMOS, PABLO E.
10907 WEAVER AVE
EL MONTE, CA 91733

RAMOS, REFUGIO
18214 RENAULT ST
LA PUENTE, CA 91744

RANDALL W SCHARF
3890 E 400N
WARSAW, IN 46580

RANDALL, DAVID
PO BOX 142
SILVER LAKE, IN 46982

RANDOLPH J. FALK, M.D.
11030 VALLEY MALL
EL MONTE, CA 91731

RANDUSTRIAL CORPORATION
4529 INDUSTRIAL PKWY
CLEVELAND, OH 44135

RANDY E. DIGMAN
204 CEDAR AVE
SHARON, PA 16148

RANDY L DAWSON
5076 N BOBWHITE DR
WARSAW, IN 46582

RANDY L ROGERS
1209 W MAIN ST
NO MANCHESTER, IN 46962

RANDY PEDRETTI
2725 S NOKOMA CT
BELOIT, WI 53511

RANDY SLONE
803 N SIDE DR
WARSAW, IN 46580

RANGER MATERIALS
310 ARGONNE RD PO BOX 284
WARSAW, IN 46580

RANKIN MANUFACTURING CO
201 N MAIN ST
NEW LONDON, OH 44851

RAPID PRINTING
PO BOX 215
PINE RIVER, WI 54965

RAPOSO, CIPRIANO
110 EAGLE ST
FALL RIVER, MA 27200

RAST, GLORIA
16061 DURHAM RD
HOUSTON, MO 65483

RAST, RAYMOND
16061 DURHAM RD
HOUSTON, MO 65483

RATH, CHARLES
888 E SHADY LANE #228
NEENAH, WI 54956

RATHSACK JR, JOHN
1319 E S RIVER ST
APPLETON, WI 54915

RAUL RODRIGUEZ
4026 HOAGLAND AVE
FT. WAYNE, IN 46807

RAY BELL
5236 E WASHINGTON RD
PIERCETON, IN 46562

RAY SPAULDING
107 W BROAD ST
ANGOLA, IN 46703

RAYMOND G MORRIS
1102 CHARLIE ST
N MANCHESTER, IN 46962

RAYMUNDO HERNANDEZ
2790 N US #33 LOT 7
KIMMELL, IN 46760

RAYNES, CHARLES
109 CIRCLE DR
GREENVILLE, PA 16125

RAYNOR DOORS OF NE
1634 S 3RD ST
LINCOLN, NE 68502

RAY'S OK TIRES INC
9642 RUSH STREE
SOUTH EL MONTE, CA 91733

RAY'S TIRE
1121 N BLUEMOUND DR
APPLETON, WI 54914

RAY'S TRASH SERVICE INC
DRAWER I
CLAYTON, IN 46118

RB AGARWALLA & CO-STE#606
2/6 SARAT BOSE RD
CALCUTTA 700020  INDIA

RCM INDUSTRIES
110 MASON CIRCLE SUITE D
CONCORD, CA 94520

RE MICHEL COMPANY INC
177 MERCER ST
MEADVILLE, PA 16335

READY MIXED CONCRETE
PO BOX 80268 6200 CORNHUSKER HWY
LINCOLN, NE 68529

RECE, DAVID E.
5970 BIG CYPRESS DR
NEW ALBANY, OH 43054

RECEIVER OF TAXES
VERNON TOWNSHIP 16678 MCMATH AVE
MEADVILLE, PA 16335

RECYCLED/NEW PALLETS
24478 COUNTY RD 45
ELKHART, IN 46516

RED DARC INC
1513 S WASHINGTON AVE
PISCATAWAY, NJ 08854

RED HILL GRINDING WHEEL CORP
PO BOX 150
PENNSBURG, PA 18073

RED SHOES PR INC
W6110 AEROTECH DR
APPLETON, WI 54914

RED VALVE CO - C/O RDM MUNI SPLY
600 N BELL
CARNEGIE, PA 15106

RED-D-ARC INC
C/O TAISHA DICKERSON
685 LEE INDUSTRIAL BLVD
AUSTELL, GA 30168

REDFORD-CARVER FOUNDRY V
PO BOX 3210
TUALATIN, OR 97062

REDSHAW PAINT SUPPLY
1523 MARCY ST
OMAHA, NE 68108

REDWOOD IT
PO BOX 334
WINONA LAKE, IN 46590

REED & EARHART
ATTORNEYS AT LAW PC 318 S BUFFALO ST
WARSAW, IN 46580

REED BUSINESS INFORMATION
PO BOX 7247-7026
PHILADELPHIA, PA 19170

REED CONSTRUCTION DATA
PO BOX 2241
CAROL STREAM, IL 60132

REED, KENNETH P
656 CARPENTER RD
STONEBORO, PA 16153

REEDSBURG INDUST COATERS
2201 ZINGA DR PO BOX 438
REEDSBURG, WI 53959

REEHER, JOHN
542 W BUTLER ST
MERCER, PA 16137

REEVES III, ALLAN
994 TULLAR RD
NEENAH, WI 54956

REEVES, COLLEEN
1811 COUNTY RD A
NEENAH, WI 54956

REFCO INCORPORATED
TWO PENN CENTER W SUITE 430
PITTSBURGH, PA 15276

REFCOTEC
542 COLLINS BLVD
ORRVILLE, OH 44667

REFCOTEC INCORPORATED
PO BOX 71-4653
COLUMBUS, OH 43271

REFRACTORY SALES- JACKIE
PO BOX 190168
BIRMINGHAM, AL 35219-0168

REFRACTORY SALES & SERVICE INC
PO BOX 8500-9560
PHILADELPHIA, PA 19178

REFRACTORY SERVICE
4201 HWY "P"
JACKSON, WI 53037

REGIONAL CAREER & TECHNICAL CENTER
8500 OLIVER RD
ERIE, PA 16509

REGISTRATION FEE TRUST
WISCONSIN DEPT OF TRANSPORTATION
PO BOX 3279
MILWAUKEE, WI 53201

REGO, JOSEPH
71 CRESCENT ST
FALL RIVER, MA 27200

REGO-FIX TOOL CORP
7752 MOLLER RD
INDIANAPOLIS, IN 46268

REID MACHINERY INC
3030 MARTIN LUTHER KING JR BLV
LANSING,

REID SUPPLY COMPANY
PO BOX 179
MUSKEGON, MI 49443

REID TOOL SUPPLY
PO BOX 179
MUSKEGON, MI 49443

REID TOOL SUPPLY CO
2265 BLACK CREEK RD
MUSKEGON, MI 49444

REID TOOL SUPPLY COMPANY
2265 BLACK CREEK RD
MUSKEGON, MI 49444

REIMERS KAUFMAN
PO BOX 80268
LINCOLN, NE 68501

REIN, MARILYN
412 SCOTT ST
SHAKOPEE, MN 55379

REINDL PRINTING INC
1300 JOHNSON ST PO BOX 317
MERRILL, WI 54452

REINERT, CEYLON
2308 N ONEIDA ST
APPLETON, WI 54911

REINHARDT, OSCAR
823 APPLETON ST
MENASHA, WI 54952

REITER, DAVID W
2213 LAKE RD
SHARPSVILLE, PA 16150

REITER, RANDALL W.
1610 S PARK AVE
NEENAH, WI 54956

REM ELECTRONICS INC
525 S PARK AVE PO BOX 831
WARREN,

REM ELECTRONICS SUPPLY CO
2043 W 12TH ST
ERIE, PA 16505

REMLEY & SENSENBRENNER SC
219 E WISCONSIN AVE
NEENAH, WI 54957

REMME, RANDY P.
N1477 CTY TRUNK H H
FREMONT, WI 54940

REMTER, JEREMY
2301 IMPERIAL LN #2
APPLETON, WI 54915

RENCO
1421 EASTMAN AVE
GREEN BAY, WI 54302

RENDES, JOSEPH S
119 W GOOD AVE
NEW CASTLE, PA 16101

RENDOS, WILLIAM J
101 OLD MERCER RD
VOLANT, PA 16156

RENE H CASTANEDA
304W MAIN ST
N MANCHESTER, IN 46962

RENIER, OLIVER
N4359 FRENCH RD
APPLETON, WI 54913

RENISHAW
5277 TRILLIUM BLVD
HOFFMAN ESTATES, IL 60192

RENISHAW INC
6758 EAGLE WAY
CHICAGO, IL 60678

RENITE COMPANY
PO BOX 30830
COLUMBUS, OH 43230

RENTAL SERVICE CORP
PO BOX 840514
DALLAS, TX 75284

RENTERIA, LEONIDES
515 N NANTES AVE
LA  PUENTE, CA 91744

RENTMEESTER, PATRICK J.
W2413 COUNTY RD H
EDEN, WI 53019

RESCH'S TILE INC
369 US HWY 45
BIRNAMWOOD, WI 54414

RE-STEEL SUPPLY CO. INC
2000 EDDYSTONE INDUSTRIAL PARK
EDDYSTONE, PA 19022

REULAND ELECTRIC CO.
PO BOX 4009
INDUSTRY, CA 91747

REV-CO SPRING MFG. INC
9915 S ALBURTIS AVE
SANTA FE SPRINGS, CA 90670

REVELES, JUAN
12050 MAGNOLIA ST
EL MONTE, CA 91732

REWALT, TRAVIS
723 LONDON ST
MENASHA, WI 54952

REX HEAT TREAT
BEDFORD COUNTRY BUSINESS PARK
7 CORPORATE DR
BEDFORD, PA 15522

REX HEAT TREAT - BEDFORD INC
BEDFORD COUNTY BUSINESS PARK
7 CORPORATE DR
BEDFORD, PA 15522

REX HEAT TREAT - LANSDALE INC
8TH ST & VALLEY FORGE RD PO BOX 270
LANSDALE, PA 19446

REX MCDANIELS
909 S STATE ST
KENDALLVILLE, IN 46755

REYES, JOAQUIN
2725 CAMULOS PLACE
LOS ANGELES, CA 90023

REYES, JOSE M
2038 J ST #4
LINCOLN, NE 68504

REYES, SALOMON
1755 APPLETON WAY
POMONA, CA 91767

REYNA, VINCENT
810 QUINCE ST APT 6
CRETE, NE 68333

REYNOLDS D KING JR
504 SLATER RD
STONEBORO, PA 16153

REYNOLDS MACHINE CO INC
PO BOX 77
17626 W MARTIN DR
MUSKEGO, WI 53150

RGA
3905 E PROGRESS ST
N. LITTLE ROCK, AR 72114

RGA
3905 EAST PROGRESS ST
NORTH LITTLE ROCK, AR 72114

RHEA'S EQUIPMENT & SERV
5040 THOMS RUN RD
OAKDALE, PA 15071

RHODE, RICHARD
8115 CTY TRUNK MM
LARSEN, WI 54947

RHODES, RUSSELL
631 ZEH AVE
NEENAH, WI 54956

RIABOV, MIKHAIL
W2395 VALLEYWOOD LN
APPLETON, WI 54915

RICARDO S CASTANEDA SR
612 N PARK AVE
WARSAW, IN 46580

RICARDO SALDIVAR
513N ELLSWORTH ST
WARSAW, IN 46580

RICARDO, JOAO
9 WOLF HILL DR
SWANSEA, MA 27770

RICE INDUSTRIES INC
424 APOLLO DR
LINO LAKES, MN 55014

RICE LAKE WEIGHING C/O CCS
230 W COLEMAN ST
RICE LAKE, WI 54868

RICE LAKE WEIGHING SYSTEMS
230 W COLEMAN ST
RICE LAKE, WI 54868

RICE, JEFFREY L
453 CARPENTERS CORNER RD
CLARKS MILLS, PA 16114

RICE, RODDY
W3833 CTY RD S
APPLETON, WI 54913

RICE, ROSCOE
203 JOSEPH CT APT 3
NEENAH, WI 54956

RICH SACHSE
7715 NE 21ST AVE
PORTLAND, OR 97211

RICH SACHSE S.A.S
2205 S E IVON ST
PORTLAND, OR 97202

RICH WEBER
597 N 12TH RD
PALMYRA, NE 68518

RICHARD ALLEN
5135 N 175 E
LEESBURG, IN 46538

RICHARD C SMITH
8297W 600S
CLAYPOOL, IN 46510

RICHARD CONRAD
515 S OAK ST
KENDALLVILLE, IN 46755

RICHARD E. FRYE
PLATCO
PO BOX 45004
WESTLAKE, OH 44145

RICHARD GLAVEY
C/O MERCER FORGE CORPORATION
PO BOX 272
MERCER, PA 16137

RICHARD HEINE
6175 MINERAL POINT RD  # 218
MADISON, WI 53705-4457

RICHARD J VERGARA
3906 MOUND PASS
FORT WAYNE, IN 46809

RICHARD L REESER JR
115 RD ST
STRYKER, OH 43557

RICHARD L. HOLBROOK
1503 E JEFFERSON
WARSAW, IN 46580

RICHARD MONROE
512 GILLIAM AVE
WARSAW, IN 46580

RICHARD SACHSE
2205 SE IVON
PORTLAND, OR 97202

RICHARD T. MAY
5667 S COUNTRY CLUB
WARSAW, IN 46580

RICHARD WILSON JR
25 BELGIAN ESTATES
BRUCETOWN MILLS, WV 26525

RICHARDS, LAYTON & FINGER, P.A.
D.J. DEFRANCESCHI & K.G. MANOUKIA
ONE RODNEY SQUARE
920 NORTH KING ST.
WILLMINGTON, DE 19801

RICHTER, BRIAN J.
301 LYNN CT
DES PLAINES, IL 60016

RICK BUCKLEY JR
1776 STATE RTE 303
STREETSBORO, OH 44241

RICK EVERAGE
2155 S 1050 E
LAGRANGE, IN 46761

RICK HASS
17419 OLD LIMA RD
HUNTERTOWN, IN 46748

RICK RICHARDSON
347 E LEVI LEE RD
WARSAW, IN 46582

RICK RICHARDSON - PRESIDENT - LOCAL 6805
347 E LEVI LEE RD
WARSAW, IN 46582

RICKERT, ALLAN
316 STANLEY COURT
NEENAH, WI 54956

RICKY D BURTON
2008 W TANNIE AVE
MARION, IN 46953

RIDENOUR, RON
171 WOODBINE DR
MANSFIELD, OH 44906

RIEDLE, GEORGE
1239 E SYLVAN
APPLETON, WI 54915

RIEKES EQUIPMENT CO.
PO BOX 3392
OMAHA, NE 68103

RIES HEATING & A/C INC
13986 ZUMBRO AVE
SHAKOPEE, MN 55379

RIESTERER & SCHNELL INC
N2225 US HWY 45
HORTONVILLE, WI 54944

RIGHT MANAGEMENT CONSULTANTS
PO BOX 8538-388
PHILADELPHIA, PA 19171

RIHM, THOMAS
N1605 MERRIMAC DR
GREENVILLE, WI 54942

RILEY CORP SALES INC
1060 WITTE RD
HOUSTON, TX 77055

RILEY VALVE SERVICES INC
2145 S 170 ST
NEW BERLIN, WI 53151

RILEY, MARCIA
142 RICKERS BAY RD
NEENAH, WI 54956

RIMROCK
1700 RIMROCK RD
COLUMBUS, OH 43219

RIMROCK
PO BOX 71-4880
COLUMBUS, OH 43271

RIMROCK CORPORATION
PO BOX 71-4880
COLUMBUS, OH 43271

RIO TINTO IRON & TITANIUM AM
9399 W HIGGINS RD SUITE 140W
ROSEMONT, IL 60018

RIOS, JOSE
1522 W SPENCER ST
APPLETON, WI 54914

RIOS, LAWRENCE
1142 WILLOW AVE
LA PUENTE, CA 91746

RIOS-BECERRA, JOSE A.
10439 HICKSON ST
EL MONTE, CA 91731

RIPLEY BROKERAGE INC
102 N GORMAN AVE
LITCHFIELD, MN 55355-2426

RIPON PRINTERS
656 S DOUGLAS ST PO BOX 6
RIPON, WI 54971

RISCO, JULIO O
11328 PENNSYLVANIA
MEADVILLE, PA 16335

RISK ENTERPRISE MANAGEMENT LTD
2540 ROUTE 130 SUITE 109
CRANBURY, NJ 08512

RISLEY, PATRICK J.
1621 S PERKINS ST
APPLETON, WI 54914

RITA CHIHANIK
29008 N 165TH AVE
SURPRISE, AZ 85387

RITCHIE, DARLENE E.
1329 PINEHURST LN
NEENAH, WI 54956

RITE-WAY TOOL
2814 GOLDEN MILE HIGHWAY
PITTSBURGH, PA 15239

RITE-WAY TOOL COMPANY INC
2814 GOLDEN MILE HIGHWAY ROUTE 286
PITTSBURGH, PA 15239

RITTER ENGINEERING INC
PO BOX 8500-4285
PHILDALEPHIA,

RITTER TECHNOLOGY LLC
8160 HAWTHORNE DR
ERIE, PA 16509

RITTER TECHNOLOGY LLC
SALES DEPARTMENT
100 WILLIAMS DR
ZELIENOPLE, PA 16063

RIVER BEND HOSE SPECIALTY INC
1111 S MAIN
SOUTH BEND, IN 46601

RIVER CITY ICE CO
105 FORT HOWARD AVE
DEPERE, WI 54115

RIVER VALLEY TESTING CORP
1060 BREEZEWOOD LN - SUITE 102
NEENAH, WI 54956

RIVERA, RAMON
8121 WHITMORE ST
ROSEMEAD, CA 91770

RIVERHEAD TRAINING INC
REGIONAL ENTERPRISE TOWER SUITE 1500
425 SIXTH AVE
PITTSBURGH, PA 15219

RIVERS METAL PRODUCTS
3100 N 38TH ST
LINCOLN, NE 68504

RIVERS, FRANK
E8263 LOAN OAK RD
NEW LONDON, WI 54961

RIVERS, FRANK A.
E8263 LONE OAK RD
NEW LONDON, WI 54961

RIVERS, JOHN P.
2211 CARLTON AVE
APPLETON, WI 54915

RIVERS, JONATHON
2503 BARBARA AVE
APPLETON, WI 54915

RLS
5501 ROUTE 89
NORTH EAST, PA 16428-5054

RMC INC
234 JAMES ST
BENSENVILLE, IL 60106-3319

RO WETZ TRANSPORTATION CO
1300 BLUE KNOB RD
MARIETTA, OH 45750

ROADREADY TRANSFER SERV
1205 W ST
WAUSAU, WI 54401

ROADRUNNER FRGHT SYSTEMS
ROADRUNNER DAWES
CHICAGO, IL 60674

ROADWAY EXPRESS
PO BOX 471
AKRON, OH 44309

ROADWAY EXPRESS
PO BOX 905587
CHARLOTTE, NC 28290

ROADWAY EXPRESS INC
DEPT 93151
CHICAGO, IL 60673

ROB STUMPF
225 WOODROW - #1B
MANHATTAN, IL 60442

ROBBERT, ALLAN
W2269 APACHE AVE
FREMONT, WI 54940

ROBBY D CRISWELL
PO BOX 526
AKRON, IN 46910

ROBERT A HITE
7342W 1150S
AKRON, IN 46910

ROBERT B. HAYWOOD
520 S WASHINGTON
WARSAW, IN 46580

ROBERT BAILEY
631 E WEIDMAN ST
LEBANON, PA 17046

ROBERT C DEMEDAL
83 NUMBER EIGHT RD
NEW WILLMINGTON, PA 16142

ROBERT C TUFFLEY
9880 E 645 S
WOLCOTTVILLE, IN 46795

ROBERT D CRUM JR
210 W SECTION ST
CLAYPOOL, IN 46510

ROBERT D WARNER
104 W CENTER ST
PO BOX 51
BURKET, IN 46508

ROBERT E RANDALL
PO BOX 114
SILVER LAKE, IN 46982

ROBERT E. GUZMAN
637 WYNDCLIFT CIRCLE
AUSTINTOWN, OH 16148

ROBERT E. MARSHALL
1922 ROBIN DR
WARSAW, 46580

ROBERT FLOYD
298N THORNE ST
WABASH, IN 46992

ROBERT G. BREWTON
PO BOX 562
LAWRENCE, PA 15055

ROBERT HARRING
132 LICKDALE RD
JONESTOWN, PA 17038

ROBERT HOBBS
3932 W OLD RD 30
WARSAW, IN 46580

ROBERT HOERR
1212 W DETROIT ST
NEW BUFFALO, MI 49117

ROBERT J BECK
1603 POPLAR ST
WINONA LAKE, IN 46590

ROBERT J. BECK
1161E 500N
URBANA, IN 46990

ROBERT J. WEBER JR.
2475 TROUT ISLAND RD
HERMITAGE, PA 16148

ROBERT KEEN
2187 S OLD SR 3
LAOTTO, IN 46763

ROBERT KREISER
528 BROWN RD
MYERSTOWN, PA 17067

ROBERT L ALBERTSON
2161W 250 S
WARSAW, IN 46580

ROBERT L HATTEN
1911 ROSEMONT AVE
WARSAW, IN 46580

ROBERT L MCKINZIE
2480 S BARR ST
COLUMBIA CITY, IN 46725

ROBERT L. WALLEIGH
9510 OLD ROUTE 22
BETHEL, PA 19507

ROBERT LUTZ
26 WINTERSVILLE RD
RICHLAND, PA 17087

ROBERT M HAYWOOD
PO BOX 1684
WARSAW, IN 46581

ROBERT N HULL
304 S KING ST
LARWILL, IN 46764

ROBERT OWSLEY
0156 E 900 N
WAWAKA, IN 46794

ROBERT ROBINSON
1587 S GROVE AVE
WARSAW, IN 46580

ROBERT S BLEEKS
800 E ARTHUR ST B4
WARSAW, IN 46580

ROBERT S BLEEKS
PO BOX 1388
WARSAW, IN 46581

ROBERT SALYER
9344 N 625 W
MILFORD, IN 46542

ROBERT SANCHEZ
1076 E 17TH ST
LONG BEACH, CA 90813

ROBERT SANDERS
1308 LILLIE ST
FT WAYNE, IN 46803

ROBERT SINTO CORP
DEPT #23401
PO BOX 67000
DETROIT, MI 48267

ROBERT TRUMP
7921 N SR 25
TIPPECANOE, IN 46570

ROBERT ZOLLMAN
0869 CR 28
CORUNNA, IN 46730

ROBERTA HILL
26610 ROSEHILL
FARMINGTON HILLS, MI 48334

ROBERTO C JUAREZ
1207 BIBLER AVE
WINONA LAKE, IN 46590

ROBERTO MANDUJANO
1204 HUESTIS AVE
FT. WAYNE, IN 46807

ROBERTO S PINEDO
900 N RANDOLPH
GARRETT, IN 46738

ROBERTS EXPRESS
PO BOX 371627
PITTSBURGH, PA 15251

ROBERTS LOADING DOCK
4801 THOLOZAN
ST LOUIS, MO 63116

ROBERTS SINTO CORP
PO BOX 40760
LANSING, MI 48901

ROBERTS SINTO CORPORATION
3001 W MAIN ST PO BOX 40760
LANSING, MI 48901

ROBERTS SINTO CORPORATION
DEPARTMENT 23401
PO BOX 67000
DETROIT, MI 48267

ROBERTS TRUCKING
5501 ROUTE 89
NORTH EAST, PA 16428-5054

ROBERTS, DALE
709 N WATER ST
NEW LONDON, WI 54961

ROBIDEAU, ROBERT
5001 E MAIN ST
LOT 522
MESA, AZ 85205-8163

ROBIN J HARMON
5930 S SR 327
HUDSON, IN 46747

ROBIN T CORN
3746 E 1300 N
N MANCHESTER, IN 46962

ROBINSON CONSTRUCTION INC
445 E 200 N
WARSAW, IN 46582

ROBINSON FANS INC
PO BOX 371567M
PITTSBURGH, PA 15250

ROBINSON IND C/O ELAM CO
PO BOX 100
ZELIENOPLE, PA 16063

ROBINSON, DAVID
N12169 CHISUM TRAIL
ATHELSTANE, WI 54104

ROBINSON, JEFFREY
869 S COMMERCIAL ST
NEENAH, WI 54956

ROBINSON, PAUL
124 W CECIL ST
NEENAH, WI 54956

ROBINSON, TODD
1040 HUNT AVE #9
NEENAH, WI 54956

ROBLEDO-BRAVO, LUIS E.
2645 MEEKER AVE
EL MONTE, CA 91732

ROBLES MUNOZ, JUAN
1105 S MARJAN ST
ANAHEIM, CA 92806

ROBLES, LUIS
3133 VANE AVE
EL MONTE, CA 91733

ROBLEY, KATHLEEN
815 E CECIL ST
NEENAH, WI 54956

ROCHA, MAURICIO
4357 WALNUT ST
BALDWIN PARK, CA 91706

ROCHA, ROEL
1919 S TELULAH AVE
APPLETON, WI 54915

ROCHESTER SALES INC
1265 DORIS RD
AUBURN HILLS, MI 48326

ROCK RIVER WATER RECLAM
PO BOX 6207
ROCKFORD, IL 61125

ROCK TRANSFER & STORAGE INC
130 W EDGERTON AVE
MILWAUKEE, WI 53207

ROCK WALLACE
168 STATE ROAD 8
LOT 31
AVILLA, IN 46710-9509

ROCKAFELLOW, NORMA
20726 GRANGE CENTER RD
SAEGERTOWN, PA 16433

ROCKFORD DRILL HEAD INC
3445 LONERGAN DR
ROCKFORD, IL 61109

ROCKHILL PINNICK, LLP
105 EAST MAIN ST
WARSAW, IN 46580

ROCKWELL AUTOMATION GMBH
DUSSELBERGER STRABE 15 42781 HANN
GERMANY,

ROCKY L HUNTER
3030 OLD COLONY RD
WARSAW, IN 46580

ROCKY MOUNTAIN PROPANE
3975 E 56TH AVE UNIT A7
COMMERCE CITY, CO 80022

RODEMOYER, ROBERT
839 WARREN RD
FRANKLIN, PA 16323

RODGER L PASEKA
9000 CHESTNUT ST
BOURBON, IN 46504

RODNEY D BAKER
17334 CR O
ALVORDTON, OH 43501

RODRIGO MARTINEZ
INDIAN LAKES LOT #121
877 E US HIGHWAY 6
LIGONIER, IN 46767

RODRIGUES, JOAO
120 BRADFORD AVE
FALL RIVER, MA 27210

RODRIGUEZ, ANGEL
1301 ROSE HILL #76
LITTLE CHUTE, WI 54140

RODRIGUEZ, ARMANDO
3833 N PUENTE AVE
BALDWIN PARK, CA 91706

RODRIGUEZ, FILIBERTO
1595 COUNTY RD O
NEENAH, WI 54956

RODRIGUEZ, FRANCISCO
531 W KNEPP AVE
FULLERTON, CA 92832

RODRIGUEZ, JORGE
14017 DONALDALE AVE
LA PUENTA, CA 91746

RODRIGUEZ, LUIS
922 A ST
LINCOLN, NE 68502

RODRIGUEZ, MARIA R.
10539 VENITA ST
EL MONTE, CA 91731

RODRIGUEZ, MARIO
1517 MERCED AV #61
EL MONTE, CA 91733

RODRIGUEZ, MONICA   (EMPLOYEE)3984
14858 MULBERRY DR
WHITTIER, CA 90604

RODRIGUEZ, PEDRO C
10427 VENITA ST
EL MONTE, CA 91731

RODRIGUEZ, SALVADOR
8262 CATAWBA AVE
FONTANA, CA 92335

ROE, DWIGHT A
PO BOX 164
FREDONIA, PA 16124

ROESLER, DONNA J.
1437 DUNNING ST
MENASHA, WI 54952

ROGELIO ARROYO
407 MINER
PLYMOUTH, IN 46563

ROGELIO CARMONA
1230 SYLVIA ST
FORT WAYNE, IN 46816

ROGELIO G CARMONA
3936 ARLINGTON AVE
FT  WAYNE, IN 46807

ROGELIO SALAZAR
213 KIMBERLY LN
KENDALLVILLE, IN 46755

ROGELIO V CASTRO
11169 N 150E
MILFORD, IN 46542

ROGER A KORTE
2862 SR 66
CLOVERDALE, OH 45827

ROGER MCKEAN
905 S INDIANA
AUBURN, IN 46706

ROGER VINSON
10433 N 900 E
KENDALLVILLE, IN 46755

ROGER WEIMER
BOX 60
FREMONT, IN 46737

ROGERS, ANTHONY
50 WINTER ST
TAUNTON, MA 27800

ROHE, RICHARD
N8010 ISLAND VIEW LANE
CRIVITZ, WI 54114

ROIDER, ROBERT
N93 W17744 WHITE OAK CIRCLE APT 22
MENONMINEE FALLS, WI 53051

ROJAS, MANUEL
W6150 CTY RD BB #78
APPLETON, WI 54914

ROJAS, SALVADOR
11227 MILDRED ST
EL MONTE, CA 91731

ROLAND CLEMONS
8880 E 25 N
KNOX, IN 46534

ROLAND CLEMONS JR
8880E 25N
KNOX, IN 46534

ROLLED ALLOYS
PO BOX 310
125 W STREARNS RD
TEMPERANCE, MI 48182

ROLOFF MANUFACTURING
PO BOX 7002
KAUKAUNA, WI 54130

ROMAC INC
7400 BANDINI BLVD
COMMERCE, CA 90040

ROMANKO, JOHN ALLEN
251 N PERRY HIGHWAY
MERCER, PA 16137

ROMANKO, JOHN N.
683 MERCER/NEW WILMINGTON
MERCER, PA 16137

ROMER INC
5145 AVENIDA ENCINAS
CARLSBAD, CA 92008

ROMERO, JOSE MARIA
5132 DULIN AVE
PICO RIVERA, CA 90660

ROMERO, LEONIDES
12011 WASHINGTON BL
WHITTIER, CA 90606

RON BURGE TRUCKING INC
1876 W BRITTON RD
BURBANK, OH 44214

RON C. BROWN
824 BALDWIN AVE
SHARON, PA 16148

RON GRIFFITH
208 DRAKE RD
KENDALLVILLE, IN 46755

RON HULTQUIST
1207 CIRCLE DR
RED OAK, IA 51566

RON L TRUMBULL
1611 MAYE ST
WARSAW, IN 46580

RON LELAND
914 W KING ST
GARRETT, IN 46738

RON W MUDD
1203 FOX FARM RD
WARSAW, IN 46580

RON WALKER
10640 NORTHLOCH LN
WAVERLY, NE 68462

RON WILLIAMS
547 LONG REACH DR
SALEM, SC 29676

RON WOODBY
408 SYCAMORE LANE
KENDALLVILLE, IN 46755

RONALD A STARK
PO BOX 869
SOUTH HARWICH, MA 26610

RONALD BAKER SURVEYOR'S LAND
14651 DICKSON ST
GUYS MILLS, PA 16327

RONALD BOLLINGER
222 S CONOLOGUE
KENDALLVILLE, IN 46755

RONALD COLEMAN
122 N LINCOLN ST
KENDALLVILLE, IN 46755

RONALD D HEETER
8280E US 30 #7
PIERCETON, IN 46562

RONALD D MEADE
594 N 1300 S
SILVER LAKE, IN 46982

RONALD D MEADE JR
2505 W 950 S
SILVER LAKE, IN 46982

RONALD E BLANTON
5358 E WASHINGTON
PIERCETON, IN 46562

RONALD FIX
80 PARK LANE
WOMELSDORF, PA 19567

RONALD HANDLEY
704 E KEYSER ST
GARRETT, IN 46738

RONALD HOPPAS
971 BORDEN RD #127
SAN MARCOS, CA 92069

RONALD J GIBSON
10005 S COUNTY FARM RD
CLAYPOOL, IN 46510

RONALD L JUDY
803 THORN ST
NORTH MANCHESTER, IN 46962

RONALD L SCHMUCKER
15937 ARBOR CROSSING
GRANGER, IN 46530

RONALD L STANDLEY
728 E CLARK ST APT C
WARSAW, IN 46580

RONALD L. SHAFFER
6335 N 418 W
MARION, IN 46952

RONAN ENGINEERING COMPANY
PO BOX 129
CASTAIC, CA 91310

RONCO HYDRAULIC DIVISION
THE BRIGGS COMPANY
3 BELLECOR DR
NEW CASTLE, DE 19720

RONDA J WINNECOUR
CHAPTER 13 TRUSTEE WD PD POB 1132
MEMPHIS, TN 38101

RONNIE A PARK
3640 17B RD
TIPPECANOE, IN 46570

RONNIE L OLIVER
408 W WAYNE ST
PIERCETON, IN 46562

RONNIE L PATRICK
1895 E 600 S
CLAYPOOL, IN 46510

RONNIE L. WORKMAN III
55 MAIN ST
STRAUSSTOWN, PA 19559

ROOF CRAFT SYSTEMS INC
3031 FLOWER RD
ERIE, PA 16509

ROOTO-PLUMBING INC
PO BOX 342
FRANKLIN, PA 16323

ROOVERS INC
125 BUTLER DR
HAZLETON, PA 18201

ROSALES, JORGE
275 W EASTON ST
RIALTO, CA 92376

ROSALES-BALAFOX, JOSE B.
11357 MONTECITO DR
EL  MONTE, CA 91731

ROSAS-HUERTA, FERNANDO
3644 PADDY LANE
BALDWIN PARK, CA 91706

ROSEDALE PRODUCTS INC
3730 LIBERTY RD PO BOX 1085
ANN ARBOR, MI 48106

ROSELLE ELECTRICAL SERV INC
PO BOX 72172
ROSELLE, IL 60172

ROSLER METAL FINISHING USA LLC
1551 DENSO RD
BATTLE CREEEK, MI 49037

ROSS IMAGING INC
4080 W SPENCER ST
APPLETON, WI 54914

ROSS, JEFFREY
1014 MT VERNON ST
OSHKOSH, WI 54901

ROSSI, BENJAMIN
418 S MAIN ST
HARRISVILLE, PA 16038

ROTARY COMPRESSOR COMPANY INC
13419 VALLEY BLVD
CITY OF INDUSTRY, CA 91746

ROTO ROOTER PLUBING & SEWER SVC.
4131 E LIVE OAK AVE
ARCADIA, CA 91006

ROTORK PROCESS CONTROLS
5607 W DOUGLAS AVE
MILWAUKEE, WI 53218

ROTO-ROOTER
PO BOX 709
GROVE, PA 16127

ROTO-ROOTER
PO BOX 8873
FORT WAYNE, IN 46898

ROUNDY'S INC/PICK 'N SAVE
828 FOX POINT PLZ
NEENAH, WI 54956-3781

ROURA IRON WORKS INC
35355 FORTON COURT
CLINTON TOWNSHIP, MI 48035

ROWE, WILBUR
972 E SUNNYVIEW #56
OSHKOSH, WI 54901

ROWLAND, STEPHEN R
1125 GEORGETOWN RD
SANDY LAKE, PA 16145

ROY D CASE
PO BOX 633
WARSAW, IN 46581

RSA INC
481 E DIVISION ST SUITE 600
FOND DU LAC, WI 54935

RSC EQUIPMENT RENTAL
5814 GREEN VALLEY RD
OSHKOSH, WI 54904

RT&T INC
8195 TYLER BLVD
MENTOR, OH 44060

RUBEN ESPINOZA
PO BOX 322
PIERCETON, IN 46562

RUBEN SAUCEDA
4720 HANNA ST
FORT WAYNE, IN 46806

RUBY CLARK
657 ROSS AVE
WARSAW, IN 46580

RUCH CARBIDE BURS INC
2750 TERWOOD RD PO BOX 252
WILLOW GROVE, PA 19090

RUCH TOOL CO
2750 TERWOOD RD
WILLOW GROVE, PA 19090

RUDOLPH REYNA
1436 S OAK ST
WARSAW, IN 46580

RUEDA, JOSE
11111 BONWOOD RD
EL MONTE, CA 91733

RUEDEN, CRAIG D.
348 SEYMOUR ST
APPLETON, WI 54915

RUIZ CRUZ, JUAN JOSE
10439 VENITA ST
EL MONTE, CA 91731

RUIZ, JAIME
524 E MAIN ST
SAN GABRIEL, CA 91776

RUIZ, JOSE A.
6003 SHEILA ST
COMMERCE, CA 90040

RUIZ, RAFAEL
715 1/2 W LEXINGTON
POMONA, CA 91766

RUIZ, RIGOBERTO
5017 N MUSCATEL AVE
SAN GABRIEL, CA 91776

RUIZ, RIGOBERTO J.
4615 CEDAR AVE
EL MONTE, CA 91731

RUIZ, SALVADOR
111 OAK PARK DR
MENASHA, WI 54952

RUSCH, ROBERT
708 E FREMONT ST
APPLETON, WI 54915

RUSHFORD, KEITH W.
2025 DEER HAVEN DR
MENASHA, WI 54952

RUSS SPEARS
2241 E MAPES RD
KENDALLVILLE, IN 46755

RUSS, DALE
1602 W 9TH AVE
OSHKOSH, WI 54901

RUSSEL METALS WILLIAMS BAHCALL
PO BOX 1054
APPLETON, WI 54912

RUSSELL BRESKE
917 COUNTRY CLUB DR S
WARSAW, IN 46580

RUSSELL D SMITH
13821 E ST RD 114
AKRON, IN 46910

RUSSELL DEGELMANN
1141 BRUNSWICK LN
AURORA, IL 60504

RUTAN, RANDALL
3837 AVENEL WAY
GROVEPORT, OH 43125

RUTLAND TOOL DIVISION
FILE 50612
LOS ANGELES, CA 90074

RWT CONSTRUCTION LLC
9709 N 1000 E
KENDALLVILLE, IN 46755

RYAN HIGH
62 MILL RD
MYERSTOWN, PA 17067

RYAN WORKMAN
501 N FRANKLIN ST
GARRETT, IN 46738

RYDER TRANSPORT SERVIC
LOCKBOX FILE 56347
LOS ANGELES, CA 90074

S AND S ELEVATOR SERVICE
1312 SALT SPRINGS RD
YOUNGSTOWN, OH 44509

S D MYERS
180 SOUTH AVE
TALLMADGE, OH 44278

S&C ELECTRIC CO
6601 N RIDGE BLVD
CHICAGO, IL 60626

S&S TOOL AND MACHINE CO
910 N ENGLISH STATION RD
LOUISVILLE, KY 40223

S.G. MORRIS COMPANY
217 EXECUTIVE DR SUITE 101
CRANBERRY TOWNSHIP, PA 16066

S.L. FUSCO
PO BOX 5924
COMPTON, CA 90224

S.M. LINNES TRUCKING
STEVE M LINNES PO BOX 4202
DANA POINT, CA 92629

SABASTIAO, JAIME
86 MORTON ST
FALL RIVER, MA 27200

SACHSE ALLOY SERVICES
7715 N E 21ST AVE
PORTLAND, OR 97211

SACHSE, RICHARD C.
2205 SE IVON
PORTLAND, OR 97202

SACRED HEART SCHOOL HASA
ATTN; KAREN STEFFENSMEIER
201 E DEERWOOD COURT
WARSAW, IN 46582

SADOFF & RUDOY INDUSTRIES
ATTN: FRANK VILLAIRE
PO BOX 1138
FOND DU LAC, WI 54936

SADOFF IRON & METAL
PO BOX 681121
MILWAUKEE, WI 53268

SADOFF IRON & METAL CO
MARK LASKY
PO BOX 1138
FOND DU LAC, WI 54935

SADOFF IRON & METAL CO
PO BOX 1138
FOND DU LAC, WI 54936

SADOFF IRON & METAL CO
PO BOX 1138
FOND DU LAC, WI 54935

SADOFF IRON & METAL CO
TRACI LUTHER
PO BOX 681121
MILWAUKEE, WI 53268

SAEILO MACHINERY
ONE BLUE HILL PLAZA
PO BOX 1518
PEARL RIVER, NY 10965

SAFELITE FULFILLMENT INC
PO BOX 633197
CINCINNATI, OH 45263

SAFETY & BUILDINGS DIVISION
PO BOX 7082
MADISON, WI 53707

SAFETY KLEEN CORP
5400 LEGACY DR
PLANO, TX 75024

SAFETY PAYS INC
PO BOX 2689
CASHIERS, NC 28717

SAFETY SIGN COMPANY
PO BOX 360500
CLEVELAND, OH 44136

SAFETY SLING COMPANY
919 FULTON ST
PITTSBURGH, PA 15233

SAFETY SOLUTIONS INC
411 COMMERCE PARK DR
CRANBERRY TOWNSHIP, PA 16066

SAFETY SOLUTIONS INC
PO BOX 8100
DUBLIN, OH 43016

SAFETY TRAINING TOOLKIT
PO BOX 3019
MLAVERN, PA 19355

SAFETY-KLEEN
PO BOX 650509
DALLAS, TX 75265

SAFETY-KLEEN CORP
PO BOX 382066
PITTSBURGH, PA 15250

SAFETY-KLEEN CORPORATION
1606 PITTSBURGH AVE
ERIE, PA 16505

SAFETY-KLEEN INC
PO BOX 382066
PITTSBURGH, PA 15250-8066

SAFWAY SERVICES
13425 F ST
OMAHA, NE 68137

SAGE SOFTWARE INC
PO BOX 404927
ATLANTA, GA 30384

SAI GLOBAL INC
PO BOX 311116
DETROIT, MI 48231

SAIA MOTOR FREIGHT LINE INC
PO BOX 730532
DALLAS, TX 75373

SAIA MOTOR FREIGHT LINE INC
PO BOX A STATION 1 *GENERAL OFFICE
HOUMA, CA 70363

SAIA MOTOR FREIGHTLINE
21108 NETWORK PLACE
CHICAGO, IL 60673

SAINT-GOBAIN
PERFORMANCE PLASTICS 150 DEY RD
WAYNE, NJ 07470

SAINZ, RICARDO
741 E WILLOW ST
ONTARIO, CA 91764

SALATIEL MENDEZ
808 N PLUM
PLYMOUTH, IN 46563

SALAZAR-ANGUIANO, RICARDO J.
3160 CHASE RD
RIVERSIDE, CA 92501

SALCO DYNAMIC SOLUTIONS INC
6248 SURFPOINT CIRCLE
HUNTINGTON BEACH, CA 92648

SALDIVAR, ANTOLINO
4102 SHIRLEY AVE
EL MONTE, CA 91731

SALENTINE, EDWARD
146 RAMLEN CT
APPLETON, WI 54915

SALVADOR CASILLAS
9952 BESSIE AVE
EL MONTE, CA 91731

SALVADOR SANCHEZ
11151 BONWOOD BLVD #4
EL MONTE, CA 91733

SAMAX INTERNATIONAL INC
ATTN XICO GOMEZ 1224 BIRMINGHAM BLVD
BURMINGHAM, MI 48009

SAMAX INTERNATIONAL INC
ATTN: XICO GOMEZ 1224 BIRMINGHAM BLVD
BIRMINGHAM, MI 48009

SAMOLINSKI, JAY P.
920 LONDON ST
MENASHA, WI 54952

SAMS CLUB
4901 N SANTA ANITA
EL MONTE, CA 91731

SAMS, CRYSTAL K
7021 STARR ST
LINCOLN, NE 68505

SAMSON ENGINEERING & MACHINERY
PO BOX 1285
LAKE ELSINORE, CA 92531

SAMSON, CURT
E5944 RIVER ST
MANAWA, WI 54949

SAMSON, HUGH
N7504 BUBOLTZ RD
NEW LONDON, WI 54961

SAMSON, JOHN
604 E QUINCY ST
NEW LONDON, WI 54961

SAMUEL GOMEZ
508 N GRANT
WARSAW, IN 46580

SAMUEL J ENGLE
4791 W 600 S
CLAYPOOL, IN 46510

SAMUEL STRAPPING SYSTEMS INC
1455 JAMES PARKWAY
HEATH, OH 43056

SAMUEL STRAPPING SYSTEMS INC
PO BOX 673042
DETROIT, MI 48267

SAMUEL W FIRM
02797 CR 1250
BRYAN, OH 43506

SAMUELSON, MATTHEW
4000 SPRUCE AVE
LINCOLN, NE 68516

SANBORN TECHNOLOGIES
23 WALPOLE PARK S
WALPOLE, MA 20810

SANCHEZ, CARLOS A
1914 NW 50TH ST
LINCOLN, NE 68528

SANCHEZ, OMAR
146 N VICEROY AVE
AZUSA, CA 91702

SANCHEZ, ROBERT
1076 E 17TH ST
LONG BEACH, CA 90813

SANCHEZ, ROSENDO
539 N 24TH ST #15
LINCOLN, NE 68503

SAND PRODUCTS CORPORATION
13000 ATHENS AVE
LAKEWOOD, OH 44107

SAND TECHNOLOGY CO
59764 BARKLEY DR
NEW HUDSON, MI 48165

SAND TECHNOLOGY CO. LLC
59764 BARKLEY DR
NEW HUDSON, MI 48165

SANDERS JR, PAUL
1317 N WOOD
GRIFFITH, IN 46319

SANDERS METALS
PO BOX 335
TRANSFER, PA 16154

SANDERS, MICHAEL
228 ABBY AVE
MENASHA, WI 54952

SANDLER BROS.
4101 WHITESIDE ST
LOS ANGELES, CA 90063

SANDMOLD SYSTEMS INC
313 W STATE RD PO BOX 488
NEWAYGO, MI 49337

SANDMOLD SYSTEMS INC
PO BOX 488
NEWAYGO, MI 49337

SANDMOLD SYSTEMS INC
RICH WHITE
PO BOX 488
NEWAYGO, MI 49337

SANDOVAL, FERNANDO
1829 HOME TERRACE DR
POMONA, CA 91768

SANDOVAL, LUIS H
13218 CORAK ST
BALDWIN PARK, CA 91706

SANDRA S. HOYER
907 ANGLE DR
ASHLEY, IN 46705

SANDS OFFICE EQUIPMENT
2363 SHELBY DR
WARSAW, IN 46580

SANDY K KENT
10376 S EDGEWATER DR
SILVER LAKE, IN 46982

SANEZ, RANDY
2744 CONDOR CREEK LN
ONTARIO, CA 91761-0274

SANITAS TECHNOLOGIES
22052 W 66TH ST STE133
SHAWNEE, KS 66226

SANNER OFFICE SUPPLY COMPANY
1225 STATE ST
ERIE, PA 16512

SANTILLAN, RICARDO
3019 NEVADA AVE
EL MONTE, CA 91731

SANTOS, DAVID
232 E NORFOLK PL
APPLETON, WI 54911

SAPP BROS PETROLEUM
5901 CORNHUSKER HWY
LINCOLN, NE 68507

SAPP BROS TRUCK STOPS
PO BOX 45766
OMAHA, NE 68145

SARA M RUSSELL
PO BOX 856
PIERCETON, IN 46562

SARTORIUS
ATTN: CUSTOMER SERVICE
5 ORVILLE DR STE 200
BOHEMIA, NY 11716-2535

SASMAN, JOHN
N7943 OAK RD
BEAR CREEK, WI 54922

SASMAN, MICHAEL
N10104 COUNTY Y
CLINTONVILLE, WI 54929

SASMAN, MICHAEL
N10104 CTY HWY Y
CLINTONVILLE, WI 54929

SASSE, DENNIS
5493 GRANDVIEW RD
LARSEN, WI 54947

SATRE, DAVID
14749 THOMPSON RD
BRAINERD, MN 56401

SAUER EXPRESS INC
PO BOX 88443
SOUIX FALLS, SD 57109

SAUER, RONALD
7387 WOODEN SHOE RD
NEENAH, WI 54956

SAUL GUTIERREZ VEGA
1318 W SYCAMORE RD
WARSAW, IN 46580

SAUL VALLIN
1221 BARTHOLD ST
FORT WAYNE, IN 46808

SAUNDRA A GRAHAM
PO BOX 266
SILVER LAKE, IN 46982

SAVAGLIO BROS
6020 N KOSTNER
CHICAGO, IL 60646

SAV-ON-FENCE
8222 N 67TH AVE
GLENDALE, AZ 85302

SAWYER, JAMES
810 MAPLE ST
NEENAH, WI 54956

SAXON MORTGAGE SERVICES, INC.
C/O BRICE, VANDER LINDEN & WERNICK P.C.
1270 NORTHLAND DRIVE SUITE 200
MENDOTA HEIGHTS, MN 55120

SBC
PAYMENT CENTER
SACRAMENTO, CA 95887

SBC
PO BOX 4843
HOUSTON, TX 77097-0075

SBD REPROGRAPHICS
1303 NORTHSIDE BLVD
SOUTH BEND, IN 46615

SBP LEASING - DEPT 8742
135 S LASALLE ST
CHICAGO, IL 60674

SC EMPLOYMENT SECURITY COMMISSION
1550 GADSDEN ST
COLUMBIA, SC 29202

SC2 SERVICES
801 SW JEFFERSON AVE
PEORIA, IL 61605

SCALE SOURCE
ATTN: ACCOUNTS PAYABLE
1134 INDUSTRIAL DR
YUKON, OK 73099

SCANDOC IMAGING INC
500 SUPERIOR AVE STE 320
NEWPORT BEACH, CA 92663

SCANNERHOUSE AKA: METROMEDIA INTL.
2800 N NAOMI ST
BURBANK, CA 91504

SCHAEFER BRUSH MANUFACTURING
PO BOX 1148
WAUKESHA, WI 53187

SCHAEFER BRUSH MANUFACTURING
PO BOX 148
WAUKESHA, WI 53187

SCHAEFER BRUSH MFG
PO BOX 2079
MILWAUKEE, WI 53201

SCHAEFFER CONSTRUCTION
10977 SCHENENBERG RD
GUYS MILLS, PA 16327

SCHAFER, GARY
206 E PECKHAM
NEENAH, WI 54956

SCHAFFER, DEANNA
1036 MAYER ST
MENASHA, WI 54952

SCHAFFER, TROY W
107 MILL ST
SANDY LAKE, PA 16145

SCHANKE, GEORGE
1040 HUNT AVE #10
NEENAH, WI 54956

SCHANKE, HERBERT J.
2413 BRANTWOOD DR
NEENAH, WI 54956

SCHENCK ACCURATE INC
746 EAST MILWAUKEE ST PO BOX 208
WHITEWATER, WI 53190

SCHENCK BUSINESS SOLUTION
PO BOX 1739
APPLETON, WI 54913

SCHENKER INC
DEPT LA 21047
PASADENA, CA 91185

SCHENKER INC
PO BOX 2307
CAROL STREAM, IL 60132

SCHIESSL, DON
W2290 BLOCK RD
KAUKAUNA, WI 54130

SCHIESSL, DONALD
W2290 BLOCK RD
KAUKAUNA, WI 54130

SCHILKE, ERVIN
1206 GREEN ACRES LN
NEENAH, WI 54956

SCHINDLER, BONNIE
950 BETTY AVE
NEENAH, WI 54956

SCHMALFELDT, BRUCE
7713 CROSSGATE LANE
INDIANAPOLIS, IN 46227

SCHMALZ CUSTOM LANDSCAPE
W2484 CTY RD KK
APPLETON, WI 54915

SCHMIDT BUILDINGS
8189 COUNTY RD D
KAUKAUNA, WI 54130

SCHMIDT, DARRYL
1516 CENTRAL ST
OSHKOSH, WI 54901

SCHMIDT, LOREN
614 MONROE
NEENAH, WI 54956

SCHMIDT, LORETTA
1516 CENTRAL ST
OSHKOSH, WI 54901

SCHMIDT, SCOTT
1250 MARDEN CT
JORDAN, MN 55352

SCHMITT, BRANDAN
344 STANLEY CT #B
NEENAH, WI 54956

SCHMITZ, DONALD
4077 OLIVER COURT
GRAND CHUTE, WI 54913

SCHMITZER, DANIEL
2329 SPRING MEADOW DR
NEENAH, WI 54956-8944

SCHMOLZ+BICKENBACH USA
DEPT CH 17526
PALATINE, IL 60055

SCHNEIDER, JOSEPH G.
W9349 BLEWETT RD
ELDORADO, WI 54932

SCHNEIDER, ROBERT
W7746 HWY 54
SHIOCTON, WI 54170

SCHNEIDERS TRUE VALUE
9 MAIN ST
ST PETERS, MO 63376

SCHNELL, DENNIS L.
3676 WAYMAN CT
APPLETON, WI 54914

SCHNELL, ROBERT
905 E SNELL RD
OSHKOSH, WI 54901

SCHOETTLER, BERNARD
N-4135 GONNERING CT
KAUKAUNA, WI 54130

SCHOLL, JERI L.
103 RETLAW DR
NEENAH, WI 54956

SCHOOL DISTRICT INCOME TAX
PO BOX 182388
COLUMBUS, OH 43218

SCHRAVEN, JOHN
7096 KROHN RD
WINNECONNE, WI 54986

SCHRAVEN, JOSEPH
7920 KELLEY LANE
WINNECONNE, WI 54986

SCHROAT, JAMES ALAN
20011 CENTER RD
VENANGO, PA 16440

SCHROEDER MOVING SYSTEMS
2720 E WINSLOW AVE
APPLETON, WI 54911

SCHROEDER MOVING SYSTEMS INC
2720 EAST WINSLOW AVE
APPLETON, WI 54911

SCHROEDER, DARRELL
9 OPPORTUNITY WAY
APPLETON, WI 54915

SCHROEDER, WILBUR
311 W SABIN AVE
LADYSMITH, WI 54848

SCHUELKE, ARTHUR
N585 COUNTY RD W
FREMONT, WI 54940

SCHUELKE, THOMAS
E4030 BAGGS HILL RD
WAUPACA, WI 54981

SCHUH, DONALD
242 E COLUMBIAN AVE
NEENAH, WI 54956

SCHULDT, ROBERT
N5889 BUELOW RD
NEW LONDON, WI 54961

SCHULTE ROTH & ZABEL LLP
919 THIRD AVE
NEW YORK, NY 10022

SCHULTZ, CHARLES
624 WESTERN AVE
NEENAH, WI 54956

SCHULTZ, DUANE
15663 BIG ISLAND LAKE RD
MOUNTAIN, WI 54149

SCHULTZ, GARY
W6661 FIRELANE 6
MENASHA, WI 54952

SCHULTZ, NICOLE
W6661 FIRELANE 6
MENASHA, WI 54952

SCHULTZ, RANDALL
580 COURTLAND AVE
OSHKOSH, WI 54901

SCHULTZ, SHERI
1112 WOODLAND DR
MENASHA, WI 54952

SCHULZ, CHERI L.
304 SHERRY ST
NEENAH, WI 54956

SCHULZ, JEROME
8514 N OAKWOOD
NEENAH, WI 54956

SCHUMACHER, SCOTT
107 W 3RD ST
KIMBERLY, WI 54136

SCHUST ENGINEERING INC
701 N ST PO BOX 128
AUBURN, IN 46706

SCHWAB, EDWARD J
14988 STATE HWY 198
MEADVILLE, PA 16335

SCHWAB, MICHAEL P.
14988 STATE HWY 198
MEADVILLE, PA 16335

SCIENTIFIC DUST COLLECTORS
4101 W 126TH ST
ALSIP, IL 60658

SCMH INC
FORMERLY: POWER LIFT CORPORATION
8314 EAST SLAUSON AVE
PICO RIVERA, CA 90660

SCOT C HARRIS SR
PO BOX 90
105 N HARRISON
GROVERHILL, OH 45849

SCOTT A KILANDER
128 N WESTCHESTER DR
COLUMBIA CITY, IN 46725

SCOTT A LEWIS JR
1503 S JACKSON
DEFIANCE, OH 43512

SCOTT A SCHMITT
226 PINE CREST
BREMEN, IN 46506

SCOTT COUNTY
ATTN - CUSTOMER SERVICE DEPT
200 4TH AVE W
SHAKOPEE, MN 55379

SCOTT COUNTY TREASURER (MN)
100 4TH AVE W
SHAKOPEE, MN 55379

SCOTT D REED
203 W SECTION ST
CLAYPOOL, IN 46510

SCOTT ELECTRIC
1000 S MAIN ST
PO BOX S
GREENBURG, PA 15601

SCOTT ELECTRONIC SUPPL
PO BOX 67
SCOTTSBLUFF, NE 69363-0067

SCOTT EQUIPMENT COMPANY
605 4TH AVE NW
NEW PRAGUE, MN 56071

SCOTT HARPER
934 PERRY WOODS COVE
FORT WAYNE, IN 46845

SCOTT INDUSTRIAL SYSTEMS
PO BOX 1387
DAYTON, OH 45401

SCOTT INDUSTRIAL SYSTEMS INC
PO BOX 1387
DAYTON, OH 45401

SCOTT MARTIN
1760 SUGAR PINE DR
CORONA, CA 92882

SCOTT R HARPER
934 PERRY WOODS CV
FORT WAYNE, IN 46845

SCOTT SALES COMPANY
6115 MAYWOOD AVE
HUNTINGTON PARK, CA 90255-3213

SCOTT SMITH
10 WATER ST
LEBANON, PA 17042

SCOTT TUMMETT
438 RAINBOW BEACH RD
NEENAH, WI 54956

SCOTT, DANIEL T
70 BAKER RD
GREENVILLE, PA 16125

SCOTT, JACK
11869 N WATSON RUN RD
CONNEAUT LAKE, PA 16316

SCOTTY'S HYDRAULIC SERVICE
1200 MARKLEY DR
PLYMOUTH, IN 46563

SCRANTON GILLETTE COMMUNICATIONS
3030 SALT CREEK LANE - STE 201
ARLINGTON HEIGHTS, IL 60005

SCRAP PRICE BULLETIN
PO BOX 15127
N HOLLYWOOD, CA 91615

SCRAPPRICE BULLETIN
PO BOX 15577
NORTH HOLLYWOOD, CA 91615

SEABORN, MARLENE
36 RAINBOW RD
SPRINGFIELD, IL 62712

SEAGER, KENNETH
1109 GENEVA RD #1
MENASHA, WI 54952

SEALAND, JAMES E
490 SMALL RD
CLARKS MILLS, PA 16114

SEALAND, LARRY D
344 HOSACK RD
JACKSON CENTER, PA 16133

SEAN E PATTISON
10376 S EDGEWATER DR
SILVER LAKE, IN 46982

SEARS & ANDERSON FIRE EX
245 ERIC DR
PALATINE, IL 60067

SEASCAPE
N5230 CTY HWY E
OGDENSBURG, WI 54962

SEASONS HOME IMPROVEMENTS
7572 SAGEWOOD CT
COLUMBUS, OH 43235

SEBECK, CLARENCE
150 WRIGHT AVE
NEENAH, WI 54956

SEBERT LANDSCAPING
31W060 W BARTLETT RD
BARTLETT, IL 60103

SECRETARY OF STATE
DEPT OF BUSINESS SER
SPRINGFIELD, IL 62756

SECRETARY OF STATE-ND
PO BOX 5513
BISMARCK, ND 58505

SECURENET ALARM SYSTEM
10501 HAMPTON LAKES RD
MAIZE, KS 67101

SECURITAS SECURITY SERVICES
USA INC PO BOX 403412
ATLANTA, GA 30384

SECURITIES AND EXCHANGE COMMISSION
GEORGE CANELLOS, REG DIR
NEW YORK REGIONAL OFFICE
3 WORLD FINANCIAL CTR, STE 400
NEW YORK, NY 10281-1022

SECURITY FENCE & SUPPLY
N1357 MUNICIPAL DR
GREENVILLE, WI 54942

SECURITY LIFE OF DENVER
C/O OCEAN NATIONAL BANK
PO BOX 1917
BRATTLEBORO, VT 53020

SEEB INDUSTRIAL
5182 RICHMOND RD
BEDFORD HEIGHTS, OH 44146

SEEFELDT, DAVID
N 2740 CTY RD T
HORTONVILLE, WI 54944

SEELBAUGH, SCOTT A
27 APPLEWOOD LANE
MERCER, PA 16137

SELECT STAFFING
PO BOX 60607
LOS ANGELES, CA 90060

SELEE CO-ATN CUSTOMER SVC
700 SHEPHERD ST
HENDERSONVILLE, NC 28792

SELEE CORPORATION
PO BOX 601479
CHARLOTTE, NC 28260

SELL, JAMES
1525 LUCERNE DR
MENASHA, WI 54952

SELL, JOHN
960 MARQUETTE ST
MENASHA, WI 54952

SELMER COMPANY
2200 WOODALE AVE
GREEN BAY, WI 54313

SEMCO CARBON
2345 EAST 28TH ST
LORAIN, OH 44055

SENETT CONTROL
225 ADMIRAL BLVD
MISSISSAUGA, ONT. CAN L5T2T

SENIOR PRODUCTS
PO BOX 342
CROWN POINT, IN 46308

SENTINAL FLUID CONTROLS LLC
BOX 3599
3599 RELIABLE PARKWAY
CHICAGO, IL 60686

SENTRY INSURANCE
BOX 88372
MILWAUKEE, WI 53288

SERENA JOHNSON
907 S MAIN ST
AUBURN, IN 46706

SERVICE CORPORATION OF NACM
8840 COLUMBIA 100 PARKWAY
COLUMBIA, MD 21045

SERVICE ELECTRIC INC
310 E MARKET ST
WARSAW, IN 46580

SERVICE GLASS & ALUM CO
289 S GREEN BAY RD
NEENAH, WI 54956

SERVICE LINE INC
2320 ZINGA DR
REEDSBURG, WI 53959

SERVICE OFFICE SUPPLY
100 JOHN GLEN DR
PO BOX 2
GETZVILLE, NY 14068

SERVICEMASTER
2311 REASH CHURCH RD
COCHRANTON, PA 16314

SERVICEMASTER BY LEE RESTORAT.
527 E WINONA AVE
WARSAW, IN 46580

SERVIT INC
PO BOX 2137
KENNESAW, GA 30156

SERVIT QUALITY SYSTEM SERVICES
PO BOX 2137
KENNESAW, GA 30156

SETCO SALES
5880 HILLSIDE AVE
CINCINNATI, OH 45233

SETCO SALES CO.
24290 NETWORK PLACE
CHICAGO, IL 60673

SETH ERNST
10479 KRIDER RD
MEADVILLE, PA 16335

SETH O HILTUNEN
1840 RALEIGH ST APT J
KENDALLVILLE, IN 46755

SETON
DEPT PB-4 20 THOMPSON RD
PO BOX 819
BRANFORD, CT 64050

SEURER, TOM
1020 NINTH ST
MENASHA, WI 54952

SEWAGE TREATMENT OFFICE
PO BOX 557
WARSAW, IN 46581

SEW-EURODRIVE INC
2001 W MAIN ST
TROY, OH 45373

SF TRANSPORTATION
PO BOX 277
LOYAL, WI 54446

SHACOG PURCHASING ALLIANCE
794 WASHINGTON RD
PITTSBURGH, PA 15228

SHAFFER, CHRISTOPHER
111 DALE ST
GROVE CITY, PA 16127

SHAKOPEE PUBLIC UTILITIES
P.O. BOX 470
255 SARAZIN STREET
SHAKOPEE, MN 55379-0470

SHAKOPEE PUBLIC UTILITY
1030 4TH AVE EAST
SHAKOPEE, MN 55379

SHALER SCHOOL DISTRICT, EIT COLLECTOR
300 WETZEL RD
GLENSHAW, PA 15116

SHALLOW, TOMMY P.
711 BEVERLY CT
NEENAH, WI 54956

SHAMBAUGH & SON INC
S & S CONTRACTORS & ENGINEERS
PO BOX 1287
FORT WAYNE, IN 46801

SHAMBAUGH & SON, LP.
7614 OPPORTUNITY DR
PO BOX 1287
FORT WAYNE, IN 46801

SHAMOKIN FILLER CO. INC
PO BOX 568
SHAMOKIN, PA 17872

SHAMOKIN TREE CARE CO
40W958 CROOKED LN
SAINT CHARLES, IL 60175-8325

SHANAFELT MANUFACTURING CO
P O BOX 74047
CLEVELAND, OH 44194

SHANAFELT MFG
PO BOX 74047
CLEVELAND, OH 44194

SHANAFELT MFG. CO.
PO BOX 74047
CLEVELAND, OH 44194

SHANE A DENNY
2487 S 1000 E
AKRON, IN 46910

SHANE A GIGER
650 W 900S
CLAYPOOL, IN 46510

SHANE G. DITZLER
500 HOUTZTOWN RD
MYERSTOWN, PA 17067

SHANE REBMAN
1161 LITTLE MOUNTAIN RD
MYERSTOWN, PA 17067

SHANNAHAN CRANE
PO BOX 790379 11695 LAKESIDE CROSSIN
ST LOUIS, MO 63179

SHANNON JOHNSON
9377 N 150 E
ROME CITY, IN 46784-9312

SHANNON SAFETY PRODUCTS
368 COMMERCIAL DR
BRIDGEVILLE, PA 15017

SHANNON SAFETY PRODUCTS
DIVISION OF SHANNON OPTICAL CO
319 CASTLE SHANNON BLVD
PITTSBURGH, PA 15234

SHAPE PRODUCTS CO.
1127 57TH AVE
OAKLAND, CA 94621

SHARON PACKING CO INC
101 BROADWAY AVE
FARRELL, PA 16121

SHARON PACKING CO INC
101 MARTIN LUTHER KING JR BLVD
FARRELL, PA 16121

SHARON REGIONAL HEALTH SYSTEM
699 EAST STATE ST
SHARON, PA 16146

SHARON REGIONAL HOSPITAL
699 EAST STATE ST
SHARON, PA 16146

SHARON VOORHEES
3921 W ST
LINCOLN, NE 68503

SHARP COLLECTIONS
114 N MERCER AVE
PO BOX 81
SHARPSVILLE, PA 16150

SHARP COLLECTIONS
PO BOX 81
SHARPSVILLE,

SHARP INDUSTRIES INC
18225 S FIGUEROA ST
GARDENA, CA 90248

SHARP REFRACTORIES INC
6960 S 13 ST
OAK CREEK, WI 53154

SHARP REFRACTORIES INC
6960 S 13TH ST
OAK CREEK, WI 53154

SHARPEE, SCOTT D.
1212 GAVIN RD
NEENAH, WI 54956

SHAW INDUSTRIES INC
PO BOX 591- R D #2
FRANKLIN,

SHAWN FAVRE
8116 N CLINTON ST
FORT WAYNE, IN 46825

SHAWN MYERS
PO BOX 178
WOLCOTTVILLE, IN 46795

SHAWNEE CONSTRUCTION
7701 OPPORTUNITY DR
FT.WAYNE, IN 46825

SHAY, DANIEL
17251 ROGERS FERRY RD
MEADVILLE, PA 16335

SHEAKLEY UNISERVICE INC
ONE SHEAKLEY WAY
CINCINNATI, OH 45246

SHEASLEY, GARY L
10496 FRANKLIN PIKE
MEADVILLE, PA 16335

SHEBOYGAN PAINT CO
1439 N 25TH ST
SHEBOYGAN, WI 53081-3107

SHEETZ
193 SMOCK HIGHWAY
MEADVILLE, PA 16335

SHEFFIELD CONTAINER CORP
PO BOX 578
SHEFFIELD, PA 16347

SHELDON ELECTRIC
8421 LEXINGTON RD
GIRARD, PA 16417

SHELDON EXTINGUISHER CO., IN.
3931 N PECK RD
EL MONTE, CA 91732

SHELL GAS CARD
PO BOX 689152
DES MOINES, IA 50368

SHELL SANDS INC
4195 BRADLEY RD
CLEVELAND, OH 44109

SHELLENBERGER, JOSEPH
PO BOX 724
COCHRANTON, PA 16314

SHELLS INC
PO BOX 72458
CLEVELAND, OH 44192

SHERRILL JUSTICE
9152 W 225 N
ETNA GREEN, IN 46524

SHERRON HENRY, RN CDMS
137 LAKEWOOD RD
NEW CASTLE, PA 16101

SHERRY LABORATORIES
PO BOX 1002
INDIANAPOLIS, IN 46206

SHERRY LABORATORIES LLC
PO BOX 1002
INDIANAPOLIS, IN 46206

SHERWIN WILLIAMS
836 WATER ST
MEADVILLE, PA 16335

SHERYLYNN DALRYMPLE
623 W JEFFERSON ST
WARSAW, IN 46580

SHIPE, JOHN
238 COUNTYLINE RD
BRIDGEVILLE, PA 15017

SHIPTON, DONALD
357 LEE RD
GROVE CITY, PA 16127

SHIPTON, DOUGLAS G
222 VETERANS RD
MERCER, PA 16137

SHIREY, THOMAS J
1932 US HWY 322
UTICA, PA 16362

SHIRLEY CATANZARITE
300 S MAIN PO BOX 162
LEESBURG, IN 46538

SHIRLEY GREENE
5664 S WOODLAND LANE
WARSAW, IN 46580

SHOP WARE INC
2175 POINT BLVD-STE 100
ELGIN, IL 60123

SHOPKO
699 S GREEN BAY RD
NEENAH, WI 54956

SHORTCOMPANY DE MEXICO
PADRE KINO 1434 FRANCC VISTA HERMOSA
MEXICALI BC 21240

SHORTS HARDWARE
115 W DEPOT
PO BOX 606
STRYKER, OH 43557

SHOTBLAST SERVICE & SUPPLY,LLC
54766 MERRIFIELD DR
MISHAWAKA, IN 46545

SIDENER ENGINEERING
PO BOX 1476
NOBLESVILLE, IN 46061

SIDLEY AUSTIN LLP
L NYHAN/K MILLS/J BOELTER/D BERGERON
ONE SOUTH DEARBORN STREET
CHICAGO, IL 60603

SIDLEY AUSTIN LLP
PO BOX 0642
CHICAGO, IL 60690

SIDNEE GAHIMER
404 HARRISON ST
GARRETT, IN 46738

SIEBEN, THOMAS J.
12831 GARFIELD CIRCLE
THORNTON, CO 80241

SIEHR, ROBERT
909 BETTY AVE
NEENAH, WI 54956

SIEMENS ENERGY & AUTOMATION
16750 CHICAGO RD
LANSING, IL 60438

SIEMENS ENERGY & AUTOMATION
C/O GILSON ENGINEERING SALES INC
535 ROCHESTER RD
PITTSBURGH, PA 15327

SIEMENS INDUSTRY INC
PO BOX 91433
CHICAGO, IL 60693

SIEMENS WATER TECHNOLOGIES
DEPT CH 14232
PALATINE, IL 60055

SIERRA SOUTHWEST COOPERATIVE
SERVICES INC PO BOX 2165
BENSON, AZ 85602

SIERRA, NICOLAS
1093 GRASSY MDW LN
MENASHA, WI 54952

SIGN-A-RAMA
369 W ARMY TRAIL RD UNIT 24
BLOOMINGDALE, IL 60108

SIGNATURE MARKETING & MFG.
301 WAGARAW RD
HAWTHORNE, NJ 75060

SIGNS & SUCH INC
305 VAN DYKE ST
WRIGHTSTOWN, WI 54180

SIGNS BY RENEE'
16520 STATE HIGHWAY 198
SAEGERTOWN, PA 16433

SIIF
149 RUE SALVADOR DALI Z I DE KERGOUARAN
CAUDAN-LORIENT FRANCE F-568

SILCO FIRE PROTECTION CO
10765 MEDALLION DR
CINCINNATI, OH 45241

SILVER EAGLE CONSTR PRODS
PO BOX 997
O'FALLON, MO 63366

SIMCOX, ANTHONY  G
735 W MARKET ST
WARSAW, IN 46580

SIMONE ENGINEERING /FCX
3011 GOODLAND DR
APPLETON, WI 54915

SIMPLE SIMON BAKERY
110 BYRD AVE
NEENAH, WI 54956

SIMPLEX TIME RECORDER
220 W KENSINGER DR SUITE 400
CRANBERRY TOWNSHIP, PA 16066

SIMPLEX/GRINNEL LP
DEPT CH 10320
PALATINE, IL 60055

SIMPLICITY ENG CO
212 S OAK ST
DURAND, MI 48429

SIMPSON TECH/BEARDSLEY & PIPER
751 SHORELINE DR
AURORA, IL 60504

SIMPSON TECHNOLOGIES
39618 TREASURY CENTER
CHICAGO, IL 60694

SIMPSON TECHNOLOGIES
751 SHORELINE DR
AURORA, IL 60504

SIMPSON TECHNOLOGIES CORP
39618 TREASURY CENTER
CHICAGO, IL 60694

SIMPSON TECHNOLOGIES CORP
751 SHORELINE DR
AURORA, IL 60504

SIMPSON, GEORGE
633 LYNCREST
LINCOLN, NE 68510

SINKUS, DAVID J
592 E JAMESTOWN RD
GREENVILLE, PA 16125

SINTERCAST LIMITED
30 ANYARDS RD
COBHAM SURREY KT11 2LA UNITED KINGDOM

SIPIN, RAE M.
2313 S CARPENTER ST
APPLETON, WI 54915

SIPPLE, DAVID L.
479 SHREVE LN
NEENAH, WI 54956

SIPRIANO G QUINTERO
310 8TH ST
PIERCETON, IN 46562

SIRCAL INSTRUMENTS (UK) LTD
27 CAMBORNE RD
SUTTON SURREY SM2 GRJ UNITED KINGDOM

SITE IMPROVEMENT ASSOC
2705 DOUGHERTY FERRY RD-STE #203
ST LOUIS, MO 63122

SJS REFRACTORIES LLC
3805 NEW HAVEN AVE
FORT WAYNE, IN 46803

SK FINISHING
2201 W PARK DR
LORAIN, OH 44053

SKARDA EQUIPMENT CO
PO BOX 3568
OMAHA, NE 68103

SKC INC
863 VALLEY VIEW RD
EIGHTY FOUR, PA 15330

SKF USA INC- RELIABILITY SYSTEM
2500 ESTES AVE
ELK GROVE VILLAGE, IL 60007

SKID & PALLET SERVICE
N8924 LAKE PARK RD
MENASHA, WI 54952

SKILLPATH SEMINARS
PO BOX 804441
KANSAS CITY, MO 64180

SKINNER, BILL
650 WINNEBAGO HTS
NEENAH, WI 54956

SKY BLUEPRINT SERVICES
9060 TELSTAR AVE # 203
EL MONTE, CA 91731

SKYLER V ROFF
133 HILLTOP DR
COLUMBIA CITY, IN 46725

SKYTEK MFG. CO INC
5638 W MISSION BLVD
ONTARIO, CA 91762

SLACK ATTACK COMMUNICATIONS
PO BOX 6096
MADISON, WI 53716

SLINGER, JERRY
909 W WEILAND AVE
APPLETON, WI 54914

SLOVER, TROY
6238 BRADLEY AVE
PICKETT, WI 54964

SMA SYSTEMS INC
PO BOX 919
CICERO, IN 46034

SMALL ENGINE SPECIALIS
5101 N 57TH ST
LINCOLN, NE 68507

SMART PRODUCTS INC
PO BOX 411
STERLING HTS, MI 48311

SMC METAL FABRICATORS
2100 S OAKWOOD RD
OSHKOSH, WI 54904

SME
PO BOX 6028
DEARBORN, MI 48121

SMIDT, ROBERTA K.
2030 N COTNER BLVD
LINCOLN, NE 68505-1323

SMITH & RICHARDSON MFG CO.
727 MAY ST
GENEVA, IL 60134

SMITH & RICHARDSON MFG. CO.
727 MAY ST PO BOX 589
GENEVA, IL 60134

SMITH AND RICHARDSON
PO BOX 589
GENEVA, IL 60134

SMITH COMPANIES
PO BOX 939
PELHAM, AL 35124

SMITH DRAY LINE MAYFLOWER
320 FRONTAGE RD
GREENVILLE, SC 29602

SMITH EQUIPMENT
2601 LOCKHEAD AVE
WATERTOWN, SD 57201

SMITH KATZENSTIEN & FURLOW LLP
KATHLEEN MILLER RE AIRGAS
800 DELAWARE AVE, 7TH FL
PO BOX 410
WILMINGTON, DE 19899

SMITH TIRE INC
US 30 BYPASS & STATE RD 15 N PO BOX 581
WARSAW, IN 46581

SMITH, DANIEL
1096 HOME AVE
MENASHA, WI 54952

SMITH, FREDRICK
802 PLUM HOLLOW BLVD
HOT SPRINGS, AR 71913-7735

SMITH, GARY
831 TRAILSWAY LN
NEENAH, WI 54956

SMITH, JAMES
1301 S WALDEN AVE
APPLETON, WI 54915

SMITH, PAUL B.
P O BOX 532
NEENAH, WI 54957

SMITH-EMERY LABORATORIES
PO BOX 2333
LOS ANGELES, CA 90051

SMITTY'S SIGNWORKS INC
11450 RAMONA BLVD
EL MONTE, CA 91731

SMOOT COMPANY
1250 SEMINARY
KANSAS CITY, KS 66103

SMW AUTOBLOK CORP
285 EGIDI DR
WHEELING, IL 60090

SNAP ON TOOLS
14983 ROUTE 8
UNION CITY, PA 16438

SNAP-ON-TOOLS
JAMES D BRADLEY 14459 COLEMAN RD
MEADVILLE, PA 16335

SNOW'S FIRE PROTECTION SERV.
906 EAST MULBERRY ST PO BOX 794
BRYAN, OH 43506

SNYDER, JERRY
344 PACIFIC ST
FRANKLIN, PA 16323

SNYDER, REX A
347 HADLEY RD LOT#44
GREENVILLE, PA 16125

SNYDER'S LOCK & KEY CO.
1316 N LIMA RD
KENDALLVILLE, IN 46755

SO. COAST A.Q.M.D.
21865 COPLEY DR
DIAMOND BAR, CA 91765

SOARES, CLAUDIO
506 N BELMONT ST
FALL RIVER, MA 02720-3802

SOCIETY FOR HUMAN RESOURCE MGMT
PO BOX 791139
BALTIMORE, MD 21279

SOCIETY OF MFG ENGINEERS
PO BOX 930
DEARBORN, MI 48121

SOLDIERS & SAILORS HOME
560 E THIRD ST
ERIE, PA 16507

SOLECTRON
ATTN: LUPE BOYLE 1000 INNOVATION AVE
MORRISVILLE, NC 27560

SOLIDEAL INDUST. TIRE SERVICE
1000 TREADWAY LANE
CREIGHTON, PA 15030

SOLIS, GORGONIO
3807 DURFEE AVE
EL MONTE, CA 91732

SOLOMON L. LOWENSTEIN, JR.
ATTORNEY AT LAW 614 W BERRY ST SUITE A
FORT WAYNE, IN 46802

SOLOMON, GREGORY
310 CHUTE ST
MENASHA, WI 54952

SOLR, L.L.C.
PO BO2 279
HIGHLAND, MI 48357

SOLTERO, NICOLETTE S.
2301 W BLOOMFIELD RD
PHOENIX, AZ 85029

SOLVENT SYSTEMS INT'L INC
70 KING ST
ELK GROVE VILLAGE, IL 60007

SOLVOX MFG/HYDRITE MFG.
PO BOX 26506
MILWAUKEE, WI 53226

SOMMER METALCRAFT CORP
315 POSTON DR PO BOX 688
CRAWFORDSVILLE, IN 47933

SOMMERVILLE FLAG
2204 S MEMORIAL DR
APPLETON, WI 54915

SONNLEITNER, BRIAN
PO BOX 312
BTE DES MORTS, WI 54927-0312

SONNTAG, ALAN G
2851 LEESBURG-VOLANT RD
VOLANT, PA 16156

SOPHA, NHOU
18303 CAMINO BELLO
ROWLAND HEIGHTS, CA 91748

SOSNOSKY, MATHEW
2532 N 42ND ST
TWO RIVERS, WI 54241

SOTO, ANTONIO
1831 J ST #12
LINCOLN, NE 68508

SOTO, ARTURO D.
5547 W YUCCA ST
GLENDALE, AZ 85304

SOTO, MANUEL
12447 ELLIOT AVE
EL MONTE, CA 91732

SOTO, VICTOR
8221 W LAUREL LANE
PEORIA, AZ 85345

SOUTH BAY FOUNDRY
9444 ABRAHAM WAY
SANTEE, CA 92071

SOUTH CAROLINA DEPARTMENT OF REVENUE
301 GERVAIS ST
COLUMBIA, SC 29214

SOUTH COAST A.Q.M.D.
FILE NUMBER 54296
LOS ANGELES, CA 90074

SOUTH COAST AIR QUALITY MANAG. DIST.
ATT: KURT WIESE, ESQ.
DISTRICT PROSECUTOR'S OFFICE
21865 COPELY DRIVE
DIAMOND BAR, CA 91765

SOUTHERN CALIF EDISON COMPANY
PO BOX 300
ROSEMEAD, CA 91771

SOUTHERN CALIF. GAS COMPANY
PO BOX C
MONTEREY PARK, CA 91756

SOUTHERN ILL BLDRS ASSOC
PO BOX 1390
O'FALLON, IL 62269

SOUTHLAND INSTRUMENTS INC
PO BOX 1517
HUNTINGTON BEACH, CA 92647

SOUTHLAND METALS
PO BOX 13688
115 CARNAHAN SUITE 2
MAUMELLE, AK 72113

SOUTHLAND METALS INC
PO BOX 13688
MAUMELLE, AR 72113

SOUTHLAND METALS INC
PO BOX 13688
115 CARNAHAN DR, SUITE 2
MAUMELLE, AR 72113

SOUTHWEST CONSTRUCTION NEWS SVCE
PO BOX 57090
OKLAHOMA CITY, OK 73157

SOUTHWEST DOCKING & HANDLING
58011 M-51 S PO BOX 395
DOWAGIAC, MI 49047

SOUTHWEST REGIONAL TAX BUREAU
ONE CENTENNIAL WAY
SCOTTDALE, PA 15683

SOUTHWESTERN PETROLEUM CORP
PO BOX 961005
FORT WORTH, TX 76161

SOUTHWORTH PRODUCTS CORP
PO BOX 1380
PORTLAND, ME 41040

SOUZA, HUMBERTO
402 EAST MAIN ST
FALL RIVER, MA 27240

SPACERS INC
PO BOX 754 20 YELLOWRAIL LANE
LEXINGTON, VA 24450

SPANBAUER, THOMAS
W5695 S CTY RD A
WILD ROSE, WI 54984

SPANG POWER ELECTRONICS
PO BOX 457 5241 LAKE ST
SANDY LAKE, PA 16145

SPANGENBERG, LORI A.
W6499 CHERRYBARK CIRCLE
MENASHA, WI 54952

SPARK ADVERTISING
247 E WISCONSIN AVE
NEENAH, WI 54956

SPARKLE JANITORIAL &
LAWN CARE INC 1218 N LIMA RD
KENDALLVILLE, IN 46755

SPARKLE WASH/WINNEBAGOLND
545 N PIONEER RD
FOND DU LAC, WI 54937

SPARKLETTS
PO BOX 660579
DALLAS, TX 75266

SPARKLING SPRING WATER CO
750 FOREST EDGE DR
VERNON HILLS, IL 60061-3172

SPAULDING COMPOSITES INC
55 NADEAU DR
ROCHESTER, NH 06867

SPAULDING COMPOSITES INC
55 NADEAU DR
ROCHESTER, NH 03867

SPEAR, JON
42767 W CENTRAL AVE
TITUSVILLE, PA 16354

SPECIALIZED TRANSPORTATION
NW 5485
PO BOX 1450
MINNEAPOLIS, MN 55485

SPECIALTY FOUNDRY PROD
1130 RAIMUND MUSCODA R
BESSEMER, AL 35020

SPECIALTY MACHINE & HYDRAULICS INC
PO BOX 287
PLEASANTVILLE, PA 16341

SPECIALTY MACHINE INC
5522 INTERGRITY WAY
APPLETON, WI 54913

SPECIALTY PAINTS INC
3264 MID VALLEY DR
DE PERE, WI 54115

SPECTRA PRINT CORPORATION
PO BOX 247
2301 COUNTRY CLUB DR
STEVENS POINT, WI 54481

SPECTRO ANALYTICAL INSTRUMENTS
PO BOX 200957
HOUSTON, TX 77216

SPECTRUM MACHINE INC
1668 FROST RD
STREETSBORO, OH 44241

SPEED DOOR SOLOUTIONS INC
756 S PARK HYDE ST
ORANGE, CA 92868

SPEEDY CLEAN INC
107 S BUCHANAN ST
APPLETON, WI 54915

SPEER, ROGER E
6810 FROGTOWN RD LOT #4
HERMITAGE, PA 16148

SPENCER TURBINE COMPANY
600 DAY HILL RD
WINDSOR, CT 60950

SPENCER, KEITH J
3779 TURKEY TRACK RD
LINESVILLE, PA 16424

SPIDER
11222 MELROSE AVE  # 100
FRANKLIN PARK, IL 60131-1332

SPIDER/DIV SAFEWORKS LLC
11222 MELROSE AVE - SUITE 100
FRANKLIN PARK, IL 60131

SPIERING, DAVID
464 S CLAY RD
VANDYNE, WI 54979

SPIRALOCK CORPORATION
25235 DEQUINDRE RD
MADISON HTS, MI 48071-4211

SPIRALOCK CORPORATION
P O BOX 71629
25235 DEQUINDRE
MADISON HEIGHTS, MI 48071

SPOEHR, JENNIFER A.
524 E LAYTON AVE
APPLETON, WI 54915

SPOEHR, THOMAS
2650 W SPENCER ST
APPLETON, WI 54914

SPRAYING SYSTEMS CO
2825 N MAYFAIR RD
MILWAUKEE, WI 53222

SPRAYING SYSTEMS CO
PO BOX 95564
CHICAGO, IL 60694

SPRENKLE, GORDON
31749 HIGHWAY 27
GUY MILLS, PA 16327-3051

SPRIKS, LAURIN
323 UNION ST
NEENAH, WI 54956

SPRINGCO METAL COATING
12500 ELMWOOD AVE
CLEVELAND, OH 44111

SPRINGER, ROBERT
1601 FLORENCE ST
KAUKAUNA, WI 54130

SPRINGFIELD TABULATION SV
3786 TOZER RD
SPRINGFIELD, IL 62707

SPRINT
P O BOX 219100
KANSAS CITY, MO 64121

SPROTTE, ROBERT
114 WHITLOW ST
NEENAH, WI 54956

SPX COOLING TECHNOLOGIES
C/O TIGHE-ZEMAN
N50 W13740 ORVERVIEW DR SUITE G
MENOMONEE FALLS, WI 53051

SPX HANKISON INTERNATIONAL
1000 PHILADELPHIA ST
CANONSBURG, PA 15317

SQUARE ONE MEDICAL
349 VALERIE DR
CANBERRY TOWNSHIP, PA 16066

SRI QUALITY SYSTEM REGISTRAR
300 NORTHPOINTE CIRCLE SUITE 304
SEVEN FIELDS, PA 16046

SRI QUALITY SYSTEMS REGISTRAR
300 NORTHPOINTE CIRCLE SUITE 304
SEVEN FIELDS, PA 16046

ST BRIGID CHURCH
383 ARCH ST
MEADVILLE, PA 16335

ST CHARLES COUNTY GOVERNMENT
C/O FINANCE DEPT -
201 N SECOND ST
SUITE 529
ST CHARLES, MO 63301

ST CHARLES SECURITY SRVC INC
PO BOX 58
ST PETERS, MO 63376

ST MARY OF GRACE ROMAN CATHOLI
1085 WATER ST
MEADVILLE, PA 16335

ST. CHARLES COUNTY TREASURER (MO)
201 N SECOND ST SUITE 134
SAINT CHARLES, MO 63301

ST. PETERS DEPARTMENT OF REVENUE
PO BOX 3360
JEFFERSON CITY, MO 65105-3360

STABLE PIT & PUB
11417 STATE HWY 18
CONNEAUT LAKE, PA 16316

STAFFMARK
PO BOX 952386
ST LOUIS, MO 63195

STAFFMARK
U S BANK PO BOX 952386
ST. LOUIS, MO 63195

STAHL INC
391 GREENDALE RD
YORK, PA 17403

STALLION SUPPLY CO INC
589 E MARKET ST
MERCER,

STAMPXPRESS
PO BOX 14133
PINEDALE, CA 93650

STAN BALDRIDGE
10264 S 400E
CLAYPOOL, IN 46510

STANDARD & POOR'S
2542 COLLECTION CENTER DR
CHICAGO, IL 60693

STANDARD DIE SUPPLY OF INDIANA
PO BOX 44719
MADISON, WI 53744

STANDARD ELECTRIC SUPPLY
3111 E CAPITOL DR
APPLETON, WI 54911

STANDARD FORWARDING
PO BOX 129
EAST MOLINE, IL 61244

STANDARD METALS RECYCLING
2032 EAST 220 ST
LONG BEACH, CA 90810

STANDARD PATTERN WORKS INC
549 HURON ST
ERIE, PA 16502

STANDING CHAPTER 13 TRUSTEE
PO BOX 107
MEMPHIS, TN 38101

STANDING CHP. 13 TRUSTEE
PO BOX 107
MEMPHIS, TN 38101

STANKO, HEATHER M.
17960 MAPLE DR
SAEGERTOWN, PA 16433

STANLEY COMPLETE CLEAN
1041 CLAREMONT ST
LINCOLN, NE 68508

STANLEY PROCTOR COMPANY
PO BOX 446
TWINSBURG, OH 44087

STANLEY W PHILPOT
4502 CO RD 9
DELTA, OH 43515

STANZLER FUNDERBURK & CASTELLON
811 WILSHIRE BLVD - SUITE 1025
LOS ANGELES, CA 90017

STANZLER FUNDERBURK & CASTELLON LLP
811 WILSHIRE BLVD SUITE 1025
LOS ANGELES, CA 90017

STAPLES ADVANTAGE
PO BOX 95708
CHICAGO, IL 60694

STAPLES BUSINESS ADVANTAGE
DEPT LA 1368
PO BOX 83689
CHICAGO, IL 60696

STAPLES CREDIT PLAN
PO BOX 9020
DES MOINES, IA 50368

STAPLES CREDIT PLAN
PO BOX 9027
DES MOINES, IA 50368

STAR CRANE & HOIST, INDIANA
11340 54TH AVE
ALLENDALE, MI 49401

STAR STORAGE
PO BOX 463
MERCER,

STAR TECH INC
1490 N HERMITAGE RD
HERMITAGE, PA 16148

STAR TRANSPORT
PO BOX 909
MORTON, IL 61550

STARK, LARRY
405 E WISCONSIN ST
WEYAUWEGA, WI 54983

STARLITE DIVERSIFIED INC
16465 MCMATH AVE
MEADVILLE, PA 16335

STARLITE GROUP
246 RACE ST
MEADVILLE, PA 16335

STARN TOOL & MANUFACTURING CO.
PO BOX 209
MEADVILLE, PA 16335

STARR CARPET
831 ROLLING MEADOWS DR
LITTLE CHUTE, WI 54140

STARR IMAGE PRODUCTS
304 DELWOOD RD
BUTLER, PA 16001

STARR-CHEK
1101 W LAWRENCE HIGHWAY
CHARLOTTE, MI 48813

STARR-CHEK TESTING
PO BOX 188
CHARLOTTE, MI 48813

STATE BOARD OF EQUALIZATION
ENVIRONMENTAL FEES DIVISION
PO BOX 942879
SACRAMENTO, CA 94279

STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA 94279

STATE BOARD OF EQUALIZATION
SOCIAL PROCEDURES SECTION MIC:55
450 NORTH ST.
SACRAMENTO, CA 95814

STATE CHEMICAL MFG. CO.
PO BOX 74189
CLEVELAND, OH 44194

STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM, IL 60197

STATE INSURANCE FUND
DISABILITY FUND
PO BOX 4779
SYRACUSE, NY 13221

STATE OF COLORADO
COLORADO DEPARTMENT OF REVENUE
DENVER, CO 80261

STATE OF FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399

STATE OF FLORIDA DEPT OF REVENUE
BANKRUPTCY SECTION
PO BOX 6668
TALLAHASSEE, FL 32314-6668

STATE OF MD, COMPTROLLER OF TREASURY
STATE OFFICE BUILDING
301 W PRESTON ST, ROOM 409
BALTIMORE, MD 21201

STATE OF MICHIGAN
LISA STARKS
TAX DIVISION
PO BOX 30140
LANSING, MI 48909

STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
DEPT 78205 - PO BOX 78000
DETROIT, MI 48278

STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
PO BOX 30059
LANSING, MI 48909

STATE OF MICHIGAN
TAX DIVISION PO BOX 30140
LANSING, MI 48909

STATE OF MICHIGAN
UNEMPLOYMENT INSURANCE AGENCY
3024 W GRAND BLVD SUITE 11-500
DETROIT, MI 48202

STATE OF MICHIGAN - DEPT OF TREASURY
CADILLAC PL STE 10200
3030 W GRAND BLVD
DETROIT, MI 48202

STATE OF NEBRASKA, SECRETARY OF STATE
DOMESTIC CORP OCCUPATION TAX
PO BOX 94608
LINCOLN, NE 68509

STATE OF OHIO DEPT OF TAXATION
PO BOX 444
COLUMBUS, OH 43266

STATE OF OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS, OH 43216

STATES ENGINEERING
PO BOX 9590
FORT WAYNE, IN 46899

STAUBLI CORP
201 PARKWAY W PO BOX 189
DUNCAN, SC 29334

STEARNS, DAVID
207 WADSWORTH AVE PO BOX 522
MEADVILLE, PA 16335

STEEL & PIPE SUPPLY CO
PO BOX 1688
MANHATTAN, KS 66505

STEEL DYNAMICS BAR
LEON WANINGER
8000 N. COUNTRY RD.
225 EAST
PITTSBOROR, IN 46167

STEEL DYNAMICS BAR PRODUCTS DIVISION
LEON WANINGER
8000 N. COUNTRY RD.
225 EAST
PITTSBORO, IN 46167

STEEL DYNAMICS-ROANOKE BAR DIVISION
LEON WANINGER
800 N. COUNTY RD.
225 EAST
PITTSBORO, IN 46157

STEELMAN - JS PRODUCTS
5440 PROCYON AVE
LAS VEGAS, NV 89118

STEELWORKERS HEALT AND WE
PO BOX 903TERPLEX
JOHNSTOWN, PA 15907

STEELWORKERS PENSION TRUS
7 NESHAMINY INTERPLEX
TREVOSE, PA 19053

STEELWORKERS PENSION TRUST
7 NESHAMINY INTERPLEX ST 301
PO BOX 660
TREVOSE, PA 19053

STEER, DIANA L.
496 ELSMERE ST
COLUMBUS, OH 43206

STEFFENS, ROBERT
708 LONDON ST
MENASHA, WI 54952

STEIL TRUCK LINES
591 MONTGOMERY RD
MONTGOMERY, IL 60538

STEINERT PRINTING CO
1465 S WASHBURN
OSHKOSH, WI 54901

STEINIKE, GERALD
1725 W MURDOCK AVE
OSHKOSH, WI 54901

STEINMETZ CORP
2224 W PERSHING ST
APPLETON, WI 54914

STELOW, PETER
3637 PARK LANE DR
NEENAH, WI 54956

STEMCOR USA
FERROSOURCE DIVISION
PO BOX 534375
ATLANTA, GA 30353

STEMMERICH, PHILIP
1345 SLIPPERY ROCK RD
GROVE CITY, PA 16127

STENSTROM
PO BOX 5946
ROCKFORD, IL 61125

STEPHANY, JOHN
318 COTTAGE AVE
FOND DU LAC, WI 54935

STEPHEN E GRAHAM
4448 SWAN LAKE DR
COPLEY, OH 44321

STEPHEN G SHAFFER
741 LAKEWOOD AVE
WARSAW, IN 46580

STEPHEN GOULD CORP
35 S JEFFERSON RD
WHIPPANY, NJ 79810

STEPHEN GOULD CORPORATION
35 S JEFFERSON RD
WHIPPANY, NJ 07981

STEPHENS ADAMSON
BULK MATERIAL HANDLING DIVISION
PO BOX 933179
ATLANTA, GA 31193

STEPHENS MACHINE INC
1600 E DODGE ST
KOKOMO, IN 46902

STEPHENS, VERNE
W648 CTY RD HH
FREMONT, WI 54940

STEPHENSON BUILDING NASMYTH AVE
SCOTTISH ENTERPRISE TECH PARK
EAST KILBRIDE  G75 0QR SCOTLAND

STERICYCLE INC
BFI MEDICAL WASTE INC
PO BOX 9001588
LOUISVILLE, KY 40290

STERICYCLE INC
PO BOX 9001588
LOUISVILLE, KY 40290

STERICYCLE INC    CUST #0014978
14035 LEETSBIR RD
STURTEVANT, WI 53177

STERLING COMMERCE CVG
PO BOX 7160
DUBLIN, OH 43017

STERLING MACHINERY
9310 GARVEY AVE
SOUTH EL MOTE, CA 91733

STERLING, RONALD E
35311 STATE HWY 408
TOWNVILLE, PA 16360

STERNHAGEN, MARK
3043 N MORRISON ST
APPLETON, WI 54911

STEVE CHRISTLIEB
310 PINE COVE LN
KENDALLVILLE, IN 45755-3654

STEVE NINE
2917 W 150 S
WARSAW, IN 46580

STEVEN A MORR
16943 N 30
PIONEER, OH 43554

STEVEN A SUMNER
303 E CHARLES ST APT A
BRYAN, OH 43506

STEVEN DOBIS-TREA/TAX COL
3093 WASHINGTON PIKE
BRIDGEVILLE, PA 15017

STEVEN J. KARSNAK
3752 N HERMITAGE RD LOT 18
TRANSFER, PA 16148

STEVEN L IDEN II
10 EMS W29 LN
NORTH WEBSTER, IN 46555

STEVEN OLIVER
801 E PINE ST
CLEONA, PA 17042

STEVEN R. FRALEY
4536 N 250 E
WARSAW, IN 46582

STEVEN SORG
1299 E SUMMIT
BRIMFIELD, IN 46794

STEVEN TIPTON
6120 GRAYMOOR LN
FT. WAYNE, IN 46835

STEVEN WERNINGER
4132 E GRANDVIEW CIRCLE
MESA, AZ 85205

STEWART CREATIVE
821 HOWARD ST
MONONGAHELA, PA 15063

STICHMAN, JAMES
E9210 MARSH RD
FREMONT, WI 54940

STIEMERT, WHITLOW
129 LENNOX
NEENAH, WI 54956

STIFFY, THEODORE P
3107 VALLEY RD
MERCER, PA 16137

STILEN, KENNETH
168 DAKOTA GROVE-FIVE OAKS ESTATE
MENASHA, WI 54952

STILTJES, PAUL
1611 SCHAEFER CR #1
APPLETON, WI 54915

STILTJES, TODD
N220 WOODSTOCK LANE
APPLETON, WI 54915

STIPE MACHINE CO INC
N5718 COUNTY RD M
PLYMOUTH, WI 53073

STITCH ART
14058 CONNEAUT LAKE RD
CONNEAUT LAKE, PA 16316

STOEGBAUER, REUBEN
223 MARTENS ST
NEENAH, WI 54956

STOEGBAUER, TIM
217 W N WATER
NEENAH, WI 54956

STOMMEL, DORIS
950 ZEMLOCK AVE
NEENAH, WI 54956

STONEBRAKER PORTABLE WELDING &
FABRICATING SERVICES 38 EMS T32C
LEESBURG, IN 46538

STONER INC
1070 ROBERT FULTON HWY
QUARRYVILLE, PA 17566

STORAGE CONCEPTS INC
184 EAST PIER ST
PORT WASHINGTON, WI 53074

STORAGE SYSTEMS MIDWEST
N16 W23430 STONE RIDGE DR
WAUKESHA, WI 53188

STORK CLIMAX (STORK TECHNOLOGY)
PO BOX 673666
DETROIT, MI 48267

STORK CLIMAX RESEARCH SERVICES
51229 CENTURY COURT
WIXON, MI 48393

STORK MATERIALS AND TEST (SMTI)
15062 BOLSA CHICA
HUNTINGTON BEACH, CA 92649

STORK MATERIALS TECHNOLOGY
2 PHEASANT RUN
NEWTOWN, PA 18940

STORK MATERIALS TESTING/INSPECTION
18100 S WILMINGTON AVE
RANCHO DOMINGUEZ, CA 90220

STRATECASTS INC
20301 GRANDE OAKS BLVD - #118-32
ESTERO, FL 33928

STRATOSPHERE QUALITY LLC
12024 EXIT FIVE PARKWAY
FISHERS, IN 46037

STRATO-VACUUM INC
4619 W ROSCOE ST
CHICAGO, IL 60641

STRAWSER BROS. CONSTRUCTION
PO BOX 533
KENDALLVILLE, IN 46755

STREBE, JAMES G.
1198 BURNETTE ST
NEENAH, WI 54956

STRECK, BRIAN
N1376 30TH DR
BERLIN, WI 54923

STREETSBORO, RITA
9184 S R 43
STREETSBORO, OH 44241

STRITZINGER, JAMES
14671 C RD
ATLANTIC, PA 16111

STROBEL SR, DAVID
726 4TH ST
MENASHA, WI 54952

STROHMEYER EXCAVATING
PO BOX 473
NEENAH, WI 54957

STROMPOLIS, JAMES
1701 CEDARHURST DR
NEW LONDON, WI 54961

STRONG TOOL LIMA
1251 E 286TH ST
EUCLID, OH 44132-2137

STROOCK & STROOCK & LAVAN LLP
K. HANSEN & E. GILAD
180 MAIDEN LANE
NEW YORK, NY 10038

STRUCTURAL ENGINEERING SERVICE
9930 NOTESTINE RD
FORT WAYNE, IN 46835

STRUERS INC
24766 DETROIT RD
WESTLAKE, OH 44145

STRYKER WELDING
PO BOX 70
STRYKER, OH 43557

STS CONSULTANTS LTD
1035 KEPLER DR
GREEN BAY, WI 54311

STULZ-SICKLES STEEL CO.
PO BOX 273
ELIZABETH, NJ 07207

STUMPF CREATIVE LANDSCAPES INC
W5550 STATE RD 114
MENASHA, WI 54952

STUMPF FORD MOTOR CO
PO BOX 1737
APPLETON, WI 54912

STUMPF JR, ROBERT W.
225 WOODROW ST #1B
MANHATTAN, IL 60442

STUMPF MOTOR CO INC
PO BOX 771
APPLETON, WI 54912

STUMPF, JESSE
141 CUMMINGS LANE
NEENAH, WI 54956

STUMPF, ROBERT
707 HARVARD DR
NEENAH, WI 54956

SUBURBAN ELEC ENGINEERS
709 HICKORY FARM LN
APPLETON, WI 54914

SUBURBAN FOUNDRY
W1118 HARDING RD
RUBICON, WI 53078

SUBURBAN PROPANE A/R CTR
PO BOX 458
LYNDORA, PA 16045

SUHNER INDUSTRIAL PRODUCTS
PO BOX 1234
ROME, GA 30162

SULLIVAN CORPORATION
460 CARDINAL LN
HARTLAND, WI 53029

SULLIVAN SUPPLY COMPANY
1433 EAST 10 ST
ERIE, PA 16503

SUMMIT CONTROLS & ENGINEERING
3208 CAPRICE COURT
FORT WAYNE, IN 46808

SUMMIT ENVIRONMENTAL
3310 WIN ST
CUYAHOGA FALLS, OH 44223

SUMMIT FOUNDRY SYSTEMS INC
2100 WAYNE HAVEN AVE
FORT WAYNE, IN 46803

SUN EQUIPMENT & SUPPLY
PO BOX 8427
GREEN BAY, WI 54308

SUN LIFE ASSUR. CO OF CANADA
PO BOX 2274
CAROL STREAM, IL 60132

SUN LIFE ASSURANCE CO
PO BOX 4655
CAROL STREAM, IL 60197

SUN LIFE ASSURANCE COMPANY
PO BOX 2274
CAROL STREAM, IL 60132

SUN LIFE ASSURANCE COMPANY OF CANADA
PO BOX 4655
CAROL STREAM, IL 60197

SUN LIFE FINANCIAL
MR MICHAEL WHELAN
222 S RIVERSIDE PLAZA, SUITE 860
CHICAGO, IL 60606

SUN LIFE FINANCIAL
PO BOX 2274
CAROL STREAM, IL 60132

SUNBLET TRANSFORMER
PO BOX 619130
DALLAS, TX 75261

SUNDQUIST COMPANY LLC
PO BOX 50375
INDIANAPOLIS, IN 46250

SUNNEN PRODUCTS
7910 MANCHESTER AVE
ST. LOUIS, MO 63143

SUNNY EXPRESS INC
ATTN: ACCOUNTS RECEIVABLE DEPT
PO BOX 225
SANTA CLARA, CA 95052

SUNSET INDUSTRIAL PARTS
PO BOX 1807
BELLFLOWER, CA 90707

SUNSOURCE
23851 NETWORK PLACE
CHICAGO, IL 60673

SUNSOURCE
9299 MARKET PLACE
BROADVIEW HEIGHTS, OH 44147

SUN-TEC CORPORATION
46590 RYAN COURT
NOVI, MI 48377

SUPER VAN SERVICE CO INC
121 BREMEN AVE
ST LOUIS, MO 63147

SUPERBOLT INC
PO BOX 683 1000 GREGG ST
CARNEGIE, PA 15106

SUPERCARE SEMI-TRUCK CAR WASH
8933 PERRY HIGHWAY
MEADVILLE, PA 16335

SUPERIOR BUSINESS SOLUTIONS
4221 TECHNOLOGY DR
SOUTH BEND, IN 46628

SUPERIOR BUSINESS SOLUTIONS
PO BOX 3249
KALAMAZOO, MI 49003

SUPERIOR CRANE CORP
PO BOX 1464
WAUKESHA, WI 53187

SUPERIOR DATA STORAGE
PO BOX 5785
LINCOLN, NE 68505

SUPPLY CHAIN SERVICE INTERNAT
1515 N BROADWAY ST
PEORIA, IL 61606

SUPPLY SOLUTION INC
911 OLIVE ST
SANTA BARBARA, CA 93101

SUPPLY TECHNOLOGIES
590 CLAYCRAFT RD
COLUMBUS, OH 43230

SUPPLY TECHNOLOGIES
PO BOX 71-4652
COLUMBUS, OH 43271

SUPREME CORES
5737 W MILL RD
MILWAUKEE, WI 53218

SUPRISE, DARIN
824 WALNUT ST
HORTONVILLE, WI 54944

SUPRISE, STEVEN
N2286 HWY 45
NEW LONDON, WI 54961

SUPRISE, WILLIAM
3323 W FIRST AVE
APPLETON, WI 54914

SURFACE PRO
1854 RUSCO DR
WEST BEND, WI 53095

SURMA JR, WALTER
320 PINE ST
MANAWA, WI 54949

SURPLUS CENTER
1015 W O ST
PO BOX 82209
LINCOLN, NE 68501

SUSAN A PATRICK
9871 S FIELD LN
AKRON, IN 46910

SUSAN M HAAN
PO BOX 744
WINONA LAKE, IN 46590

SUSAN SCHUELKE
PO BOX 259
DALE, WI 54931

SUSSEK MACHINE CORP
805 PIERCE ST
WATERLOO, WI 53594

SUTTON TRANSPORT INC
PO BOX 378
WESTON, WI 54476

SUZANNE C BARNER, TAX COLLECTOR
107 W VENANGO ST
PO BOX 532
MERCER, PA 16137

SUZANNE CARTER BARNER
MERCER BORO WAGE TAX
P O BOX 532
MERCER, PA 16137

SWAGELOK APPLETON
3240 E PERSHING ST
APPLETON, WI 54911

SWALLOW INC , DBA
CAPISTRANO'S RESTARAUNT & CATERING
211 E JUNTINGTON DR
ARCADIA, CA 91006

SWANSON, BRIAN
1554 CITATION LN
NEENAH, WI 54956

SWANSON, LYNDALL
E7362 HATHORNE RD
NEW LONDON, WI 54961

SWANSON, WILLIAM
N1876 WILLIAM DR
WAUPACA, WI 54981

SWEENEY, WALTER
20 N GARFIELD # 6
LOMBARD, IL 60148

SWIERTZ, THOMAS
W5449 ARCHER LANE #Y18
WILD ROSE, WI 54984

SWIHART INDUSTRIES
5111 WEBSTER ST
DAYTON, OH 45414

SWOGGER, JAMES F
2633 ROMAR DR
HERMITAGE, PA 16148

SWRCB ACCOUNTING OFFICE
ATTN: AFRS
PO BOX 1888
SACRAMENTO, CA 95812

SYNEGI INC
130 MCCORMICK AVE STE 113
COSTA MESA, CA 92626

SYSPRO IMPACT SOFTWARE INC
959 S COAST DR SUITE 100
COSTA MESA, CA 92626

SYSTEMS ASSOCIATES INC
1932 INDUSTRIAL DR
LIBERTYVILLE, IL 60048

T & L SHARPENING INC
2663 S FREEMAN RD PO BOX 338
MONTICELLO, IN 47960

T & L SHARPENING INC
PO BOX 338
2663 FREEMAN RD
MONTICELLO, IN 47960

T & L SPECIALITY
PO BOX 2144
TUPELO, MS 38803

T & M EQUIPMENT CO INC
2880 E 83RD PLACE
MERRILLVILLE, IN 46410

T L ASHFORD & ASSOCIATES
525 W 5TH ST-A/R MNT
COVINGTON, KY 41011

T REICHENBERGER JR & SON
1651 OLD KNAPP RD
OSHKOSH, WI 54902

T&A INDUSTRIAL LTD
1180 ASHWAUBENON ST
GREEN BAY, WI 54304

T&M CLEANING SERVICES
5436 W ROGERS ST
WEST ALLIS, WI 53219

T.F. CAMPBELL COMPANY INC
1521 SAW MILL RUN BLVD
PITTSBURGH, PA 15210

T.O. HAAS TIRE CO
2400 O ST
LINCOLN, NE 68510

TA SERVICES INC
241 REGENCY PARKWAY
MANSFIELD, TX 76063

TA SERVICES, INC.
ACCOUNTING
241 REGENCY PARKWAY
MANSFIELD, TX 76063

TABEN GROUP
PO BOX 7330
SHAWNEE MISSION, KS 66207

TAFOLLA, CARLOS S.
17903 LA PUENTE RD
LA PUENTE, CA 91744

TAFOLLA, HECTOR JOSUE
14255 BARRYDALE ST
LA  PUENTE, CA 91746

TAFOLLA-SOLIS, JOSE E
14255 BARRYDALE ST
LA PUENTE, CA 91746

TAHNEE S WEST
14484 E 400 S
MACY, IN 46951

TALL TREE LUMBER CO
481 MORDEN RD UNIT 2
OAKVILLE ONTARIO CANADA L6

TAMAYO, ARTURO
1279 N REEDER AVE
COVINA, CA 91724

TAMAYO, JOSE
W6150 CTY RD BB #85
APPLETON, WI 54915

TAMAYO, MARIA
W6150 CTY RD BB #85
APPLETON, WI 54914

TAMAYO, NICOLAS
2600 BELLAIRE RD
APPLETON, WI 54914

TAMMY J JOHNSON
132 S PARK AVE
KENDALLVILLE, IN 46755

TANGUAY, WILLIAM
522 PLUMMERS HARBOR
NEENAH, WI 54956

TANVAS, PHILLIP
1574 SECRETARIAT LN
NEENAH, WI 54956

TANVAS, THOMAS
1574 SECRETARIAT LN
NEENAH, WI 54956

TAPE PRODUCTS CO.
PO BOX 641510
CINCINNATI, OH 45264

TARANGO, RAUL
10419 HOYTPARK PLACE
EL MONTE, CA 91733

TATA TECHNOLOGIES
DEPT #78288
PO BOX 78000
DETROIT, MI 48278

TAW TRUCKING INC
894 BESSEMER ST
MEADVILLE, PA 16335

TAX AIR FREIGHT
5975 S HOWELL AVE
MILWAUKEE, WI 53207

TAYLOR WESTERFIELD INC
4705 BELMONT AVE
YOUNGSTOWN, OH 44505

TAYLOR, JAMES ROBB R.
3717 W BROADERICK
STILLWATER, OK 74075

TAYLORD INDUSTRIES INC
11 RICH HILL RD
CHESWICK, PA 15024-2120

TAYLORED SYSTEMS
STEVEN A SHANK
14701 CUMBERLAND RD, SUITE 100
NOBLESVILLE, IN 46060

TAYLORED SYSTEMS INC
14701 CUMBERLAND RD SUITE 100
NOBLESVILLE, IN 46060

TCB CONSTRUCTION INC
PO BOX 81642
AUSTIN, TX 78708

TCF AEROVENT %ROLOFF ENG
2419 W WASHINGTON ST
WEST BEND, WI 53095

TDC FILTER MANUFACTURING INC
2 TERRITORIAL CT
BOLINGBROOK, IL 60440-3558

TE BRENNAN CO
330 S EXECUTIVE DR - SUITE 301
BROOKFIELD, WI 53005

TEAL'S EXPRESS INC
PO BOX 6010
WATERTOWN, NY 13601

TEAM AIR EXPRESS
PO BOX 668
WINNSBORO, TX 75494

TEAM INDUSTRIAL SERVIC
7880 RAINWOOD DR
OMAHA, NE 68122

TEAM INDUSTRIAL SERVICES INC
PO BOX 842233
DALLAS, TX 75284

TEAMSTERS LOCAL 364
2405 E EDISON RD
SOUTH BEND, IN 46615

TECC SECURITY SYSTEMS INC
134 S FIELDCREST DR
NEENAH, WI 54956

TECH TOOLS INC
PO BOX 150
SOUTH BEND, IN 46624

TECH TUNE N LUBE
1001 MARKET ST
MEADVILLE, PA 16335

TEC-HACKETT INC
PO BOX 8830
FT WAYNE, IN 46898

TECHMASTER INC
N94 W14376 GARWIN MASE DR
MENOMONEE FALLS, WI 53051

TECHNICAL DIFFERENCE
5256 S MISSION RD
STE 210
BONSALL, CA 92003-3621

TECHNICAL HEATERS INC
710 JESSIE ST
SAN FERNANDO, CA 91340

TECHNICAL SEMINARS
BOX 22
NEW CANAAN, CT 68400

TECHNICAL SERVICES INTRNATIONAL
PO BOX 88486
CHICAGO, IL 60680

TECHNICAL TOOL PRODUCT
7600 W 27TH ST SUITE B11
ST LOUIS PARK, MN 55426

TECHNISAND INC
PO BOX 931185
CLEVELAND, OH 44193

TECPRO
3555 ATLANTA INDUSTRIAL PKWY
ATLANTA, GA 30331

TECPRO CORP - SALES DEPT
3555 ATLANTA INDUSTRIAL PKWY
ATLANTA, GA 30331

TECPRO CORPORATION
3555 ATLANTA INDUSTRIAL PKWY
ATLANTA, GA 30331

TEEMARK CORPORATION
D&E FOUNDRY PRODUCTS DIVISION
HC7 BOX 14-T
AITKIN, MN 56431

TEGELMAN, JEAN O.
PO BOX 312
WINNECONNE, WI 54986

TEGRON STAFFING LLC
811 N LYNNDALE DR SUITE 2E
APPLETON, WI 54914

TEL/COM
500 W CALUMET ST
APPLETON, WI 54915

TELATEMP CORP
351 S RAMOND AVE
FULLERTON, CA 92831

TELE-DATA
DIGITAL AGE COMMUNICATIONS 58 PENN AVE
TRANSFER, PA 16154

TELEDYNE METALWORKING
LOCK BOX 360281M
PITTSBURGH, PA 15251

TELEDYNE MONITOR LABS INC
12497 COLLECTIONS CENTER DR
CHICAGO, IL 60693

TELESFORO GARCIA
2281 STONE BRIDGE
WARSAW, IN 46580

TELESIS TECHNOLOGIES INC
28181 RIVER DR
CIRCLEVILLE, OH 43113

TELL STEEL INC
2345 W 17TH ST
LONG BEACH, CA 90813

TEMPLE AIR CONDITIONING & HEATING
PO BOX 6808
ROSEMEAD, CA 91770

TEMPLE, WILLIAM R
355 BEECH LANE
MEADVILLE, PA 16335

TEMPO AIR & HEATING SERVICES
5937 N OAK AVE
TEMPLE CITY, CA 91780

TENNANT
PO BOX 71414
CHICAGO, IL 60694

TENNANT    #3605950
PO BOX 1452
MINNEAPOLIS, MN 55440

TENNANT COMPANY
701 N LILAC DR PO 1452
MINNEAPOLIS, MN 55440

TENNANT COMPANY
PO BOX 71414
CHICAGO, IL 60694

TENNANT SALES & SERVICE CO
PO BOX 71414
CHICAGO, IL 60694

TENNECO AUTOMOTIVE
ONE INTERNATIONAL DR
MONROE, MI 48161

TENNESSE INDUSTRIAL ELECTRONICS
1216 HEIL QUAKER BLVD
LA VERGNE, IN 37086

TENSILE TESTING
4520 WILLOW PARKWAY
CLEVELAND, OH 44125

TEODORO, EDWARDO
1200 BAY ST
FALL RIVER, MA 27240

TEPLY, JAMES
20381 MACKINAC POINT DR
FRANKFORD, IL 60423

TEREX ROAD BUILDING CMI
PO BOX 1985
OKLAHOMA CITY, OK 73101

TERRY D HOSTETLER
6716S 400E
WARSAW, IN 46580

TERRY E DEITZ
26419 CO RD E
ARCHBOLD, OH 43502

TERRY E JOHNSON
PO BOX 455
NORTH WEBSTER, IN 46555

TERRY FITZCHARLES
FITZCHARLES & SONS CONST 08514 CR D
BRYAN, OH 43506

TERRY GIBSON
410 E HIGH ST
GARRETT, IN 46738

TERRY J. OLIVER
801 E PINE ST
CLEONA, PA 17042

TERRY L BRANDENBURG
802 S METZGER CIR
SOUTH WHITLEY, IN 46787

TERRY L FULLER
5524 E WASHINGTON
PIERCETON, IN 46562

TERRY L KARUHN
140 COURTNEY COURT
NEENAH, WI 54956

TERRY NAPIER
312 RAILROAD ST PO BOX 110
WOLCOTTVILLE, IN 46795

TERRY OLIVER
801 E PINE ST
CLEONA, PA 17042

TERRY R WEST
1309 CARDINAL DR
WARSAW, IN 46580

TERRY SWICK
205 N JOHNSON ST
AKRON, IN 46910

TESCH CHEMICAL CO
PO BOX 631
APPLETON, WI 54912

TESCH, RICHARD
2536 W FAIRVIEW RD
NEENAH, WI 54956

TESCH, RONALD
1273 PRIMROSE LANE
NEENAH, WI 54956

TESCH, VERLIN
1250 KLUCK ST
NEENAH, WI 54956

TEST EQUIPMENT DISTRIBUTORS LL
TRONIX 1959-D PARKER COURT
STONE MOUNTAIN, GA 30087

TESTAMERICA LABORATORIES INC
DEPT 2314
PO BOX 122314
DALLAS, TX 75312

TETRA TECH INC
710 AVIS DR
ANN ARBOR, MI 48108

TEUTEBERG INC
18 JEWELERS PARK DR SUITE 120
NEENAH, WI 54956

TEWS, BUFFORD
934 REDDIN AVE
NEENAH, WI 54956

TEXAS DEPARTMENT OF REVENUE
POB 149348
AUSTIN, TX 78714-9438

TEXAS REVENUE ACCOUNTING DIVISION
BANKRUPTCY DIVISION
PO BOX 13528
AUSTIN, TX 78711-2548

TEXAS WORKFORCE COMMISSION
101 E 15TH ST SUITE 540
AUSTIN, TX 78778

TGI THOMPSON GRINDERS INC
N8138 MAPLE ST
IXONIA, WI 53036

THAO, CHENG
1316 S THEODORE ST
APPLETON, WI 54915

THE AL XANDER COMPANY INC
BOX 98 36E SOUTH ST
CORRY, PA 16407

THE BESL TRANSFER COMPANY
5700 ESTE AVE
CINCINNATI, OH 45232

THE BOLT PLACE
PO BOX 1020
MEADVILLE, PA 16335

THE BRIGGS COMPANY
3 BELLECOR DR
NEW CASTLE, DE 19720

THE CLERK OF ST JOSEPH SUP.CT
SMALL CLAIMS DIVISION
112 S LAFAYETTE BLVD.
SOUTH BEND, IN 46601

THE CLEVELAND ELECTRIC LAB.
1776 ENTERPRISE PARKWAY
TWINSBURG, OH 44087

THE CLEVELAND WIRE CLOTH
3573 EAST 78TH ST
CLEVELAND, OH 44105

THE COLONIAL MACHINE COMPANY
PO BOX 359
PLEASANTVILLE, PA 16341

THE CROWN GROUP
DEPT # 83301
PO BOX 67000
DETROIT, MI 48267

THE CUTTING HOUSE
3418 CAVALIER DR
PO BOX 8830
FORT WAYNE, IN 46898

THE CUTTING HOUSE
PO BOX 8830
FORT WAYNE, IN 46898

THE ESTABROOK CORPORATION
PO BOX 804
BEREA, OH 44017

THE FASTENAL COMPANY
19084 COCHRANTON RD
MEADVILLE, PA 16335

THE FASTENAL COMPANY
PO BOX 978
WINONA, MN 55987

THE FREEMAN MANUFACTURING & SU
PO BOX 931234
CLEVELAND, OH 44193

THE GINGER BONFILI CO.
4225 CAMPBELLS RUN RD
PITTSBURGH, PA 15205

THE HAMMER SOURCE
6450 COLLEGERD #139
LISLE, IL 60532

THE HILL & GRIFFITH COMPANY
LOCATION NO 00223
CINCINNATI, OH 45264

THE HILL AND GRIFFITH COMPANY
1262 STATE AVE
CINCINNATI, OH 45204

THE HITE COMPANY
138 BALDWIN ST PARK RD
MEADVILLE, PA 16335

THE HOME CITY ICE COMPANY
PO BOX 11116
CINCINNATI, OH 45211

THE HOME INSURANCE CO IN LIQUIDATION
C/O SHARON BERGERON
55 SOUTH COMMERCIAL ST
MANCHESTER, NH 03101

THE JOHN GRAY COMPANY
525 W 5TH ST STE 332
COVINGTON, KY 41011-1260

THE KINDT - COLLINS CO.
14124 ORANGE AVE
PARAMOUNT, CA 90723

THE KINDT-COLLINS CO
PO BOX 5371
COLUMBUS, OH 43271

THE KUNIN LAW OFFICES, LLC
JOEL A. KUNIN ESQ
412 MISSOURI AVENUE
EAST ST. LOUIS, IL 62201

THE L.S.STARRETT COMPANY
14422 COLLECTIONS DR/LCKBX
CHICAGO, IL 60693

THE MODAL SHOP INC
3149 E KEMPER RD
CINCINNATI, OH 45241

THE NUGENT SAND CO.
PO BOX 1209
MUSKEGON, MI 49443

THE NUGENT SAND COMPANY INC
PO BOX 1209
MUSKEGON, MI 49443

THE OHIO BROACH CO
35264 TOPPS INDUSTRIAL PARKWAY
WILLOUGHBY, OH 44094

THE PAIGE COMPANY
PARKER PLAZA 400 KELBY ST
FORT LEE, NJ 07024

THE PAPER
PO BOX 188
MILFORD, IN 46542

THE PARKER GROUP
44810 VIC WERTZ DR
CLINTON TOWNSHIP, MI 48036

THE PHILPOTT RUBBER COMPANY
PO BOX 5101
BRUNSWICK, OH 44212

THE PLAIN DEALER
PO BOX 630504
CINCINNATI, OH 45263

THE PROUD COMPANY
600 BURSCA DR SUITE 602
BRIDGEVILLE, PA 15017

THE RENTAL SHOP
309 S DETROIT ST
WARSAW, IN 46580

THE ROBOT COMPANY
PO BOX 291
WESTFIELD, OH 44251

THE SHERWIN-WILLIAMS CO
3177 E STATE ST
SHARON, PA 16148

THE SHERWIN-WILLIAMS CO.
THE SHERWIN-WILLIAMS CO
HERMITAGE, PA 16148

THE SOUTH COAST AIR QUALITY MGMT DIST
21865 EAST COPLEY DR
DIAMOND BAR, CA 91765

THE SPECTACLE SHOPPE
2314 DUBOIS DR
WARSAW, IN 46580

THE STEEL STORE MEADVILLE
825 BESSEMER ST
MEADVILLE, PA 16335

THE TIMKEN CO
ATTN: MICHAEL HART
1835 DUEBER AVE SW
PO BOX 6927
CANTON, OH 44708

THE TIMKEN CORPORATION
CHI P CHEUNG
PO BOX 751580
CHARLOTTE, NC 28275

THE TIMKEN CORPORATION
PO BOX 751580
CHARLOTTE, NC 28275

THE TRAVEL EXPERIENCE
255 CHESTNUT ST
MEADVILLE, PA 16335

THEDACARE AT WORK
2809 N PARK DRIVE LN
APPLETON, WI 54911-1603

THEDACARE AT WORK
PO BOX 469
NEENAH, WI 54957

THEODORE SKEANS
1910 ROSEMONT AVE
WARSAW, IN 46580

THERMAL FISHER SCIENTIFIC
PO BOX 797
DUBUQUE, IA 52004

THERMAL TECHNOLOGIES INC
1944 N GRIFFITH BLVD - SUITE F
GRIFFITH, IN 46319

THERMA-TRON-X INC
1155 S NEENAH AVE
STURGEON BAY, WI 54235

THERMO ELECTRON NORTH AMERICA
INSTRUMENTS CORP 5225 VERONA RD
MADISON, WI 53711

THERMO FISHER SCIENTIFIC
1410 GILLINGHAM LN
SUGAR LAND, TX 77478

THERMO FISHER SCIENTIFIC
312 MIAMI ST
W COLUMBIA, SC 29170

THERMO FISHER SCIENTIFIC
PO BOX 797 2555 KERPER BLVD
DUBUQUE, IA 52001

THERMO FISHER SCIENTIFIC
RADIATION MEASMNT & PROCTECTION
PO BOX 712099
CINCINNATI, OH 45271

THERMOFISHER SCIENTIFIC
PO BOX 712099
CINCINNATI, OH 45271

THERMOTEST INC
3070 KERNER BLVD
SAN RAFAEL, CA 94901

THG & ASSOCIATES
623 WASHINGTON ST
MEADVILLE, PA 16335

THIEL, CAROL
3411 NORTHRIDGE LANE
APPLETON, WI 54914

THIEL, GARY
1435 W VALLEY RD
APPLETON, WI 54915

THIEL, LEON
3411 NORTHRIDGE LANE
APPLETON, WI 54914

THIELS YARDCARE
3411 NORTHRIDGE LN
APPLETON, WI 54914

THOMA, ELROY
10664 1ST AVE
ALMOND, WI 54909

THOMA, STEVE
1219 ALGOMA BLVD
OSHKOSH, WI 54901

THOMACK, ESTHER
E6508 BUTTERNUT RD
MANAWA, WI 54949

THOMACK, HOWARD
E6508 BUTTERNUT RD
MANAWA, WI 54949

THOMAS A FRENCH
4128 W 1300 N
SILVER LAKE, IN 46982

THOMAS C. HEDRICK JR.
8010 CLIFFVIEW DR
POLAND, OH 16148

THOMAS C. MORGAN
431 N OAKLAND
SHARON, PA 16148

THOMAS E BURNWORTH JR
403 S GRACELAND AV
CLAYPOOL, IN 46510

THOMAS E. SANDERS
2199 MERCER W MIDDLESEX RD
WEST MIDDLESEX, PA 16148

THOMAS FOAR
PO BOX 591 670 E UNION LOT 83
WATERLOO, IN 46793

THOMAS G. GOLDKAMP INC
PO BOX 368
AMBLER, PA 19002

THOMAS HOUPT
115 ELLEN ST
GLENSHAW, PA 15116

THOMAS J HAYES
7774 FIR RD
BOURBON, IN 46504

THOMAS J KING
PO BOX 1102
MEMPHIS, TN 38101

THOMAS J PENROD
1571 E 1000N
N MANCHESTER, IN 46962

THOMAS L LINTON
2034 PERRY HIGHWAY
FREDONIA, PA 16124

THOMAS M PARKER
6318 E 400S
PIERCETON, IN 46562

THOMAS P SPRADER & ASSOC
PO BOX 10793
GREEN BAY, WI 54307

THOMAS R KARRELS
1934 ALGOMA BLVD
OSHKOSH, WI 54901

THOMAS SCIENTIFIC
BOX 99
SWEDESBORO, NJ 80850

THOMAS, BOBBY W
2266 EAST 65TH ST
LONG BEACH, CA 90805

THOMPSON COBURN LLP
55 EAST MONROE ST-40TH FLOOR
CHICAGO, IL 60603

THOMPSON GUNDRILLING INC
13840 SATICOY ST
VAN NUYS, CA 91402

THOMPSON INDUSTRIAL SUPPLY
PO BOX 1029
RANCHO CUCAMONGA, CA 91729

THOMPSON, JEFFERY
W8893 HUNTERS RD
HORTONVILLE, WI 54944

THOMPSON, THOMAS
2296 ALLERTON DR
OSHKOSH, WI 54904

THOMSON TAX & ACCOUNTING
RESEARCH & GUIDANCE PO BOX 71687
CHICAGO, IL 60694

THORNE, RICHARD
N1304 BLUSTERY DR
GREENVILLE, WI 54942

THREAD-CRAFT INC
43643 UTICA RD
STERLING HEIGHTS, MI 48314

THURMAN SPARKMAN
611 E MAIN ST
WARSAW, IN 46580

TIEDE, METZ & DOWNS, PC
99 W CANAL ST
WABASH, IN 46992

TIEDT, JOHN
3075 RIDGEWAY DR
NEENAH, WI 54956

TIERNEY, ROBERT
W6229 OLD HIGHWAY RD
MENASHA, WI 54952

TIETJE, MICHAEL
115 RIVER ST
NEENAH, WI 54956

TIGER DIRECT B2B
175 AMBASSADOR
NAPERVILLE, IL 60540

TIGER PACK INC
136 NULF DR
COLUMBIANA,

TIGER TRUCKING INC
PO BOX 250276
GLENDALE, CA 91225

TIGHE-ZEMAN LLC
N50 W13740 OVERVIEW DR SUITE G
MENOMONEE FALLS, WI 53051

TILT OR LIFT
PO BOX 8728
MAUMEE, OH 43537

TIM COX
909 N 50 W
ALBION, IN 46701-9535

TIM EVANS
DISKO 45 E MAIN
SILVER LAKE, IN 46982

TIM FULLER TRUCKING
PO BOX 1184
TUPPER LAKE, NY 12986

TIM LIGGETT
716 N MAIN ST
CHURUBUSCO, IN 46723-1007

TIM RYMAN
618 CIRCLE DR
ALBION, IN 46701

TIM T EVANS
DISKO 45 E MAIN
SILVER LAKE, IN 46982

TIMBER WOLF LOGISTICS
2442 LITTLE RAPIDS
DE PERE, WI 54115

TIMBER WOLF XPRESS
2442 LITTLE RAPIDS RD
DE PERE, WI 54115

TIME CLOCK SALES & SERVICE CO.
20280 S VERMONT AVE #105
TORRANCE, CA 90502

TIME MANAGEMENT SYSTEM
3200 LINE DR
SIOUX CITY, IA 51106

TIME WARNER BUSINESS CLASS
2580 W MASON ST
GREEN BAY, WI 54303

TIME WARNER CABLE
PO BOX 3237
MILWAUKEE, WI 53201

TIMES UNION
BUSINESS OFFICE NEWS PLAZA
BOX 15000
ALBANY, NY 12212

TIMKEN CORPORATION
1835 DUEBER AVE SW MAIL CODE: AEP-12
CANTON, OH 44706

TIMM JR, MARVIN
1826 W GRANT
APPLETON, WI 54914

TIMMONS, STEVEN A
228 PARK ST
GROVE CITY, PA 16127

TIMOTHY BRAMES
2505 DEVILS GLEN APT #2101
BETTENDORF, IA 52722

TIMOTHY CONRAD
3117 W 1025 N
WAWAKA, IN 46794

TIMOTHY J. BAUMER
112 MORTON ST
PO BOX 241
WHEATLAND, PA 16148

TIMOTHY KOLLER
7107 CLARK POINT RD
WINNECONNE, WI 54986

TIMOTHY L FULLER
304 PLEASANT ACRES
NAPPANEE, IN 46550

TIMOTHY S RYMAN
618 CIRCLE DR
ALBION, IN 46701

TINIUS OLSEN TEST MACH CO
PO BOX 1009
HORSHAM, PA 19044

TINIUS OLSEN TESTING MACH CO
PO BOX 7780-1204
PHILADELPHIA, PA 19182

TINKER OMEGA MANUFACTURING
PO BOX 328
SPRINGFIELD, OH 45501

TINKER OMEGA MFG
PO BOX 328
2424 COLUMBUS AVE
SPRINGIELD, OH 45503

TINKER OMEGA MFG LLC
PO BOX 328
SPRINGFIELD, OH 45501

TIPLER, DONALD
1622 NELSON CT
NEENAH, WI 54956

TIPTON, GARY
93 E 13TH ST
FOND DU LAC, WI 54935

TITUS, DAVID
2804 US HWY 19
COCHRANTON, PA 16314

TITUSVILLE AREA HOSPITAL
406 W OAK ST
TITUSVILLE, PA 16354

TJI INC
PO BOX 484
SAEGERTOWN, PA 16433

T-N-T PAINTING
14 WOOD OAKS
ST PETERS, MO 63376

TOBIAS, JUSTIN
611 N UNION ST
APPLETON, WI 54911

TOBIAS, RODNEY G
749 N BROAD ST EXT
GROVE CITY, PA 16127

TOD BECHTEL
18622 DUELL ST
AZUSA, CA 91702

TODD CLARK
1240 INDIA ST - APT 402
SAN DIEGO, CA 92101

TODD L CORNETT
PO BOX 114
MENTONE, IN 46539

TODD M HAMMER
336 EMS W17
NORTH WEBSTER, IN 46555

TODD M MOYER
8211 S ST RD 13
SIDNEY, IN 47562

TODD WALKER
4002 STONE BROOKE DR
GRAPEVINE, TX 76051

TOLEDO EDISON
P O BOX 3638
AKRON, OH 44309-3638

TOLEDO OPTICAL LABRATORY
1201 JEFFERSON AVE PO BOX 2028
TOLEDO, OH 43603

TOLL, LYNN
3443 SHEPPARD DR
OSHKOSH, WI 54904

TOLLARD, DANIEL
1095 CUMBERLAND TR
OSHKOSH, WI 54904

TOLLARD, THOMAS
340 FAIRBROOK
NEENAH, WI 54956

TOM GRONINGER
3567 CR 100 N
WARSAW, IN 46580

TOM HATFIELD
1419 STRATFORD DR
WINONA LAKE, IN 46590

TOM PERRY
104 N FRANKLIN
GARRETT, IN 46738

TOM SIMPSON
633 LYNCREST DR
LINCOLN, NE 68510

TOMAS SALGADO
920 E MAIN ST
WARSAW, IN 46580

TOMHAVE, JARED
315 EAST 3RD ST
VALPARAISO, NE 68065

TOMMY E WADKINS
920 E SHERIDAN ST
WARSAW, IN 46580

TONAWANDA COKE
BOB BLOOM
PO BOX 5007
TONAWANDA, NY 14151

TONAWANDA COKE CORP
BOX 5007
TONAWANDA, NY 14151

TONAWANDA COKE CORPORATION
BOX 347113
PITTSBURGH, PA 15251

TONIES, CHRISTINA P.
4524 N WINDCROSS DR
APPLETON, WI 54913

TONITE CAPITAL PARTNERS
JEFFREY L GENDELL
C/O TONITE CAPITAL MGMT, LLC
55 RAILROAD AVE, 1ST FL
GREENWICH, CT 06830

TONTINE ASSOCIATES LLC
55 RAILROAD AVE - 1ST FLOOR
GREENWICH, CT 68300

TONTINE CAPITAL PARTNERS
55 RAILROAD AVE - 1ST FLOOR
GREENWICH, CT 68300

TONY SCOTT
1907 E WALLACE RD
KENDALLVILLE, IN 46755

TOOFAST SUPPLY
2140 CORNHUSKER HWY
LINCOLN, NE 68521

TOOL CITY WELDING
280 BALDWIN ST
MEADVILLE, PA 16335

TOOL HOUSE INC
5205 S EMMER DR
NEW BERLIN, WI 53151

TOOL SERVICE CORPORATION
PO BOX 26248
MILWAUKEE, WI 53226

TOOLING COMPONENTS INC
8349 W HIGH ST
UNION CITY, PA 16438

TOON, ROBERT
2501 HONEY LOU CT APT 5
APPLETON, WI 54915-6231

TOON, TONY
870 BROAD ST
MENASHA, WI 54952

TOPSS INC
2623 HEY 175 PO BOX 269
RICHFIELD, WI 53076

TORK PRODUCTS INC
PO BOX 5369
FORT WAYNE, IN 46895

TORQUE CONTROL INC
11 UNIVERSAL RD
SELINSGROVE, PA 17870

TORRES, ADAN
14620 LOS ANGELES ST
BALDWIN PARK, CA 91706

TORRES, BALDOMERO
1037 DURHAM LANE
MENASHA, WI 54952

TORRES, EDWIGES O
23439 SCOOTER WAY
MURRIETA, CA 92562

TORRES, ENRIQUE
1668 S PARK AVE
POMONA, CA 91766

TORRES, FELIX
14620 LOS ANGELES ST
BALDWIN PARK, CA 91706

TORRES, JAVIER R
4911 LEIGHTON AVE
LINCOLN, NE 68504

TORRES, JUAN
167 W WALNUT AVE
RIALTO, CA 92376

TORRES, JUAN
769 ALDEN ST
MEADVILLE, PA 16335

TORRES, JUAN
W6150 COUNTY ROAD BB LOT 108
APPLETON, WI 54914-9177

TORRES, LOUIS V.
437 WOODLAWN CT
COMBINED LOCKS, WI 54113

TORRES, PABLO
3137 VANE AVE
EL MONTE, CA 91733

TORRES, PEDRO
14620 LOS ANGELES ST
BALDWIN PARK, CA 91706

TORRES, VALERIE
10011 MIGNONETTE 37
ALTA LOMA, CA 91701-5127

TORRINGTON BRUSH WORKS
4377 INDEPENDENCE CT
SARASOTA, FL 34234

TORRINGTON BRUSH WORKS INC
4377 INDEPENDENCE CT
SARASOTA, FL 34234

TOSHIBA AMERICA INFO
PO BOX 31001-0271
PASADENA, CA 91110

TOTAL EQUIPMENT COMPANY
400 FIFTH AVE
CORAPOLIS, PA 15108

TOTAL LOCK & SECURITY
11772 WESTLINE INDUSTRIAL DR
ST LOUIS, MO 63146

TOTAL PAYROLL SERVICE
1858 CHARTER LANE
LANCASTER, PA 17065

TOTAL PLASTICS INC
23559 NETWORK PLACE
CHICAGO, IL 60673

TOTAL TOOL SUPPLY (TOOL HOUSE)
PO BOX 4069
ST PAUL, MN 55104

TOTAL TOOL SUPPLY INC
215 ALLEGIANCE DR
APPLETON, WI 54913

TOTALCOMP INC
13-01 POLITT DR
FAIR LAWN, NJ 07410

TOUCHSTONE CALIBRATIONS
8745 PACKARD RD
NIAGARA FALLS, NY 14304

TOUCHSTONE CALIBRATIONS INC
8745 PACKARD RD
NIAGARA FALLS, NY 14304

TOW, WAYNE
1014 W 5TH AVE
OSHKOSH, WI 54902

TOWER BANK
PO BOX 2581
FORT WAYNE, IN 46580-2581

TOWLIFT INC
1200 MILEPOST DR
COLUMBUS, OH 43228

TOWN OF MENASHA UTILITY DISTRICT
2000 MUNICIPAL DR
NEENAH, WI 54956

TOWNE & COUNTRY MOTEL
15760 CONNEAUT LAKE RD
MEADVILLE, PA 16335

TOWNSHIP HIGHWAY COMMISSIONER'S
ASSOC OF DUPAGE COUNTY 4N 230 KLEIN RD
WEST CHICAGO, IL 60185

TOYOTA FINANCIAL SERV
EQUIPMENT FINANCING
PO BOX 2431
CAROL STREAM, IL 60132

TOYOTALIFT OF ARIZONA
PO BOX 710310
SANTEE, CA 92072

TPC WIRE & CABLE
4570 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TPC WIRE & CABLE
7061 E PLEASANT VALLEY RD
INDEPENDENCE, OH 44131

TPC WIRE & CABLE
7061 EAST PLEASANT VALLEY
INDEPENDENCE, OH 44131

TPC WIRE AND CABLE
4570 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TRACE & LAWN LANDSCAPING INC
11734 N WAYLAND RD
MEADVILLE, PA 16335-6052

TRACTEL INC GRIPHOIST DIV
51 MORGAN DR STE 1
NORWOOD, MA 02062-5021

TRACTOR & EQUIPMENT
3228 S WOOD ST
CHICAGO, IL 60608

TRACTOR SUPPLY COMPANY
PO BOX 689020 DEPT 30 - 1100157028
DES MOINES, IA 50368

TRADE PUBLISHING CO INC
PO BOX 1364
CROSSVILLE, TN 38557

TRADEBEAM INC
TWO WATERS PARK DR SUITE 200
SAN MATEO, CA 94403

TRAFFIC MANAGEMENT SERVICES
PO BOX 549
ALMA, MI 48801

TRAFFIC MANAGEMENT SERVICES IN
FREIGHT PAYMENT DIVISION
PO BOX 549
ALMA, MI 48801

TRAINING NETWORK
106 CAPITOLA DR
DURHAM, NC 27713

TRAN, JOHN
W2366 SNOWBERRY DR
APPLETON, WI 54915

TRAN, KENNY
429 EVERETT AVE #D
MONTEREY PARK, CA 91755

TRANE SERVICE OF WESTERN NY
45 EARHART DR SUITE 103
BUFFALO, NY 14221

TRANS TELECOM CO. INC
5969 W WASHINGTON BLVD
CULVER CITY, CA 90232

TRANSCAT INC
TRANSCAT INC 23698 NETWORK PLACE
CHICAGO, IL 60673

TRANSCAT/EIL
23698 NETWORK PLACE
CHICAGO, IL 60673

TRANSMISSION & FLUID EQUIP INC
PO BOX 660288
INDIANAPOLIS, IN 46266

TRANSNET INC
PO BOX 352737
TOLEDO, OH 43635

TRANSPORT TOPICS
PO BOX 182
CONGERS, NY 10920

TRANSWORLD SYSTEMS INC
507 PRUDENTIAL RD (23)
HORSHAM, PA 19044

TRAVAGLINI ENTERPRISES INC
231 CHESTNUT ST
MEADVILLE, PA 16335

TRAVIS COE
5113 N 600 E
KENDALLVILLE, IN 46755

TRAVIS ROACH
10740 NORTHLOCK
WAVELY, NE 68462

TRAVIS VOICE & DATA
4211 N BARNES AVE
OKLAHOMA CITY, OK 73112

TRC
PO BOX 79064
CITY OF INDUSTRY, CA

TREANA HUFFMAN
PO BOX 152
WOLCOTTVILLE, IN 46795-0152

TREASURER OF KOB COUNTY
100 W CENTER ST
WARSAW, IN 46580

TREASURER OF KOS. COUNTY
100 W CENTER ST
WARSAW, IN 46580

TREASURER OF KOSCIUSKO COUNTY
PO BOX 1764
WARSAW, IN 46581

TREASURER OF NOBLE COUNTY
101 N ORANGE ST
ALBION, IN 46701

TREASURER OF STATE OF OHIO
COLUMBUS
OH 43216

TREASURER OF STATE OF OHIO
OHIO DEPT OF TAXATION
PO BOX 347
COLUMBUS, OH 43266

TREASURER OF STATE OF OHIO
OHIO DEPT OF TAXATION
PO BOX 804
COLUMBUS, OH 43216

TREASURER OF THE STATE OF OHIO
CORPORATE FRANCHISE TAX
PO BOX 27
COLUMBUS, OH 43216

TREASURER STATE OF OHIO
OHIO USE TAX
PO BOX 16561
COLUMBUS, OH 43266

TREASURER STATE OF OHIO
PO BOX 347
COLUMBUS, OH 43216

TREASURER-CITY OF NEENAH
PO BOX 582
NEENAH, WI 54957

TREASURY OF NEENAH (WI)
PO BOX 582
211 WALNUT ST
NEENAH, WI 54957

TREJO, JOSE
1017 LONDON ST
MENASHA, WI 54952

TREJO, JUAN
140 KING ST
NEENAH, WI 54956

TREVINO, ADRIAN
1551 W CANDLEWOOD
RIALTO, CA 92377

TRI CITY GLASS & DOOR
2801 N ROEMER RD
APPLETON, WI 51911

TRI CITY INDUSTRIAL POWER
PO BOX 576
WEST CARROLLTON, OH 45449

TRI COUNTY WATER CONDITIONING
P O BOX 871
700 S ORCHARD ST
KENDALLVILLE, IN 46755

TRI STAR METALS
8749 PEDRICK RD
DIXON, CA 95620

TRI/AIR TESTING INC
9063 BEE CAVES RD
AUSTIN, TX 78733

TRIAD LEASING & FINANCIAL INC
10116 W OVERLAND RD
BOISE, ID 83709

TRI-CITY INDUSTRIAL POWER
PO BOX 576
WEST CARROLLTON, OH 45449

TRI-COUNTY INDUSTRIES INC
P O BOX 858
MARS, PA 16046

TRI-LIFT INC
20 KAIRNES ST
ALBANY, NY 12205

TRILIX MARKETING GROUP
9105 NORTHPARK DR
JOHNSTON, IA 50131

TRIMAX CLEANING SYSTEMS
7652 SAWMILL RD #324
DUBLIN, OH 43016

TRINA L BURKETT
3284 18B RD
TIPPECANOE, IN 46570

TRINITY CAPITOL CORP
475 SANSOME ST 19TH FLR
SAN FRANCISCO, CA 94111

TRIPLE/S DYNAMICS INC
1031 S HASKELL AVE
DALLAS, TX 75223

TRIPLETT CORPORATION
PO BOX 13
BLUFFTON, OH 45817-0013

TRISTAR INC
3740 EAST LASALLE ST
PHOENIX, AZ 85040

TRISTATE
2701 BEALE AVE
ALTOONA, PA 16601

TRI-STATE BELTING COMPANY
PO BOX 13
SIDMAN, PA 15955

TRI-STATE COMPRESSED AIR SYSTE
1608 EISENHOWER DR S
GOSHEN, IN 46526

TRI-STATE HYDRAULICS INC
1250 MCKEAN AVE
CHARLEROI, PA 15022

TRI-STATE METAL INC
220 W CHICAGO AVE
EAST CHICAGO, IN 46312

TROJAN HEAT TREAT
809 S BYRON ST
HOMER, MI 49245

TROJAN HEAT TREAT INC
809 S BYRON ST PO BOX 97
HOMER, MI 49245

TROY A OUSLEY
1540 E 800 S
CLAYPOOL, IN 46510

TROY BOOTH
8896 E CIRCLE DR
KENDALLVILLE, IN 46755

TROY BOOTH
8896 EAST CIRCLE DR
KENDALLVILLE, IN 46755

TROY E BARRUS
686 WOOBURN GREEN
PERU, IN 46970

TROY MOSLEY
4605 PLEASANT VALLEY DR
FT WAYNE, IN 46825

TRUCKLOAD CARRIER
2121 BROOKS AVE
NEENAH, WI 54957

TRUJILLO, ADRIEN
5776 W HWY 30 #170
FREMON, NE 68025

TRUMBULL INDUSTRIES
16335 CONNEAUT LAKE RD
MEADVILLE, PA 16335

TRUSTMARK INSURANCE COMPANY
75 REMITTANCE DR
SUITE 1250
CHICAGO, IL 60675

TRYPUS, JOSEPH
16668 ROUNDTOP RD
MEADVILLE, PA 16335

TSI/PROTHERM
1233 W COLLINS AVE
ORANGE, CA 92867

TSL LOGISTICS, LTD.
PO BOX 3723
OMAHA, NE 68103

TUBE CITY IMS
JOHN KEYES
P.O. BOX 2000
GLASSPORT, PA 15045

TUBE CITY INC
P.O. BOX 2000
GLASSPORT, PA 15045

TUCHSCHERER, GREGORY
N1054 HWY H
FREMONT, WI 54940

TUMPANE, PATRICK W.
10 SOUTH 320 JAMIE LN
WILLOWBROOK, IL 60527

TURNER TECH. LLC
407 WOOD ST PO BOX 709
WINONA LAKE, IN 46590

TURNER, C EDWARD
45 W 4TH ST
OIL CITY, PA 16301

TURNER, PAUL
LOT #9 4842 N SHANNON RD
TUCSON, AZ 85705

TURNER, THOMAS R
525 N LIBERTY RD
GROVE CITY, PA 16127

TURRET STEEL INDUSTRIES INC
105 PINE ST
IMPERIAL, PA 15126

TUSHAUS COMPUTER SERVICES
3200 N MAIN ST
OSHKOSH, WI 54901

TUV SUD AMERICA INC
10 CENTENNIAL DR
PEABODY, MA 01960

TUYET N WILEY
2270 E 450 S
WOLCOTTVILLE, IN 46795

TW METALS INC
PO BOX 933014
ATLANTA, GA 31193

TWEET-GAROT MECHANICAL INC
2545 LARSEN RD
GREEN BAY, WI 54303

TWIN CITY APPLIANCE
453 S GREEN BAY RD
NEENAH, WI 54956

TYCO ELECTRONICS
PO BOX 3605
HARRISBURG, PA 17175

TYCO THERMAL CONTROLS MIDWEST
2505 WALTER ZIMNY DR
POSEN, IL 60469

TYCO VALVES AND CONTROLS
6185-F JIMMY CARTER BLVD
NORCROSS, GA 30071

U S POSTMASTER
COLUMBUS, OH

U S POSTMASTER
HAVELOCK STATION
LINCOLN, NE 68529

U.S. CELLULAR
PO BOX 0203
PALATINE, IL 60055

U.S. DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 105081
ATLANTA, GA 30348-5081

U.S. ELECTRICAL TOOL INC
5928 HAMILTON-CLEVES RD
MIAMITOWN, OH 45041

U.S. HEALTH WORKS
P O BOX 404480
ATLANTA, GA 30384

U.S. NUCLEAR REGULATORY COMM.
ACCOUNTS RECEIVABLE
PO BOX 979051
ST. LOUIS, MO 63197

U.S. NUCLEAR REGULATORY COMM.
MATERIALS LICENSING BRANCH
2443 WARRENVILLE RD, SUITE 210
LISLE, IL 60532

U.S. PATTERN COMPANY INC
PO BOX 220
RICHMOND, MI 48062

U.S. PLASTICS CORP
1390 NEUBRECHT RD
LIMA, OH 45801

U.S. POSTMASTER
CAROL STREAM, IL 60187

U.S. POSTMASTER
INDIANAPOLIS, IN

U.S. POSTMASTER
SHAKOPEE, MN

U.S. POSTMASTER
ST PETERS, MO

UHC-AARP MEDICARE SUPPLEMENT
MS SUSAN BURNS
10701 W RESEARCH DRIVE
WAUWATOSA, WI 53226-3452

UHLENBRAUCK, DARYL
150 OLDE SCHOOL RD
NEENAH, WI 54956

UHLENBRAUCK, TERRANCE H.
N3112 JENTZ LA
APPLETON, WI 54913

UHLIG LOCK AND SAFE
PO BOX 481
MEADVILLE, PA 16335

ULINE
2200 S LAKESIDE DR
WAUKEGAN, IL 60085

ULINE
ATTN: ACCOUNTS RECEIVABLE
2200 S LAKESIDE DR
WAUKEGAN, IL 60085

ULTRASONIC POWER CORP
239 E STEPHENSON ST
FREEPORT, IL 61032

ULYSSES FRANCIS
3762 W OLD RD 30 LOT 647 E
WARSAW, IN 46580

UMETCO INC
8651 EAST SEVEN MILE RD
DETROIT, MI 48234

UNDERGROUND CONTRACTORS ASSOC
500 PARK BLVD SUITE 154C
ITASCA, IL 60143

UNDERWRITERS LABORATORIES
333 PFINGSTEN RD
NORTHBROOK, IL 60062

UNEMPLOYMENT COMPENSATION DIVISION (WV)
1321 PLAZA EAST
CHARLESTON, WV 25325

UNIFED GOVERNMENT BUSINESS LICENSE
4601 STATE AVE SUITE 87
KANSAS CITY, KS 66102

UNIFIRST CORPORATION
18999 PARK AVE PLAZA
MEADVILLE, PA 16335

UNIFIRST CORPORATION
4520 SECRETARY DR
FORT WAYNE, IN 46808

UNIFIRST CORPORATION
700 S ETIWANDA AVE
ONTARIO, CA 91761

UNIMIN
PO BOX 198867
ATLANTA, GA 30384

UNIMIN CORPORATION
258 ELM ST
NEW CANAAN, CT 68400

UNION SORTERS OF AMERICA
PO BOX 515
SOUTH LYON, MI 48178

UNIQUE DIVERSIFIED SERVICES
7489 PERRY HIGHWAY
MEADVILLE, PA 16335

UNISHIPPERS
4225 30TH AVE S
MOORHEAD, MN 56560

UNITED ALLOYS RESEARCH & DEV
PO BOX 397
125 BLACKSTONE AVE
JAMESTOWN, NY 14701

UNITED CONCORDIA
21700 OXNARD ST #500
WOODLAND HILLS, CA 91367

UNITED DRILL BUSHING
P O BOX 4250
DOWNEY, CA 90241

UNITED ERIE
DIV OF INTERSTATE CHEMICAL CO
PO BOX 931412
CLEVELAND, OH 44193

UNITED GLOVE INC
PO BOX 1826
HICKORY, NC 28603

UNITED HEALTHCARE
MR DUSTIN HINTON
10701 W RESEARCH DRIVE
MILWAUKEE, WI 53226-3440

UNITED HEALTHCARE INSURANCE
22561 NETWORK PLACE
CHICAGO, IL 60673

UNITED MAILING SERVICE
4475 N 124 ST - SUITE A
BROOKFIELD, WI 53005

UNITED PAPER CORP
PO BOX 58
MENASHA, WI 54952

UNITED PARCEL SERVICE
12400 W BLUEMOUND RD
ELM GROVE, WI 53122

UNITED PARCEL SERVICE
LOCK BOX 577
CAROL STREAM, IL 60132

UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL 60132

UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA 19170

UNITED PROPANE & ENERGY
3805 CLEARVIEW COURT
GURNEE, IL 60031

UNITED REFRACTORIES
264 VALLEYBROOK RD
MCMURRAY, PA 15317

UNITED REFRACTORIES CO
264 VALLEYBROOK RD
MCMURRAY, PA 15317

UNITED REFRIGERATION INC
PO BOX 678458
DALLAS, TX 75267

UNITED RENTALS
PO BOX 100711
ATLANTA, GA 30384

UNITED RENTALS INC
2046 CREAMERY RD
DEPERE, WI 54115

UNITED RENTALS INC
PO BOX 100711
ATLANTA, GA 30384

UNITED SCALE ENG CORP
1322 RUSSETT COURT
GREEN BAY, WI 54313

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PHILADELPHIA, PA 19255

UNITED STEELWORKERS
DAVID R JURY
ASST GENERAL COUNSEL
FIVE GATEWAY CENTER, RM 807
PITTSBURGH, PA 15222

UNITED STEELWORKERS
DAVID R. JURY, ESQ
ASSOCIATE GENERAL COUNSEL
FIVE GATEWAY CENTER, ROOM 807
PITTSBURGH, PA 15222

UNITED STEELWORKERS
FIVE GATEWAY CENTER
PITTSBURGH, PA 15222

UNITED STEELWORKERS
PO BOX 644485
PITTSBURGH, PA 15264

UNITED STEELWORKERS
PO BOX 644485
PITTSBURGH, PA 15246

UNITED STEELWORKERS
PO BOX 644485
PITTSBURGH, PA

UNITED STEELWORKERS
SUSAN E. KAUFMAN ESQ
1000 WEST STREET 10TH FL
THE BRANDYWINE BLDG
WILMINGTON, DE 19899

UNITED SURFACE PREPARATION
8770 VALLEY FORGE LN N
MAPLE GROVE, MN 55369

UNITED TESTING SYSTEMS
PO BOX 75
2245 N CLEVAND-MASSILLON RD
BATH, OH 44210

UNITED TIRE MANAGEMENT
9142 BLUESTONE CIR
INDIANAPOLIS, IN 46236-8921

UNITED VAN LINES LLC
22304 NETWORK PLACE
CHICAGO, IL 60673

UNITED WAY OF KOSCIUSKO COUNTY
PO BOX 923
WARSAW, IN 46581

UNITED WAY OF MERCER COUNTY
300 W STATE ST STE 1
SHARON, PA 16146-1294

UNITED WAY OF NOBLE COUNTY
2094 N STATE RD 9
ALBION, IN 46701

UNITED WAY OF WESTERN
CRAWFORD COUNTY
PO BOX 554
MEADVILLE, PA 16335

UNIVAR USA INC
PO BOX 849027
DALLAS, TX 75284

UNIVERSAL AM-CAN LTD
PO BOX 2007
WARREN, MI 48090

UNIVERSAL COMPRESSOR SERVICE INC
157 E 163RD ST
GARDENA, CA 90248

UNIVERSAL ELECTRIC CORP
168 GEORGETOWN RD
CANNONSBURG, PA 15317

UNIVERSAL GAGE & HONE, CO.
125 LOMITA ST
EL SEGUNDO, CA 90245

UNIVERSAL HARDFACING & WELDING
5138 GRAYHURST AVE
BALDWIN PARK, CA 91706

UNIVERSAL SPECIALTIES INC
PO BOX 97
WAMPUM, PA 15157-0097

UNLIMITED STAFFING INC
314 STIRLING VILLAGE
BUTLER, PA 16001

UNL-MATERIALS RESEARCH
DEPT MECHANICAL ENG
PO BOX 880656
LINCOLN, NE 68588

UNUM LIFE INSURANCE COMPANY
PO BOX 406946
ATLANTA, GA 30384

UP SPECIAL DELIVERY SERV
PO BOX 207
IRON MOUNTAIN, MI 49801

UPS
PO BOX 7247-0244
PHILADELPHIA, PA 19170

UPS FREIGHT
28013 NETWORK PL
CHICAGO, IL 60673

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL 60673

UPS SMALL PKGS
LOCKBOX 577
CAROL STREAM, IL 60132

UPS SUPPLY CHAIN SOLUTIONS
28013 NETWORK PLACE
CHICAGO, IL 60673

UPS SUPPLY CHAIN SOLUTIONS
CUSTOMS BROKERAGE SERVICES
PO BOX 34486
LOUISVILLE, KY 40232

UPS SUPPLY CHAIN SOLUTIONS
PO BOX 730900
DALLAS, TX 75373

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PLACE
CHICAGO, IL 60673

UPS UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA 19170

UPTIME ELECTRONICS INC
2520 PACIFIC PARK DR
WHITTER, CA 90601

URIBE, JUAN T
4711 RICHWOOD AVE
EL MONTE, CA 91732

URIETA, MARGARITO
18024 E CITRUS EDGE
AZUSA, CA 91702

US CELLULAR
PO BOX 0203
PALATINE, IL 60055

US CORRUGATED INC
1601 BLAIRS FERRY RD NE PO BOX 1290
CEDAR RAPIDS, IA 52406

US DEPARTMENT OF JUSTICE
ELLEN SLIGHTS/DAVID WEISS
1007 ORANGE ST, STE 700
PO BOX 2046
WILMINGTON, DE 19899

US FREIGHT TRANSPORTATION
PO BOX 27337
OMAHA, NE 68127

US INSPECTION SERVICES
PO BOX 712548
CINCINNATI, OH 45271

US LAMP
3600 VELP AVE SUITE 1
GREEN BAY, WI 54313

US LOGISTICS INC
703 HENNIS RD
WINTER GARDEN, FL 34787

US NUCLEAR REGULATORY COM
PO BOX 954514
ST LOUIS, MO 63195

US POSTMASTER
NEENAH, WI 54956

US POSTMASTER
W MILWAUKEE, WI 53234

US POSTMASTER
GMF
COLONIE, NY 12205

US ROAD FREIGHT EXPRES
PO BOX 9070
WICHITA, KS 67277

US SLING & SUPPLY
1377 KIMBERLY DR
NEENAH, WI 54956

USF FABRICATION
3200 W 84TH ST
HIALEAH, FL 33018

USF HOLLAND
27052 NETWORK PLACE
CHICAGO, IL 60673

USF HOLLAND
750 EAST 40TH ST PO BOX 9021
HOLLAND, MI 49422

USF HOLLAND INC
750 EAST 40TH ST
HOLLAND, MI 49423

USF REDDAWAY
26401 NETWORK PLACE
CHICAGO, IL 60673

USF REDDAWAY
PO BOX 1035
CLACKAMAS, CA 97015

UTILITY CRANE &
EQUIPMENT INC 2239 N BLACK CANYON HW
PHOENIX, AZ 85009

UW MADISON-RAD CAL LAB
1111 HYLAND AVE B1002 WIMR
MADISON, WI 53705

UW MADISON-REGISTRATION
702 LANGDON ST
MADISON, WI 53706

UW MADISON-TESTING LAB
1314 ENGINEERING HALL
1415 ENGINEERING DR
MADISON, WI 53706

V&S GALVANIZING
153 MICRO DR
JONESTOWN, PA 17038

V. O. BAKER DISTRIBUTING CO
PO BOX 55
MENTOR,

VA DEPT OF TAXATION
TAX CONSULTING AUTHORITY SVCS
BANKRUPTCY COUNSEL
PO BOX 2156
RICHMOND, VA 23218-2156

VACUUM RESEARCH LIMITED
2419 SMALLMAN ST
PITTSBURGH, PA 15222

VALE TYPEWRITER COMPANY
6319 PENN AVE S
RICHFIELD, MN 55423

VALENZUELA, NICOLAS
2126 PETUNIA AVE
GLENDORA, CA 91740

VALENZUELA, VICTOR
6344 EL SELINDA ST
BELL GARDENS, CA 90201

VALERIE J PRUITT
909 W MARKET ST
PIERCETON, IN 46562

VALLEN SAFETY/HAGEMEYER
5660 S WESTRIDGE DR
NEW BERLIN, WI 53151

VALLEY BRAKE & WHEEL SERVICE INC
12133 E VALLEY BLVD
EL MONTE, CA 91732

VALLEY COURIERS INC
PO BOX 8036
CALABASAS, CA 91302

VALLEY EXPRESS LLC
6003 N HWY 45
OSHKOSH, WI 54904

VALLEY LOCK & SECURITY
3617 JOHANN RD
APPLETON, WI 54915

VALLEY MACHINE & IRON CO
4301 PLANTATION CT
DEPERE, WI 54115

VALLEY NAT'L GASES-GWS
PO BOX 6378
WHEELING, WV 26003

VALLEY PATTERN INC
990 VALLEY RD
MENASHA, WI 54952

VALLEY PLATING & FAB
PO BOX 11206
GREEN BAY, WI 54307

VALLEY PUMP CO
PO BOX 1096
APPLETON, WI 54912

VALLEY SCALE SERVICE INC
2299 WOODALE AVE
GREEN BAY, WI 54313

VALLEY SEALCOTE
W6265 CONTRACTOR DR
APPLETON, WI 54914

VALLEY STAFFING INC
PO BOX 217
SHAKOPEE, MN 55379

VALLEY STEEL STAMP INC
15 GREENFIELD ST
GREENFIELD, MA 01301-1378

VALLEY VISTA SERVICES
17445 EAST RAILROAD ST
CITY OF INDUSTRY, CA 91748

VALMONT COATINGS
DBA VALLEY GALVANIZING
PO BOX 310267
DES MOINES, IA 50331

VALSPAR CORPORATION
5400 23RD AVE
MOLINE, IL 61265

VALUE HOME CENTER
PARK AVE PLAZA
MEADVILLE, PA 16335

VAN CON INCORPORATED
PO BOX 309
DEXTER, MI 48130

VAN EPEREN PAINTING INC
1025 S LYNNDALE DR
APPLETON, WI 54914

VAN ERT ELECTRIC CO
2000 PROGRESS WAY
KAUKAUNA, WI 54130

VAN HANDEL, ANTHONY
2851 CROSSING CT
APPLETON, WI 54913

VAN HANDEL, RICHARD
5 FLORAL DR
KIMBERLY, WI 54136

VAN HEUKLON, DAVID
1730 AUDREY LANE
APPLETON, WI 54915

VAN STRATEN, RICHARD
E9179 CTY TRUNK X
NEW LONDON, WI 54961

VAN TUIL PHOTO & IMAGING CTR
19051 PARK AVE PLAZA
MEADVILLE, PA 16335

VAN ZEELAND, ADAM
2797 CTY RD JJ
NEENAH, WI 54956

VANDEN ACKER, JULIE
1670 ELK TRAIL CT
NEENAH, WI 54956

VANDEN BLOOMER, TERRY
811 BLACKWELL ST
KAUKAUNA, WI 54130

VANDEN HEUVEL, WILLIAM J.
7529 COUNTY RD T
OSHKOSH, WI 54904

VANDEN WYNGAARD, ALAN T.
2500 ERIC DR
APPLETON, WI 54915

VANDEN WYNGAARD, VANESSA
2500 ERIC DR
APPLETON, WI 54915

VANDENBUSCH, JEFF
1913 S JEFFERSON ST
APPLETON, WI 54915-1850

VANDENWYNGAARD, CHRISTOPHER
N312 MILITARY RD
SHERWOOD, WI 54169

VANHAASTER, JOSEPH
716 FIRST ST
MENASHA, WI 54952

VANLERBERGHE, JUDITH
1338 MULBERRY LN
NEENAH, WI 54956

VANLINN, RICHARD
10081 OAKDALE DR
ALMOND, WI 54909

VANOUDENHOVEN, ANDREW
1120 GILBERT ST
NEENAH, WI 54956

VANOUDENHOVEN, GREG
1602 N OAKWOOD RD
OSHKOSH, WI 54904

VARGAS, ELIAS
2006 WINCHESTER RD
NEENAH, WI 54956

VASQUEZ, JUAN
2525 SIOSTRE AVE
EL MONTE, CA 91731

VAUGHTER, JAMES
958 GROVE ST
NEENAH, WI 54956

VDJ MACHINING
16313 PIUMA AVE
CERRITOS, CA 90703

VDJ MACHINING
16313 PLUMA AVE
CERRITOS, CA 90703

VEGA, DANIEL
128 E 13TH ST #B1
CRETE, NE 68333

VEKTEK INC
3812 S LEONARD RD
ST JOSEPH, MO 64503

VELA, JESUS M
5203 LIVE OAK ST
CUDAHY, CA 90201

VELASCO, ISAURO
1696 VEJAR ST
POMONA, CA 91766

VELASCO, REFUGIO
16317 BALLENTINE PL
COVINA, CA 91722

VELCOR LEASING CORP
2005 W BELTLINE HWY - SUITE 200
MADISON, WI 53713

VELCOR LEASING CORP
2005 W BELTLINE HWY SUITE 200
MADISON, WI 53713

VELEZ, JULIO
110 E 13TH ST #4
CRETE, NE 68333

VENEGAS, SAMUEL M.
11313 DASYE ST
EL MONTE, CA 91732-2126

VEOLIA ES SOLID WASTE MIDWEST
PO BOX 6484
CAROL STREAM, IL 60197

VEOLIA ES SPECIAL SERVICES INC
N104 W13275 DONGES BAY RD
GERMANTOWN, WI 53022

VEOLIA ES TECH SOLUTIONS
107 S MOTOR AVE
AZUSA, CA 91702

VEOLIA ES TECH SOLUTIONS LLC
5137 INDIANAPOLIS BLVD
EAST CHICAGO, IN 46312

VEOLIA ES TECHNICAL SOLUTIONS
W124N9451 BOUNDARY
MENOMONEE FALLS, WI 53051

VERA, GUADALUPE
1219 DARLENE DR
MENASHA, WI 54952

VERA, ISIDRO
1517 E SYLVAN AVE
APPLETON, WI 54915

VERA, JOSE
1219 DARLENE DR
MENASHA, WI 54952

VERA, JOSEPH
1132 LAWNDALE DR
MENASHA, WI 54952

VERA, JUAN
1032 2D LUCERNE DR
NEENAH, WI 54952

VERA, NICOLAS
95 OAK PARK DR
MENASHA, WI 54952

VERHALEN INC
500 PILGRAM WAY
GREEN BAY, WI 54304

VERICHECK TECHNICAL
664 COCHRAN MILL RD
JEFFERSON HILLS, PA 15025

VERISON BUSINESS
PO BOX 371873
PITTSBURGH, PA 15250

VERIZON
PO BOX 15124
ALBANY, NY 12212-5124

VERIZON
PO BOX 28000
LEHIGH VALLEY, PA 18002

VERIZON
PO BOX 28000
LEHIGHVALLEY, PA 18002-8000

VERIZON
PO BOX 660748
DALLAS, TX 75266

VERIZON WIRELESS
700 CRANBERRY WOODS DR
CRANBERRY TWP, PA 16066

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA 18002

VERIZON WIRELESS
PO BOX 25505
LEHIGHVALLEY, PA 18002

VERIZON WIRELESS
PO BOX 553
WARRENDALE, PA 15086

VERIZON WIRELESS
PO BOX 9622
MISSION HILLS, CA 91346

VERIZON WIRELESS LLC
180 WASHINGTON VALLEY RD
BEDMINSTER, NJ 07921

VERNON CENTRAL HOSE COMPANY
16589 MCMATH AVE
MEADVILLE, PA 16335

VERNON R WELSH
307 W MAIN
LARWILL, IN 46764

VERNON TOWNSHIP - RECEIVER OF TAXES
16678 MCMATH AVE
MEADVILLE, PA 16335

VERNON TOWNSHIP SANITARY
16678 MCMATH RD
MEADVILLE, PA 16335

VERNON TOWNSHIP TAX COLLECTOR
DOROTHY LONGSTRETH 9511 KRIDER RD
MEADVILLE, PA 16335

VERNON TOWNSHIP TAXCOLLECTOR
DOROTHY LONGSTRETH
9511 KRIDER RD
MEADVILLE, PA 16335

VERNON TOWNSHIP VOL. FIRE DEPT
18208 CUSSEAGO RD
MEADVILLE, PA 16335

VERSEVO INC
1055 COTTONWOOD AVE SUITE #400
HARTLAND, WI 53029

VERTZ, STEVEN R.
1312 S HARMON
APPLETON, WI 54915

VESUVIUS NEOMELT-C/O FOSECO
20200 SHELDON RD
CLEVELAND, OH 44142

VESUVIUS U.S.A.
20200 SHELDON RD
BROOK PARK, OH 44142-1315

VETERANS OF FOREIGN WARS
SCHOLARSHIP FUND 1045 S MORGAN ST
MEADVILLE, PA 16335

VIBRATION ANALYSIS OF INDIANA
9998 BRIGHTWATER DR
FISHERS, IN 46038

VICENTE LEDESMA RUIZ
209 E WALNUT ST
KENDALLVILLE, IN 46755

VICTOR BALDERAS
729 W BELMONT AVE
LINCOLN, NE 68521

VICTOR D CEBALLOS
14 EMS B56 LANE
WARSAW, IN 46582

VICTORIA KESSIE
775 N 450 W
COLUMBIA CITY, IN 46725

VICTORINO BLANCO
4426 KENILWORTH
FT. WAYNE, IN 46806

VIDAL GUZMAN
313 E VINE ST
KENDALLVILLE, IN 46755

VIDALES, ALFREDO
11246 1/2 DODSON ST
EL MONTE, CA 91733

VIEIRA, MANUEL
118 PRESCOTT DR
SOMERSET, MA 27260

VIETNAM VETS FOUNDATION OF WISC
PMB #305 2700 W COLLEGE AVE - SUITE 9
APPLETON, WI 54914

VIKING ELECTRIC
4125 E MADISON
PHOENIX, AZ 85034

VIKING TECHNOLOGIES
25169 DEQUINDRE RD
MADISON HEIGHTS, MI 48071

VIKING TOOL & GAGE INC
11160 STATE HIGHWAY 18
CONNEAUT LAKE, PA 16316

VILLAGE OF CAROL STREAM
PO BOX 4694
CAROL STREAM, IL 60197-4694

VILLAGE OF STRYKER
200 N DEFIANCE ST
PO BOX 404
STRYKER, OH 43557

VILLAGE OF STRYKER
UTILITY BILLING DEPT BOX 404
STRYKER, OH 43557

VILLAGE OF STRYKER INCOME TAX DEPT
POB 404
STRYKER, OH 43557

VILLAGE OF STRYKER-INCOME TAX
TAX ADMINISTRATOR PO BOX 404
STRYKER, OH 43557

VILLAGOMEZ, JOSE
1411 S KERNAN AVE
APPLETON, WI 54915

VILLAGOMEZ, LEONARDO
1833 E JOHN ST
APPLETON, WI 54915

VILLALOBOS, RAFAEL
403 DEBORAH DR
POMONA, CA 91767

VILLANEUVA, RAFAEL
PARCELAS PALMAS ALTAS BUZON #100
BARCELONETA  PR 617

VILLASENOR, CRISTINA
3815 BALDWIN AVE APT 115
EL MONTE, CA 91731-1759

VILLASENOR, SERGIO
11171 KAUFFMAN ST
EL  MONTE, CA 91731

VILLEGAS, MARCELINO
2727 N VIOLA ST
APPLETON, WI 54911

VINCENT D WIDMAN
1741E RAVENWOOD LN
COLUMBIA CITY, IN 46725

VINCENT M JEFFREY
721 E ARTHUR ST
AKRON, IN 46910

VIORATO, GUMERCINDO
11968 FOREST PARK
VICTORVILLE, CA 92392

VIORATO, SALVADOR
475 S JOYCE AVE
RIALTO, CA 92376

VIRGINIA B SHIPE
238 COUNTY LINE RD
BRIDGEVILLE, PA 15017

VIRGINIA DEPARTMENT OF TAXATION
3610 W BROAD
RICHMOND, VA 23230

VISA
PINNACLE BANK 5651 S 59TH ST
LINCOLN, NE 68516

VISION COMMUNICATIONS
AKA: KHAVARIAN ENTERPRISES INC
4501 E PACIFIC COAST HW, STE. 400
LONG BEACH, CA 90804

VISITING NURSE ASSOC-CRAW CNTY
747 TERRACE ST
MEADVILLE, PA 16335

VISSERS, ELMER
869 ZEMLOCK AVE
NEENAH, WI 54956

VISSERS, FRANCIS
314 E 14TH ST RM 65
KAUKAUNA, WI 54130

VISTA MARKETING INC
PO BOX 1010
FREEDOM, WI 54131

VISTA PAINT CORPORATION
2020 E ORANGETHORPE AVE
FULLERTON, CA 92831

VITRAN EXPRESS
PO BOX 633519
CINCINNATI, OH 45263

VO, DAVID
16212 ABBEY ST
LA  PUENTE, CA 91744

VOELKER JR, GERALD
920 MASON ST
OSHKOSH, WI 54902

VOELL MACHINERY CO
PO BOX 2103
WAUKESHA, WI 53187

VOGT WAREHOUSE
1440 W 8TH ST
CINCINNATI, OH 45203

VOIGHT, DUWAYNE
548 MUTTART RD
NEENAH, WI 54956

VOIGHT, RONALD
12747 LOGAN RD
SURING, WI 54174

VOISINE, ALICE
345 MAIN ST APT 104
OLD TOWN, ME 44680

VOLLAND ELECTRIC
75 INNSBRUCK DR
BUFFALO, NY 14227

VOLLMER, JOHN
RR 1 300 W FLANAGAN AVE
BEAR CREEK, WI 54922

VOLLMER, KEVIN
E9979 COUNTY RD I
CLINTONVILLE, WI 54929

VOLLMER, KEVIN
E9979 CTY RD I
CLINTONVILLE, WI 54929

VORISEK, JOHN E
5168 W CENTER RD
LINESVILLE, PA 16424

VORTEX
19565 E WALNUT DR S #B8
INDUSTRY, CA 91744

VOSTERS, EUGENE
751 DEPERE
MENASHA, WI 54952

VOTO MANUFACTURERS SALES CO.
1226 EAST MAIN ST
CLARION, PA 16214

VOYTEN ELECTRIC
OLD ROUTE 8/PECAN HILL
PO BOX 361
FRANKLIN,

VROMAN, EDWARD A
919 ALLEN ST
TITUSVILLE, PA 16354

VUE, ALEX
2144 W HIAWATHA DR
APPLETON, WI 54914

VULCAN ENGR CO
1 VULCAN DR PO 307
HELENA, AL 35080

VWR SCIENTIFIC INC
PO BOX 626
BRIDGEPORT, NJ 08014

VWR SCIENTIFIC PRODUCTS
PO BOX 31001-1257
PASADENA, CA 91110

W A VORPAHL INC
PO BOX 12175
GREEN BAY, WI 54307

W W GRAINGER INC
DEPT 835267352
PALATINE, IL 60038

W&W STEEL CO
PO BOX 25369
OKLAHOMA CITY, OK 73125

W. L LOGAN TRUCKING INC
3224 NAVARRE RD S W
CANTON,

W.A. MURPHY INC
PO BOX 4607
EL MONTE, CA 91734

W.A. WOODS INDUSTRIES INC
10120 W FRONTAGE RD
SOUTHGATE, CA 90280

W.L. DUNN CONSTRUCTION CO.
ADAMS ST
COCHRANTON, PA 16314

W.S. DODGE OIL CO INC
3710 FRUITLAND AVE
MAYWOOD, CA 90270

W.W. GRAINGER INC
7300 N MELVINA
M240
NILES, IL 60714

W.W. GRAINGER INC
DEPT 828500264
PALATINE, IL 60038

WA HAMMOND DRIERITE CO
PO BOX 460
XENIA, OH 45385

WABASH ELECTRIC SUPPLY INC
1400 S WABASH ST
WABASH, IN 46992

WABASH SUPERIOR COURT
69 W HILL ST
WABASH, IN 46992

WADE FRAUHIGER
2300 W WILDWOOD TRL
WARSAW, IN 46580-8184

WADE FRAUHIGHER
2300 W WILDWOOD TRL
WARSAW, IN 46580-8184

WADE L DURNELL
2145 RIEDMILLER
FT WAYNE, IN 46802

WAGNER, ELLSWORTH
38 MCKINLEY ST
FRANKLIN, PA 16323

WAGNER, RAYMOND R
587 JOHNSTOWN RD
NEW WILMINGTON, PA 16142

WAGNER, ROBERT K
4478 OLD MERCER RD
VOLANT, PA 16156

WAGNER, RONALD J
2563 STATE ROUTE 208
NEW WILMINGTON, PA 16142

WAITE, BRADLEY J.
2529 MAPLE GROVE DR
NEENAH, WI 54956

WAITE, JAMES
229 EDGEWOOD DR
NEENAH, WI 54956

WALD WIRE
846 WITZEL AVE
OSHKOSH, WI 54901

WALDAMEER PARK
PO BOX 8308
ERIE, PA 16505

WALKER NATIONAL
2195 WRIGHT BROTHERS AVE
COLUMBUS, OH 43217

WALKER PROCESS EQUIPMENT
PO BOX 95109
PALATINE, IL 60095

WALKER, BRYAN H
145 N SHENANGO ST
MERCER, PA 16137

WALKER, GERALD T.
4002 STONE BROOKE DR
GRAPEVINE, TX 76051

WALKER, GLENN D
640 S OAKLAND AVE
SHARON, PA 16146

WALKER, JAMES A.
14800 HARMONSBURG RD
MEADVILLE, PA 16335

WALKER, PHILIP
11730 PENNA AVE
MEADVILLE, PA 16335

WALL STREET JOURNAL
PO BOX 7030
CHICOPEE, MA 01021

WALLACE, BRIAN
4500 W PROSPECT AVE
APPLETON, WI 54915

WALLING COMPANY
6103 N 90TH ST
OMAHA, NE 68134

WAL-MART
1500 CONNEAUT LAKE RD
MEADVILLE, PA 16335

WALSH CARGO
N2792 COUNTY RD N
LINDEN STATION, WI 53944

WALSH, PAUL R
1376 BUTLER PIKE
MERCER, PA 16137

WALTER COKE INC
3500 35TH AVE N
BIRMINGHAM, AL 35207

WALTER GOFF
2036 N MAIN ST
FALL RIVER, MA 02720

WALTER MIRRIONE, ESQ
417 PURCHASE ST
SOUTH EASTON, MA 02375

WALTER OVERLA
4215 S 1175 E BOX 337
STROH, IN 46789

WALTER PARKER
900 AUTUMN HILLS DR
LOT 23
AVILLA, IN 46710-9410

WALTERS WHOLESALE ELECTRIC CO
1880 SPRUCE ST
RIVERSIDE, CA

WALTERS, JEFFERY
538 E HARDING DR
APPLETON, WI 54915

WALTERS, MICHAEL
323 E CECIL ST
NEENAH, WI 54956

WALTON MOTORS & CONTRACTORS
1843 FLORADALE AVE
SOUTH EL MONTE, CA 91733

WANDA NEWSOME
812 S LAKE ST
WARSAW, IN 46580

WANG, ERIC
315 S 4TH ST
ALHAMBRA, CA 91801

WANTY, JAMES -PETE-
E225 COBB TOWN RD
WAUPACA, WI 54981

WARD TRUCKING LLC
PO BOX 1553
ALTOONA, PA 16603

WAREHOUSE SPECIALIST
PO BOX 7110
APPLETON, WI 54912

WAREHOUSE SPECIALISTS
PO BOX 7110
APPLETON, WI 54912

WARNERS MOVING AND STORAGE
PO BOX 269 W COUNTRY CLUB RD
RED LION, PA 17356

WARREN C SAUERS CO.,  INC
2601 ROCHESTER RD
CRANBERRY TOWNSHIP, PA 16066

WARREN COMPANY
PO BOX 8440
ERIE, PA 16505

WARREN, ROBB
3487 N CAPTAIN COLTON LN
FLAGSTAFF, AZ 86001

WARREN, ROY
N3816 MOSQUITO HILL
NEW LONDON, WI 54961

WARSAW AUTOMOTIVE SUPPLY
PO BOX 646
WARSAW, IN 46580

WARSAW CHAMBER OF COMMERCE
313 S BUFFALO ST
WARSAW, IN 46580

WARSAW CHEMICAL CO INC
PO BOX 1855
WARSAW, IN 46581

WARSAW CHEMICAL CO INC
PO BOX 858
WARSAW, IN 46581

WARSAW COMM. DEVELOPMENT CORP
PO BOX 1223
WARSAW, IN 46581

WARSAW ENG & FABRICATING INC
2500 E DURBIN PO BOX 1043
WARSAW, IN 46581

WARSAW ENGINEERING
PO BOX 1043
WARSAW, IN 46581

WARSAW ENGINEERING & FAB.
PO BOX 1043
WARSAW, IN 46581

WARSAW FOUNDRY COMPANY INC
GREY IRON CASTINGS
PO BOX 227
WARSAW, IN 46581

WARSAW MASONRY SUPPLY
1403 N DETROIT ST
WARSAW, IN 46580

WARSAW PARKS & RECREATION
117 EAST CANAL ST
WARSAW, IN 46580

WARSAW PILL BOX
2280 PROVIDENT COURT SUITE D
WARSAW, IN 46580

WARSAW PLATING WORKS
PO BOX 914
WARSAW, IN 46581

WARSAW PLATING WORKS INC
PO BOX 914
WARSAW, IN 46581

WARSAW TOOL SUPPLY INC
113 W MARKET ST
WARSAW, IN 46580

WASHINGTON DEPT OF REVENUE
PO BOX 47476
OLYMPIA, WA 98504

WASSON, SCOTT
115 LINCOLN AVE
MEADVILLE, PA 16335

WASTE MANAGEMENT
BILL PAYMENT CENTER
PO BOX 4648
CAROL STREAM, IL 60197

WASTE MANAGEMENT
VALLEY TRAIL RECYCLNG & DISPOSAL
PO BOX 286
BERLIN, WI 54923

WASTE MANAGEMENT OF SAN  GABRIEL
PO BOX 78251
PHOENIX, AZ 85062

WASTE MANAGEMENT-MILWAUKEE
W124N8925 BOUNDARY RD
MENOMONEE FALLS, WI 53051

WASTE MGMT OF CENTRAL WIS
PO BOX 1563
FOND DU LAC, WI 54936

WASTE MGMT OF ST LOUIS
7230 HALL ST
ST LOUIS, MO 63147

WASTE MGMT-COLUMBUS
1006 WALNUT ST
CANAL WINCHESTER, OH 43110

WASTE MGMT-SAVAGE
12448 PENNSYLVANIA AVE S
SAVAGE, MN 55378

WATERLOO WAREHOUSING & SVCE CO
324 DURYEA ST
WATERLOO, IA 50701

WATERS, JENE A.
149 CLAIRE AVE
NEENAH, WI 54956

WATSON POWER BULK MATERIAL HANDLING
8812 TYLER BLVD
MENTOR, OH 44060

WAUKESHA INDUST SUPPLIES
W227 N678 WESTMOUND
WAUKESHA, WI 53187

WAUKESHA WATER UTILITY
115 DELAFIELD ST
WAUKESHA, WI 53188

WAUPACA FOUNDRY INC
PO BOX 249
WAUPACA, WI 54981

WAUSAU INDUSTRIAL FILTER
PO BOX 45
ROTHSCHILD, WI 54474

WAUSAU INSURNCE COMPANIES
PO BOX 0581
CAROL STREAM, IL 60132

WAUSAU SIGNATURE AGENCY LLC
2000 WESTWOOD DR
WAUSAU, WI 54401

WAUSEON MACHINE & MFG INC
708 S ORCHARD ST
KENDALLVILLE, IN 46755

WAYNE KLICK
231 GREENPOINT SCHOOL RD
JONESTOWN, PA 17038

WAYNE M NICOLA
2082 S CO FARM RD
WARSAW, IN 46580

WAYNE NICOLA
2082 S CO FARM RD
WARSAW, IN 46580

WAYNE NICOLA
2082 S COUNTY FARM RD
WARSAW, IN 46580

WAYNE P. AYRES
312 ELM AVE
SHARON, PA 16146-2308

WAYNE PIPE & SUPPLY INC
6040 INNOVATION BLVD
FT WAYNE, IN 46818

WE ENERGIES
PO BOX 2046
MILWAUKEE, WI 53201

WE ENERGIES
RANDY SABEL
PO BOX 2046
MILWAUKEE, WI 53201

WEAR-COTE INTERNATN'L INC
PO BOX 4177
ROCK ISLAND, IL 61204

WEAVE ALLOY PRODUCTS CO.
40736 BRENTWOOD DR
STERLING, MI 48310

WEAVER MATERIAL SERVICE
PO BOX 1151
JAMESTOWN, NY 14702

WEBER ELECTRIC SUPPLY INC
PO BOX 553
MEADVILLE, PA 16335

WEBER, RICHARD
508 TAYCO ST
MENASHA, WI 54952

WEBER, ROBERT S.
1100 FARMINGTON AVE
OSHKOSH, WI 54901

WEBER-HARRIS FORD LINCOLN MERC
433 BALDWIN ST
MEADVILLE, PA 16335

WEBSTER, MARVIN
17562 MULLEN RD
MEADVILLE, PA 16335

WEBSTER, MELVIN G
22884 STATE HWY 27
MEADVILLE, PA 16335

WECK LABORATORIES
14859 EAST CLARK AVE
INDUSTRY, CA 91745

WEDD MILLER
PO BOX 172
SILVER LAKE, IN 46982

WEDRON SILICA COMPANY
PO BOX 73402-N
CLEVELAND, OH 44193

WEED SEPTIC TANK SERVICE INC
504 E BAKER ST
WARSAW, IN 46580

WEIGH-TRONIX INC
75 REMITTANCE DR DEPT 1986
CHICAGO, IL 60675-1986

WEINSTEIN REALTY ADVISORS
15 N CHERRY LANE PO BOX 5005
YORK, PA 17405

WEIR, HAROLD
BOX 134
HARMONSBURG, PA 16422

WEIR, WILLIAM
113 COLUMBIA AVE
MEADVILLE, PA 16335

WEISKOPF, DANIEL L.
5661 N CALMES DR
APPLETON, WI 54913

WEISS INSTRUMENT
26 CAPITAL DR
WALLINGFORD, CT 06492

WEISS-ROHLIG USA LLC
351 W TOUHY AVE SUITE 100
DES PLAINES, IL 60018

WELCH EQUIPMENT CO INC
PO BOX 22056
TEMPE, AZ 85285

WELDERS SUPPLY COMPANY
1628 CASCADE ST
ERIE, PA 16501

WELDING TECHNOLOGIES INC
PO BOX 1184
OIL CITY, PA 16301

WELKE GROUP
1110 N OLD WORK 3RD ST STE 650
MILWAUKEE, WI 53203-1117

WELLMON, WILLIAM H
9750 WILLIAMSON RD
MEADVILLE, PA 16335

WELLS FARGO
300 TRI STATE INTERNATIONAL SUITE 400
LINCOLNSHIRE, IL 60069

WELLS FARGO FINANCIAL
300 TRI-STATE INTERNATIONAL SUITE 400
LINCOLNSHIRE, IL 60069

WELLS FARGO INSUR SVCS OF MN INC
4300 MARKETPOINTE DR - SUITE 600
BLOOMINGTON, MN 55435

WELLSAW
2829 N BURDICK
KALAMAZOO, MI 49007

WELSH, JAMES K
345 ADDLE ALLEY
MEADVILLE, PA 16335

WELTON, MERLE
14251 S MOISERTOWN RD
MEADVILLE, PA 16335

WENDALL D KLINGER
3787 N CO RD 400W
WARSAW, IN 46582

WENDELL FRITZ
814 TANNER COURT
KENDALLVILLE, IN 46755

WENDLER, KENNETH
830 MILLER LANE
OSHKOSH, WI 54901

WENDLER, LEONARD
652 MC KINLEY ST
NEENAH, WI 54956

WENDLER, LEONARD
652 MCKINLEY ST
NEENAH, WI 54956

WENDT, GEORGE
N9624 WALNUT RD
CLINTONVILLE, WI 54929

WERB & SULLIVAN
ATT: D.WERB & J.KLEIN, ESQ.
300 DELAWARE AVE., SUITE 1300
P.O. BOX 25046
WILMINGTON, DE 19899

WERBELOW, RONALD
2120 HENRY ST #3
NEENAH, WI 54956

WERNER ELECTRIC SUPPLY CO
PO BOX 668
NEENAH, WI 54957

WERNER, DAVID C.
2237 W BROOKLYN CIR
PLACENTIA, CA 92870

WERNER, STEVEN
5800 FRENCH RD
APPLETON, WI 54915

WERNER, STEVEN
5800 N FRENCH RD
APPLETON, WI 54911

WERNER-TODD PUMP CO.
5381 W 86TH ST
INDIANAPOLIS, IN 46268

WERNINGER, STEVE D.
4132 E GRANDVIEW CIRCLE
MESA, AZ 85205

WERTH, WILLIAM
E10285 COUNTY I
CLINTONVILLE, WI 54929

WESCHLER INSTRUMENTS
DIVISION OF HUGHES CORP
16900 FOLTZ PKWY
CLEVELAND, OH 44149

WESCO
3176 HOLMGREN WAY
GREEN BAY, WI 54303

WESCO
8431 SOUTH AVE BUILDING 3
BOARDMAN, OH 44512

WESCO DISTRIBUTION
737 OAKLAWN AVE
ELMHURST, IL 60126

WESCO ENT BROKERAGE INC
PO BOX 194
NORTON, KS 67654

WESLEY D. WEIANT
9551 OLD 22 BOX 243
BETHEL, PA 19507

WESMAN ENG CO LTD
WESMAN CENTER-8 MAYFAIR RD
CALCUTTA INDIA 70019

WEST BEND MUTUAL INSUR CO
PO BOX 1995
WEST BEND, WI 53095

WEST VIRGINIA STATE TAX DEPARTMENT
PO BOX 1667
CHARLESTON, WV 25326

WEST, MARK
1395 SILVERWOOD LANE
NEENAH, WI 54956

WEST, STEVE M
337 W VENANGO ST
MERCER, PA 16137

WESTBY PRODUCTION COMPONETS
548 S PARK ST
PORT WASHINGTON, WI 53074

WESTCOAST POWDER COATING
165 MITCHELL AVE
SO SAN FRANCISCO, CA 94080

WESTERN EXTERMINATOR COMPANY
305 N CRESCENT WAY
ANAHEIM, CA 92801

WESTERN INDUSTRIAL CERAMICS INC
10725 SW TUALATIN-SHERWOOD RD
TUALATIN, OR 97062

WESTFAHL, JOHN W.
3404 PARKRIDGE AVE
APPLETON, WI 54914

WESTMORELAND MACHANICAL TEST
PO BOX 388
YOUNGSTOWN, PA 15696

WESTOVER ROCK & SAND,
7800 HWY 50
WEEPING WATER, NE 68463

WESTPHAL, GORDON
610 ROOSEVELT
NEENAH, WI 54956

WESTPHAL, JOSHUA
109 NORTHGATE ESTATE
NEW LONDON, WI 54961

WETTEKIN ELECTRIC
4506 W 12TH ST
ERIE, PA 16505

WETTS, RANDY
3047 E LOURDES DR
APPLETON, WI 54915

WETTSTEIN, RANDY
158 GRUENWALD
NEENAH, WI 54956

WETTSTEIN, RAYMOND
1832 HENRY ST
NEENAH, WI 54956

WEYERS, MIKE
20248  S  STABLE  DR
EAGLE, NE 68347-4045

WG INC
320 N COMMERCIAL ST
NEENAH, WI 54956

WHEELABRATOR
1606 EXECUTIVE DR
LA GRANGE, GA 30240

WHEELABRATOR
PO BOX 73987
CHICAGO, IL 60673

WHEELABRATOR ABRASIVES INC
1 ABRASIVE AVE
BEDFORD, VA 24523-1802

WHEELABRATOR GROUP
PO BOX 73987
CHICAGO, IL 60673

WHEELER & REEDER INC
4194 E PACIFIC WAY
CITY OF COMMERCE, CA 90023

WHEELER MACHINERY SALES
6925 SANTA FE AVE
HUNTINGTON PARK, CA 90255

WHEELING, D MARK
1315 SUNOL RD
COCHRANTON, PA 16314

WHITE CAP CONSTRUCTION
SUPPLY -774341 4341 SOLUTIONS CENTER
CHICAGO, IL 60677

WHITE CAP CONSTRUCTION SUPPLY
DEPT 774341 160 HANSEN CT SUITE 105
WOOD DALE, IL 60191

WHITE FIRE EXTINGUISHER INC
217 LINE RD
MERCER, PA 16137

WHITE PINE LUMBER CO
PO BOX 7606
ROMEOVILLE, IL 60446

WHITE, JAMES C JR
128 SCHAFFER RD
MERCER, PA 16137

WHITE, WALTER
565 LORD ST
MEADVILLE, PA 16335

WHITEHEAD EAGLE CORPORATION
191 SHARPSVILLE AVE
SHARON,

WHITEHEAD OIL COMPANY
PO BOX 30211
LINCOLN, NE 68503

WHITESIDES ENTERPRISES
93 G S 7TH AVE
CLARION, PA 16214

WHITING CORPORATION
26000 WHITING WAY
MONEE, IL 60449

WHITING CORPORATION
DEPT 4530
PO BOX 87618
CHICAGO, IL 60680

WHITLEY CIRCUIT COURT
ATT'N: CLERK COURTHOUSE
101 W VAN BUREN ST
COLUMBIA CITY, IN 46725

WHITLEY WELDING & FAB. INC
7700 S STATE RD 5
SOUTH WHITLEY, IN 46787

WHITLING, STEPHAN
27677 JOUVER RD
CAMBRIDGE SPRINGS, PA 16403

WHITLOCK, MICHAEL
1800 FLORENCE ST
KAUKAUNA, WI 54130

WHITNEY, DONALD
817 2ND ST
MENASHA, WI 54952

WHITNEY, HOWARD
852 APPLETON ST
MENASHA, WI 54952

WHT MFG  / WESTPORT COMPANY
510 MONTAUK HIGHAY
WEST ISLIP, NY 11795

WHYTEK PROCESSING INC
1115 SUTTON DR
BURLINGTON ONTARIO L7L 5Z8 CANADA

WI FRATERNAL ORDER OF POLICE
1052 COUNTY ROAD A
WEST BEND, WI 53090-9027

WI SCTF
BOX 74400
MILWAUKEE, WI 53274

WI SCTF
PO BOX 74400
MILWAUKEE, WI 53274

WICHERT, STEVEN
N62W23400 SILVER SPR
SUSSEX, WI 53089

WICK-FAB INC
307 E FOURTH ST
AVILLA, IN 46710

WICPA
235 N EXECUTIVE DR - SUITE 200
BROOKFIELD, WI 53005

WIEDEMAN, NICK
2930 W 4TH ST APT 2
APPLETON, WI 54914

WIEGAND, JACOB H.
910 DORSET
WHEATON, IL 60189

WIEGAND, JOHN
3812 SCARBOROUGH CT
CLERMONT, FL 34711

WIESE PLANNING & ENG
4549 W BRADBURY ST
INDIANAPOLIS, IN 46241

WIESE PLANNING & ENG INC
1445 WOODSON RD
ST LOUIS, MO 63132

WIESE PLANNING & ENG. INC
PO BOX 60106
ST. LOUIS, MO 63160

WILBER, JAMES
2652 FISK AVE
OSHKOSH, WI 54901

WILBUR L PRATER
301 N DEPOT ST
LARWILL, IN 46764

WILDMAN UNIFORM
800 S BUFFALO ST
WARSAW, IN 46580

WILFRED (FRED) VALLEE
SO CALIF FLAGPOLE 4551 YORK BLVD
LOS ANGELES, CA 90041

WILHELM HARDWARE
18 S RAILROAD ST
MYERSTOWN, PA 17067

WILKENS ANDERSON CO
4525 W DIVISION ST
CHICAGO, IL 60651

WIL-KIL ERON PEST CONTROL
PO BOX 420
SUSSEX, WI 53089

WILLARD CHAIN
518 CROWN HILL DR
WABASH, IN 46992

WILLARD D LAWSON
376 INDIANA ST
WABASH, IN 46992

WILLIAM C KESTER
915 HWY 31
LAKEVILLE, IN 46536

WILLIAM C PINE JR
45702 PURCELL DR
PLYMOUTH, MI 48170

WILLIAM C RATHBUN
9675S 1200W
AKRON, IN 46910

WILLIAM C. ROEDDER, JR.
MCDOWELL KNIGHT
11 N WATER ST SUITE 13290
MOBILE, AL 36602

WILLIAM COMPTON
206 BOYS CITY DR
WINONA LAKE, IN 46590

WILLIAM D FRANCIS
1895S LYNNWOOD DRE
WARSAW, IN 46580

WILLIAM D KENT
5571S LAKESHORE DR W
WARSAW, IN 46580

WILLIAM D. MAY
1855 E 600 S
CLAYPOOL, IN 46510

WILLIAM E SULLINS
200 CAMPANILE DR
EAST PEORIA, IL 61611

WILLIAM E THOMAS
322 N MAPLE AVE
WARSAW, IN 46580

WILLIAM G. SIMPSON
1060 N STATE LINE RD
MASURY, OH 16148

WILLIAM GULISH
4225 W 275 N
COLUMBIA CITY, IN 46725

WILLIAM J MURPHY
5205E PIERCETON RD
PIERCETON, IN 46562

WILLIAM KINZER
508 MERCER
LIGONIER, IN 46767

WILLIAM L BURCHETT
PO BOX 1361
WARSAW, IN 46581

WILLIAM M CROSBY
1819 N 800 W 27
CONVERSE, IN 46919

WILLIAM M KELLY
614 EAST CENTER ST
WARSAW, IN 46580

WILLIAM MILLER
619 S COLUMBIA
WARSAW, IN 46580

WILLIAM NEEDHAM
1901 BODENHAFER DR
KENDALLVILLE, IN 46755

WILLIAM REA
220 S MORTON ST
KENDALLVILLE, IN 46755

WILLIAM T DAVIDSON
10490 S SCHOOL AVE
SILVER LAKE, IN 46982

WILLIAM THAYER
1519 BILLY DR
FT. WAYNE, IN 46825

WILLIAM/REID LTD LLC
PO BOX 397
GERMANTOWN, WI 53022

WILLIAMS COUNTY TREASURER
SHARON L HELBIG 1 COURTHOUSE SQUARE
BRYAN, OH 43506

WILLIAMS CTY TREASURER SHARON L HELBIG
1 COURTHOUSE SQUARE
BRYAN, OH 43506

WILLIAMS ENGINEERING CO.
CFM ASSOCIATES INC
PO BOX 646
DEKALB, IL 60115

WILLIAMS HARDNESS
4871 GLEETEN RD
CLEVELAND, OH 44143

WILLIAMS HARDNESS TESTER
4871 GLEETEN RD
CLEVELAND,

WILLIAMS SCOTSMAN INC
PO BOX 9975
CHICAGO, IL 60693

WILLIAMS SUPPLY COMPANY
PO BOX 1541
WARSAW, IN 46581

WILLIAMS, CALEB
719 E ELDORA
LINCOLN, NE 68503

WILLIAMS, DANIEL
818 DEPOT ST
LITTLE CHUTE, WI 54140

WILLIE LAFFERTY
275 E 200 N
WARSAW, IN 46580

WILLING, RAYMOND
N4693 ANNA LN
WILD ROSE, WI 54984

WILLIS L ARNOLD FUNERAL HOME
PO BOX 58
TOWNVILLE, PA 16360

WILLY J. SCOTT
812 SPEARMAN AVE
SHARON, PA 16148

WILMER GUEVARA
1106 W MILL ST APT E
ANGOLA, IN 46703

WILMINGTON DIE INC
PO BOX 254
NEW WILMINGTON,

WILMOT COMPANY INC
183 SOUTH ST SUITE 2
FREELAND, PA 18224

WILSON BUILDING SUPPLIES INC
17080 CUSSEWAGO RD
MEADVILLE, PA 16335

WILSON STAMPING
PO BOX 219
603 S STATE RD
VASSAR, MI 48768

WILSON, BRIAN K
1320 W MAIN ST LOT 11
GROVE CITY, PA 16127

WILSON, RICHARD J.
25 BELGIAN ESTATES
BRUCETOWN MILLS, WV 26525

WILZ, THOMAS
1439 S COMMERCIAL 38
NEENAH, WI 54956

WINARSKI, GREGORY
W7462 MILLS ST
SHAWANO, WI 54166

WINBEAM-INFINITY
PO BOX 339
APOLLO, PA 15613-0339

WINCHELL, MICHAEL
4311 GEAUGA PORTAGE
WEST FARMINGTON, OH 44491

WINDSTREAM
P O BXO 9001908
LOUISVILLE, KY 40290

WINDWARD PETROLEUM INC
1522 EAST 12TH ST
ERIE, PA 16511

WINKLE ELECTRIC COMPANY
PO BOX 6014
1900 HUBBARD RD
YOUNGSTOWN,

WINKLE ELECTRIC COMPANY INC
4727 PITTSBURGH AVE
ERIE, PA 16509

WINKLER, DONALD E
240 SECOND ST
CONNEAUT LAKE, PA 16316

WINNEBAGO COUNTY TREASURER (IL)
404 ELM ST ROOM 205
ROCKFORD, IL 61101

WINTER ENGINEERING
530 E EDNA PL
STE A
COVINA, CA 91723-1365

WINTER, JEFFREY
4706 CTY RD G
OSHKOSH, WI 54904

WINTER'S PLUMBING & HEATING
1179 PARK AVE
MEADVILLE, PA 16335

WINTERS, RONALD G
11334 A PENNSYLVANIA
MEADVILLE, PA 16335

WINTHEISER, DANIEL
PO BOX 145
LARSEN, WI 54947

WIRE EQUIMENT MANUFACTURING CO
1370 HORNBERGER AVE
ROEBLING, NJ 08554

WIRE TECHNOLOGIES
N2570 MCCABE RD
KAUKAUNA, WI 54130

WIRTH GAS EQUIPMENT
PO BOX 3277
GLENDALE, CA 91221

WIS SOCIETY OF PROF ENGRS
7044 S 13TH ST
OAK CREEK, WI 53154

WISC CONCRETE PIPE ASSOC
N3470 INDIAN ECHOES LN
MONTELLO, WI 53949

WISC DEPT OF REGULTN/LICN
DRAWER 610
MILWAUKEE, WI 53293

WISC NARCOTICS OFFICERS ASSOC
PMB 303 2700 W COLLEGE AVE - SUITE 9
APPLETON, WI 54914

WISC STATE LAB OF HYGIENE
PO BOX 7996
MADISON, WI 53707

WISC TRANSPORTATION BLDRS ASSOC
ONE S PICKNEY ST - SUITE 300
MADISON, WI 53703

WISCO LIFT INC
W6396 SPECIALTY DR
GREENVILLE, WI 54942

WISCONSIN BOX CO.
PO BOX 718
WAUSAU, WI 54402

WISCONSIN CENTRAL LTS
33701 TREASURY CENTER
CHICAGO, IL 60694

WISCONSIN COIL SPRING INC
PO BOX 910
MUSKEGO, WI 53150

WISCONSIN COMPRESSED AIR CORP
12855 W SILVER SPRING DR
BUTLER, WI 53007

WISCONSIN CONTROL CORP
N8 W22520-A JOHNSON DR
WAUKESHA, WI 53186

WISCONSIN COUNCIL OF SAFETY
PO BOX 352
MADISON, WI 53701

WISCONSIN DEPT NATURAL RESOURCES
625 E COUNTY RD Y - SUITE 700
OSHKOSH, WI 54901

WISCONSIN DEPT OF COMMERCE
S&B INVOICING PO BOX 78086
MILWAUKEE, WI 53293

WISCONSIN DEPT OF NATURAL RESOURCES
MATTHEW J FRANK
101 WEBSTER ST PO BOX 7921
MADISON, WI 53707

WISCONSIN DEPT OF REVENUE
DRAWER #931
MILWAUKEE, WI 53293

WISCONSIN DEPT OF REVENUE
PO BOX 8901
MADISON, WI 53708-8901

WISCONSIN DEPT OF REVENUE
PO BOX 8908
MADISON, WI 53708

WISCONSIN DEPT OF REVENUE
PO BOX 8960
MADISON, WI 53708

WISCONSIN DEPT OF REVENUE
POB 8908
MADISON, WI 53708-8908

WISCONSIN DNR-ENVIRONMENTAL FEES
DRAWER 192
MILWAUKEE, WI 53293

WISCONSIN ELECTRIC POWER CO
ATTN: TIM BROWN
231 W. MICHIGAN AVENUE
MILWAUKEE, WI 53203

WISCONSIN EMERGENCY MANAGEMENT
FEE PROCESSING SERVICES DRAWER 988
MILWAUKEE, WI 53293

WISCONSIN HYDRAULICS INC
1666 S JOHNSON RD
NEW BERLIN, WI 53146

WISCONSIN INSTITUTE-CPA'S
235 N EXECUTIVE DR - SUITE 200
BROOKFIELD, WI 53005

WISCONSIN LIFT TRUCK
3125 INTERTECH DR
BROOKFIELD, WI 53045

WISCONSIN LIFT TRUCK GB
1776 W MATTHEW DR
DE PERE, WI 54115-1853

WISCONSIN MFGS & COMMERCE
PO BOX 352
MADISON, WI 53701

WISCONSIN POWER TOOL INC
3132 N MAYFAIR RD
MILWAUKEE, WI 53222

WISCONSIN STEEL & RAIL
1871 COFRIN DR
GREEN BAY, WI 54302

WISCONSIN TAXPAYERS ALLIANCE
401 N LAWN AVE
MADISON, WI 53704

WISE ENTERPRISES INC
1911 WICK CAMPBELL RD
HUBBARD, OH 44425

WITAK II, RICHARD
553 MONROE ST
OSHKOSH, WI 54901

WITAK, RICHARD
3757 GLENARYE LN
OSHKOSH, WI 54904

WITAK, TODD
435 W 8TH AVE
OSHKOSH, WI 54901

WITCZAK, ADAM
666 FREDRICK ST
OSHKOSH, WI 54901

WITKOWSKI, DAVID J.
1230 COUNTY RD II
NEENAH, WI 54956

WITKOWSKI, DONALD
811 CAROLINE ST
NEENAH, WI 54956

WITKOWSKI, FLOREAN
138 TYLER ST
NEENAH, WI 54956

WITKOWSKI, GERALD
122 TYLER
NEENAH, WI 54956

WITT, KEVIN
1030 W ELM DR B5
LITTLE CHUTE, WI 54140

WM A CHATTERTON STANDING TRUSTEE
DEPT 5292
PO BOX 521
MILWAUKEE, WI 53201

WM LAMP TRACKER INC
PO BOX 9001097
LOUISVILLE, KY 40290

WMA INDUSTRIEPLANUNG UND
BERATUNG GMBH GRENZSTRASSE 1
COSWIG GERMANY

WMCPA - TREASURER
PO BOX 492
ELM GROVE, WI 53122

WOHLRABE, GERALD
3519 COUNTY RD II
NEENAH, WI 54956

WOJANIS SUPPLY
1001 MONTOUR WEST INDUSTRIAL PARK
CORAOPOLIS, PA 15108

WOLF, GERALD
601 QUARRY LANE
NEENAH, WI 54956

WOLF, SCOTT
801 W WEILAND
APPLETON, WI 54914

WOLFE ACE HARDWARE
6118 HAVELOCK
LINCOLN, NE 68507

WOLSKE, RICHARD
8415 MARKEN RD
VALDERS, WI 54245

WOLTER INVESTMENT CO
BOX 0430
BROOKFIELD, WI 52005

WOLTER INVESTMENT COMPANY
PO BOX 0430
BROOKFIELD, WI 52005

WOMEN IN MANAGEMENT
PO BOX 1636
APPLETON, WI 54912

WOMEN'S CLUB OF MEADVILLE
PO BOX 731
MEADVILLE, PA 16335

WOOD, PEARLE
705 WASHINGTON ST
APT 24
CONNEAUTVILLE, PA 16406

WOODROW GOAD
SHADYCREST 8 1210 HILLTOP AVE
WARSAW, IN

WOODS, GARNETT
609 THEODORE ST
FREMONT, WI 54940

WOODSTOCK MFG. SERVICES INC
PO BOX 1357
MEADVILLE, PA 16335

WOODWORTH INC
20251 SHERWOOD
DETROIT, MI 48234

WOOLEY, WILLIAM
11997 STATE HWY 198
GUYS MILLS, PA 16327

WORK USA
140 S 27TH ST SUITE C
LINCOLN, NE 68510

WORKFLOW ONE
360 AMS CT
GREEN BAY, WI 54313-9701

WORKING PERSONS STORE
15198 N MAIN ST
BUCHANAN, MI 49107

WORLD CLASS MFG GROUP INC
PO BOX 290
WEYAUWEGA, WI 54983

WORLD EQT & MACHINE SALES CO
6111 COCHRAN RD
SOLON, OH 44139

WORLD EQUIP. & MACHINE SALES
6111 COCHRAN RD
SOLON, OH 44139

WORLDWIDE INFORMATION INC
100 CUMMINGS CENTER SUITE 235M
BEVERLY, MA 19150

WOSOBA, MATTHEW
361 CLEVELAND ST
MENASHA, WI 54952

WPCA
16 N CARROLL ST - SUITE 900
MADISON, WI 53703

WRIB MANUGACTURING INC
BOX 246
110 EAST JACKSON
VEEDERSBURG, IN 47987

WRIB MFG. INC
PO BOX 246
110 E JACKSON ST
VEEDERSBURG, IN 47987

WRIGHT, JOHN
405 AHNAIP ST #1
MENASHA, WI 54952

WRIGHT, TRAVUS
1036 MAYER ST
MENASHA, WI 54952

WRIGHT'S CONSTRUCTION SERVICES
949 N BROAD ST
GROVE CITY, PA 16127

WROBLEWSKI, DAVID
W10239 ALLCAN RD
NEW LONDON, WI 54961

WTBA
1 S PINCKNEY ST - SUITE 818
MADISON, WI 53703

WUCA
2835 N MAYFAIR RD
MILWAUKEE, WI 53222

WULFTEC INTERNATIONAL
PO BOX 300
AYERS CLIFF QUE

WUNROW, ROBERT
2146 MEADOW GREEN DR
NEENAH, WI 54956

WV STATE TAX DEPT - BANKRUPTCY DIVISION
PO BOX 766
CHARLESTON, WV 25323-0766

WWD BUYERS GUIDE
ATTN: CAROL PERTNOY
6900 E CAMELBACK RD-SUITE 400
SCOTTSDALE, AZ 85251

WYDEVEN, DANIEL
W3130 E BROADWAY 108
APPLETON, WI 54913

WYDEVEN, TODD
1319 S COMMERCIAL ST
NEENAH, WI 54956

WYLAND, DAVID
3656 WAYMAN CT
APPLETON, WI 54914-6928

WYSE ELECTRIC MOTOR REPAIR INC
2101 S DEFIANCE ST
ARCHBOLD, OH 43502

WYSE REPAIR SERVICE INC
10209 CR 23
ARCHBOLD, OH 43502

WYSTAR
PO BOX 563957
CHARLOTTE, NC 28256

WYSTAR GLOBAL RETIREMENT
PO BOX 563957
CHARLOTTE, NC 28256

XCHANGER INC
1401 S 7TH ST
HOPKINS, MN 55343

XIONG, PA
N4605 HWY 47
BLACK CREEK, WI 54106

XO COMMUNICATIONS
14239 COLLECTIONS CENTER DR
CHICAGO, IL 90074

XPAC    STEVE SILVER
PO BOX 733
MOLINE, IL 61266

XPECT FIRST AID
PAY TO CINTAS FIRST AID & SAFETY
4320 E MIRALOMA AVE
ANAHEIM, CA 92807

XPEDX
1662 GREENGARDEN RD
ERIE, PA 16501

XSPECT SOLUTIONS
WENZEL BUILDING
47000 LIBERTY DR
WIXOM, MI 48393

XSPECT SOLUTIONS INC
47000 LIBERTY DR
WIXOM, MI 48393

Y TIRES SALES
1941 MARIANNA AVE
LOS ANGELES, CA 90032

YALE MATERIALS HANDLING
2140 HUTSON RD
GREEN BAY, WI 54303

YANCY HORN JR
318 N ROOSEVELT ST
WARSAW, IN 46580

YANCY HORN, JR.
318 N ROOSEVELT ST
WARSAW, IN 46580

YANKE, JAMES
N1102 PENNY LANE
HORTONVILLE, WI 54944

YANSKY, CHRISTOPHER
97 OAK PARK DR
MENASHA, WI 54952

YASINOVAYA, NATALIA
430 NEW JERSEY LANE
PLACENTIA, CA 92870

YASKAWA ELECTRIC AMERICA INC
3355 PAYSPHERE CIRCLE
CHICAGO, IL 60674

YELLOW TRANSPORTATION INC
PO BOX 100299
PASADENA, CA 91189

YINDRA, DANIEL
N328 CANDLELITE WAY
APPLETON, WI 54915

YMCA
1401 E SMITH ST
WARSAW, IN 46580

YMCA
356 CHESTNUT ST
MEADVILLE, PA 16335

YMCA TITUSVILLE
201 W SPRING ST
TITUSVILLE, PA 16354

YODER & CO INC
607 NELSON RD
FARMINGTON, PA 15437

YODER OIL CO INC
2204 CALIFORNIA RD
ELKHART, IN 45615

YOKOGAWA CORPORATION
2 DART RD
NEWMAN, GA 30265

YOKOGAWA CORPORATION
ANDREWS INDUSTRIAL CONTROLS
108 ROSSLYN ROAD
PO BOX 251
CARNEGIE, PA 15106

YOST, ROBERT
983 BRIDGEWOOD DR
NEENAH, WI 54956

YOUNG, CHARLES
340 W 7TH AVE
OSHKOSH, WI 54902

YOUNG, CHARLES
340 W 7TH ST
OSHKOSH, WI 54902

YOUNG, CHARLES
435 MILL RD
FRANKLIN, PA 16323

YOUNG, DIANA L.
24521 STATE ST
MEADVILLE, PA 16335

YOUNG, FRANK E.
19335 W 63RD TERRACE
SHAWNEE, KS 66218

YOUNG, JAMES
1214 BARTLEIN CT
MENASHA, WI 54952

YOUNG, VICTOR
478 HOLLAND COURT
KAUKAUNA, WI 54130

YOUNGER, FRANK
205 S JOHN ST
NEENAH, WI 54956

YOUNGSTOWN PIPE & SUPPLY INC
PO BOX 3467
YOUNGSTOWN, OH 44513

YOUNGSTOWN RUBBER PROD
1101 GAHANNA PARKWAY
COLUMBUS, OH 43230

YOUNGSTOWN SERVICE SHOP
272 EAST INDIANOLA AVE
YOUNGSTOWN, OH 44507

YOUNGSTOWN SERVICE SHOP INC
272 E INDIANOLA AVE
YOUNGSTOWN, OH 44507

YRC
DEPT 93151
CHICAGO, IL 60673

YRC
PO BOX 100129
PASADENA, CA 91189

YRC
PO BOX 93151
CHICAGO, IL 60673

YSLAVA, LAZARO C
1422 ORCHARD LN
ONTARIO, CA 91764

YUREK, JOSEPH
919 HURON AVE
OSHKOSH, WI 54901

YXLON INTERNATIONAL
3400 GILCHRIST RD
AKRON, OH 44260

ZAMARRON, RUDY
4920 W KINGSLEY ST
LINCOLN, NE 68524

ZARLING, GERALD
6754 WOODENSHOE RD
NEENAH, WI 54956

ZATKOFF SEALS & PACKINGS
2475 EDISON BLVD
TWINSBURG, OH 44087

ZDENNYG LLC
PO BOX 101 690 WINSTON RD
RONALD, WA 98940

ZEAMER, TERRY L.
353 MADISON ST
BRILLION, WI 54110

ZEBADIAH L SHORT
1255 W SR 14
SILVER LAKE, IN 46982

ZEE MEDICAL SERVICE
2745 LEISCZ BRIDGE RD
READING, PA 19605

ZEEMAN, RANDALL
628B MAIN ST
NEENAH, WI 54956

ZEHNER, PHILLIP
7690 ZEHNER LANE
LARSON, WI 54947

ZEINERT, RICHARD
917 HUNT AVE
NEENAH, WI 54956

ZEKIEL T DOTSON
PO BOX 792
BLACK CYN CITY, AZ 85324-0792

ZEMARC CORPORATION
6431 FLOTILLA ST
LOS ANGELES, CA 90040

ZENAR CORP
7301 S 6TH ST
OAK CREEK, WI 53154

ZENISEK, EDWARD
9450 MANU RD
LARSEN, WI 54947

ZEP MANUFACTURING
850 NESTLE WAY STE 100
BREINIGSVILLE, PA 18031-1669

ZEP MANUFACTURING COMPANY
13237 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ZEP MANUFACTURING COMPANY
PO BOX 3338
BOSTON, MA 02241

ZETTLER, EDWARD
1002 HUNT AVE
NEENAH, WI 54956

ZIEGERT, KEVIN
841 BROADWAY DR
APPLETON, WI 54913

ZIGO, ROBERT
309 LAKE RD EXT
MERCER, PA 16137

ZIMMERMAN PRODUCTS INC
1950 PARK AVE
LAGUNA BEACH, CA 92651

ZIMMERMAN?S FARM SERVICE
180 SCHOOL RD
BETHEL, PA 19507

ZINGA INDUSTRIES
2400 ZINGA DR
REEDSBURG, WI 53959

ZION INDUSTRIES INC
229 GRAFTON RD
VALLEY CITY, OH 44280

ZION INDUSTRIES INC
PO BOX 931877
CLEVELAND, OH 44193

ZORN-COCHRANE COMPRESSOR & EQUIP
733 POTTS AVE
GREEN BAY, WI 54304

ZUPPAS
1540 S COMMERCIAL ST
NEENAH, WI 54956

ZWEIG WHITE
ONE APPLE HILL DR
PO BOX 8325
NATICK, MA 17600

# EXHIBIT C

AICPA DUES PROCESSING
MULTIPLE MEMBER PAYMENT
220 LEIGH FARM RD
DURHAM, NC 27707-8110

AIRGAS GREAT LAKES
1055 N MERIDIAN RD
YOUNGSTOWN, OH 44509-1016

CORAL CHEMICAL COMPANY CORP
1915 INDUSTRIAL AVE
ZION, IL 60099-1435

DIANNA L. SIMONETTA
1239 LAYTON RD
SCOTT TWP, PA 18411-9039

GARY A. MALLIN
1214 WASHINGTON ST
FARRELL, PA 16121-1746

HAHN, RICHARD L.
1254 TULLAR RD
NEENAH, WI 54956-4427

HAR-SON MFG INC
7 PALMER ST
GOWANDA, NY 14070-1520

JOHN W BERTERA
12263 CENTER ST W
CONNEAUT LAKE, PA 16316-2911

KASBEE, KEVIN D
140 1/2 S DIAMOND ST
APT 1
MERCER, PA 16137-1233

KESTER, RODGER
E8452 SHAW RD
NEW LONDON, WI 54961-8641

LOUIS ROBINSON
1944 VIXEN LN
WARSAW, IN 46582-1981

MELENDEZ, JOSE
10060 CARRILLO AVE
MONTCLAIR, CA 91763-3214

OETTEL, LARRY
5904 LAKEWIND DR
OSHKOSH, WI 54904-7053

PICHARDO, SALVADOR H
211 W MOUNTAIN VIEW AVE
APT 104
LA HABRA, CA 90631-6000

RANDALL MUELLER
1985 S 400 E
LAGRANGE, IN 46761-8911

SNAP-ON TOOLS CORP
%RANDALL PAPINEAU
8000 OLIVE CREEK RD
FIRTH, NE 68358-6252

STOUT RISIUS ROSS INC
4000 TOWN CTR
STE 20
SOUTHFIELD, MI 48075-1412