# **EXHIBIT A**



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---------|----------|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 25, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30013323
Client Matter 41230-30020

For professional services rendered through February 28, 2010 re DIP
Financing/Cash Collateral

Fees                                                                            $51,497.00

**Total Due This Bill**                                                         **$51,497.00**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois  60690                    Account Number:  5519624
                                            ABA Number:  071000013
                                            Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30013323
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .50 | $950.00 | $475.00 |
| KJ Hochberg | .30 | 775.00 | 232.50 |
| B Guzina | 11.80 | 650.00 | 7,670.00 |
| JM Praitis | .10 | 650.00 | 65.00 |
| A Gabbay | 33.30 | 575.00 | 19,147.50 |
| JK Ludwig | .40 | 475.00 | 190.00 |
| JP Langdon | 10.40 | 430.00 | 4,472.00 |
| JR Rosaluk | 27.40 | 315.00 | 8,631.00 |
| BM Steele | 1.80 | 315.00 | 567.00 |
| RA Reitz | 39.40 | 255.00 | 10,047.00 |
| **Total Hours and Fees** | **125.40** | | **$51,497.00** |

SIDLEY AUSTIN LLP

Invoice Number:  30013323
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/03/10 | A Gabbay | Review and mark up DIP term loan agreement (3.0); review revised commitment papers (1.0); correspondence regarding Wilmington account (0.5); review and comment on closing list (1.0); negotiate term loan agreement with Stroock (4.0); review revised draft of term loan agreement (3.5) | 14.00 |
| 02/03/10 | B Guzina | Review latest version of Interim DIP Order (0.3); emails regarding same with counsel for bondholders and counsel for lenders (0.2) | .50 |
| 02/03/10 | JP Langdon | Prepare, review and revise closing documents in connection with DIP facility | 4.30 |
| 02/03/10 | JK Ludwig | Review emails from lenders re: terms of revised DIP financing order (0.4) | .40 |
| 02/03/10 | RA Reitz | Respond to J. Rosaluk requests regarding revised Revolving Schedules and Perfection Certificate (2.0); respond to A. Gabbay requests regarding notice of borrowing and signature pages (1.7); prepare search reports table of contents (5.0) | 9.70 |
| 02/03/10 | JR Rosaluk | Revised schedules, exhibits and perfection certificate (6.5); Email correspondence with Stroock, Goldberg and Huron re: open items (1.0);  Phone conference with C. Creel re: real property issues (0.5)  Phone conference with D. Clark re: intellectual property schedules (0.5) | 8.50 |
| 02/04/10 | A Gabbay | Prepare and circulate markup of term loan agreement (4.5); revise opinion letter (1.5); negotiate term loan opinion and two loan agreements (8.0) | 14.00 |
| 02/04/10 | B Guzina | Review latest draft of Interim DIP Order (0.2); discussions regarding same with co-counsel (0.2); conference call with lenders' counsel to discuss UST comments (0.2); further discussions with co-counsel and lenders' counsel regarding Interim DIP Order (0.2) | .80 |
| 02/04/10 | KJ Hochberg | Opinion review A. Gabbay | .30 |
| 02/04/10 | JP Langdon | Prepare, review and revise closing documents in connection with DIP facility | 4.30 |
| 02/04/10 | JP Langdon | Attend conference call re:  closing checklist | .50 |
| 02/04/10 | RA Reitz | Revise/blackline/distribute revised initial notice of borrowing. | 1.30 |
| 02/04/10 | RA Reitz | Telephone call with Sidley and Stroock regarding closing document status. | 1.00 |
| 02/04/10 | RA Reitz | Distribute term and revolving signature pages to appropriate | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30013323
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | parties. | |
| 02/04/10 | RA Reitz | Locate/obtain copies of BofA real estate documents. | 2.00 |
| 02/04/10 | RA Reitz | Start inputting filing information into real property filing chart. | 2.00 |
| 02/04/10 | RA Reitz | Respond to J. Rosaluk request regarding revise/blackline perfection schedules, term schedules and revolving exhibits. | .70 |
| 02/04/10 | RA Reitz | Review/revise/email UCC comments. | 1.00 |
| 02/04/10 | JR Rosaluk | Neenah Enterprises, Inc.; Revise schedules, exhibits and perfection certificate (6.5); Draft funds flow memorandum (2.8); Revise term loan agreement and postpetition agreement (4.0) | 13.30 |
| 02/05/10 | A Gabbay | Finalize post-petition agreements and term DIP loan agreement (2.5); negotiate opinion letter (1.0); close transaction (0.5) | 4.00 |
| 02/05/10 | B Guzina | Review latest versions of DIP credit agreements (0.5); emails and discussions regarding DIP closing issues (0.3); follow-up on DIP closing issues (0.2) | 1.00 |
| 02/05/10 | JP Langdon | Review and revise closing documents and coordinate delivery of closing documents | 1.30 |
| 02/05/10 | RA Reitz | Print/update closing folders with revised or final versions of closing documents. | 2.00 |
| 02/05/10 | RA Reitz | Sidley opinion; revise/distribute and arrange for execution. | 1.50 |
| 02/05/10 | RA Reitz | Complete inputting BofA 2003 recording information into mortgage/deed of trust chart. | 1.70 |
| 02/05/10 | RA Reitz | Revise Sidley closing list. | 1.50 |
| 02/05/10 | RA Reitz | Assemble initial set of closing documents. | 1.00 |
| 02/05/10 | RA Reitz | Retrieve original signature pages for distribution to Lenders counsel. | .30 |
| 02/05/10 | JR Rosaluk | Email correspondence with Stroock, Goldberg, and Huron re: closing (2.0); Phone conference with Stroock regarding closing documents and status of closing (2.5) | 4.50 |
| 02/08/10 | B Guzina | Review final versions of DIP financing documents, including the schedules to credit agreements | 1.50 |
| 02/08/10 | RA Reitz | Print/update initial set of closing documents with additional closing documents. | .50 |
| 02/09/10 | A Gabbay | Respond to inquiry from Brett Anderson regarding postpetition agreement | .30 |
| 02/09/10 | B Guzina | Review DIP reporting documents and emails regarding same (0.1) | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 30013323
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/09/10 | LJ Nyhan | Conferences with B. Guzina regarding DIP and plan issues (.5) | .50 |
| 02/09/10 | RA Reitz | Update initial set of closing documents (1.5); revise closing list (1.0); arrange for closing documents to be inserted into labeled binder (0.5) | 3.00 |
| 02/10/10 | RA Reitz | Revise DIP closing list (1.0); distributed desk copy to A. Gabbay (0.5); assemble Guarantors Secretary Certificates closing book (0.5); prepare revolving and term lender counsel signature page distribution memorandums (1.5); arrange for distribution of revolving and term signature pages to counsel (0.5) | 4.00 |
| 02/10/10 | JR Rosaluk | Email correspondence with Stroock re: insurance endorsements and closing sets | .30 |
| 02/11/10 | RA Reitz | Reassemble search reports and secretary's certificates in Sidley binders to accommodate contents. | .30 |
| 02/12/10 | A Gabbay | Review provisions of term loan agreement relating to variances; telephone call Brent Johnson regarding same. | .50 |
| 02/15/10 | B Guzina | Review final versions of DIP financing facilities (0.7); review final version of Interim DIP Order and related budget (0.3) | 1.00 |
| 02/15/10 | B Guzina | Review initial variance report to DIP lenders (0.1) | .10 |
| 02/15/10 | JM Praitis | Emails on documents to be provided to lenders and timetable (.10); provided California documents on environmental issues per request (.30) | .10 |
| 02/15/10 | JR Rosaluk | Follow-up with Stroock re: insurance endorsements and closing sets | .30 |
| 02/22/10 | B Guzina | Attention to DIP reporting requirements and emails regarding same with Huron team (0.2) | .50 |
| 02/22/10 | B Guzina | Attention to DIP reporting requirements and emails regarding same with Huron team (0.2) | .20 |
| 02/22/10 | B Guzina | Review DIP-related materials in anticipation of discussions with Committee counsel (0.3); emails with Stroock team regarding diligence requests (0.2); attention to DIP reporting requirements and emails regarding same with Huron team (0.2) | .70 |
| 02/23/10 | B Guzina | Review DIP order and credit documents in advance of discussions with Committee's counsel (1.0); initial review of proposed version of final DIP order (0.3); respond to the Committee's diligence requests in connection with DIP facilities (0.7); emails regarding same with Sidley team (0.2); emails with Huron team regarding DIP budget and related reporting issues (0.3) | 2.50 |
| 02/24/10 | B Guzina | Conference call with Huron team to discuss Committee issues | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30013323
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and DIP budget (0.1); emails with Huron team regarding DIP budget and reporting issues (0.1) | |
| 02/24/10 | B Guzina | Continue reviewing final versions of DIP credit agreements and prepare list of potential issues (1.0); continue reviewing proposed form of final DIP order (0.5) | 1.50 |
| 02/24/10 | RA Reitz | Respond to J. Rosaluk request regarding duplication/distribution of BofA DIP Revolving Loan closing documents. | 2.70 |
| 02/24/10 | RA Reitz | Review J. Rosaluk requests regarding Greenberg documents, requests (0.5); respond to J. Rosaluk request regarding PDF BofA DIP Revolving Loan closing documents (1.5); respond to B. Guzina regarding duplication/distribution of UCC searches (0.7) | 2.70 |
| 02/24/10 | BM Steele | Respond to Greenberg Traurig diligence request | 1.80 |
| 02/25/10 | A Gabbay | Review issue relating to Traveler's loss payable endorsement (0.2); conference call insurance broker (0.3) | .50 |
| 02/25/10 | B Guzina | Review weekly DIP reporting package (0.1); emails with Huron team regarding preparations for discussions with bondholder advisors (0.2) | .30 |
| 02/25/10 | JR Rosaluk | Conference call with R. McCabe re: insurance endorsements; conference call with Stroock re: insurance endorsement problems and setting up a call with Travelers to resolve | .50 |
| 02/26/10 | B Guzina | Review proposed form of final DIP order (0.2); conference call with the Committee's counsel and E. Morton regarding final DIP order and related issues (0.5); emails regarding same with Committee counsel (0.2) | .90 |

**Total Hours**   **125.40**



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

March 25, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30013324
Client Matter 41230-30030

For professional services rendered through February 28, 2010 re
Corporate and Securities Issues

Fees                                                                                          $28,744.50

**Total Due This Bill**                                                      **$28,744.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30013324
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 1.90 | $950.00 | $1,805.00 |
| M Hyatte | .30 | 875.00 | 262.50 |
| JM Praitis | 1.60 | 650.00 | 1,040.00 |
| RL Verigan | 18.30 | 630.00 | 11,529.00 |
| A Gabbay | 2.30 | 575.00 | 1,322.50 |
| LJ Valentino | 1.00 | 515.00 | 515.00 |
| JP Langdon | 16.70 | 430.00 | 7,181.00 |
| BM Steele | 12.30 | 315.00 | 3,874.50 |
| BV Nastasic | 5.40 | 225.00 | 1,215.00 |
| **Total Hours and Fees** | **59.80** | | **$28,744.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30013324
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/03/10 | JP Langdon | Draft, review and revise Form 8-K re: bankruptcy filings and related press release | 2.00 |
| 02/03/10 | JP Langdon | Attend board meetings and prepare notes | 1.50 |
| 02/03/10 | BV Nastasic | Assist J. Langdon with proofreading (0.3); correspondence with K. Sinclair at CT Corporation re: status of Gregg Industries, Inc. in California (0.5) | .80 |
| 02/03/10 | JM Praitis | Emails on schedules 4.16 (0.3); emails on document request (0.3); reviewed Revolving Loan Agreement disclosures and prepared comments thereon (0.3); emails to and from J. Rosaluk on contract terms (0.2); emails on 2006 disclosure and need for a bring down (0.2) | 1.30 |
| 02/03/10 | BM Steele | Review and revise Secretary Certificates | .80 |
| 02/03/10 | BM Steele | Proof 8-K received from printer | .50 |
| 02/03/10 | BM Steele | Update NFC Castings, Inc. stock certificate | .50 |
| 02/03/10 | BM Steele | Review and revise Term Loan disclosure schedules | .50 |
| 02/03/10 | BM Steele | Telephone conference with board members and Sidley attorneys | .50 |
| 02/03/10 | RL Verigan | Board calls (1.5); calls with counsel for noteholders (0.5) ; reviewing communication materials (1.0); meetings to prepare for first day hearings (1.0) | 4.00 |
| 02/04/10 | JP Langdon | Respond to inquiry re:  9-1/2% notes and prepare backup materials for bankruptcy team | 1.00 |
| 02/04/10 | JP Langdon | Respond to follow-up question re:  Form 8-K disclosure | .80 |
| 02/04/10 | BV Nastasic | Assist J. Langdon with obtaining bring down certificate for parents and subsidiaries | .50 |
| 02/04/10 | BV Nastasic | Assist with preparation of Neenah Foundry, Inc. Officer's Certificate | .30 |
| 02/04/10 | BV Nastasic | Assist J. Langdon and B. Steele with preparation of secretary's certificates | 3.80 |
| 02/04/10 | JM Praitis | Reviewed emails on schedule 4.16 disclosure completion for J. Andrews and others at the Company (0.2); email to and from R. Verigan on timing of notice to creditors and clarificationof what information was public (0.1) | .30 |
| 02/04/10 | BM Steele | Review and revise Officer's Certificates | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30013324
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 02/04/10 | BM Steele | Telephone conference with Stroock and Sidley attorneys to discuss closing obligations | 1.00 |
| 02/04/10 | BM Steele | Review and revise Secretary's Certificates | 1.50 |
| 02/04/10 | BM Steele | Review and revise Backup Certificate | .80 |
| 02/04/10 | BM Steele | Review and revise disclosure schedules to term loan agreement | .40 |
| 02/05/10 | JP Langdon | Attend closing call | .30 |
| 02/05/10 | JP Langdon | Telephone calls with G. Gill re: Wisconsin opinion | .50 |
| 02/05/10 | JP Langdon | Review draft Wisconsin opinion | .80 |
| 02/05/10 | BM Steele | Review and revise Backup Certificate | .50 |
| 02/05/10 | RL Verigan | Calls to schedule board meeting and discuss board agenda and near term activities | 1.00 |
| 02/07/10 | JP Langdon | Review and revise Wisconsin opinion | 1.00 |
| 02/08/10 | A Gabbay | Review and revise model Wisconsin opinion for Greg Gill | 1.00 |
| 02/08/10 | JP Langdon | Research re: securities exchange act filings | 1.00 |
| 02/08/10 | RL Verigan | Board call (.8); calls to discuss strategic meeting (.5); reviewing SEC filing issues, Form 15 and Tontine 13D (1.5) | 2.80 |
| 02/09/10 | JP Langdon | Prepare Form 15, including coordinating final holder of record count | .90 |
| 02/09/10 | LJ Valentino | Prepare and send email to Stroock and Emmet Marvin regarding reconveyance of Morgan's Welding property and release of security interests for same | .30 |
| 02/10/10 | JP Langdon | Prepare Form 15 | .50 |
| 02/10/10 | RL Verigan | Preparing board minutes (1.0) | 1.00 |
| 02/11/10 | M Hyatte | Telephone conference with J. Langdon regarding Exchange Act Form 15 | .30 |
| 02/11/10 | JP Langdon | Prepare Form 15, review printer proof and coordinate filing | 1.30 |
| 02/11/10 | JP Langdon | Review final resolutions prepared by B. Steele | .60 |
| 02/11/10 | BM Steele | Review and revise Board resolutions for all entities | 1.00 |
| 02/11/10 | RL Verigan | Preparing board minutes (1.0); meeting with potential counsel for unsecured creditors committee (1.0); calls to discuss feedback from business partners and meeting with secured noteholders (1.0) | 3.00 |
| 02/12/10 | LJ Nyhan | Review Board minutes (.4) | .40 |
| 02/15/10 | A Gabbay | Correspondence Huron Consulting regarding insurance certificate; review and comment on Wisconsin opinion. | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30013324
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 02/16/10 | RL Verigan | Reviewing corporate governance issues and calls to discuss meeting with noteholders | 1.00 |
| 02/17/10 | BM Steele | Review and revise D&O conflict search list | 1.30 |
| 02/17/10 | BM Steele | Send original stock reissuance documents to client | .50 |
| 02/17/10 | BM Steele | Send original secretary's and officers' certificates to lender's counsel | .50 |
| 02/17/10 | LJ Valentino | Telephone call with C. Creel regarding California UCC filing issue | .10 |
| 02/17/10 | RL Verigan | Calls to discuss meetings with noteholders and board updates | 1.50 |
| 02/18/10 | LJ Valentino | Telephone call with Stroock regarding Morgan's Welding issues | .20 |
| 02/18/10 | LJ Valentino | Telephone call with P. Cala regarding Morgan's Welding issues | .20 |
| 02/18/10 | LJ Valentino | Review and mark up form of instruction letter for Morgan's Welding reconveyance prepared by P. Cala | .20 |
| 02/18/10 | RL Verigan | Calls to discuss meetings with noteholders and next steps | 1.00 |
| 02/19/10 | RL Verigan | Calls to discuss meeting with noteholders and next steps | 1.00 |
| 02/22/10 | RL Verigan | Calls to discuss payment of board fees and feedback from meeting with noteholders | 1.00 |
| 02/23/10 | JP Langdon | Respond to diligence requests from Greenberg Traurig | 1.30 |
| 02/23/10 | LJ Nyhan | Conference with R. Verigan regarding Board issues (.4); conferences with B. Guzina regarding corp governance, disparate treatment and minority holder issues (.5); assess competing corp governance and public company issues (.6) | 1.50 |
| 02/24/10 | JP Langdon | Respond to diligence requests from Greenberg Traurig and Stroock and prepare responses | 1.40 |
| 02/24/10 | JP Langdon | Review confidentiality agreement and prepare and consolidate comments | 1.80 |
| 02/24/10 | RL Verigan | Reviewing corporate governance term sheets | 1.00 |
| | | **Total Hours** | **59.80** |



| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

March 25, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30013325
Client Matter 41230-30040

For professional services rendered through February 28, 2010 re
Employee Issues

Fees                                                                            $1,379.50

**Total Due This Bill**                                                         **$1,379.50**

Remit Check Payments To:                      Remit Wire Payments To:
Sidley Austin LLP                             Sidley Austin LLP
P.O. Box 0642                                 JP Morgan Chase Bank, NA
Chicago, Illinois 60690                       Account Number: 5519624
                                              ABA Number: 071000013
                                              Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30013325
Neenah Enterprises, Inc. (S3248)

Employee Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Guzina | .20 | $650.00 | $130.00 |
| KS Mills | 1.50 | 560.00 | 840.00 |
| BM Steele | 1.30 | 315.00 | 409.50 |
| **Total Hours and Fees** | **3.00** | | **$1,379.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30013325
Neenah Enterprises, Inc. (S3248)

Employee Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/23/10 | B Guzina | Emails with Sidley team regarding employment and consulting agreements (0.2) | .20 |
| 02/23/10 | BM Steele | Respond to Stroock employment agreement diligence request | .80 |
| 02/24/10 | KS Mills | Review of various documents for purposes of responding to inquiries re: pension plans | .50 |
| 02/24/10 | BM Steele | Respond to Stroock employment agreement diligence request | .50 |
| 02/25/10 | KS Mills | Multiple email exchanges re: pension plan documents (.3); review of same for purposes of responding to pension plan inquiry (.7) | 1.00 |
| | | **Total Hours** | **3.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 25, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30013326
Client Matter 41230-30050

For professional services rendered through February 28, 2010 re
Environmental Issues

Fees      $5,912.00

**Total Due This Bill**      **$5,912.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30013326
Neenah Enterprises, Inc. (S3248)

Environmental Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JM Praitis | 5.80 | $650.00 | $3,770.00 |
| RL Verigan | 1.00 | 630.00 | 630.00 |
| RJ Gregg | 2.80 | 540.00 | 1,512.00 |
| **Total Hours and Fees** | **9.60** | | **$5,912.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30013326
Neenah Enterprises, Inc. (S3248)

Environmental Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/10/10 | JM Praitis | Reviewed and responded to emails on environmental document request and administrative issues on documents (.30); pulled responsive California documents for submittal to Lender's counsel and prepared email explaining documents being delivered to R. Caruso (.50); email to Lender's counsel regarding environmental document request and provision of documents (.10) | .90 |
| 02/15/10 | JM Praitis | Emails on documents to be provided to lenders and timetable (.10); provided California documents on environmental issues per request (.30) | .30 |
| 02/16/10 | RJ Gregg | Discussion with J. Praitis regarding case status | .10 |
| 02/18/10 | JM Praitis | Email instructions to J. Gregg to follow-up on inspection issues proposed by SCAQMP and possible NOV (.30); reviewed draft report and rule citations (.10) | .40 |
| 02/19/10 | RJ Gregg | Discussion with site regarding AQMD inspection | .20 |
| 02/22/10 | RJ Gregg | Discussion with J. Praitis regarding AQMD visit (0.2); discussion with A. Trevino regarding AQMD visit(0.5) | .70 |
| 02/22/10 | JM Praitis | Status review of investigation with J. Gregg and instructions for follow-up on 2 SCAQMD inspections | .40 |
| 02/23/10 | RJ Gregg | Conference call with facility regarding AQMD inspections; discussion regarding inspections with J. Praitis; edit communication with AQMD | 1.80 |
| 02/23/10 | JM Praitis | Replied to Lenders entity counsel follow-up request for environmental due diligence documents (0.1); email to R. Caruso on environmental documents to be presented to Lender's counsel (0.1) | .20 |
| 02/23/10 | JM Praitis | Update on facts from J. Gregg and instructions for additional analysis and follow-up (.40); status of Rule 1403 (.30); and conference call with B. Martin, S. Jimenez, A. Trevino to review status, actions and follow-up steps (.80); update with J. Gregg on additional factual information provided; research Rule 403 Fugitive Dust Rule; client status and update email; reviewed draft SCAQMD email | 2.30 |
| 02/24/10 | JM Praitis | Emails on Notice to SCAQMD on generator issue (.20); called SCAQMD legal counsel (.30) and emails to client on contacts with SCAQMD (.20) | .70 |
| 02/24/10 | JM Praitis | Emails to and from Lenders counsel on environmental use question (.10); reviewed SCAQMD summary on costs and | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30013326
Neenah Enterprises, Inc. (S3248)

Environmental Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | update to R. Verigan (.10) | |
| 02/25/10 | JM Praitis | Email communication with D. Sipple on regarding Title V certification strategy | .20 |
| 02/26/10 | JM Praitis | Reviewed R. Caruso transmittal (0.1) and call to G. Sachmen on CA submittal documents (0.10) | .20 |
| 02/26/10 | RL Verigan | Calls with clients to discuss Warsaw environmental issues and reviewing related materials | 1.00 |
| | | **Total Hours** | **9.60** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 25, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30013327
Client Matter 41230-30070

For professional services rendered through February 28, 2010 re Fee
Applications

Fees                                                                    $825.00

**Total Due This Bill**                                         <u>**$825.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30013327
Neenah Enterprises, Inc. (S3248)

Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| BH Myrick | 2.20 | $375.00 | $825.00 |
| **Total Hours and Fees** | **2.20** | | **$825.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30013327
Neenah Enterprises, Inc. (S3248)

Fee Applications

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/04/10 | BH Myrick | Composing and sending out appropriate billing time matters (.6) Conferring with J. Praitis re: bankruptcy timing issues (.3) Conferring with B. Nastasic re: billing issues (.4) | 1.30 |
| 02/12/10 | BH Myrick | Composing correspondence re: new fee and client matters (.3) | .30 |
| 02/19/10 | BH Myrick | Conferring with R. Verigan and S. Advani re: filling issues for tax matters. (.2) | .20 |
| 02/22/10 | BH Myrick | Updating Firm on billing requirements (.4) | .40 |
| | | **Total Hours** | **2.20** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 25, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30013328
Client Matter 41230-30080

For professional services rendered through February 28, 2010 re First
Day Motions

Fees                                                                $64,273.00

**Total Due This Bill**                                        <u>**$64,273.00**</u>

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                                   Sidley Austin LLP
P.O. Box 0642                                        JP Morgan Chase Bank, NA
Chicago, Illinois 60690                           Account Number: 5519624
                                                            ABA Number: 071000013
                                                            Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30013328
Neenah Enterprises, Inc. (S3248)


First Day Motions

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 14.90 | $950.00 | $14,155.00 |
| JG Hutchinson | 17.00 | 900.00 | 15,300.00 |
| B Guzina | 13.80 | 650.00 | 8,970.00 |
| RL Verigan | 5.50 | 630.00 | 3,465.00 |
| BJ Lohan | 9.00 | 600.00 | 5,400.00 |
| KS Mills | 21.80 | 560.00 | 12,208.00 |
| JK Ludwig | 9.20 | 475.00 | 4,370.00 |
| AL Triggs | .60 | 425.00 | 255.00 |
| BH Myrick | .40 | 375.00 | 150.00 |
| **Total Hours and Fees** | **92.20** | | **$64,273.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30013328
Neenah Enterprises, Inc. (S3248)

First Day Motions

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/03/10 | B Guzina | Preparations for first day hearing and review pleadings and related materials | 2.50 |
| 02/03/10 | B Guzina | Discussions with clients and local counsel regarding first day hearing and related issues | .50 |
| 02/03/10 | JG Hutchinson | Prepare for first day examination of CEO (6.0); review affidavit, documents, motions, case law and additional facts (3.0) | 9.00 |
| 02/03/10 | BJ Lohan | Numerous office conferences and conference calls with Company and Huron re: filing | 9.00 |
| 02/03/10 | JK Ludwig | Review Lock-Up Agreement and revisions thereto (0.5); prepare materials for first-day hearing (2.0) | 2.50 |
| 02/03/10 | KS Mills | Review of various first day materials | 1.70 |
| 02/03/10 | LJ Nyhan | Review pleadings and orders(2.5) | 2.50 |
| 02/03/10 | LJ Nyhan | Prepare for hearing(2.5); conferences with client(1.5) | 4.00 |
| 02/03/10 | RL Verigan | Meetings to prepare for first day hearings(1.0) | 1.00 |
| 02/04/10 | B Guzina | Discussions with Sidley team regarding cash management and vendor issues (0.2) | .20 |
| 02/04/10 | B Guzina | Discuss cash management issues with Huron team (0.2) | .20 |
| 02/04/10 | B Guzina | Preparations for first day hearing (6.0); attend first day hearing (2.0); follow-up discussions regarding same with clients and co-counsel (0.5) | 8.50 |
| 02/04/10 | JG Hutchinson | Prepare for, and attend, hearing on first day motions and prepare examination with CEO | 7.00 |
| 02/04/10 | JG Hutchinson | Review affidavit of first day witness | 1.00 |
| 02/04/10 | JK Ludwig | Review DIP financing order as-filed (0.5); attend first-day hearing telephonically with company management (1.0); review and analyze orders in re UST modifications (1.3); numerous emails with K. Mills re: caps on wage motion (0.3); discuss same with Huron (0.2); discuss same with B. Gitter (0.1); email to K. Mills re: Joint Admin order (0.2) | 3.60 |
| 02/04/10 | KS Mills | Preparation/review of various items for first day hearing | 7.00 |
| 02/04/10 | KS Mills | Attend/participate in first day hearing | 1.50 |
| 02/04/10 | KS Mills | Various t/calls/emails re: first day relief | 1.10 |
| 02/04/10 | BH Myrick | Conferring with A. Gabbay re: first day affidavits (.2) | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 30013328
Neenah Enterprises, Inc. (S3248)

First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/04/10 | LJ Nyhan | Prepare for and attend first day hearings (5.5); meetings with client (1.6); finance negotiations (1.3) | 8.40 |
| 02/04/10 | AL Triggs | First day hearing (by teleconference) | .60 |
| 02/04/10 | RL Verigan | First day hearing (1.5); meetings to prepare for first day hearings (2.0); calls to discuss communication plans and feedback from employees and business partners (1.0) | 4.50 |
| 02/05/10 | B Guzina | Review first day orders as entered on the Court's docket (0.2); emails and discussions regarding cash management and vendor issues (0.3) | .50 |
| 02/05/10 | JK Ludwig | Emails with B. Johnson re: benefits reimbursement under wage order (0.1); analyze stopped checks for approved payments (1.0) | 1.10 |
| 02/05/10 | KS Mills | Respond to multiple emails and/or t/calls re: first day relief | 1.00 |
| 02/06/10 | KS Mills | Review certain notices re: first day pleadings and draft email re: same | .40 |
| 02/08/10 | B Guzina | Review first day orders (0.2); review proposed notice of executed DIP documents (0.1); review docket and recent pleadings (0.1) | .40 |
| 02/08/10 | JK Ludwig | Review insurance policies (0.5); email to K. Mills re: payments relating to same under first day orders (0.2); telephone call with K. Mills re: same (0.2) | .90 |
| 02/08/10 | JK Ludwig | Review first-day orders (0.3) | .30 |
| 02/08/10 | JK Ludwig | Review utility motion and order re scope of covered services (0.3) | .30 |
| 02/08/10 | KS Mills | Review/comment on various first day notices | .80 |
| 02/08/10 | BH Myrick | Conferring with J. Ludwig re: utilities which may not be utilities (.2) | .20 |
| 02/11/10 | JK Ludwig | Emails with B. Johnson and K. Mills re: wage claims (0.3) | .30 |
| 02/16/10 | KS Mills | Email exchanges re: payment of certain prepetition claims (.2); t/call w/B. Johnson re: same (.1) | .30 |
| 02/19/10 | KS Mills | Review/respond to multiple inquiries re: first day relief | 1.50 |
| 02/23/10 | B Guzina | Attention to objections submitted by utilities (0.2) and discuss same with K. Mills (0.1) | .30 |
| 02/23/10 | KS Mills | Review of various utility demands (.9); o/c w/B. Lohan re: same; (.4) email exchanges re: same (.4) | 1.70 |
| 02/24/10 | B Guzina | Emails with K. Mills and B. Lohan regarding utility issues and potential resolution of same (0.2); meet with K. Mills and B. | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30013328
Neenah Enterprises, Inc. (S3248)

First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lohan to discuss utility issues (0.4) | |
| 02/24/10 | KS Mills | Meeting w/B. Guzina/B. Lohan re: outstanding utility demands (.3); various email exchanges and telephone calls re: resolution of same (1.2); review of various materials re: same (1.0) | 2.50 |
| 02/25/10 | KS Mills | Multiple t/calls and email exchanges re: utility demands | 1.50 |
| 02/26/10 | B Guzina | Emails with K. Mills and B. Lohan regarding utility issues (0.1) | .10 |
| 02/26/10 | JK Ludwig | Review objection to utility motion (0.2) | .20 |
| 02/26/10 | KS Mills | Various t/calls re: resolution of utility issues | .80 |
| | | **Total Hours** | **92.20** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 25, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30013329
Client Matter 41230-30100

For professional services rendered through February 28, 2010 re Case
Administration

Fees                                                                    $37,876.50

Expenses                                                                 16,431.42

**Total Due This Bill**                                                  **$54,307.92**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30013329
Neenah Enterprises, Inc. (S3248)

Case Administration

### T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 11.70 | $950.00 | $11,115.00 |
| PH Marshall | .50 | 660.00 | 330.00 |
| B Guzina | 19.80 | 650.00 | 12,870.00 |
| RL Verigan | 9.50 | 630.00 | 5,985.00 |
| BJ Lohan | .50 | 600.00 | 300.00 |
| KS Mills | 1.00 | 560.00 | 560.00 |
| LJ Valentino | .10 | 515.00 | 51.50 |
| JK Ludwig | 10.40 | 475.00 | 4,940.00 |
| BH Myrick | 4.60 | 375.00 | 1,725.00 |
| **Total Hours and Fees** | **58.10** | | **$37,876.50** |

### E X P E N S E   S U M M A R Y

| Category/Description | Amount |
|----------------------|-------:|
| Air Transportation | $3,202.32 |
| Duplicating Charges | 816.72 |
| Document Delivery Services | 47.00 |
| Document Services | 308.99 |
| Filing Fees | 178.08 |
| Ground Transportation | 1,650.97 |
| Lexis Research Service | 434.63 |
| Meals - Out of Town | 229.45 |
| Meals | 282.00 |
| Overtime Services | .00 |
| Search Services | 5,841.36 |
| Telephone Tolls | 132.65 |
| Travel/Lodging | 3,307.25 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30013329
Neenah Enterprises, Inc. (S3248)

Case Administration

| Category/Description | Amount |
|---|---|
| Total | $16,431.42 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30013329
Neenah Enterprises, Inc. (S3248)

Case Administration

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/03/10 | JK Ludwig | Review and revise press release announcing chapter 11 filing (0.2); telephone call with J. Langdon re: same (0.1); emails with J. Langdon and B. Guzina re: case information required for Form 8-K disclosures (0.2); review 8-K disclosures (0.3) | .80 |
| 02/03/10 | RL Verigan | Board calls (1.0); reviewing communication materials(1.0) | 2.00 |
| 02/04/10 | B Guzina | Review docket and recent pleadings (0.1) | .10 |
| 02/04/10 | BH Myrick | Conferring with S. Corwin re: billing issues (.2) Conferring with B. Guzina re: conflict with Exelon (.1) | .30 |
| 02/04/10 | RL Verigan | Reviewing postpetition term loan open issues (2.5); reviewing postpetition revolving loan open issues (1.5) | 4.00 |
| 02/05/10 | B Guzina | Discuss payroll and related issues with R. Verigan (0.2); prepare initial calendar of upcoming events (0.2); emails with co-counsel regarding first day hearing (0.1) | .50 |
| 02/05/10 | JK Ludwig | Review and respond to email from K. Enos re: case administration order (0.1); review UST reporting forms (0.2); email to B. Guzina re: same (0.1); conference with D. Parker, B. Gitter, B. Lohan and Huron re: MOR and UST reporting and schedules (0.6) | 1.00 |
| 02/05/10 | BH Myrick | Conferring with M. Prentice re: stay (.1) | .10 |
| 02/05/10 | LJ Nyhan | Address finance issues (.4); address Exelon issues (.8); conference with YCST regarding procedural issues (.3); review Board matters (.3) | 1.80 |
| 02/05/10 | RL Verigan | Closing calls and related matters (1.5) | 1.50 |
| 02/06/10 | LJ Nyhan | Assess Board materials | .30 |
| 02/07/10 | JK Ludwig | Draft schedule of critical dates for case administration (3.0) | 3.00 |
| 02/08/10 | B Guzina | Emails with Sidley team regarding case timeline and review initial draft of same (0.2); emails with Delaware counsel regarding omnibus hearing dates (0.1); meet with Sidley team to discuss open issues and the next steps (1.0); conference call with Huron and Sidley teams to discuss reporting issues and case administration (0.5); prepare for and participate in board call (1.0); emails with Huron and Rothschild teams regarding reporting issues (0.2); analyze strategic issues and compliance with plan timeline (0.5); emails with clients regarding payroll issues (0.1) | 3.60 |
| 02/08/10 | JK Ludwig | Meeting with Sidley team re: case status and next steps (0.6); conference call with Sidley team and Huron team re: case | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30013329
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | status and next steps (0.6); revise calendar of critical deadlines for case administration (0.6) | |
| 02/08/10 | KS Mills | Team meeting (B.Guzina, B. Lohan, J. Ludwig and B. Myrick) re: next steps (.6); o/c w/A. Triggs re: preparation of solicitation materials (.3) | .80 |
| 02/08/10 | BH Myrick | Status meeting with the NEI team | .30 |
| 02/08/10 | LJ Nyhan | Prepare for and participate on Board call (1.2); review pleadings (.2) | 1.40 |
| 02/09/10 | B Guzina | Discuss open issues with R. Verigan (0.2); emails regarding same with clients (0.1); review docket and recent pleadings (0.1); review and comment on case calendar and timeline of events (0.3); emails with clients regarding diligence requests and related issues (0.1) | .80 |
| 02/09/10 | BH Myrick | Conferring with R. Hack re: automatic stay provisions and his asbestos litigation (.6) | .60 |
| 02/09/10 | LJ Nyhan | Conference with R. Verigan regarding management issues (.3) | .30 |
| 02/09/10 | RL Verigan | Calls to discuss board compensation issues (.5) | .50 |
| 02/10/10 | B Guzina | Revisions to bankruptcy workplan and schedule of milestones (0.3); emails regarding same with Rothschild and Huron (0.2); review docket and recent pleadings (0.1); discuss open issues with R. Verigan (0.1); emails with Huron team regarding reporting issues (0.1) | .80 |
| 02/10/10 | LJ Nyhan | Conference with R. Verigan regarding Board issues (.3) | .30 |
| 02/11/10 | B Guzina | Conference call with management and B. Ostendorf to discuss open issues (1.0); review docket and recent pleadings (0.1); discussions with R. Verigan regarding case status (0.2) | 1.30 |
| 02/11/10 | JK Ludwig | Review and comment on financial reporting schedule (0.2) | .20 |
| 02/11/10 | PH Marshall | T/c R. Hack re: automatic stay issues and strategies attendant thereto | .50 |
| 02/11/10 | LJ Nyhan | Conference with R. Verigan regarding Board issues (.2); review Rothschild workplan (.1) | .30 |
| 02/12/10 | JK Ludwig | Emails with O. Ozgozukara re: initial reporting obligations (0.1) | .10 |
| 02/12/10 | KS Mills | Review of case commencement notice (.1); t/call w/YCST re: same (.1) | .20 |
| 02/15/10 | B Guzina | Review case calendar and follow up on open items (0.2); attention to initial reporting requirements and follow up on same (0.2); review docket and recent pleadings (0.1); discuss open issues with E. Morton (0.2); review plan timeline and | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number:  30013329
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | consider upcoming milestones (0.2); discuss open issues with L. Nyhan (0.2); emails with Huron team regarding initial reporting requirements (0.2) | |
| 02/15/10 | B Guzina | Review reclamation notices and other communications from creditors (0.1); t/c with counsel for WE Energy regarding adequate assurance request (0.2); emails regarding same with Huron team (0.1) | .40 |
| 02/15/10 | LJ Nyhan | Conference with client regarding MIP, review Mercer materials (.5); conference with B. Guzina regarding plan, financing and timeline issues (.3) | .80 |
| 02/16/10 | B Guzina | Analyze bar date issues and emails regarding same with Delaware counsel (0.5); discuss open issues with L. Kata (Stroock) (0.2) and email regarding same to L. Nyhan and R. Verigan (0.1); discuss open issues with Delaware counsel (0.2); emails with C. Creel regarding document requests (0.1); review docket and recent pleadings (0.1) | 1.20 |
| 02/16/10 | JK Ludwig | Emails with Huron and K. Enos re: UST reporting requirements (0.6) | .60 |
| 02/16/10 | BH Myrick | Conferring with B. Guzina re: Bar Date materials (.1); Conferring with P. Kinneally re: bar date materials (.1); editing bar date materials (3.1) | 3.30 |
| 02/16/10 | LJ Nyhan | Review budget issues and related documents (.3); review pleadings (.2) | .50 |
| 02/17/10 | B Guzina | Revisions to bar date motion and related materials (1.5); emails with clients and Sidley team regarding Committee formation and related issues (0.2); discuss open issues with R. Verigan (0.1) and L. Nyhan (0.1); emails and discussions with B. Myrick regarding pleading issues (0.2); review docket and recent pleadings (0.1); emails with clients regarding vendor issues (0.1) | 2.00 |
| 02/17/10 | LJ Nyhan | Conference regarding MIP issues (.2); review Rothschild memo (.2) | .40 |
| 02/18/10 | B Guzina | Revisions to bar date motion and related materials (2.0); circulate same with comment (0.3); discuss open issues with E. Morton (0.1) and R. Verigan (0.1) | 2.50 |
| 02/18/10 | BJ Lohan | Conference call with UST re: reporting requirement (.5) | .50 |
| 02/18/10 | JK Ludwig | Emails with K. Enos re: conference with UST on initial reporting requirements (0.2) | .20 |
| 02/18/10 | JK Ludwig | Conference call with J. Heck of Office of United States Trustee, Huron, and B. Gitter re: debtors' reporting requirements (0.4); review order scheduling omnibus hearings | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30013329
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and determine all case filing deadlines per bankruptcy rules (1.5) | |
| 02/18/10 | LJ Nyhan | Review and revise pleadings (.6); review related documents (0.3); assess finance issues (.2) | 1.10 |
| 02/19/10 | B Guzina | Revisions to bar date motion and related materials (1.2); discussions regarding same with E. Morton (0.2); conference call with clients and advisors to discuss plan process and related issues (0.5); discuss open issues with L. Nyhan (0.2) and R. Verigan (0.1) | 1.70 |
| 02/19/10 | JK Ludwig | Revise schedule of all case filing deadlines per bankruptcy rules (0.4); review email from B. Johnson re MOR reporting (0.2) | .60 |
| 02/19/10 | LJ Nyhan | Working group conference (.8); conference with Stroock (.2) | 1.00 |
| 02/19/10 | RL Verigan | Working group update call | .50 |
| 02/22/10 | B Guzina | Meet with Sidley team to discuss open issues and upcoming tasks (0.7); review docket and recent pleadings (0.1); discuss open issues with R. Verigan (0.1); discuss open issues with E. Morton (0.2); emails with D. Detweiler regarding Committee issues (0.1); emails with Sidley team regarding billing and other administrative issues (0.1); respond to creditor inquiries regarding chapter 11 process and developments in the case (0.2) | .80 |
| 02/22/10 | JK Ludwig | Conference with K. Mills and B. Lohan re: case administration issues (0.2) | .20 |
| 02/22/10 | LJ Nyhan | Conference with R. Verigan regarding Board issues (.4); assess MIP and employment issues (.5); review forecast (.2) | 1.10 |
| 02/22/10 | LJ Valentino | Telephone call with C. Creel regarding transfer of Morgan's Welding property | .10 |
| 02/23/10 | B Guzina | Discussions with B. Gitter regarding SOX compliance and related issues (0.2); emails regarding same with K. Hansen (0.1); initial review of non-public employment and consulting agreements (0.5); emails with Delaware counsel regarding open issues (0.1); review docket and recent pleadings (0.1); review case calendar and consider upcoming deadlines (0.1) | 1.10 |
| 02/23/10 | LJ Nyhan | Review Huron materials (.3) | .30 |
| 02/24/10 | B Guzina | Review docket and recent pleadings (0.1) | .10 |
| 02/24/10 | LJ Nyhan | Conference with R. Verigan regarding Board issues (.2); respond to client inquiry (.2) | .40 |
| 02/25/10 | B Guzina | Discuss open issues with R. Verigan (0.1); review docket and recent pleadings (0.1); discuss open issues and case status with | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30013329
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | E. Morton (0.2) | |
| 02/25/10 | LJ Nyhan | Review Board materials (.3) | .30 |
| 02/25/10 | RL Verigan | Calls with clients to discuss open issues in advance of March 9 hearing | 1.00 |
| 02/26/10 | B Guzina | Conference call with clients and advisors regarding reporting issues and related matters (1.0); discuss open issues with R. Verigan (0.1) | 1.10 |
| 02/26/10 | LJ Nyhan | Working group conference (1.2); review Huron materials (.2) | 1.40 |
| | | **Total Hours** | **58.10** |



| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

March 25, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30013330
Client Matter 41230-30120

For professional services rendered through February 28, 2010 re
Bankruptcy Schedules

Fees $576.00

**Total Due This Bill** $576.00

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30013330
Neenah Enterprises, Inc. (S3248)

Bankruptcy Schedules

### T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| D Clark | .80 | $495.00 | $396.00 |
| JK Ludwig | .20 | 475.00 | 95.00 |
| AL Triggs | .20 | 425.00 | 85.00 |
| **Total Hours and Fees** | **1.20** | | **$576.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30013330
Neenah Enterprises, Inc. (S3248)

Bankruptcy Schedules

### T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/04/10 | D Clark | Continuing work on IP issues, namely review and comment of IP schedules | .50 |
| 02/05/10 | D Clark | Review final Trademark Security Agreement (Term Loan) (.1); review final Patent Security Agreement (.1); Review final Copyright Security Agreement (.1) | .30 |
| 02/09/10 | AL Triggs | Email correspondence with N. Flagg at Ernst & Young re: tax issues related to bankruptcy schedules | .20 |
| 02/11/10 | JK Ludwig | Review and revise timeline for completion of schedules and SOFAs (0.2) | .20 |
| | | **Total Hours** | **1.20** |


SIDLEY AUSTIN LLP

| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
|---|---|---|
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 25, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30013332
Client Matter 41230-30140

For professional services rendered through February 28, 2010 re
Creditor Communications

Fees                                                                                    $13,594.00

**Total Due This Bill**                                                    <u>**$13,594.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30013332
Neenah Enterprises, Inc. (S3248)

Creditor Communications

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 1.00 | $950.00 | $950.00 |
| B Guzina | 2.50 | 650.00 | 1,625.00 |
| RL Verigan | 5.20 | 630.00 | 3,276.00 |
| BJ Lohan | 12.50 | 600.00 | 7,500.00 |
| KS Mills | .30 | 560.00 | 168.00 |
| BH Myrick | .20 | 375.00 | 75.00 |
| **Total Hours and Fees** | **21.70** | | **$13,594.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30013332
Neenah Enterprises, Inc. (S3248)

Creditor Communications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/03/10 | LJ Nyhan | Conferences with Noteholders(1.0) | 1.00 |
| 02/03/10 | RL Verigan | Calls with counsel for noteholders(1.0) | 1.00 |
| 02/04/10 | BJ Lohan | Numerous office conferences and telephone calls with client and creditors re: post-filing matters | 8.00 |
| 02/04/10 | BH Myrick | Conferring with GCG re: creditor issues (.2) | .20 |
| 02/05/10 | BJ Lohan | Numerous telephone calls and office conferences with Neenah and Huron regarding operation and post-filing matters, including reporting obligations | 4.50 |
| 02/09/10 | B Guzina | Respond to creditor inquiries regarding case filing (0.1) | .10 |
| 02/18/10 | B Guzina | Review docket and recent pleadings (0.1); discuss upcoming matters with L. Kata (0.1) | .20 |
| 02/22/10 | B Guzina | Respond to creditor inquiries regarding chapter 11 process and developments in the case | .20 |
| 02/23/10 | B Guzina | Discuss open issues with Stroock team (0.2) | .20 |
| 02/23/10 | RL Verigan | Calls to discuss inquiries from secured noteholders | 1.00 |
| 02/24/10 | B Guzina | Emails with L. Kata (Stroock) regarding additional diligence requests (0.2) and discuss same with B. Steele (0.1) | .30 |
| 02/24/10 | KS Mills | Respond to creditor inquiries | .30 |
| 02/25/10 | B Guzina | Respond to creditor inquiries regarding 341 notices (0.2); emails regarding same with Sidley team (0.1) | .30 |
| 02/26/10 | B Guzina | Conference call with clients, bondholder advisors and the bondholders regarding status update and reporting issues (1.0); emails with L. Kata (Stroock) regarding information requests (0.2) | 1.20 |
| 02/26/10 | RL Verigan | Call with secured creditor representatives regarding case status (1.0); internal call w/ clients and advisors to prepare (1.2); calls to discuss interaction with minority secured noteholders (1.0) | 3.20 |

**Total Hours**    **21.70**



| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL  60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

March 25, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30013333
Client Matter 41230-30150

For professional services rendered through February 28, 2010 re
Insurance Issues

Fees                                                                                                $94.50

**Total Due This Bill**                                                                    **$94.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30013333
Neenah Enterprises, Inc. (S3248)

Insurance Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JR Rosaluk | .30 | $315.00 | $94.50 |
| **Total Hours and Fees** | **.30** | | **$94.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30013333
Neenah Enterprises, Inc. (S3248)

Insurance Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/16/10 | JR Rosaluk | Phone conference with Stroock and email correspondence with Huron re: insurance endorsements | .30 |
| | | **Total Hours** | **.30** |


SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

March 25, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30013334
Client Matter 41230-30180

For professional services rendered through February 28, 2010 re Plan
and Disclosure Statement

Fees     $30,564.50

**Total Due This Bill**     <u>**$30,564.50**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30013334
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 5.30 | $950.00 | $5,035.00 |
| B Guzina | 9.90 | 650.00 | 6,435.00 |
| KS Mills | 8.70 | 560.00 | 4,872.00 |
| JK Ludwig | 7.10 | 475.00 | 3,372.50 |
| AL Triggs | 16.00 | 425.00 | 6,800.00 |
| BH Myrick | 10.80 | 375.00 | 4,050.00 |
| **Total Hours and Fees** | **57.80** | | **$30,564.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30013334
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/08/10 | LJ Nyhan | Conferences with B. Guzina regarding plan and DS issues (.4) | .40 |
| 02/08/10 | AL Triggs | Prepare outline of motion seeking approval of disclosure statement and voting procedures for plan of reorganization | .70 |
| 02/09/10 | B Guzina | Review precedent for plan and disclosure statement materials | .50 |
| 02/10/10 | LJ Nyhan | Conference with B. Guzina regarding plan, DS and workplan issues (.5) | .50 |
| 02/10/10 | AL Triggs | Research re: form of and requirements for motion seeking approval of disclosure statement and voting procedures for plan of reorganization | 1.80 |
| 02/11/10 | LJ Nyhan | Conferences with B. Guzina regarding plan, committee and DIP issues, review related documents (.5) | .50 |
| 02/11/10 | AL Triggs | Review precedent motions seeking approval of disclosure statement (1); draft motion seeking approval of disclosure statement and approving voting procedures (6) | 7.00 |
| 02/12/10 | LJ Nyhan | Assess plan and DS workplan and timeline issues (.5) | .50 |
| 02/16/10 | B Guzina | Discussions with Sidley team regarding the plan/disclosure statement process (0.5); review precedent for plan of reorganization and disclosure statement (0.5) | 1.00 |
| 02/16/10 | LJ Nyhan | Conference with B. Guzina regarding plan and shareholder agreement issues (.4) | .40 |
| 02/17/10 | LJ Nyhan | Review DS materials, conference with B. Guzina regarding same (.9) | .90 |
| 02/17/10 | AL Triggs | Draft ballots and notices for exhibits to motion to approve disclosure statement and voting procedures | 2.90 |
| 02/18/10 | LJ Nyhan | Conference with B. Guzina regarding MIP and plan issues (0.2) | .20 |
| 02/19/10 | B Guzina | Conference call with clients and advisors to discuss plan process and related issues (0.5) | .50 |
| 02/22/10 | B Guzina | Review precedent for plan and disclosure statement documents from comparable cases (1.0); review and provide initial comments on task list for plan/disclosure statement process (0.5) | 1.50 |
| 02/22/10 | JK Ludwig | Draft timeline for plan and disclosure statement (1.1); email to Sidley team re: same (0.1); Sidley team meeting re: same (0.9); email to S. Advani re: tax analysis for Plan (0.2) | 2.30 |
| 02/22/10 | KS Mills | Team meeting re: plan and disclosure statement (.5); | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30013334
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | preparation of draft plan (2.3) | |
| 02/22/10 | BH Myrick | Meeting re: DS and Plan (.5) | .50 |
| 02/22/10 | LJ Nyhan | Conference with B. Guzina regarding retention, plan and DS issues (.3) | .30 |
| 02/22/10 | AL Triggs | Meeting with B. Guzina et al. to discuss case planning re: disclosure statement | .50 |
| 02/23/10 | B Guzina | Review term sheets on corporate governance issues (0.2); discuss plan-related issues with L. Nyhan (0.1); discuss corporate governance research with B. Myrick (0.1); initial review of proposed plan of reorganization (1.0); review and comment on outline of plan and disclosure statement deliverables (0.3); review B. Myrick's research on corporate governance issues (0.2); review and analyze plan timeline and consider strategic implications (0.2); discuss plan-related issues with K. Mills (0.1); further review of initial draft of plan of reorganization (0.3) | 2.50 |
| 02/23/10 | B Guzina | Discussions with L. Nyhan regarding plan related issues (0.4) | .40 |
| 02/23/10 | JK Ludwig | Draft disclosure statement (0.3) | .30 |
| 02/23/10 | KS Mills | Preparation of draft plan | 4.50 |
| 02/23/10 | BH Myrick | Meeting with B. Guzina re: confirmability research (.1) researching plan confirmability with corporate governance issue, composing summary (6.7) | 6.80 |
| 02/24/10 | JK Ludwig | Draft Disclosure statement (0.5) | .50 |
| 02/24/10 | KS Mills | Review draft plan (1.0); email exchanges w/telephone calls re: preparation of liquidation analysis (.4) | 1.40 |
| 02/24/10 | BH Myrick | Continuing research re: confirmability of plan with corporate governance issues (2.4) | 2.40 |
| 02/24/10 | LJ Nyhan | Review plan document (.6) | .60 |
| 02/25/10 | B Guzina | Revisions to task list for plan/disclosure statement process and analyze related issues (0.5); review precedent for plans of reorganization from comparable cases (0.5) | 1.00 |
| 02/25/10 | JK Ludwig | Telephone call with B. Johnson re: liquidation analysis (0.2); draft disclosure statement (3.5) | 3.70 |
| 02/25/10 | BH Myrick | Beginning to draft DS part about professional retention (.7) | .70 |
| 02/25/10 | LJ Nyhan | Review Huron analysis (.4); conference with B. Guzina regarding hearing and plan issues (.2); review plan materials (.4) | 1.00 |
| 02/26/10 | B Guzina | Continue reviewing initial draft of Plan of Reorganization | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30013334
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/26/10 | JK Ludwig | Draft disclosure statement (0.3) | .30 |
| 02/26/10 | BH Myrick | Drafting Disclosure Statement re: utilities. | .40 |
| 02/26/10 | AL Triggs | Draft sections of disclosure statement describing first-day motions | 3.10 |
| 02/28/10 | B Guzina | Continue reviewing the initial draft of Plan of Reorganization (1.0); revisions to task list for Plan/Disclosure Statement process (0.5) | 1.50 |

|  |  | **Total Hours** | **57.80** |



SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 25, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30013335
Client Matter 41230-30190

For professional services rendered through February 28, 2010 re
Professional Retention

Fees                                                                                    $47,559.50

**Total Due This Bill**                                                  **$47,559.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30013335
Neenah Enterprises, Inc. (S3248)

Professional Retention

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | .80 | $950.00 | $760.00 |
| B Guzina | 39.10 | 650.00 | 25,415.00 |
| KS Mills | 1.20 | 560.00 | 672.00 |
| JK Ludwig | .50 | 475.00 | 237.50 |
| BH Myrick | 54.60 | 375.00 | 20,475.00 |
| **Total Hours and Fees** | **96.20** | | **$47,559.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30013335
Neenah Enterprises, Inc. (S3248)

Professional Retention

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/03/10 | BH Myrick | Updated all retention applications with new background (.2) Drafting E&Y Retention Agreement (1.5) Updating Sidley Retention Application (.3) Conferring with E&Y Council re: timing and AECOM (.3) Updating Mercer Retention App and conferring with R. Robinson re App (1.4) Updating Huron retention app with Caruso clauses and other information (1.7) Updating Rothschild retention app (1.9) reviewing conflict check for top 30 unsecured creditors (1.3) Conferring with B. Guzina re: timeline of retention apps (.1) | 8.70 |
| 02/04/10 | BH Myrick | Reviewing Sidley retention application and affidavit (1.0) reviewing E&Y retention affidavit (.8) | 1.80 |
| 02/05/10 | BH Myrick | Conferring with the billing department re: Sidley's retainer funds (.3), adding the retainer information to the affidavit and retention application. (1.4) Updating Huron retention application (.9) Conferring with EY counsel re: 2016-2(d) issues (.3) Edited interim compensation motion (.7) | 3.60 |
| 02/07/10 | JK Ludwig | Review and revise retention procedures and OCP motions (0.5) | .50 |
| 02/08/10 | B Guzina | Attention to retention applications and review initial drafts of same (0.5); review and comment on list of parties in interest for conflicts search (0.5); review proposed addendum to Huron's engagement letter and emails regarding same (0.2) | 1.20 |
| 02/08/10 | BH Myrick | Reviewing schedule 1 and 2 (.4) reviewing Nyhan affidavit (.3) | .70 |
| 02/08/10 | BH Myrick | Adding CRO language to Huron Affidavit (2.2) Conferring with B. Guzina re: retention apps (.1) Conferring with John Simon re: EY retention app (.1) | 2.40 |
| 02/08/10 | BH Myrick | Reviewing ordinary course professional motion (.8) reviewing interim compensation motion (.7) Reviewing schedule 1 and 2 (.4) reviewing Nyhan affidavit (.3) Conferring with J. Ludwig re: utilities which may not be utilities (.2) Adding CRO language to Huron Affidavit (2.2) Conferring with B. Guzina re: retention apps (.1) Conferring with John Simon re: EY retention app (.1) | 2.20 |
| 02/09/10 | B Guzina | Review and comment on initial drafts of OCP motion (1.0) and interim compensation motion (0.5); review and comment on initial drafts of retention applications for the debtor's professionals (1.5); attention to Sidley's retention application and related documents, including the conflicts search (2.0) | 5.00 |
| 02/09/10 | BH Myrick | Revising Huron retention affidavit (1.3) Conferring with O. Ozgozukara re: conflicts check (.2) Revising OCP | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30013335
Neenah Enterprises, Inc. (S3248)

Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion/affidavit (.4) Adding OCP professionals to said affidavit (.2) Revising interim comp motion (.7) | |
| 02/09/10 | BH Myrick | Conferring with K. Mills re: second days (.2) | .20 |
| 02/10/10 | B Guzina | Revisions to Rothschild's retention application and related materials (1.5); revisions to E&Y's retention application (1.0); revisions to Mercer's retention application (0.5); attention to Sidley's retention application and related materials (1.5); review prepetition billing records (0.3); emails and discussions regarding the foregoing with B. Myrick (0.2) | 5.00 |
| 02/10/10 | B Guzina | Review and comment on OCP motion (0.5); emails with clients regarding OCP issues (0.2) | .70 |
| 02/11/10 | B Guzina | Further review of retention applications for debtor professionals | 2.00 |
| 02/15/10 | B Guzina | Revisions to Huron's retention materials (2.0); revisions to Sidley's retention materials (1.5); discuss retention-related issues with E. Morton (0.2); further revisions to Huron's retention materials (0.5) | 4.20 |
| 02/15/10 | BH Myrick | Updating Sidley retention application with new payment figures (1.3) Conferring with YCST re: conflicts (.3) Beginning to draft bar date motion (2.5) Updating OCP motion with additional creditors (1.2) Conferring with K. Mills re: the status of a few claimed OCP creditors (.3) Conferring with B. Johnson re: Huron retention app (.2) | 5.80 |
| 02/16/10 | B Guzina | Revisions to Huron's retention application and related affidavit (1.5); revisions to Sidley's retention application and related affidavit (1.5); review and comment on the remaining retention applications (1.0); discussions and emails with B. Myrick regarding retention applications (0.3); emails with Huron team and Delaware counsel regarding retainer issues (0.2) | 4.50 |
| 02/16/10 | BH Myrick | Conferring with J. Simon re: retention app (0.3); conferring with Rothschild re: retention app (.1); Conferring with B. Johnson re: Huron application and blackline (.2) harmonizing affidavit's payment section with B. Guzina's edits to the motion (.4); discussions and emails w/B. Gozina re retention applications (0.3) | 1.30 |
| 02/17/10 | B Guzina | Revisions to Sidley's retention application and related affidavit (2.5); revisions to related exhibits (1.0); revisions to retention applications for the other professionals, including Huron (1.0) and Mercer (1.0); revisions to motion to retain ordinary course professionals (1.0); revisions to motion for approval of interim compensation procedures (1.0) | 7.50 |
| 02/17/10 | BH Myrick | Conferring w/ P. Kinneally re: specialized form 10 (.1), reviewing bar date materials (2.9) Conferring with P. Simon re: | 8.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30013335
Neenah Enterprises, Inc. (S3248)

Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | app (.2) updating all retention apps with signature blocks, notice language, caption updates (.8) Conferring with Rothschild re application (.1) Conferring with Langdon and R. Verigan re: former D&O's (.1) Conferring with B. Steele re: former D&O's (.1) Conflicts check re: parties to litigation (.9) Updating Mercer Affidavit with B. Guzina's changes from the motion (.4) Updating conflict schedules with B. Guzina's comments (.5) Conferring with Mercer parties re: retention application (.2) OCP questions with K. Mills (.2) conferring with K. Enos re: waiver of local rule (.1) updating EY affidavit with Foley comments and Guzina comments (.6) Updating captions in Mercer and EY to comport with LR 2016 (.1) updating U.S. Trustee appointments in all retention applications (.3) Reviewing changes made by Huron's council (.4) Updating B. Guzina's motion changes into the form of order in the OCP motion (.4) | |
| 02/18/10 | B Guzina | Revisions to Sidley retention application (1.5); revisions to affidavit in support of Sidley retention application (1.5); discussions and emails regarding same with billing department, and review related materials (0.3); revisions to Huron's retention application (0.2); revisions to OCP motion (0.3); revisions to interim compensation motion (0.3); emails and discussions with B. Myrick regarding retention materials (0.2) | 4.30 |
| 02/18/10 | BH Myrick | Conferring with P. Kinneally re: form 10 exhibit (.2) updating interim comp order with B. Guzina's motion edits (.5) Updating those motions which require 2016 waivers (.3) Conferring with YCST re: all second days to be filed (.5) Incorporating Huron's counsels comments into Huron Retention application (.4) wrangling exhibits from second day participants (.6) Conferring with B. Johnson re: retention application (.4) Conferring with O. Ozgurska re: conflict check. (.1) Conferring with Freeborn Peters re: status of Mercer Retention App (.2) John Simon conversation re: filing amended conflicts (.4) Updating conflicts to Nyhan Affidavit (.5) Adding Huron's requested indemnification provision (.2) Pulling litigation requests from the 10k for B. Guzina (.1) conferring with YCST about Huron indemnification issues (.3) Incorporating YCST comments into EY Affidavit (.7) Incorporating YCST Comments into OCP and Interim Comp motions (1.2) Conferring with B. Guzina re: certain Sidley conflict issues (.2) Conferring with J. Simon re: 327 issues (.3) Updating Huron Affidavit (1.1) Updating E&Y after J. Simon agreed to drop his 2016-2 claims. (.7) Researching proper OCP form, implementing the form (.4) | 8.90 |
| 02/19/10 | B Guzina | Revisions to Sidley retention application (1.0) | 1.00 |
| 02/19/10 | B Guzina | Revisions to affidavit in support of Sidley retention application | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30013335
Neenah Enterprises, Inc. (S3248)

Professional Retention

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | (0.5); review and comment on retention applications for the other professionals (1.5); attention to finalizing pleadings to be scheduled for March 9th hearing and forward same to clients with comment (1.0); review docket and recent pleadings (0.1) | |
| 02/19/10 | B Guzina | Further revisions to retention applications and forward same to local counsel with comment (0.4); discuss related issues with B. Myrick (0.2) | .60 |
| 02/19/10 | KS Mills | Various emails and telephone calls regarding OCP application (.6); review of relevant related materials (.4) | 1.00 |
| 02/19/10 | BH Myrick | Conferring with B. Johnson re: Huron retention (.3) Updating B. Guzina re: status of all second days (.3) Updating OCP motion with second YCST comments conferring with B. Guzina with the changes.(.6) Conferring with P. Simon re: property tax consulting changes, updating motion to reflect said changes (1.1) Updating Mercer's application with mercer comments (.7) Updating EY application with modified property language (.4) Conferring with K. Mills re: OCP parties (.1) Conference call with K. Mills and B. Gitter re: OCP parties (.2) Updating B. Guzina on mid day status (.2) Updating Mercer app with YCST comments (.6) Explaining why Mercer couldn't have the indemnification language they requested (.3) Providing updated versions to everyone (.7) Finally finalizing OCP and Interim Comp (.5) Tracking down GCG and EY conflicts lists and analyzing (.5), conferring with all Mercer parties re: retention application (.2) Freeborn Peters call re: Insilico language. Reviewing Rothschild changes (.7) Conferring with Freeborn Peters re: getting a mercer e-filed signature and updating paragraph 4 of the affidavit (.2) | 7.60 |
| 02/19/10 | LJ Nyhan | Conference with B. Guzina regarding Committee and retention app issues (.4); review and revise retention app (.4) | .80 |
| 02/22/10 | BH Myrick | Conferring with J. Simon re: filed retention app (.2) | .20 |
| 02/24/10 | KS Mills | Respond to OCP inquiry | .20 |
| | | **Total Hours** | **96.20** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 25, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30013337
Client Matter 41230-30230

For professional services rendered through February 28, 2010 re Tax
issues

Fees                                                              $12,198.50

**Total Due This Bill**                                           **$12,198.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30013337
Neenah Enterprises, Inc. (S3248)

Tax issues

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| ST Advani | 1.90 | $800.00 | $1,520.00 |
| L Carter | 33.90 | 315.00 | 10,678.50 |
| **Total Hours and Fees** | **35.80** | | **$12,198.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30013337
Neenah Enterprises, Inc. (S3248)

Tax issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/03/10 | L Carter | Research re: limitations on three-year testing period when testing for ownership change (2.0); case research re: three-year testing period (2.0); review attribute reduction charts for consistency with 1502-28 regulations (2.0) | 6.00 |
| 02/05/10 | ST Advani | Office conference with L. Carter re: NOL issues | .10 |
| 02/05/10 | L Carter | Review charts in Ernst & Young's two attribute reductions summaries for consistency with 1502-28 regulations regarding consolidated returns | 5.00 |
| 02/05/10 | L Carter | Analyze post-filing tasks | .30 |
| 02/08/10 | L Carter | Finish review of Ernst & Young's $50 million COD attribute reduction summary | 1.50 |
| 02/08/10 | L Carter | Research possible issues with respect to look-through COD income used to reduce basis in subsidiary stock | 1.00 |
| 02/08/10 | L Carter | Review Ernst & Young's $150 million COD attribute reduction summary | 2.00 |
| 02/09/10 | ST Advani | Review press reports on filing | .10 |
| 02/09/10 | L Carter | Resolve discrepancy in $50 million COD attribute reduction summary | 1.50 |
| 02/22/10 | L Carter | Review for discussion with S. Advani the most recent versions of the Restructuring and Lock-Up Agreement and its Exhibit A Plan Term Sheet | 6.20 |
| 02/23/10 | ST Advani | Review final term sheet; consider structure alternatives | .80 |
| 02/23/10 | L Carter | Review for discussion with S. Advani the most recent versions of the Restructuring & Lock-Up Agreement and its Exhibit A Plan Term Sheet | 1.30 |
| 02/24/10 | L Carter | Outline tax consequences of restructuring to debtors and recipients of distributions based on the proposed plan and the Ernst & Young analysis of cancellation of indebtedness income | 3.00 |
| 02/25/10 | ST Advani | Telephone call with E&Y re access letter; office conference with L.Carter re same | .80 |
| 02/25/10 | L Carter | Outline tax consequences of restructuring to debtors and recipients of distributions based on the proposed plan and the Ernst & Young analysis of cancellation of indebtedness income (5.4); communicate with S. Advani about next step and discuss possible use of Bruno's transaction (0.2) | 5.60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30013337
Neenah Enterprises, Inc. (S3248)

Tax issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/26/10 | ST Advani | Telephone call with E&Y re term sheet | .10 |
| 02/26/10 | L Carter | Research possibility of Bruno's transaction application to restructuring | .50 |
| | | **Total Hours** | **35.80** |


SIDLEY AUSTIN LLP

| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
|---|---|---|
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 25, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30013339
Client Matter 41230-30240

For professional services rendered through February 28, 2010 re Vendor
Issues

Fees                                                                    $38,955.00

**Total Due This Bill**                                            **$38,955.00**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois 60690                     Account Number: 5519624
                                            ABA Number: 071000013
                                            Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30013339
Neenah Enterprises, Inc. (S3248)

Vendor Issues

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .40 | $950.00 | $380.00 |
| B Guzina | 2.90 | 650.00 | 1,885.00 |
| BJ Lohan | 27.90 | 600.00 | 16,740.00 |
| JK Ludwig | 42.00 | 475.00 | 19,950.00 |
| **Total Hours and Fees** | **73.20** | | **$38,955.00** |

SIDLEY AUSTIN LLP

Invoice Number:  30013339
Neenah Enterprises, Inc. (S3248)


Vendor Issues


T I M E   D E T A I L


| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/04/10 | JK Ludwig | Review list of top-30 creditors to identify potentially critical vendors (0.2); review and analyze issues relating to critical vendors (0.8); discuss vendor communications with B. Lohan and J. Harvey (0.4); participate in numerous conference calls with J. Harvey, B. Lohan, and various vendors and suppliers re: case filing and payments (2.0); attend meeting with B. Lohan, Huron, company management and plant controllers re: payment protocols (1.2); emails and conferences with Huron re: same (0.7); analyze issues relating to same (1.0); review and analyze report of issued checks in re payment authority (0.8); review and respond emails from vendors re: case inquiries (0.8) | 7.90 |
| 02/04/10 | JK Ludwig | Review reclamation demand of certain supplier (0.3); discuss reclamation issues with B. Lohan and J. Harvey (0.2) | .50 |
| 02/05/10 | JK Ludwig | Telephone conference with plant controller re: credit cards (0.1); conference with B. Gitter re: same (0.1); conference with J. Harvey re: vendor communications (0.2); conference with J. Harvey, B. Lohan, and B. Anderson re: vendor release of goods, reclamation issues, and payment processes (0.5); analyze issues relating to same (0.8); meeting with Neenah management, plant managers, and Huron re: vendor payment approvals (1.0); follow up meeting with Huron re: implementation of same (0.2); revise vendor agreements and conferences with J. Harvey re: same (1.8) | 4.70 |
| 02/08/10 | JK Ludwig | Review emails from J. Harvey re: authority to make payments under first day orders (0.2); conference call with J. Harvey and B. Lohan re: vendor and reclamation issues (0.4); discuss same with B. Lohan (0.1) | .70 |
| 02/09/10 | BJ Lohan | Conference call re: vendor issue (1.0); numerous emails and telephone calls with Neenah and Huron re: vendor issues (2.0) | 3.00 |
| 02/09/10 | JK Ludwig | Revise vendor and shipper letter agreements (0.6); conference call with Neenah management, Huron, and plant controllers re: vendor payments and agreements (1.3); discuss same with B. Lohan and B. Guzina (0.2); conference call with K. Mills and B. Lohan re: vendor issues (0.5) | 2.60 |
| 02/10/10 | B Guzina | Conference call with clients and Sidley team to discuss vendor issues (0.5); revisions to vendor letter (0.5) and emails regarding same with clients (0.2); further discussions with clients regarding vendor issues and critical vendor treatment (0.3) | 1.50 |
| 02/10/10 | BJ Lohan | Numerous office conferences and telephone calls with J. | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30013339
Neenah Enterprises, Inc. (S3248)

Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Harvey and Huron personnel | |
| 02/10/10 | JK Ludwig | Meeting with J. Harvey re: vendor issues (0.5); review email from T. Peters re: Mercer vendor issue (0.2); review and revise vendor agreement (0.7); conference with Neenah management, Huron, and Sidley team re: vendor communications (0.5); conference with J. Harvey and D. Sipple re: environmental remediation vendors (0.8); conference with B. Johnson re: vendor payments (0.2); review and analyze vendor data (0.5); meeting with B. Gitter, Huron, and B. Lohan re: Dalton vendor issue (0.4); conference with J. Harvey re: same (0.3); call with B. Guzina and R. Caruson re: same and vendor status (0.4) | 4.50 |
| 02/10/10 | LJ Nyhan | Conference with client regarding critical vendor issues (.4) | .40 |
| 02/11/10 | BJ Lohan | Numerous meetings with J. Harvey and Huron re: vendor issues; meetings with Huron re: other post-filing matters | 4.50 |
| 02/11/10 | JK Ludwig | Review shippers agreement from T. Peters (0.1); analyze shippers data in reference to cap amount and proposed payment (0.2); respond to emails from J. Harvey re: suppliers and potential lien claimants (0.7); telephone calls with vendors and freight carriers re: vendor agreements (0.3); telephone calls with plant managers and controllers re: same (0.2); emails with B. Lohan and Huron re: Dalton vendor payables (0.2); review and comment on proposed vendor agreements (0.5); conferences with J. Harvey re: vendor issues (1.4); conference call with Neenah management, plant managers, Huron and B. Lohan re: vendor issues (0.6) | 4.20 |
| 02/12/10 | B Guzina | Emails with the Huron team regarding vendor issues and reporting requirements (0.2) | .20 |
| 02/12/10 | BJ Lohan | Conference call with Vendor re: setoff issues (.5) | .50 |
| 02/12/10 | BJ Lohan | Emails and telephone calls re: vendor issues (1.6) | 1.60 |
| 02/12/10 | JK Ludwig | Review and revise vendor agreements (0.4); emails with T. Peters re: same (0.1); telephone calls with vendors regarding vendor agreements (0.8); telephone call with J. Harvey, B. Lohan, and K. Mills re: same (0.5) | 1.80 |
| 02/15/10 | BJ Lohan | Emails and telephone calls re: vendor issues and draft letter regarding same (2.6) | 2.60 |
| 02/15/10 | JK Ludwig | Review and revise vendor agreement (0.2); telephone call with counsel to vendor re: case information (0.3); emails with J. Harvey re: vendor issues (0.2); calls with B. Lohan, plant managers and controllers re: vendor issues (1.2); emails with Huron re: vendor issues (0.3) | 2.20 |
| 02/16/10 | BJ Lohan | Conference call regarding vendor issues (1.0); attention to re: same and utility issue (1.5) | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30013339
Neenah Enterprises, Inc. (S3248)

Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/16/10 | JK Ludwig | Emails with J. Harvey and Huron re: vendor issues (0.3); office conference with B. Lohan re: status of vendor issues (0.3); review vendor agreements (0.6); conference call with J. Harvey, plant managers, and Huron re: vendor issues (0.4) | 1.60 |
| 02/17/10 | B Guzina | Emails with clients regarding vendor issues (0.1) | .10 |
| 02/17/10 | BJ Lohan | Review vendor agreements and attention to vendor issues (2.2) | 2.20 |
| 02/17/10 | JK Ludwig | Emails with J. Harvey and plant managers re: vendor issues (0.8); review and revise vendor agreement (0.6); emails with counsel for certain vendor re: vendor agreement (0.1) | 1.50 |
| 02/18/10 | BJ Lohan | Review and revise vendor agreements(1.); discussions with Huron re: same (1.5) | 2.50 |
| 02/18/10 | JK Ludwig | Review and respond to emails from T. Peters re: vendor agreement (0.1); review and revise vendor agreements (0.8); telephone call with J. Harvey re: vendor issues (0.1); telephone calls with certain vendors and counsel re: postpetition performance and treatment of prepetition claims (0.7) | 1.70 |
| 02/19/10 | B Guzina | Emails with Sidley team regarding vendor issues (0.1) | .10 |
| 02/19/10 | BJ Lohan | Discussion with J. Ludwig and J. Harvey re: vendor issue (1.0) | 1.00 |
| 02/19/10 | JK Ludwig | Review and respond to emails from J. Harvey re: vendor issues (0.2); review and revise vendor agreements (.05); conference call with B. Lohan, J. Harvey, Huron, and plant managers re: vendor issues (1.0) | 1.70 |
| 02/21/10 | BJ Lohan | Review emails re: vendor issues (.3) | .30 |
| 02/22/10 | B Guzina | Emails with counsel for utility regarding adequate assurance request (0.2); review precedent for same from comparable cases (0.3); discuss vendor issues with B. Lohan and J. Ludwig (0.2); discussions with Huron team regarding vendor issues (0.2); discuss vendor issues with E. Morton (0.1) | 1.00 |
| 02/22/10 | BJ Lohan | Review agreements and telephone calls re: vendor issues (1.5); discuss vendor issues w/ B. Guzina and J. Ludwig (0.2) | 1.70 |
| 02/22/10 | JK Ludwig | Emails with J. Harvey re: vendor agreements (0.2); review and revise vendor agreements (0.6); conference with B. Lohan re: vendor issues (0.6); review reclamation demand letter (0.2); review and analyze prepetition payment models (0.2); discuss vendor issues w/ B. Guzina and B. Lohan (0.2) | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30013339
Neenah Enterprises, Inc. (S3248)

Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/23/10 | JK Ludwig | Review email from T. Peters re: vendor rebate program (0.1); conference call with T. Peters and R. Alstadt re: same (0.3); review and respond to email from T. Peters re: vendor agreements (0.2); telephone call with T. Peters re: same (0.3); revise vendor agreements (0.5); telephone call with J. Harvey and D. Sipple re: environmental vendor issues (0.3); telephone calls and emails with certain vendors and counsel re: vendor agreements (0.6); review and respond to emails from J. Harvey re: vendor claims (0.2) | 2.50 |
| 02/24/10 | JK Ludwig | Review and reply to emails from T. Peters re: vendor agreement (0.2); emails with B. Anderson re: utilities (0.2); telephone calls with plant controllers re: vendor agreements and terms (1.1); email to B. Anderson re: vendor terms (0.1); review vendor agreements (0.3) | 1.90 |
| | | **Total Hours** | 73.20 |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 25, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30014092
Client Matter 41230-30200

For professional services rendered through February 28, 2010 re Travel
Time

| | |
|---|---|
| Fees | $26,013.00 |
| Less 50% Fee Discount | -13,006.50 |
| Adjusted Fees | $13,006.50 |
| **Total Due This Bill** | **$13,006.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30014092
Neenah Enterprises, Inc. (S3248)

Travel Time

### T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 1.80 | $950.00 | $1,710.00 |
| B Guzina | 12.50 | 650.00 | 8,125.00 |
| RL Verigan | 6.00 | 630.00 | 3,780.00 |
| BJ Lohan | 7.50 | 600.00 | 4,500.00 |
| KS Mills | 6.30 | 560.00 | 3,528.00 |
| JK Ludwig | 9.20 | 475.00 | 4,370.00 |
| **Total Hours and Fees** | **43.30** | | **$26,013.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30014092
Neenah Enterprises, Inc. (S3248)

Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/03/10 | B Guzina | Travel to Wilmington, DE for first day hearing | 2.50 |
| 02/03/10 | KS Mills | Non-working portion of travel from Chicago to Delaware | 2.50 |
| 02/04/10 | B Guzina | Return travel from Wilmington, DE to Chicago | 3.50 |
| 02/04/10 | KS Mills | Travel from Delaware to Chicago | 3.80 |
| 02/04/10 | LJ Nyhan | Travel from First Day Hearing | 1.80 |
| 02/04/10 | RL Verigan | Travel from hearing | 2.00 |
| 02/05/10 | JK Ludwig | Travel from Neenah, WI to Chicago when otherwise unable to work | 3.20 |
| 02/10/10 | BJ Lohan | Travel to Neenah | 3.50 |
| 02/10/10 | JK Ludwig | Travel from Chicago to Neenah, WI when otherwise unable to work | 3.00 |
| 02/11/10 | B Guzina | Non-working travel time (Chicago to Wilmington for committee formation meeting) | 3.50 |
| 02/11/10 | BJ Lohan | Travel back to Chicago | 4.00 |
| 02/11/10 | JK Ludwig | Travel from Neenah, WI to Chicago when otherwise unable to work | 3.00 |
| 02/11/10 | RL Verigan | Travel to meeting for unsecured creditors committee formation | 2.00 |
| 02/12/10 | B Guzina | Return travel from Wilmington, DE to Chicago | 3.00 |
| 02/12/10 | RL Verigan | Travel from Committee Formation meeting | 2.00 |
| | | **Total Hours** | **43.30** |