**UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

In re:

NEENAH ENTERPRISES, INC., et al.,[1]

                Debtors.

Chapter 11

Case No. 10-10360 (MFW)

Jointly Administered

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY
AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The debtors and debtors in possession in the above-captioned chapter 11 cases (each a "Debtor" and collectively, the "Debtors") are filing their respective schedules of assets and liabilities (the "Schedules") and statements of financial affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").  The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methodology and Disclaimer regarding the Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements.  These Global Notes should be referred to and reviewed in connection with the Schedules and Statements.

The Schedules and Statements have been prepared based on information provided by the Debtors' management and are unaudited and subject to potential adjustment.  In preparing the Schedules and Statements, the Debtors and their advisors relied on financial data derived from the Debtors' books and records that were available at the time of preparation.  The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist.  The Debtors reserve the right to amend or supplement their Schedules and Statements.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Neenah Enterprises, Inc. (8281); NFC Castings, Inc. (7913); Neenah Foundry Company (0331); Cast Alloys, Inc. (1223); Neenah Transport, Inc. (8433); Advanced Cast Products, Inc. (7691); Gregg Industries, Inc. (8664); Mercer Forge Corporation (1711); Deeter Foundry, Inc. (5148); Dalton Corporation (9770); Belcher Corporation (3193); Peerless Corporation (4462); A&M Specialties, Inc. (1756); Dalton Corporation, Warsaw Manufacturing Facility (4775); Dalton Corporation, Ashland Manufacturing Facility (3079); Dalton Corporation, Kendallville Manufacturing Facility (4777); Dalton Corporation, Stryker Machining Facility Co. (3080), and Morgan's Welding, Inc. (1300). The mailing address for each Debtor is 2121 Brooks Avenue, Neenah, WI 54957.

**Reservation of Rights**.  Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to any aspect of their chapter 11 cases including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Chapter 11 Cases and "As of" Information Date**.  On February 3, 2010 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  On February 4, 2010, the Bankruptcy Court entered an order jointly administering the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  The Debtors are currently operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Debtors each filed for bankruptcy protection during the middle of the business day on the Petition Date.  Because it is impractical and difficult to determine assets and liabilities during the middle of a business day, the Debtors elected to close their books as of the end of the business day immediately prior to the Petition Date, with certain adjustments for material, identifiable transactions that occurred between midnight and the filing of the petitions on the Petition Date, provided that income/loss and asset values are presented as they appeared as of the January 2010 month-end close.  Procedures were and are in place to clearly delineate pre and post-petition liabilities. Consequently, the liabilities, as presented in the Schedules and Statements, are reflective of the Debtors' prepetition liabilities as of the Petition Date.

**Basis of Presentation**.  For financial reporting purposes, prior to the Petition Date, the Debtors prepared consolidated financial statements that were audited annually and publicly filed with the Securities and Exchange Commission ("SEC"). These Schedules and Statements are unaudited and reflect the Debtors' best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to the consolidated financial statements prepared by the Debtors.  For these reasons, combining the assets and liabilities set forth in the Schedules and Statements of the Debtors could result in amounts that could be substantially different from financial information regarding the Debtors that would be prepared on a consolidated basis under GAAP.  Except where otherwise indicated, the Schedules and Statements reflect the assets and liabilities of each Debtor on a non-consolidated basis where possible.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity. While the Debtors generally record accounting entries at the individual legal entities, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

2

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or at any time prior to the Petition Date.

**Consolidated Entity Accounts Payable and Disbursement Systems**.  The Debtors use a centralized cash management system to collect funds from operations and transfer them into their primary concentration accounts.  The Debtors also maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.  A more complete description of the Debtors' centralized cash management system can be found in the "cash management" motion the Debtors filed on the Petition Date [Docket No. 12].  Due to the centralized cash management system and the Debtors' payment practices, certain payments reflected in response to items 3b, 9 and 23 in the Statements for a specific Debtor may have been made on behalf of other affiliated Debtors.

**Confidentiality**.  There may be instances within the Schedules and Statements where certain information has been redacted or identified by account number due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The omissions or redactions will be limited to only what is necessary to protect the Debtor or such third party.

**Intercompany Claims**.  Receivables and payables exist among the Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") and are reported as assets on Schedule B or liabilities on Schedule F, as appropriate.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) directors, (b) officers, (c) persons in control of the Debtors, and (d) relatives of directors, officers, or persons in control of the Debtors.  Except as otherwise disclosed, payments to insiders listed in (a) through (d) above are set forth on Statement 3c.  Persons listed as "insiders" have been included for informational purposes only and such listing is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Further, the Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual, or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Assets and Liabilities**.  Liabilities resulting from accruals and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported and, therefore, do not represent specific claims as of the Petition Date and are not otherwise set forth in the Statement and Schedules.  Additionally, certain deferred charges, accounts, or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero have not been

3

included in the Schedules and Statements.  Excluded categories of assets and liabilities include pension plan assets, deferred tax assets, accrued liabilities (including but not limited to, accrued salaries and employee benefits), tax accruals, and accrued accounts payable and reserves. Other immaterial assets and liabilities of the Debtors may also have been excluded.

**Summary of Significant Reporting Policies**. The following is a summary of certain significant reporting policies:

a.  **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of such interests and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

b.  **Paid Claims**.  Pursuant to various "first-day" orders entered by the Bankruptcy Court (collectively, the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, including, without limitation, certain employee wages and benefit claims (including workers' compensation claims), claims for certain taxes and governmental fees, claims related to customer programs, claims of certain critical vendors and the priority claims of vendors that delivered goods within 20 days of the Petition Date, certain claims of shippers, warehousemen, customs brokers, and other potential lien claimants, and the prepetition amounts due under certain insurance programs.  Unless otherwise stated, these Schedules and Statements reflect the payments of prepetition obligations that have been made pursuant to the First Day Orders.  However, notwithstanding the Debtors' best efforts, certain claims paid pursuant to the First Day Orders may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other Bankruptcy Court orders.  To the extent any claims listed in the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as may be appropriate.

c.  **Setoffs**.  To the extent the Debtors incurred any ordinary course setoffs from customer/vendors, such setoffs are excluded from the Schedules and Statements.

d.  **Credits and Adjustments**. Claims of creditors are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert defenses and/or rights of setoff with respect to same.

e.    **Accounts Receivable**.  The accounts receivable information listed in Schedule B includes both billed and unbilled receivables from the Debtors' customers.

f.    **Leases**.  In the ordinary course of business, the Debtors lease certain fixtures and equipment from certain third-party lessors for use in the daily operation of their businesses. The underlying lease agreements are listed in Schedule G and any current amounts due under such leases that were outstanding as of the Petition Date are listed in Schedule F.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

g.    **Property and Equipment**.  Schedule B contains a listing of all property of the Debtors, including inventory, vehicles, office equipment, furnishings, supplies, machinery, fixtures, and supplies used in the Debtors' business operations. Values stated reflect the book value of such assets pursuant to the most recent fixed asset register information available for each individual Debtor.  In some cases, property is fully depreciated and carried on the Debtors' books and records at a zero value. Furthermore, in some instances, property values for *de minimis* assets are unknown and reflected in the Schedules and Statements as such.  While commercially reasonable efforts have been made, determining the current market value of each and every asset would be unduly burdensome and cost prohibitive and, therefore, the Debtors have listed the available book values in Schedule B.

**Undetermined Amounts**.  Where a description of an amount is left blank or is listed as "unknown," such response is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, reported revenue, and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed in Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  To the extent there are unknown or undetermined amounts, the actual totals may be different than the totals listed in the Schedules.

**Classifications**.  Listing a claim in (a) Schedule D as a "secured claim," (b) Schedule E as a "priority claim," (c) Schedule F as an "unsecured priority claim," or (d) listing a contract or lease in Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of any claimant, or a waiver of the Debtors' right to recharacterize or reclassify any such claim, contract or lease.

**Claims Description**.  Any failure to designate a claim in the Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve all rights to

amend their Schdules in order to dispute, or to assert any offsets or defenses to, any claim reflected in their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently amend the Schedules to designate any claim as "disputed," "contingent," or "unliquidated."

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively, the "Guaranties") with respect to their executory contracts, unexpired leases, secured financing, debt instruments, and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule for the Debtors affected by such Guaranties.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments in Schedule H.  However, guaranties with respect to the Debtors' contracts and leases are not included in Schedule H.  The Debtors believe that certain Guaranties with respect to the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may exist and, to the extent they do, will be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values contained on the fixed asset register for the named Debtor.

**Schedule B.**  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions to recover assets under other relevant non-bankruptcy laws.  Some items in Schedule B, excluding item B2, are reported from the Debtors' fixed asset registers.  Bank account records listed in Schedule B2 are reflective of the account balances as of February 2, 2010.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  Further, the Debtors have included the results of UCC searches performed prior to the Petition Date; however, the listing of such results is not and shall not be deemed an admission as to the validity or existence of any such lien.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  Reference to the

applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  The Debtors have not included in Schedule D the claims of parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies, and other parties which may hold security deposits.

The amount listed in Schedule D as owed by certain Debtors under that certain Amended and Restated Loan and Security Agreement dated as of December 29, 2006 (together with the collateral and ancillary documents related thereto, the "Prepetition Working Capital Documents") represents the aggregate principal amount outstanding under the Prepetition Working Capital Documents as of the Petition Date.  Such amount, however, has not been adjusted to reflect the Debtors' post-petition repayments of principal, interest and fees due and owing under the Prepetition Working Capital Documents.  Specifically, in accordance with the Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105,361,362, 363(c), 363(e), 364(c), 364(d)(1) and 364(e) and (B) Utilize Cash Collateral of Prepetition Secured Entities, (II) Granting Adequate Protection to Prepetition Secured Entities, and (III) Granting Related Relief, subsequent to the Petition Date, the Debtors have repaid approximately $38,000,000.00 of the principal amount outstanding under the Prepetition Working Capital Documents.  Accordingly, as of April 1, 2010, the principal amount outstanding under the Prepetition Working Capital Documents is approximately $16,000,000.00.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  Listed in the Schedule E for each of the Debtors are claims owing to various taxing authorities in jurisdictions in which the Debtors conduct business.  However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed in Schedule E any tax, non-contingent wage, or non-contingent wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed in Schedule E are entitled to priority treatment of their unsecured claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The claims listed in Schedule F are based on the Debtors' books and records as of the Petition Date, with adjustments made for payments of prepetition liabilities made pursuant to the First Day Orders.  The claims listed in Schedule F arose or were incurred on various dates prior to the Petition Date.  In certain instances, the date on which a claim arose is an open issue of fact.  While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date of incurrence for each claim listed in Schedule F.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G

regarding executory contracts and unexpired leases (collectively the "<u>Agreements</u>"), the Debtors' review of such Agreements is ongoing and omissions may have occurred.  Furthermore, the Debtors may have entered into various other types of Agreements in the ordinary course of their business operations, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, the Debtors have not listed in Schedule G any short-term purchase and sales orders because of their large number and transitory nature.  Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement in Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is otherwise valid or enforceable.  The Agreements listed in Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed in Schedule G.  Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed in Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth in Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed in Schedule G and (iii) to amend or supplement such Schedule as necessary.  Certain of the Agreements listed in Schedule G may have been entered into or on behalf of more than one of the Debtors.  Additionally, the specific Debtor obligor(s) under certain of the Agreements could not be specifically ascertained in every circumstance.

**<u>Schedule H — Co-Debtors</u>**.  The Debtors are party to various secured debt agreements, all of which are guaranteed by multiple Debtors.  The obligations under guarantees with respect to the prepetition funded debt obligations are noted in Schedule H for each individual Debtor.  Further, the Debtors may not have identified certain guarantees with respect to the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, or other such agreements.

# United States Bankruptcy Court

## District of Delaware

In re Neenah Foundry Company,                                    Case No. 10-10362
                    Debtor

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether the schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under Chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Y | 1 | $20,511,380 | | |
| B - Personal Property | Y | 216 | $272,450,885 | | |
| C - Property Claimed as Exempt | N | 0 | | | |
| D - Creditors Holding Secured Claims | Y | 2 | | $291,634,052 | |
| E - Creditors Holding Unsecured Priority Claims | Y | 2 | | $0 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Y | 33 | | $97,203,473 | |
| G - Executory Contracts and Unexpired Leases | Y | 7 | | | |
| H - Codebtors | Y | 4 | | | |
| I - Current Income of Individual Debtor(s) | N | 0 | | | |
| J - Current Expenditures of Individual Debtor(s) | N | 0 | | | |
| **Total Number of Sheets in ALL Schedules** | | **265** | | | |
| | | Total Assets | **$292,962,265** | | |
| | | Total Liabilities | | **$388,837,525** | |

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION (1) | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| DESCRIPTION | ADDRESS | | | | |
| LAND AND BUILDINGS | 2121 BROOKS STREET NEENAH, WI 54956 | OWN | | $ 19,350,196.08 | UNKNOWN |
| LAND AND BUILDINGS | 500 WINNECONNE AVE NEENAH, WI 54956 | OWN | | $ 256,081.92 | UNKNOWN |
| LAND AND BUILDINGS | 545 KIMBERLY DRIVE CAROL STREAM, IL 60188 | OWN | | $ 232,487.15 | UNKNOWN |
| LAND AND BUILDINGS | 3831 ZANE TRACE DRIVE COLUMBUS, OH 43228 | OWN | | $ 141,991.12 | UNKNOWN |
| LAND AND BUILDINGS | 5950 W. 82ND STREET INDIANAPOLIS, IN 46278 | OWN | | $ 88,328.15 | UNKNOWN |
| LAND AND BUILDINGS | 55 CHEROKEE DRIVE ST. PETERS, MO 63376 | OWN | | $ 132,894.84 | UNKNOWN |
| LAND AND BUILDINGS | 701 INDUSTRIAL CIRCLE SOUTH SHAKOPEE, MN 55379 | OWN | | $ 78,490.09 | UNKNOWN |
| LAND AND BUILDINGS | 5075 28TH AVE ROCKFORD, IL 61109 | OWN | | $ 224,308.34 | UNKNOWN |
| LAND AND BUILDINGS | 836 BUCKEYE ROAD PHOENIX, AZ 85034 | OWN | | $ 6,602.14 | UNKNOWN |
| | | **Total** | | $ **20,511,379.83** | |

Notes:
(1) Market Value unknown. Stated at Net Book Value

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | *See Exhibit B-1* | | $              2,700.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | *See Exhibit B-2* | | $        1,056,084.16 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | *See Exhibit B-3* | | $             77,636.20 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | *See Exhibit B-9* | | $                          - |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. §530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the records of any such interest(s). 11 U.S.C. §521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses.  Itemize. | | *See Exhibit B-13* | | $                  391.00 |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | *See Exhibit B-16* | | $      173,547,722.88 |

3

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | *See Exhibit B-18* | | $ 90,397.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | *See Exhibit B-22* | | $ - |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | *See Exhibit B-25* | | $ - |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | *See Exhibit B-28* | | $ 196,894.74 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | *See Exhibit B-29* | | $ 73,907,629.31 |
| 30. Inventory. | | *See Exhibit B-30* | | $ 23,571,430.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farms supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | **Total** | $ 272,450,885.29 |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL (1) | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. AS AGENT 9 WEST 57TH STREET NEW YORK, NEW YORK 10019 | X | | AMENDED AND RESTATED LOAN AND SECURITY AGREEMENT ENTERED 12/29/06 SECURED BY ASSETS OF NEENAH FOUNDRY AND ITS SUBSIDIARIES. | | | | $       54,165,301.69 | $                    - |
| IBM CREDIT LLC 1 NEW ORCHARD ROAD ARMONK, NEW YORK 10504-1722 | | | UCC LIEN ON EQUIPMENT AND RELATED SOFTWARE; FILED 12/1/06 | X | X | X | UNKNOWN | $                    - |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE 2 NORTH LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | X | | $225,000,000 9.5% SENIOR SECURED NOTES DUE 2017. NOTES ISSUED 12/29/06. SECURED BY ASSETS OF NEENAH FOUNDRY AND ITS SUBSIDIARIES. TOTAL PRINCIPAL AND INTEREST. | | | | $     237,468,750.00 | $                    - |
| VALLEYCREST LANDSCAPE DEVELOPMENT 12919 DESSAU RD AUSTIN, TX 78754 | | | UCC LIEN ON SPECIFIED ITEMS OF EQUIPMENT DESCRIBED IN VALLEYCREST LANDSCAPE DEVELOPMENT PURCHASE ORDER; FILED 2/13/08 | X | X | X | UNKNOWN | $                    - |
| WELLS FARGO EQUIPMENT FINANCE P.O. BOX 1450 MINNEAPOLIS, MN  55485-8178 | | | UCC LIEN ON SPECIFIC ITEM OF LEASED EQUIPMENT (ONE NEW FORKLIFT); FILED 7/12/07 | X | X | X | UNKNOWN | $                    - |
| WOLTER INVESTMENT COMPANY ASSOCIATED BANK NA BOX 0430 BROOKFIELD, WI 52005 | | | UCC LIEN ON SPECIFIC ITEM OF LEASED EQUIPMENT (CATERPILLAR); FILED 9/15/03 | X | X | X | UNKNOWN | $                    - |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL (1) | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| WOLTER INVESTMENT COMPANY ASSOCIATED BANK NA BOX 0430 BROOKFIELD, WI 52005 | | | UCC LIEN ON SPECIFIC ITEM OF LEASED EQUIPMENT (BOOM LIFT); FILED 6/24/05 | X | X | X | UNKNOWN | $                 - |
| WOLTER INVESTMENT COMPANY ASSOCIATED BANK NA BOX 0430 BROOKFIELD, WI 52005 | | | UCC LIEN ON SPECIFIC ITEMS OF LEASED EQUIPMENT (CATERPILLAR); FILED 9/3/03 | X | X | X | UNKNOWN | $                 - |
| | | | | | | Totals | $    291,634,051.69 | $                 - |

(1) The amount listed in Schedule D as owed by certain Debtors under that certain Amended and Restated Loan and Security Agreement dated as of December 29, 2006 (together with the collateral and ancillary documents related thereto, the "Prepetition Working Capital Documents") represents the aggregate principal amount outstanding under the Prepetition Working Capital Documents as of the Petition Date. Such amount, however, has not been adjusted to reflect the Debtors' post-petition repayments of principal, interest and fees due and owing under the Prepetition Working Capital Documents. Specifically, in accordance with the Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105,361,362, 363(c), 363(e), 364(c), 364(d)(1) and 364(e) and (B) Utilize Cash Collateral of Prepetition Secured Entities, (II) Granting Adequate Protection to Prepetition Secured Entities, and (III) Granting Related Relief, subsequent to the Petition Date, the Debtors have repaid approximately $38,000,000.00 of the principal amount outstanding under the Prepetition Working Capital Documents. Accordingly, as of April 1, 2010, the principal amount outstanding under the Prepetition Working Capital Documents is approximately $16,000,000.00.

The Debtor reserves the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtor has scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction, or any document or instrument (including, without limitation, any intercompany agreement), related to such creditor's claim.

The descriptions provided are intended only to be a summary. Reference to the applicable credit agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing herein shall be deemed a modification or interpretation of the terms of any such agreements.

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the Debtor or the property of the Debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the Debtor has with the creditor is useful to the trustee and the creditor and may be provided if the Debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian. Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

**[X]**  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

**[ ]  Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

**[ ]  Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

**[ ]  Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

**[ ]  Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ **Certain farmers and fisherman**

Claims of certain farmers and fisherman, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian. Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| A P WESTSHORE 12238 NEWBURGH RD LIVONIA, MI 48150-1046 | | | TRADE PAYABLE | | | | $ 2,508.03 |
| A TO Z MACHINE CO INC 2701 E WINSLOW AVE APPLETON, WI 54911 | | | TRADE PAYABLE | | | | $ 5,315.70 |
| A&A MANUFACTURING CO INC PO BOX 88709 MILWAUKEE, WI 53288-0709 | | | TRADE PAYABLE | | | | $ 2,990.08 |
| AA ELECTRIC PO BOX 676182 DALLAS, TX 75267-6182 | | | TRADE PAYABLE | | | | $ 628.66 |
| ABLE TECHNOLOGIES DEPT 7038 CAROL STREAM, IL 60122-7038 | | | TRADE PAYABLE | | | | $ 463.04 |
| ABM JANITORIAL MIDWEST WACHOVIA BANK 75 REMITTANCE DR SUITE 3011 CHICAGO, IL 60675-3011 | | | TRADE PAYABLE | | | | $ 1,003.12 |
| ACCENT FLORAL & GIFTS LLC 182 MAIN ST MENASHA, WI 54952 | | | TRADE PAYABLE | | | | $ 129.70 |
| ACCURATE RECHARGE SVCE CO 5811 N 96TH ST MILWAUKEE, WI 53225 | | | TRADE PAYABLE | | | | $ 74.93 |
| ACENITEC 4244 NW 39TH ST OKLAHOMA CITY, OK 73112 | | | TRADE PAYABLE | | | | $ 49.00 |
| ACORN PROPANE 908 S 27TH AVE PHOENIX, AZ 85009-5729 | | | TRADE PAYABLE | | | | $ 210.67 |
| ADVANCED FOUNDRY SPECIALIST LLC 1435 MIDWAY ROAD MENASHA, WI 54952 | | | TRADE PAYABLE | | | | $ 1,000.00 |
| ADVANCED MACHINING 6698 MAHLKE RD PICKETT, WI 54964 | | | TRADE PAYABLE | | | | $ 8,942.50 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ADVANTAGE THERMAL SERVICES PO BOX 233 MONACA, PA 15061 | | | TRADE PAYABLE | | | | $ 1,543.49 |
| AECOM 1178 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $ 84,592.40 |
| AECOM DEPT CH 10285 PALATINE, IL 60055-0285 | | | TRADE PAYABLE | | | | $ 274,190.80 |
| AIR PRODUCTS & CHEMICALS INC DEPT CH10200 PALATINE, IL 60055-0200 | | | TRADE PAYABLE | | | | $ 52,795.89 |
| AIRGAS PO BOX 802588 CHICAGO, IL 60680-2588 | | | TRADE PAYABLE | | | | $ 31,270.36 |
| AIRGAS NORTH CENTRAL PO BOX 802588 CHICAGO, IL 60680-2588 | | | TRADE PAYABLE | | | | $ 9,210.82 |
| AIRGAS SAFETY PO BOX 951884 DALLAS, TX 75395-1884 | | | TRADE PAYABLE | | | | $ 2,480.25 |
| AITKEN PRODUCTS PO BOX 151 GENEVA, OH 44041 | | | TRADE PAYABLE | | | | $ 580.40 |
| ALLENDER, DENNIS J 736 TAYCO ST MENASHA, WI 54952 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| ALLIANCE INDUSTRIES INC N2467 VAUGHAN RD WAUPACA, WI 54981- | | | TRADE PAYABLE | | | | $ 12,647.11 |
| ALLIED ELECTRONICS INC 7410 PEBBLE DR FORT WORTH, TX 76118 | | | TRADE PAYABLE | | | | $ 63.39 |
| ALLIED MINERAL PRODUCTS INC PO BOX 951410 CLEVELAND, OH 44193 | | | TRADE PAYABLE | | | | $ 25,221.10 |
| ALLIED WASTE SERVICES #060 PO BOX 78829 PHOENIX, AZ 85062-8829 | | | TRADE PAYABLE | | | | $ 6.36 |
| ALPHA RESOURCES INC PO BOX 199 STEVENSVILLE, MI 49127-0199 | | | TRADE PAYABLE | | | | $ 505.40 |
| ALRO STEEL/BLOCK DIVN PO BOX 641005 DETROIT, MI 48264-1005 | | | TRADE PAYABLE | | | | $ 8,247.67 |
| AMEREN UE PO BOX 66529 ST LOUIS, MO 63166-6529 | | | TRADE PAYABLE | | | | $ 120.19 |
| AMERICAN COLLOID CO NW 5020 PO BOX 1450 MINNEAPOLIS, MN 55485-5020 | | | TRADE PAYABLE | | | | $ 17,604.98 |
| AMERICAN ELECTRIC POWER PO BOX 24418 CANTON, OH 44701-4418 | | | TRADE PAYABLE | | | | $ 1,837.90 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS PO BOX 360001 FT LAUDERDALE, FL 33336-0001 | | | TRADE PAYABLE | | | | $ 9,802.01 |
| AMERICAN FINISH RESOURCES LLC EB 340 PO BOX 1380 MINNEAPOLIS, MN 55480-1380 | | | TRADE PAYABLE | | | | $ 2,942.87 |
| AMERICAN PROPANE GAS CO PO BOX 82456 OKLAHOMA CITY, OK 73148-0456 | | | TRADE PAYABLE | | | | $ 97.53 |
| AMERICAN STOCK TRANSFER & TRUST ATTN - ACCOUNTS RECEIVABLE 59 MAIDEN LANE - PLAZA LEVEL NEW YORK, NY 10038-4502 | | | TRADE PAYABLE | | | | $ 1,000.00 |
| AMERIGAS - DANVILLE 1206 PO BOX 371473 PITTSBURGH, PA 15250-7473 | | | TRADE PAYABLE | | | | $ 105.75 |
| AMERIGAS - MILWAUKEE DEPT 0140 PALATINE, IL 60055-0140 | | | TRADE PAYABLE | | | | $ 107.54 |
| AMTEK INFORMATION SERVICE INC PO BOX 1832 TOMBALL, TX 77377-7832 | | | TRADE PAYABLE | | | | $ 600.00 |
| ANDERSON LABORATORIES 6330 INDUSTRIAL LOOP GREENDALE, WI 53129-2434 | | | TRADE PAYABLE | | | | $ 2,243.75 |
| ANTHONY & COMPANY 1501 NORTH 23 ST PO BOX 887 ESCANABA, MI 49829 | | | TRADE PAYABLE | | | | $ 175.90 |
| APL INC PO BOX 240163 MILWAUKEE, WI 53224-9008 | | | TRADE PAYABLE | | | | $ 842.00 |
| APPLETON COMPRESSOR SERVC PO BOX 1406 APPLETON, WI 54912 | | | TRADE PAYABLE | | | | $ 11,073.54 |
| APPLETON HYDRAULIC COMP LLC 2625 S LAKELAND DR APPLETON, WI 54915 | | | TRADE PAYABLE | | | | $ 591.71 |
| APPLETON RADIATOR & AUTO REPAIR 1285 APPLETON RD MENASHA, WI 54952 | | | TRADE PAYABLE | | | | $ 256.20 |
| APPLETON-N/M TAXI BOX 82 APPLETON, WI 54912 | | | TRADE PAYABLE | | | | $ 300.00 |
| APPLICATION EQPT STE A 6211 EASTWOOD CT MEQUON, WI 53092 | | | TRADE PAYABLE | | | | $ 66.88 |
| APPLIED INDUST TECHNOLOGIES 22510 NETWORK PLACE CHICAGO, IL 60673-1225 | | | TRADE PAYABLE | | | | $ 33,783.77 |
| ARAMARK REFRESHMENT SVCES 1360 APPLETON ROAD MENASHA, WI 54952 | | | TRADE PAYABLE | | | | $ 70.90 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ARAMARK UNIFORM SERVICE PO BOX 1114 APPLETON, WI 54912 | | | TRADE PAYABLE | | | | $ 3,130.80 |
| ARAMARK UNIFORM SERVICES PO BOX 8280 MADISON, WI 53708-8280 | | | TRADE PAYABLE | | | | $ 236.52 |
| ARCAT 1077 BIRDGEPORT AVE SHELTON, CT 6484 | | | TRADE PAYABLE | | | | $ 4,734.00 |
| ARCTIC GLACIER INC PAYMENT PROCESSING CENTER 1654 MARTHALER LN WEST ST PAUL, MN 55118 | | | TRADE PAYABLE | | | | $ 2,006.00 |
| ARIZONA PUBLIC SERVICE PO BOX 2906 PHOENIX, AZ 85062-2906 | | | TRADE PAYABLE | | | | $ 198.95 |
| ASSOCIATED FINANCIAL GROUP 12600 WHITEWATER DR - SUITE 100 MINNETONKA, MN 55343-9437 | | | TRADE PAYABLE | | | | $ 8,000.00 |
| ASSOCIATED SALES & BAG CO PO BOX 3036 MILWAUKEE, WI 53201 | | | TRADE PAYABLE | | | | $ 637.50 |
| ASTM 100 BARR HARBOR DRIVE PO BOX C700 WEST CONSHOHOCKEN, PA 19428 | | | TRADE PAYABLE | | | | $ 6.78 |
| AT&T TELECONFERENCE SERVICE PO BOX 2840 OMAHA, NE 58103-2840 | | | TRADE PAYABLE | | | | $ 981.12 |
| AT&T PO BOX 105068 ATLANTA, GA 30348 | | | TRADE PAYABLE | | | | $ 31.78 |
| AT&T PO BOX 13146 NEWARK, NJ 71015-646 | | | TRADE PAYABLE | | | | $ 20.70 |
| AT&T PO BOX 13146 NEWARK, NJ 71015-646 | | | TRADE PAYABLE | | | | $ 17.42 |
| AT&T PO BOX 13146 NEWARK, NJ 71015-646 | | | TRADE PAYABLE | | | | $ 12.96 |
| AT&T PO BOX 5001 CAROL STREAM, IL 60197-5001 | | | TRADE PAYABLE | | | | $ 271.41 |
| AT&T PO BOX 5019 CAROL STREAM, IL 60197-5019 | | | TRADE PAYABLE | | | | $ 7,820.15 |
| AT&T PO BOX 8100 AURORA, IL 60507-8100 | | | TRADE PAYABLE | | | | $ 1,257.24 |
| AT&T/1-800 CONFERENCE® PO BOX 8103 AURORA, IL 60507-8103 | | | TRADE PAYABLE | | | | $ 554.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ATKINSON DYNAMICS<br>7297 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $ 64.39 |
| AUBURN ANALYTICAL LAB<br>4520 E ASHMAN RD - SUITE J<br>MIDLAND, MI 48642 | | | TRADE PAYABLE | | | | $ 1,980.00 |
| AUER STEEL & HEATING SUPPLY CO<br>2935 W SILVER SPRING DR<br>MILWAUKEE, WI 53209-4224 | | | TRADE PAYABLE | | | | $ 40.10 |
| AUTOMOTIVE SUPPLY CO<br>PO BOX 145<br>APPLETON, WI 54912-0145 | | | TRADE PAYABLE | | | | $ 2,555.42 |
| AUTOMOTIVE TOP & TRIM<br>706 MAIN STREET<br>NEENAH, WI 54956 | | | TRADE PAYABLE | | | | $ 4,223.67 |
| AVAYA FINANCIAL SERVICES<br>PO BOX 93000<br>CHICAGO, IL 60673-3000 | | | TRADE PAYABLE | | | | $ 657.48 |
| AVAYA INC<br>PO BOX 5125<br>CAROL STREAM, IL 60197-5125 | | | TRADE PAYABLE | | | | $ 150.86 |
| AZCO INC<br>PO BOX 9<br>KENOSHA, WI 53141-0009 | | | TRADE PAYABLE | | | | $ 2,735.05 |
| B & T REPAIRS<br>522 PLUMMERS HARBOR RD<br>NEENAH, WI 54956 | | | TRADE PAYABLE | | | | $ 1,594.00 |
| B&H PATTERN INC<br>3240 W HIGHVIEW DR<br>APPLETON, WI 54914-5707 | | | TRADE PAYABLE | | | | $ 62,450.00 |
| BADGER ELECTRIC MOTOR INC<br>5000 S 2ND STREET<br>MILWAUKEE, WI 53207 | | | TRADE PAYABLE | | | | $ 10,278.04 |
| BADGER IRON WORKS INC<br>2103 STOKKE PARKWAY<br>MENOMONIE, WI 54751 | | | TRADE PAYABLE | | | | $ 3,710.91 |
| BADGER LABORATORIES & ENG<br>501 WEST BELL STREET<br>NEENAH, WI 54956 | | | TRADE PAYABLE | | | | $ 4,557.00 |
| BADGER METER INC<br>BOX 88223<br>MILWAUKEE, WI 53288 | | | TRADE PAYABLE | | | | $ 365.88 |
| BADGER MILL SUPPLY CORP<br>PO BOX 2488<br>OSHKOSH, WI 54903-2488 | | | TRADE PAYABLE | | | | $ 1,034.70 |
| BADGER MINING CORP<br>PO BOX 328<br>BERLIN, WI 54923 | | | TRADE PAYABLE | | | | $ 76,512.53 |
| BAHCALL RUBBER CO<br>PO BOX 378<br>KAUKAUNA, WI 54130-0378 | | | TRADE PAYABLE | | | | $ 4,560.41 |
| BAKER TILLY VIRCHOW KRAUSE LLP<br>PO BOX 7398<br>MADISON, WI 53707-7398 | | | TRADE PAYABLE | | | | $ 2,112.50 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BALL, SID<br>2010 W PROSPECT AVE<br>APPLETON, WI 54914 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| BARTELT INSULATION<br>PO BOX 1195<br>APPLETON, WI 54912-1195 | | | TRADE PAYABLE | | | | $          13,275.00 |
| BASSETT MECHANICAL<br>PO BOX 7000<br>KAUKAUNA, WI 54130 | | | TRADE PAYABLE | | | | $            8,688.24 |
| BATTERIES PLUS<br>DEPARTMENT 7085<br>CAROL STREAM, IL 60122-7085 | | | TRADE PAYABLE | | | | $              918.30 |
| BAVINCK, DIRK M<br>1218 W GLENDALE<br>APPLETON, WI 54914 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| BAY COMMUNICATIONS INC<br>2040 RADISSON ST<br>GREEN BAY, WI 54302-2085 | | | TRADE PAYABLE | | | | $            1,605.47 |
| BERG ENGINEERING & SALES CO INC<br>3893 INDUSTRIAL AVE<br>ROLLING MEADOWS, IL 60008 | | | TRADE PAYABLE | | | | $              554.94 |
| BEST ENGINEERING CO INC<br>PO BOX 510797<br>NEW BERLIN, WI 53151-0797 | | | TRADE PAYABLE | | | | $            2,050.89 |
| BEST WESTERN BRIDGEWOOD RESORT HOTEL<br>1000 CAMERON WAY<br>NEENAH, WI 54956 | | | TRADE PAYABLE | | | | $            2,567.28 |
| BIGFOOT CONSTRUCTION EQT INC<br>5119 BRIARWOOD RD<br>WOODSTOCK, IL 60098 | | | TRADE PAYABLE | | | | $              842.62 |
| BILL BOYETT C/O BOYETT PATTERN CO<br>1519 N BONNIE BEACH PLACE<br>LOS ANGELES, CA 90063 | | | RENT PAYABLE | | | | $            1,000.00 |
| BINDER, RAYMOND H<br>1514 PENDLETON ROAD<br>NEENAH, WI 54956 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| BIRKHOLZ, ROBERT J<br>1627 OAKVIEW DRIVE<br>NEENAH, WI 54956 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| BLOCK IRON & SUPPLY<br>HARDWARE-DOOR-FRAME DIVN<br>PO BOX 557<br>OSHKOSH, WI 54903-0557 | | | TRADE PAYABLE | | | | $              407.08 |
| BLUEPRINT SERVICE CO<br>2350-A W PERSHING ST<br>APPLETON, WI 54914 | | | TRADE PAYABLE | | | | $            1,289.03 |
| BLUEWATER THERMAL SERVICES<br>PO BOX 712534<br>CINCINNATI, OH 4527-12534 | | | TRADE PAYABLE | | | | $            2,373.52 |
| BOB KIRST TRANSPORT<br>PO BOX 77<br>MARKESAN, WI 53946 | | | TRADE PAYABLE | | | | $              381.82 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BOBCAT PLUS INC<br>W231N1129 HIGHWAY F<br>WAUKESHA, WI 53186 | | | TRADE PAYABLE | | | | $ 2,873.77 |
| BONUS BUILDING CARE ST. LOUIS<br>PO BOX 1604<br>MARYLAND HEIGHTS, MO 63043 | | | TRADE PAYABLE | | | | $ 187.50 |
| BORSCHE ROOFING PROFESIONALS LLC<br>N 2971 HWY 15 PO BOX 160<br>HORTONVILLE, WI 54944 | | | TRADE PAYABLE | | | | $ 16,451.83 |
| BOURN & KOCH<br>JP MORGAN CHASE<br>36856 EAGLE WAY<br>CHICAGO, IL 60678-1368 | | | TRADE PAYABLE | | | | $ 909.01 |
| BOWNE OF CHICAGO<br>75 REMITTANCE DRIVE SUITE 6495<br>CHICAGO, IL 60675-6495 | | | TRADE PAYABLE | | | | $ 1,395.00 |
| BRABAZON PUMPE & COMPRESSOR<br>PO BOX 10827<br>GREEN BAY, WI 54307-0827 | | | TRADE PAYABLE | | | | $ 7,328.21 |
| BRULEY, BRIAN W<br>1887 OAKVIEW DRIVE<br>NEENAH, WI 54956 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| BUBRICKS OFFICE SUPPLY<br>PO BOX 640<br>GERMANTOWN, WI 53022 | | | TRADE PAYABLE | | | | $ 12,234.05 |
| BUDGET RENT A CAR SYSTEM INC<br>14297 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $ 174.78 |
| BURNS, ROBERT E<br>302 S 2ND ST, APT B<br>WINNECONNE, WI 54986 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| C A PICARD INC<br>PO BOX 674169<br>DETROIT, MI 48267-4169 | | | TRADE PAYABLE | | | | $ 174.06 |
| C J & D PROPERTIES LLC<br>31 RAILROAD AVENUE<br>ALBANY, NY 12205 | | | RENT PAYABLE | | | | $ 2,500.00 |
| C R MEYER & SONS CO<br>895 W 20TH AVE<br>OSHKOSH, WI 54903 | | | TRADE PAYABLE | | | | $ 99,970.00 |
| CALFEE HALTER & GRISWOLD LLC<br>1400 KEYBANK CENTER<br>800 SUPERIOR AVE<br>CLEVELAND, OH 44114-2688 | | | TRADE PAYABLE | | | | $ 31,919.37 |
| CALIFORNIA PRECAST CONCRETE ASSO<br>PO BOX 709<br>PLEASANT GROVE, CA 95668 | | | TRADE PAYABLE | | | | $ 400.00 |
| CANDLEWOOD SUITES - APPLETON<br>4525 W COLLEGE AVENUE<br>APPLETON, WI 54914 | | | TRADE PAYABLE | | | | $ 1,359.75 |
| CAPITAL ADHESIVES<br>1260 S OLD STATE RD 67<br>MOORESVILLE, IN 46158-8243 | | | TRADE PAYABLE | | | | $ 409.28 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CARPENTER BROTHERS INC<br>BOX 88113<br>MILWAUKEE, WI 53288-0113 | | | TRADE PAYABLE | | | | $ 8,265.19 |
| CARRIER VIBRATING EQUIPMENT INC<br>2482 RELIABLE PARKWAY<br>CHICAGO, IL 60686 | | | TRADE PAYABLE | | | | $ 2,105.61 |
| CATTRON-THEIMEG INC<br>PO BOX 200477<br>PITTSBURGH, PA 15251-0477 | | | TRADE PAYABLE | | | | $ 1,959.08 |
| CC METALS & ALLOYS LLC<br>PO BOX 73560<br>CLEVELAND, OH 44193 | | | TRADE PAYABLE | | | | $ 16,935.02 |
| CCS SYSTEMS INC<br>PO BOX 271<br>LITTLE CHUTE, WI 54140 | | | TRADE PAYABLE | | | | $ 6,510.67 |
| CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | | | TRADE PAYABLE | | | | $ 454.88 |
| CENTRAL BRASS & ALUM FNDRY LLC<br>PO BOX 623<br>NEENAH, WI 54957-0623 | | | TRADE PAYABLE | | | | $ 7,584.00 |
| CENTRAL DELIVERY SERVICE INC<br>750 N BLUEMOUND DR<br>APPLETON, WI 54914 | | | TRADE PAYABLE | | | | $ 278.25 |
| CERTIFIED POWER INC-FLUID SYSTEM<br>2004 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $ 1,121.60 |
| CERULLI, JOSEPH<br>10 WEST ROAD<br>SHORT HILLS, NJ 07078 | | | DIRECTOR FEE CLAIM | | | | $ 7,333.33 |
| CERVANTES, MARIA C<br>209 W MELVIN AVE<br>OSHKOSH, WI 54901 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| CHAMPION CHISEL WORKS INC<br>804 EAST 18TH ST<br>ROCK FALLS, IL 61071 | | | TRADE PAYABLE | | | | $ 3,706.26 |
| CHIEF LIQUID WASTE, INC<br>210 TOWER RD<br>WINNECONNE, WI 54986 | | | TRADE PAYABLE | | | | $ 1,300.00 |
| CHOICE MACHINE INC<br>2438 PROGRESS COURT<br>NEENAH, WI 54956 | | | TRADE PAYABLE | | | | $ 4,952.50 |
| CINCINNATI MACHINE LLC<br>DEPT CH 10603<br>PALATINE, IL 60055-0603 | | | TRADE PAYABLE | | | | $ 16,269.00 |
| CITY OF NEENAH<br>FINANCE DEPARTMENT<br>PO BOX 426<br>NEENAH, WI 54957-0426 | | | TRADE PAYABLE | | | | $ 11,958.06 |
| CITY OF OKLAHOMA CITY<br>PO BOX 26570<br>OKLAHOMA CITY, OK 73126-0570 | | | TRADE PAYABLE | | | | $ 44.26 |
| CITY OF PHOENIX-WTR SVCES<br>PO BOX 29663<br>PHOENIX, AZ 85038 | | | TRADE PAYABLE | | | | $ 6.02 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CITY OF ST PETERS<br>PO BOX 9<br>ST PETERS, MO 63376 | | | TRADE PAYABLE | | | | $ 19.46 |
| CLANSMAN DYNAMICS LTD<br>787 N E ROGAHN STREET<br>HILLSBORO, OR 97123 | | | TRADE PAYABLE | | | | $ 3,414.28 |
| CLEANTECH SERVICES<br>2405 NW 39TH ST SUITE 104<br>OKLAHOMA CITY, OK 73112 | | | TRADE PAYABLE | | | | $ 187.50 |
| CMM CALIBRATION & SVCES<br>2773 WINTERGREEN DR<br>ROCKFORD, IL 61109 | | | TRADE PAYABLE | | | | $ 1,500.00 |
| CN - CANADIAN NATIONAL<br>PO BOX 71206<br>CHICAGO, IL 60694-1206 | | | TRADE PAYABLE | | | | $ 2,574.15 |
| COLUMBIA GAS OF PENN<br>PO BOX 742537<br>CINCINNATI, OH 45274-2537 | | | TRADE PAYABLE | | | | $ 410.05 |
| COLUMBIA PIPE & SUPPLY CO<br>23671 NETWORK PLACE<br>CHICAGO, IL 60673-1236 | | | TRADE PAYABLE | | | | $ 4,081.72 |
| COM ED<br>BILL PAYMENT CENTER<br>PO BOX 6111<br>CHICAGO, IL 60197-6111 | | | TRADE PAYABLE | | | | $ 655.07 |
| COMDATA CORP<br>RF958 CARD SERVICES<br>PO BOX 7020<br>BRENTWOOD, TN 37024-7020 | | | TRADE PAYABLE | | | | $ 138.96 |
| COMMERCIAL COLLECTIONS<br>PO BOX 477<br>OAK CREEK, WI 53154 | | | TRADE PAYABLE | | | | $ 200.00 |
| COMMERCIAL WORKS<br>1299 BOLTONFIELD ST<br>COLUMBUS, OH 43228-3693 | | | RENT PAYABLE | | | | $ 19.50 |
| COMMUNICATION CONSLT SERV<br>2504 WILCOX RD<br>WARSAW, IN 46580 | | | TRADE PAYABLE | | | | $ 379.58 |
| CON-WAY TRANSPORTATION SVCS<br>PO BOX 953695<br>ST. LOUIS, MO 63195 | | | TRADE PAYABLE | | | | $ 1,877.68 |
| COPPER & BRASS SALES<br>PO BOX 77040<br>DETROIT, MI 48277-7040 | | | TRADE PAYABLE | | | | $ 582.53 |
| CORROSION FLUID PRODUCTS<br>DEPT #78278<br>PO BOX 78000<br>DETROIT, MI 48278-0278 | | | TRADE PAYABLE | | | | $ 1,397.80 |
| COVERALL OF THE TWIN CITIES<br>8009 34TH AVE SOUTH SUITE 10<br>BLOOMINGTON, MN 55425 | | | TRADE PAYABLE | | | | $ 12.50 |
| CP ENVIRONMENTAL INC<br>PO BOX 7096<br>1336 ENTERPRISE DR<br>ROMEOVILLE, IL 60446 | | | TRADE PAYABLE | | | | $ 297.64 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CRANE ENGR SALES<br>PO BOX 38<br>KIMBERLY, WI 54136 | | | TRADE PAYABLE | | | | $ 3,352.04 |
| CRESCENT ELECTRIC SPLY CO<br>PO BOX 500<br>EAST DUBUQUE, IL 61025-4420 | | | TRADE PAYABLE | | | | $ 4,975.78 |
| CRYSTAL ROCK LLC<br>PO BOX 10028<br>WATERBURY, CT 6725-0028 | | | TRADE PAYABLE | | | | $ 42.09 |
| CS AMERICAN LIFTING LLC<br>PO BOX 1451<br>MILWAUKEE, WI 53201-1451 | | | TRADE PAYABLE | | | | $ 518.51 |
| CULLIGAN WATER<br>135 S LASALLE DEPT 8931<br>CHICAGO, IL 60674-8193 | | | TRADE PAYABLE | | | | $ 91.54 |
| CULLIGAN WATER COND IND<br>PO BOX 5277<br>CAROL STREAM, IL 60197-5277 | | | TRADE PAYABLE | | | | $ 69.89 |
| D&D INDUSTRIAL COATINGS INC<br>1640 RACINE STREET<br>RACINE, WI 53403 | | | TRADE PAYABLE | | | | $ 2,105.40 |
| DATCO SPECIALTIES INC<br>378 N CLARK ST<br>HOBART, IN 46342 | | | TRADE PAYABLE | | | | $ 413.37 |
| DAWES RIGGING & CRANE<br>P O BOX 44080<br>MILWAUKEE, WI 53214-7080 | | | TRADE PAYABLE | | | | $ 551.25 |
| DE LAGE LANDEN FINC SVCS<br>PO BOX 41602<br>PHILADELPHIA, PA 19101-1602 | | | TRADE PAYABLE | | | | $ 1,278.23 |
| DE PERE FOUNDRY INC<br>PO BOX 5097<br>DE PERE, WI 54115-5097 | | | TRADE PAYABLE | | | | $ 3,964.26 |
| DEETER FOUNDRY, INC.<br>5945 NORTH 70TH STREET<br>LINCOLN, NE 68507 | | | INTERCOMPANY CLAIM | | | | $ 3,375,680.75 |
| DEMAG CRANES & COMPONENTS<br>88067 EXPEDITE WAY<br>CHICAGO, IL 60695-0001 | | | TRADE PAYABLE | | | | $ 2,489.83 |
| DEPENDABLE FOUNDRY EQT CO<br>PO BOX 953<br>SPOKANE, WA 99210-0953 | | | TRADE PAYABLE | | | | $ 5,846.24 |
| DIAMOND VOGEL PAINT<br>PO BOX 8001<br>MARSHALLTOWN, IA 50158 | | | TRADE PAYABLE | | | | $ 30.45 |
| DIETERT FOUNDRY TESTING EQUIP<br>9190 ROSELAWN<br>DETROIT, MI 48204 | | | TRADE PAYABLE | | | | $ 321.50 |
| DIKE-O-SEAL INC<br>3965 S KEELER AVE<br>CHICAGO, IL 60632 | | | TRADE PAYABLE | | | | $ 161.54 |
| DISA INDUSTRIES INC<br>80 KENDALL POINT DR<br>OSWEGO, IL 60543 | | | TRADE PAYABLE | | | | $ 27,513.12 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DOIG FLUID CONTROLS CORP<br>PO BOX 860<br>CEDARBURG, WI 53012-0860 | | | TRADE PAYABLE | | | | $ 298.95 |
| DORN INDUST SALES & SLTNS<br>PO BOX 485<br>KAUKAUNA, WI 54130-0485 | | | TRADE PAYABLE | | | | $ 869.74 |
| DORNER COMPANY<br>8585 W BRADLEY ROAD<br>MILWAUKEE, WI 53224 | | | TRADE PAYABLE | | | | $ 3,495.85 |
| DORNER INC<br>E506 LUXEMBURG RD<br>PO BOX 129 LUXEMBURG, WI 54217 | | | TRADE PAYABLE | | | | $ 368.43 |
| DUCA MFG & CONSULTING INC<br>648 SQUIRREL HILL DR<br>BOARDMAN, OH 44512 | | | TRADE PAYABLE | | | | $ 13,625.50 |
| DUCTILE IRON SOCIETY<br>2802 FISHER ROAD<br>COLUMBUS, OH 43204 | | | TRADE PAYABLE | | | | $ 2,321.00 |
| DURAWEAR CORP<br>2598 ALTON RD<br>BIRMINGHAM, AL 35210 | | | TRADE PAYABLE | | | | $ 752.64 |
| DYNAMIC AIR<br>1125 WILLOW LAKE BLVD<br>ST PAUL, MN 55110-5193 | | | TRADE PAYABLE | | | | $ 535.75 |
| DYNAMIC COLOR SOLUTIONS<br>BOX 68-6035<br>MILWAUKEE, WI 53268-6035 | | | TRADE PAYABLE | | | | $ 70.50 |
| EF EXPRESS<br>PO BOX 327<br>HIGHLAND, IL 62249-0327 | | | TRADE PAYABLE | | | | $ 252.07 |
| EGI MECHANICAL CONTRACTOR<br>PO BOX 65<br>SEYMOUR, WI 54165 | | | TRADE PAYABLE | | | | $ 21,106.91 |
| ELECTROLINE INC<br>PO BOX 281<br>APPLETON, WI 54912-0281 | | | TRADE PAYABLE | | | | $ 1,674.51 |
| ENDRESS & HAUSER<br>C/O DURABLE CONTROLS<br>PO BOX 663674<br>INDIANAPOLIS, IN 46266-3674 | | | TRADE PAYABLE | | | | $ 2,146.42 |
| ENDRESS + HAUSER INC<br>PO BOX 663674<br>INDIANAPOLIS, IN 46266-3674 | | | TRADE PAYABLE | | | | $ 464.64 |
| ENDRIES INT'L INC<br>PO BOX 1451<br>MILWAUKEE, WI 53201-1451 | | | TRADE PAYABLE | | | | $ 6,221.23 |
| ENERGY PRODUCTS LLC<br>PO BOX 4368<br>SARATOGA SPRINGS, NY 12866 | | | TRADE PAYABLE | | | | $ 43,750.00 |
| ENGINEERING CONTRACTORS' ASSOC<br>8310 FLORENCE AVE<br>DOWNEY, CA 90240 | | | TRADE PAYABLE | | | | $ 575.00 |
| EPIC MACHINE INC<br>201 INDUSTRIAL WAY<br>FENTON, MI 48430 | | | TRADE PAYABLE | | | | $ 1,114.20 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ERVIN INDUSTRIES INC<br>PO BOX 77000 - DEPT 77997<br>DETROIT, MI 48277-0997 | | | TRADE PAYABLE | | | | $ 33,792.00 |
| ESM GROUP INC<br>PO BOX 360580M<br>PITTSBURGH, PA 15250-6580 | | | TRADE PAYABLE | | | | $ 5,868.00 |
| ETA ENGINEERING<br>10605 E BASELINE RD<br>AVILLA, IN 46710 | | | TRADE PAYABLE | | | | $ 771.58 |
| EXCELLENCE ELECTRIC INC<br>PO BOX 78<br>LITTLE CHUTE, WI 54140-0078 | | | TRADE PAYABLE | | | | $ 18,304.36 |
| EXTOL INTERNATIONAL INC<br>PO BOX 1010<br>POTTSVILLE, PA 17901-7010 | | | TRADE PAYABLE | | | | $ 164.90 |
| EZ GLIDE GARAGE DOORS & OPENERS<br>PO BOX 3<br>LITTLE CHUTE, WI 54140-0003 | | | TRADE PAYABLE | | | | $ 386.40 |
| FAIRMOUNT FOUNDRY<br>PO BOX 466 FRONT & PINE ST<br>HAMBURG, PA 19526 | | | TRADE PAYABLE | | | | $ 822.66 |
| FAITH TECHNOLOGIES<br>PO BOX 627<br>APPLETON, WI 54912-0627 | | | TRADE PAYABLE | | | | $ 112,362.46 |
| FARM PLAN<br>PO BOX 4450<br>CAROL STREAM, IL 60197-4450 | | | TRADE PAYABLE | | | | $ 969.45 |
| FASTENAL CO<br>PO BOX 978<br>WINONA, MN 55987-0978 | | | TRADE PAYABLE | | | | $ 359.14 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | | TRADE PAYABLE | | | | $ 1,170.27 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | | TRADE PAYABLE | | | | $ 855.03 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | | TRADE PAYABLE | | | | $ 486.46 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | | TRADE PAYABLE | | | | $ 161.63 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | | TRADE PAYABLE | | | | $ 359.14 |
| FCX PERFORMANCE INC<br>PO BOX 712470<br>CINCINNATI, OH 45271-2470 | | | TRADE PAYABLE | | | | $ 2,551.51 |
| FEDERMAN, RONALD<br>8331 PINE LN LOT 1<br>LARSEN, WI 54947 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| FEDEX FREIGHT<br>4103 COLLECTION CTR<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $ 82.01 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FERGUSON ENTERPRISES #448 PO BOX 802817 CHICAGO, IL 60680-2817 | | | TRADE PAYABLE | | | | $ 27.41 |
| FERRELLGAS 300 CEDAR RIDGE DRIVE-SUITE 307 PITTSBURGH, PA 15205 | | | TRADE PAYABLE | | | | $ 57.38 |
| FERRELLGAS PO BOX 173940 DENVER, CO 80217-3940 | | | TRADE PAYABLE | | | | $ 230.31 |
| FERRELLGAS PO BOX 173940 DENVER, CO 80217-3940 | | | TRADE PAYABLE | | | | $ 237.95 |
| FIRE & SAFETY EQUIP OF RKFRD 2420 HARRISON AVE PO BOX 5646 ROCKFORD, IL 61125-0646 | | | TRADE PAYABLE | | | | $ 42.50 |
| FIRE BRICK ENG CO PO BOX 341278 MILWAUKEE, WI 53234-1278 | | | TRADE PAYABLE | | | | $ 1,481.18 |
| FLOOD BROS DISPOSAL/RECYC PO BOX 95229 PALATINE, IL 60095-0229 | | | TRADE PAYABLE | | | | $ 99.00 |
| FLORES, JOSUE 2536 S FOUNTAIN AVE APPLETON, WI 54915 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| FLUSH INC 2540 CARLETON AVE APPLETON, WI 54915 | | | TRADE PAYABLE | | | | $ 2,928.75 |
| FORD STEEL CO PO BOX 500154 ST LOUIS, MO 63150-0154 | | | TRADE PAYABLE | | | | $ 584.34 |
| FOSECO METALLURGICAL INC 5645 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $ 36,433.20 |
| FOUNDRY PRODUCTS INC PO BOX 85400 WESTLAND, MI 48185 | | | TRADE PAYABLE | | | | $ 2,709.45 |
| FOX TIRE CO INC 1164 VALLEY ROAD MENASHA, WI 54952 | | | TRADE PAYABLE | | | | $ 2,759.04 |
| FOX VALLEY METROLOGY LTD 3125 MEDALIST DR OSHKOSH, WI 54902 | | | TRADE PAYABLE | | | | $ 365.00 |
| FOX VALLEY SPRING CO INC N915 CRAFTSMEN DR GREENVILLE, WI 54942 | | | TRADE PAYABLE | | | | $ 399.29 |
| FOX VALLEY TECH COLLEGE PO BOX 2277 APPLETON, WI 54912-2277 | | | TRADE PAYABLE | | | | $ 1,154.51 |
| FOX VALLEY WOOD PRODUCTS W 811 HWY 96 KAUKAUNA, WI 54130 | | | TRADE PAYABLE | | | | $ 70,685.05 |
| FOX WORLD TRAVEL PO BOX 2386 OSHKOSH, WI 54903-2386 | | | TRADE PAYABLE | | | | $ 848.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FREEBERG, CHRIS<br>958 REDDIN AVE<br>NEENAH, WI 54956 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| FREEMAN MFG & SUPPLY CO<br>PO BOX 931234<br>CUSTOMER #381700<br>CLEVELAND, OH 44193-1358 | | | TRADE PAYABLE | | | | $ 9,853.61 |
| FURNESS NEWBURGE INC<br>376 CROSSFIELD DR<br>VERSAILES, KY 40383-1449 | | | TRADE PAYABLE | | | | $ 918.66 |
| G E TENNISON CO<br>5761 SENECA STREET<br>ELMA, NY 14059 | | | TRADE PAYABLE | | | | $ 1,423.00 |
| G. MICHAEL STEWART AND JILL PRICE<br>COUNSEL FOR JAMES MARONEY<br>SIMMONS, BROWDER, GIANARIS,<br>ANGELIDES AND BARNERD, LLC<br>707 BERKSHIRE BLVD.<br>PO BOX 521<br>EAST ALTON, IL 62024 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| GARRISON LAWN & SNOW<br>1013 FALCON WAY<br>JORDAN, MN 55352 | | | TRADE PAYABLE | | | | $ 315.00 |
| GEMINI PLASTIC SUPPLY INC<br>PO BOX 5337<br>DE PERE, WI 54115 | | | TRADE PAYABLE | | | | $ 66.41 |
| GENDELL, DAVID<br>49 MAPLE AVENUE N<br>WESTPORT, CT 06880 | | | DIRECTOR FEE CLAIM | | | | $ 6,875.00 |
| GENE FREDERICKSON TRKNG/EXCVTNG<br>4450 FIELDCREST DR<br>KAUKAUNA, WI 54130 | | | TRADE PAYABLE | | | | $ 1,348.25 |
| GENERAL KINEMATICS CORP<br>PO BOX 345<br>CHRYSTAL LAKE, IL 60039-0345 | | | TRADE PAYABLE | | | | $ 10,581.56 |
| GENERAL RUBBER CO<br>514 W WALNUT ST<br>PO BOX 12585<br>MILWAUKEE, WI 53212 | | | TRADE PAYABLE | | | | $ 1,555.50 |
| GENTRY MACHINE WORKS INC<br>5110 TRANSPORT BLVD<br>COLUMBUS, GA 31908 | | | TRADE PAYABLE | | | | $ 642.25 |
| GEXPRO<br>PO BOX 100275<br>ATLANTA, GA 30384 | | | TRADE PAYABLE | | | | $ 91.18 |
| GFE INC<br>PO BOX 1863<br>INDEPENDENCE, MO 64055 | | | TRADE PAYABLE | | | | $ 188.87 |
| GILL & GILL SC<br>128 N DURKEE ST<br>APPLETON, WI 54911 | | | TRADE PAYABLE | | | | $ 1,029.82 |
| GILLIS TRUCKING<br>5611 24 1/2 MILE RD<br>HOMER, MI 49245 | | | TRADE PAYABLE | | | | $ 1,500.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GORDON STOWE & ASSOC INC<br>586 PALWAUKEE DR<br>WHEELING, IL 60090 | | | TRADE PAYABLE | | | | $ 435.75 |
| GRAHAM, STEPHEN<br>4448 SWAN LAKE DRIVE<br>COPLEY, OH 44321 | | | DIRECTOR FEE CLAIM | | | | $ 8,708.33 |
| GRAINGER<br>DEPT 803754985<br>PALATINE, IL 60038-0001 | | | TRADE PAYABLE | | | | $ 6,186.47 |
| GRAPHITE ENG & SALES CO<br>PO BOX 7247-6213<br>PHILADELPHIA, PA 19170-6213 | | | TRADE PAYABLE | | | | $ 857.41 |
| GREAT LAKES CALCIUM CORP<br>PO BOX 2236<br>GREEN BAY, WI 54306-2236 | | | TRADE PAYABLE | | | | $ 739.20 |
| GREAT LAKES INTL INC<br>1905 KEARNEY AVENUE<br>RACINE, WI 53403 | | | TRADE PAYABLE | | | | $ 58.33 |
| GREAT LAKES TESTING INC<br>3101A HOLMGREN WAY<br>GREEN BAY, WI 54304 | | | TRADE PAYABLE | | | | $ 20,810.50 |
| GREAT NORTHERN CONTAINER<br>PO BOX 939<br>APPLETON, WI 54912-0939 | | | TRADE PAYABLE | | | | $ 49.50 |
| GREEN BAY PATTERN<br>1026 CENTENNIAL DR<br>GREEN BAY, WI 54304 | | | TRADE PAYABLE | | | | $ 64,622.00 |
| GREEN SAND CONTROLS LLC<br>PO BOX 247<br>FREMONT, WI 54940 | | | TRADE PAYABLE | | | | $ 950.00 |
| GRIFFIN,WILLIAM<br>1763 HARRISON ST #3<br>NEENAH, WI 54956 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| GRIFFIN,WILLIAM<br>915 MAIN ST<br>NEENAH, WI 54956 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| GRINDING & POLISHING MACHINERY<br>2801 TOBEY DR<br>INDIANAPOLIS, IN 46219-1481 | | | TRADE PAYABLE | | | | $ 94.45 |
| GUYETTE, LAWRENCE<br>328 MCKINLEY<br>NEW LONDON, WI 54961 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| HA INTERNATIONAL<br>22668 NETWORK PLACE<br>CHICAGO, IL 60673-1226 | | | TRADE PAYABLE | | | | $ 15,999.03 |
| HACH COMPANY<br>2207 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $ 342.90 |
| HAFEMEISTER MACHINE CORP<br>PO BOX 1048<br>NEENAH, WI 54957-1048 | | | TRADE PAYABLE | | | | $ 81,840.19 |
| HAGEMEYER NORTH AMERICA/CAMBAR<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | | | TRADE PAYABLE | | | | $ 19,338.48 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HAGEMEYER NORTH AMERICA/VALLEN 13649 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $ 2,673.56 |
| HANG UP 204 W WISCONSIN AVE NEENAH, WI 54956 | | | TRADE PAYABLE | | | | $ 65.52 |
| HAROLD CARPENTER INC PO BOX 2732 OSHKOSH, WI 54903 | | | TRADE PAYABLE | | | | $ 19,950.60 |
| HASSEL MATERIAL HANDLING PO BOX 170228 MILWAUKEE, WI 53217 | | | TRADE PAYABLE | | | | $ 570.86 |
| HEARTLAND BUSINESS SYSTEMS 1700 STEPHEN STREET LITTLE CHUTE, WI 54140 | | | TRADE PAYABLE | | | | $ 1,964.48 |
| HECKER, JASON R 943 SUND CT NEENAH, WI 54956 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| HERAEUS ELECTRO-NITE CO 88736 EXPEDITE WAY CHICAGO, IL 60695-1700 | | | TRADE PAYABLE | | | | $ 5,882.60 |
| HERLACHE IND SUPPLY CO P O BOX 11207 GREEN BAY, WI 54307-1207 | | | TRADE PAYABLE | | | | $ 81.96 |
| HERNANDEZ, SALUD 301 E JUNIPER AVE APPLETON, WI 54915 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| HERTER, DWAINE C E8977 MADDEN LANE NEW LONDON, WI 54961 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| HERTZ CORP PO BOX 26141 OKLAHOMA CITY, OK 73126 | | | TRADE PAYABLE | | | | $ 521.86 |
| HI-VAC CORP PO BOX 890463 CHARLOTTE, NC 28289-0463 | | | TRADE PAYABLE | | | | $ 2,028.76 |
| HOFFLAND ENVIRONMENTAL 10391 SILVER SPRINGS RD CONROE, TX 77303 | | | TRADE PAYABLE | | | | $ 256.48 |
| HUDAPACK METAL TREATING INC 979 KOOPMAN LANE ELKHORN, WI 53121-2023 | | | TRADE PAYABLE | | | | $ 2,130.00 |
| HUMTOWN PRODUCTS PO BOX 367 COLUMBIANA, OH 44408 | | | TRADE PAYABLE | | | | $ 1,198.66 |
| HYBRID TRANSIT SYSTEMS INC P O BOX 1173 CEDAR RAPIDS, IA 52406-1173 | | | TRADE PAYABLE | | | | $ 897.00 |
| HYDRITE CHEMICAL CO BOX #689227 MILWAUKEE, WI 53268-9227 | | | TRADE PAYABLE | | | | $ 17,061.59 |
| HY-TEST SAFETY SHOE SERV 7330 N 60TH ST MILWAUKEE, WI 53223 | | | TRADE PAYABLE | | | | $ 10,715.22 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| IDEAL CRANE RENTAL INC<br>2880 JACKSON ST<br>OSHKOSH, WI 54901 | | | TRADE PAYABLE | | | | $ 3,570.00 |
| IFM EFECTOR INC<br>PO BOX 8538-307<br>PHILADELPHIA, PA 19171-0307 | | | TRADE PAYABLE | | | | $ 1,466.25 |
| IGC TECHNOLOGIES<br>PO BOX 090019<br>MILWAUKEE, WI 53209 | | | TRADE PAYABLE | | | | $ 10,458.55 |
| IGC TECHNOLOGIES<br>PO BOX 090019<br>MILWAUKEE, WI 53209-0019 | | | TRADE PAYABLE | | | | $ 6,316.20 |
| IKON OFFICE SOLUTIONS<br>PO BOX 802815<br>CHICAGO, IL 60680-2815 | | | RENT PAYABLE | | | | $ 145.95 |
| ILLINOIS ROAD & TRANSPORTATION BUILDERS ASSOCIATION<br>500 PARK BLVD - SUITE 1250<br>ITASCA, IL 60143 | | | TRADE PAYABLE | | | | $ 1,500.00 |
| INDIANAPOLIS WATER CO<br>PO BOX 1990<br>INDIANAPOLIS, IN 46206-1990 | | | TRADE PAYABLE | | | | $ 340.86 |
| INDPLS POWER & LIGHT CO<br>PO BOX 110<br>INDIANAPOLIS, IN 46206-0110 | | | TRADE PAYABLE | | | | $ 837.50 |
| INDUSTRIAL CONTROLS DISTRS LLC<br>PO BOX 827058<br>PHILADELPHIA, PA 19182-7058 | | | TRADE PAYABLE | | | | $ 978.66 |
| INDUSTRIAL DISTRIBUTN GRP<br>PO BOX 674148<br>DETROIT, MI 48267-4148 | | | TRADE PAYABLE | | | | $ 46,306.28 |
| INDUSTRIAL VENTILATION<br>PO BOX 397<br>GREENVILLE, WI 54942-0397 | | | TRADE PAYABLE | | | | $ 14,234.00 |
| INTEGRATED DOC & LABEL<br>PO BOX 12616<br>GREEN BAY, WI 54307 | | | TRADE PAYABLE | | | | $ 26.73 |
| IOWA CONCRETE PAVING ASOC<br>360 S E DELAWARE AVENUE<br>ANKENY, IA 50021 | | | TRADE PAYABLE | | | | $ 550.00 |
| IRON CASTING RESEARCH<br>2802 FISHER RD<br>COLUMBUS, OH 43204 | | | TRADE PAYABLE | | | | $ 8,156.35 |
| IRON SCROLL OF YUMA<br>2489 E 14TH STREET - STE #B<br>YUMA, AZ 85365-1815 | | | TRADE PAYABLE | | | | $ 620.00 |
| J P PATTERN INC<br>5038 N 125TH STREET<br>BUTLER, WI 53007 | | | TRADE PAYABLE | | | | $ 3,860.00 |
| JAMES S RICKUN<br>4933 S BLACK OAK DR<br>MADISON, WI 53711 | | | TRADE PAYABLE | | | | $ 900.00 |
| JANET BROWN<br>W4427 PINE<br>GROVE ROAD<br>APPLETON, WI 54913-8387 | | | TRADE PAYABLE | | | | $ 1,029.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JD OGDEN PLUMBING & HTG INC<br>1497 COUNTY ROAD O<br>NEENAH, WI 54956 | | | TRADE PAYABLE | | | | $ 1,890.25 |
| JENNCO MAINTENANCE SERVICE<br>8630 FULLERTON AVE<br>RIVER GROVE, IL 60171 | | | TRADE PAYABLE | | | | $ 390.00 |
| JF AHERN CO - ACCOUNTING DEPT<br>PO BOX 1316<br>FOND DU LAC, WI 54936-1316 | | | TRADE PAYABLE | | | | $ 51,302.38 |
| JF AHERN CO - ACCOUNTING DEPT<br>PO BOX 1316<br>FOND DU LAC, WI 54936-1316 | | | TRADE PAYABLE | | | | $ 945.00 |
| JIMMY JOHN'S<br>911 TULLER RD<br>NEENAH, WI 54956 | | | TRADE PAYABLE | | | | $ 297.85 |
| JOHN & MADELINE KOSKY<br>214 HICKORY GRADE RD<br>BRIDGEVILLE, PA 15017 | | | RENT PAYABLE | | | | $ 3,850.00 |
| JOHN OLSON<br>7381 RICHTER LANE<br>LARSEN, WI 54947 | | | TRADE PAYABLE | | | | $ 12,320.00 |
| JOHNSON CONTROLS INC<br>PO BOX 905240<br>CHARLOTTE, NC 28290-5240 | | | TRADE PAYABLE | | | | $ 7,550.00 |
| JOHNSON LIFT / HYSTER DIV OF JOHNSON MACH CO<br>PO BOX 60007<br>CITY OF INDUSTRY, CA 91716 | | | TRADE PAYABLE | | | | $ 1,059.08 |
| JOY-MARK INC<br>2121 EAST NORSE AVE<br>CUDAHY, WI 53110 | | | TRADE PAYABLE | | | | $ 2,791.41 |
| JUNKER INC<br>PO BOX 645<br>WEST CHICAGO, IL 60186-0645 | | | TRADE PAYABLE | | | | $ 1,036.25 |
| K W D REPAIRS<br>N8225 STATE RD 187<br>SHIOCTON, WI 54170 | | | TRADE PAYABLE | | | | $ 665.00 |
| K&K MATERIAL HANDLING INC<br>PO BOX 10476<br>GREEN BAY, WI 54307 | | | TRADE PAYABLE | | | | $ 1,606.90 |
| KANAMAN, LINDA M<br>734 N MAYFLOWER #3<br>APPLETON, WI 54913 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| KELLEY DRYE & WARREN LLP<br>ATTN-KAREN DUNLAP<br>3050 K STREET NW - SUITE 400<br>WASHINGTON, DC 20007 | | | TRADE PAYABLE | | | | $ 3,214.28 |
| KELSEY COATINGS<br>800 CORONIS WAY<br>GREEN BAY, WI 54304 | | | TRADE PAYABLE | | | | $ 216.17 |
| KENRICH/EMS<br>W229 N591 FOSTER COURT<br>WAUKESHA, WI 53186 | | | TRADE PAYABLE | | | | $ 537.48 |
| KINDT-COLLINS CO<br>PO BOX 5371<br>COLUMBUS, OH 43271-5371 | | | TRADE PAYABLE | | | | $ 378.87 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KINETIC EQUIPMENT INC<br>2146 W PERSHING ST<br>APPLETON, WI 54914-6074 | | | TRADE PAYABLE | | | | $ 348.90 |
| KING TESTER CORP<br>201 KING MANOR DR<br>KING OF PRUSSIA, PA 19406 | | | TRADE PAYABLE | | | | $ 1,939.00 |
| KLUMB LUMBER CO<br>MSC #906<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-0906 | | | TRADE PAYABLE | | | | $ 22,437.50 |
| KM TOOL SUPPLY LTD<br>BOX 88608<br>MILWAUKEE, WI 53288-0608 | | | TRADE PAYABLE | | | | $ 118.92 |
| KOLLER CONSULTANTS LLC<br>7107 CLARK POINT ROAD<br>WINNECONNE, WI 54986 | | | TRADE PAYABLE | | | | $ 1,450.00 |
| KONECRANES INC<br>PO BOX 641807<br>PITTSBURGH, PA 15264-1807 | | | TRADE PAYABLE | | | | $ 310.08 |
| KOZLOFF STOUDT<br>PO BOX 6286<br>WYOMISSING, PA 19610 | | | TRADE PAYABLE | | | | $ 624.00 |
| KR WEST CO INC<br>PO BOX 468<br>KAUKAUNA, WI 54130-0468 | | | TRADE PAYABLE | | | | $ 4,513.77 |
| KRAFT, ROBERT E<br>911 BOYD<br>KAUKAUNA, WI 54130 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| KRAUS, ANTHONY<br>N10420 QUEENSWAY<br>NECEDAH, WI 54646 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| KRIEG DEVAULT LLP<br>ONE INDIANA SQ - SUITE 2800<br>INDIANPOLIS, IN 46204-2079 | | | TRADE PAYABLE | | | | $ 3,573.50 |
| KRUEGER TRUE VALUE HDWE<br>999 WINNECONNE AVE<br>NEENAH, WI 54956 | | | TRADE PAYABLE | | | | $ 790.66 |
| KRUPKA, GARY<br>151 RICHARD AVE<br>NEENAH, WI 54956 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| KUNDINGER FLUID POWER<br>PO BOX 739<br>NEENAH, WI 54957-0739 | | | TRADE PAYABLE | | | | $ 12,159.20 |
| KURZ ELECTRIC SOLUTIONS<br>1325 MCMAHON DRIVE<br>NEENAH, WI 54956 | | | TRADE PAYABLE | | | | $ 12,242.16 |
| LAMP RECYCLERS<br>PO BOX 6117<br>DEPERE, WI 54115-6117 | | | TRADE PAYABLE | | | | $ 401.40 |
| LAMPE, DOUGLAS W<br>1338 SHEBOYGAN ST<br>OSHKOSH, WI 54904 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| LANDSTAR INWAY INC<br>12793 COLLECTIONS CNTER DR<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $ 5,763.78 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LASH, JOSEPH<br>28 OLMSTEAD HILL ROAD<br>WILTON, CT 06897 | | | DIRECTOR FEE CLAIM | | | | $ 6,416.67 |
| LECO CORPORATION<br>3000 LAKEVIEW AVE<br>ST JOSEPH, MI 49085-2396 | | | TRADE PAYABLE | | | | $ 940.16 |
| LEVENHAGEN CORP<br>PO BOX 1<br>NEENAH, WI 54957-0001 | | | TRADE PAYABLE | | | | $ 31,187.44 |
| LINCO REFRACTORY SPLY INC<br>PO BOX 515<br>COAL VALLEY, IL 61240-0515 | | | TRADE PAYABLE | | | | $ 4,680.00 |
| LINCOLN CONT SUPPLY INC<br>PO BOX 27184<br>MILWAUKEE, WI 53227 | | | TRADE PAYABLE | | | | $ 685.50 |
| LODGE LUMBER CO INC<br>PO BOX 1141<br>HOUSTON, TX 77251-1141 | | | TRADE PAYABLE | | | | $ 11,889.36 |
| LUIS HERNANDEZ, PETTY CASH<br>WAUKESHA WI YARD<br>801 EUGENE CT<br>WAUKESHA, WI 53186 | | | TRADE PAYABLE | | | | $ 41.97 |
| M GERWE<br>628 S SUMMIT STREET<br>APPLETON, WI 54914 | | | TRADE PAYABLE | | | | $ 220.00 |
| MADSON, LARRY G<br>1030 S CHRISTINE<br>APPLETON, WI 54915 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| MARSH ELECTRONICS INC<br>BOX 930<br>MILWAUKEE, WI 53259-0930 | | | TRADE PAYABLE | | | | $ 478.10 |
| MARSHALL & ILSLEY TRUST CO NA<br>PO BOX 2980<br>ACCOUNTING DEPARTMENT<br>MILWAUKEE, WI 53201-2980 | | | TRADE PAYABLE | | | | $ 138.76 |
| MARSHALL W NELSON & ASSOC<br>4300 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212-1034 | | | TRADE PAYABLE | | | | $ 936.00 |
| MARSHALL, JEFFREY<br>795 NORTH DRYFALLS ROAD<br>PALM SPRINGS, CA 92262 | | | DIRECTOR FEE CLAIM | | | | $ 8,708.33 |
| MARTINEZ, ANTONIO<br>943 PARADISE LN<br>MENASHA, WI 54952 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| MAUS, RICHARD<br>412 W VERBICK ST<br>APPLETON, WI 54915 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| MCGARD INC-SPEC PROD DIVN<br>3875 CALIFORNIA ROAD<br>ORCHARD PARK, NY 14127 | | | TRADE PAYABLE | | | | $ 218.44 |
| MCGRAW-HILL CONSTRUCTION<br>7625 COLLECTION CTR DRIVE<br>CHICAGO, IL 60693-0076 | | | TRADE PAYABLE | | | | $ 3,462.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MCGRAW-HILL CONSTRUCTION SWEETS GROUP<br>7746 COLLECTION CTR DR<br>CHICAGO, IL 60693-0077 | | | TRADE PAYABLE | | | | $ 530.74 |
| MCLOONE GRAPHICS<br>PO BOX 1117<br>LA CROSSE, WI 54602-1117 | | | TRADE PAYABLE | | | | $ 1,862.08 |
| MCMASTER-CARR SUPPLY CO<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | | | TRADE PAYABLE | | | | $ 4,255.38 |
| MICHAEL BYTZURA, PETTY CASH<br>PITTSBURGH PA YARD<br>691 MILLERS RUN ROAD<br>CUDDY, PA 15031 | | | TRADE PAYABLE | | | | $ 95.80 |
| MICHAEL L. HERMES<br>COUNSEL FOR APPLETON PAPERS, INC.<br>METZLER, TIMM, TRELEVEN & HERMES<br>222 CHERRY ST<br>GREEN BAY, WI 54301-4223 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| MICOR COMPANY INC<br>3232 N 31ST ST<br>MILWAUKEE, WI 53216 | | | TRADE PAYABLE | | | | $ 256.48 |
| MID VALLEY INDUSTRIAL SERVICE<br>718 INDUSTRIAL PARK AVE<br>HORTONVILLE, WI 54944 | | | TRADE PAYABLE | | | | $ 654.00 |
| MIDWEST PERLITE<br>4280 W PARKWAY BLVD<br>APPLETON, WI 54915 | | | TRADE PAYABLE | | | | $ 480.00 |
| MILLER & CO LLC<br>35239 EAGLE WAY<br>CHICAGO, IL 60678-1352 | | | TRADE PAYABLE | | | | $ 52.60 |
| MILWAUKEE CHAPLET INC<br>PO BOX 1650<br>MILWAUKEE, WI 53201-1650 | | | TRADE PAYABLE | | | | $ 8.64 |
| MINNESOTA UTILITY CONTRS ASSOC<br>7616 CURRELL BLVD - SUITE 155<br>WOODBURY, MN 55125 | | | TRADE PAYABLE | | | | $ 300.00 |
| MIRION TECHNOLOGIES (GDS)<br>FILE 55667<br>LOS ANGELES, CA 90074-5667 | | | TRADE PAYABLE | | | | $ 204.34 |
| MOD TECH INDUSTRIES INC<br>PO BOX 701<br>SHAWANO, WI 54166-0701 | | | TRADE PAYABLE | | | | $ 7,382.49 |
| MODERN EQUIPMENT CO<br>PO BOX 644257<br>PITTSBURGH, PA 15264-4257 | | | TRADE PAYABLE | | | | $ 82,056.00 |
| MODERN MATERIALS<br>435 N STATE ROAD 25<br>ROCHESTER, IN 46975 | | | TRADE PAYABLE | | | | $ 9,044.52 |
| MOHRMAN, JAMES L<br>537 W 5TH AVE<br>OSHKOSH, WI 54901 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| MOREY, L<br>1431 TULLAR ROAD #8<br>NEENAH, WI 54956 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MORGAN'S WELDING, INC. 1941 CAMP SWATARA ROAD MYERSTOWN, PA 17067 | | | INTERCOMPANY CLAIM | | | | $ 230,129.96 |
| MORTON SAFETY 1112 S COMMERCIAL ST NEENAH, WI 54957 | | | TRADE PAYABLE | | | | $ 5,616.69 |
| MOTION INDUSTRIES INC PO BOX 98412 CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $ 2,117.01 |
| MSC INDUSTRIAL SPLY CO DEPT CH 0075 PALATINE, IL 60055-0075 | | | TRADE PAYABLE | | | | $ 28,374.24 |
| MULVEY, DANIEL F 728 DIVISION ST RED GRANITE, WI 54970 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| N&M NAPA AUTO PARTS 301 S GREEN BAY RD NEENAH, WI 54956 | | | TRADE PAYABLE | | | | $ 50.70 |
| NACR NW 5806 PO BOX 1450 MINNEAPOLIS, MN 55485-5806 | | | TRADE PAYABLE | | | | $ 556.50 |
| NAUBER, JOSEPH W 952 LONDON ST MENASHA, WI 54952 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| NCP COATINGS INC PO BOX 307 NILES, MI 49120 | | | TRADE PAYABLE | | | | $ 262.50 |
| NEFF ENG OF WISCONSIN INC DEPT 6083 CAROL STREAM, IL 60122-6083 | | | TRADE PAYABLE | | | | $ 1,965.59 |
| NICHOLSON & CATES LTD DEPT CH17946 PALATINE, IL 60055-7946 | | | TRADE PAYABLE | | | | $ 11,508.75 |
| NICOR GAS PO BOX 0632 AURORA, IL 60507-0632 | | | TRADE PAYABLE | | | | $ 617.99 |
| NICOR GAS PO BOX 0632 AURORA, IL 60507-0632 | | | TRADE PAYABLE | | | | $ 424.87 |
| NM NATIONWIDE INC 630 MUTTART ROAD NEENAH, WI 54956 | | | TRADE PAYABLE | | | | $ 464.10 |
| NORMAN EQUIPMENT CO INC 3209 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $ 2,235.61 |
| NORTHERN IRON & MACHINE 867 FOREST AVE ST PAUL, MN 55106 | | | TRADE PAYABLE | | | | $ 11,489.40 |
| OCECO INC 206 REPUBLIC ST NORWALK, OH 44857 | | | TRADE PAYABLE | | | | $ 22,228.89 |
| OHIO GAS & APPLIANCE CO 2759 MCKINLEY AVE COLUMBUS, OH 43204 | | | TRADE PAYABLE | | | | $ 198.37 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| OKLAHOMA NATURAL GAS<br>PO BOX 268826<br>OKLAHOMA CITY, OK 73126-8826 | | | TRADE PAYABLE | | | | $ 141.98 |
| OLSEN, KEITH<br>117 CECIL ST<br>NEENAH, WI 54956 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| OLSON PLUMBING & HTG INC<br>PO BOX 565<br>NEENAH, WI 54957-0565 | | | TRADE PAYABLE | | | | $ 202.24 |
| OMEGA ENGINEERING<br>PO BOX 405369<br>ATLANTA, GA 30384-5369 | | | TRADE PAYABLE | | | | $ 79.80 |
| OMERNIK, JAMES F<br>201 DIVISION ST<br>NEENAH, WI 54956 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| ONOX INC<br>44382 S GRIMMER BLVD<br>FREMONT, CA 94538 | | | TRADE PAYABLE | | | | $ 1,432.74 |
| OOYA USA INC<br>647 N CENTRAL AVE - SUITE 104<br>WOOD DALE, IL 60191 | | | TRADE PAYABLE | | | | $ 678.81 |
| ORKIN EXTERMINATING<br>2000 S 25TH AVE STE B<br>BROADVIEW, IL 60155-2820 | | | TRADE PAYABLE | | | | $ 4.58 |
| ORKIN EXTERMINATING<br>PO BOX 1009<br>FENTON, MO 63026-1009 | | | TRADE PAYABLE | | | | $ 4.64 |
| ORKIN EXTERMINATING<br>PO BOX 681038 F209297<br>INDIANAPOLIS, IN 46268-7038 | | | TRADE PAYABLE | | | | $ 4.90 |
| ORKIN EXTERMINATING<br>SUITE 10 235 ROSELAWN AVE<br>MAPLEWOOD, MN 55117-1942 | | | TRADE PAYABLE | | | | $ 5.02 |
| OSHKOSH COIL SPRING<br>PO BOX 336<br>OSHKOSH, WI 54902 | | | TRADE PAYABLE | | | | $ 3,020.75 |
| OTA COMPANY INC<br>110 E FERNAU AVENUE<br>OSHKOSH, WI 54901 | | | TRADE PAYABLE | | | | $ 924.60 |
| OTIS ELEVATOR CO<br>PO BOX 73579<br>CHICAGO, IL 60673-7379 | | | TRADE PAYABLE | | | | $ 2,533.52 |
| OUDENHOVEN COMPANY INC<br>2300 TOWER DRIVE<br>KAUKAUNA, WI 54130-1179 | | | TRADE PAYABLE | | | | $ 91,520.59 |
| OVERHEAD MATL HANDLING<br>7747 S SIXTH ST<br>OAK CREEK, WI 53154 | | | TRADE PAYABLE | | | | $ 3,377.03 |
| PAC FREIGHT INC<br>PO BOX 1209<br>MARYLAND HEIGHTS, MO 63043-0209 | | | TRADE PAYABLE | | | | $ 333.21 |
| PACKAGING TAPE INC<br>PO BOX 569<br>WAUSAU, WI 54402-0569 | | | TRADE PAYABLE | | | | $ 6,792.79 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PANGBORN CORP<br>LOCKBOX #4333<br>4333 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $ 22,684.81 |
| PARK 100 NORTH OWNERS ASSN<br>C/O DUKE REALTY CORP ATTN A/R<br>600 E 96TH ST - SUITE 100<br>INDIANAPOLIS, IN 46240 | | | TRADE PAYABLE | | | | $ 272.75 |
| PAYMENT CENTER<br>CITY OF ROCKFORD<br>PO BOX 1221<br>ROCKFORD, IL 61105-1221 | | | TRADE PAYABLE | | | | $ 34.05 |
| PENNEY, MARTIN H<br>1409 PARKVIEW DR<br>NEW LONDON, WI 54961 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| PENNSYLVANIA-AMER WTR CO<br>PO BOX 371412<br>PITTSBURGH, PA 15250-7412 | | | TRADE PAYABLE | | | | $ 42.55 |
| PER MAR<br>PO BOX 1101<br>DAVENPORT, IA 52805-1101 | | | TRADE PAYABLE | | | | $ 4,966.19 |
| PERFECT PATTERNS INC<br>2221 PENSAR AVENUE<br>APPLETON, WI 54915 | | | TRADE PAYABLE | | | | $ 21,900.00 |
| PHOENIX COATERS<br>PO BOX 681079<br>MILWAUKEE, WI 53268-1079 | | | TRADE PAYABLE | | | | $ 6,962.25 |
| PHOENIX WASTE & RECYCLING SVC<br>PO BOX 908<br>PICO RIVERA, CA 90660 | | | TRADE PAYABLE | | | | $ 9.76 |
| PLI INC<br>PO BOX 044051<br>RACINE, WI 53404 | | | TRADE PAYABLE | | | | $ 482.52 |
| PLM PAVING<br>W225 N3178 DUPLAINVILLE RD<br>PEWAUKEE, WI 53072 | | | TRADE PAYABLE | | | | $ 2,980.00 |
| POWER TOOL SERVICE CO<br>300 NORTH WEBSTER<br>GREEN BAY, WI 54301 | | | TRADE PAYABLE | | | | $ 118.11 |
| POWERAMP EQUIPMENT NORTH<br>3146 MARKET ST<br>GREEN BAY, WI 54304 | | | TRADE PAYABLE | | | | $ 46,782.30 |
| POWERMATION DIV NW<br>8330  PO BOX 1450<br>MINNEAPOLIS, MN 55485 | | | TRADE PAYABLE | | | | $ 229.73 |
| PREMIER REAL ESTATE MGMT LLC<br>19105 W CAPITAL DR - SUITE 200<br>BROOKFIELD, WI 53045 | | | RENT PAYABLE | | | | $ 1,720.00 |
| PRIAC DB FEE REMITTANCE<br>PO BOX 5330<br>SCRANTON, PA 18505-5330 | | | TRADE PAYABLE | | | | $ 6,602.75 |
| PROFESSIONAL ASPHALT MAINT<br>5710 AUBURN RD<br>ROCKFORD, IL 61101 | | | TRADE PAYABLE | | | | $ 670.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PROGRESSIVE MECHANICL INC<br>1572 JACOBSEN RD<br>NEENAH, WI 54956 | | | TRADE PAYABLE | | | | $ 2,957.14 |
| PROTECTION CONTROLS INC<br>PO BOX 287<br>SKOKIE, IL 60076-0287 | | | TRADE PAYABLE | | | | $ 526.42 |
| PYRO-MATIC INC<br>11901 W DEARBOURN AVE<br>WAUWATOSA, WI 53226 | | | TRADE PAYABLE | | | | $ 1,485.44 |
| QBF<br>5097 NATHAN LANE<br>MINNEAPOLIS, MN 55442-3201 | | | TRADE PAYABLE | | | | $ 7,014.60 |
| QUARLES & BRADY<br>411 E WISCONSIN AVE<br>MILWAUKEE, WI 53202-4497 | | | TRADE PAYABLE | | | | $ 340.00 |
| QUILL CORPORATION<br>PO BOX 37600<br>PHILADELPHIA, PA 19101-0600 | | | TRADE PAYABLE | | | | $ 176.70 |
| QWEST<br>PO BOX 29040<br>PHOENIX, AZ 85038-9040 | | | TRADE PAYABLE | | | | $ 129.11 |
| QWEST BUSINESS SERVICES<br>PO BOX 52187<br>PHOENIX, AZ 85072-2187 | | | TRADE PAYABLE | | | | $ 183.57 |
| R&J STEAM CLEANING LLC<br>1112 QUARRY ROAD<br>REEDSVILLE, WI 54230 | | | TRADE PAYABLE | | | | $ 2,225.50 |
| RAY'S TIRE<br>1121 N BLUEMOUND DR<br>APPLETON, WI 54914 | | | TRADE PAYABLE | | | | $ 187.27 |
| RAY'S TRASH SERVICE INC<br>DRAWER I<br>CLAYTON, IN 46118 | | | TRADE PAYABLE | | | | $ 4.60 |
| RED VALVE CO<br>PO BOX 548<br>CARNEGIE, PA 15106-0548 | | | TRADE PAYABLE | | | | $ 537.07 |
| REFRACTORY SERVICE<br>4201 HWY "P"<br>JACKSON, WI 53037-9760 | | | TRADE PAYABLE | | | | $ 5,520.00 |
| REMLEY & SENSENBRENNER SC<br>219 E WISCONSIN AVE<br>NEENAH, WI 54957 | | | TRADE PAYABLE | | | | $ 252.00 |
| RICE INDUSTRIES INC<br>424 APOLLO DRIVE<br>LINO LAKES, MN 55014 | | | TRADE PAYABLE | | | | $ 2,373.70 |
| RILEY, MARCIA A<br>142 RICKERS BAY ROAD<br>NEENAH, WI 54956 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| RIMROCK CORPORATION<br>PO BOX 71-4880<br>COLUMBUS, OH 43271-4880 | | | TRADE PAYABLE | | | | $ 67.76 |
| RIPON PRINTERS<br>656 S DOUGLAS ST<br>PO BOX 6 RIPON, WI 54971-0006 | | | TRADE PAYABLE | | | | $ 68.56 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ROBERTS SINTO CORP<br>PO BOX 67000<br>DEPARTMENT #23401<br>DETROIT, MI 48267-0234 | | | TRADE PAYABLE | | | | $ 194.40 |
| ROCK RIVER WATER RECLAM<br>PO BOX 6207<br>ROCKFORD, IL 61125 | | | TRADE PAYABLE | | | | $ 12.43 |
| RODRIGUEZ, ANGEL<br>1301 ROSE HILL #76<br>LITTLE CHUTE, WI 54140 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| ROLOFF MANUFACTURING<br>PO BOX 7002<br>KAUKAUNA, WI 54130 | | | TRADE PAYABLE | | | | $ 1,524.97 |
| RONALD A STARK<br>PO BOX 869<br>SOUTH HARWICH, MA 2661 | | | TRADE PAYABLE | | | | $ 1,000.68 |
| ROSS, JEFF<br>1014 MT. VERNON ST<br>OSHKOSH, WI 54901 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| RSA INC<br>602 SIDWELL CT - UNIT A<br>ST CHARLES, IL 60174 | | | TRADE PAYABLE | | | | $ 1,547.31 |
| RSC/EQUIPMENT RENTAL<br>PO BOX 840514<br>DALLAS, TX 75284-0514 | | | TRADE PAYABLE | | | | $ 2,530.29 |
| RUCH TOOL CO<br>2750 TERWOOD RD<br>WILLOW GROVE, PA 19090 | | | TRADE PAYABLE | | | | $ 1,991.60 |
| RUSS DEGELMANN, PETTY CASH<br>CAROL STREAM YARD<br>545 KIMBERLY DRIVE<br>CAROL STREAM, IL 60188 | | | TRADE PAYABLE | | | | $ 123.23 |
| S&S TOOL AND MACHINE CO<br>910 N ENGLISH STATION ROAD<br>LOUISVILLE, KY 40223 | | | TRADE PAYABLE | | | | $ 6,422.94 |
| SADOFF IRON & METAL CO<br>PO BOX 681121<br>MILWAUKEE, WI 53268-1121 | | | TRADE PAYABLE | | | | $ 549,376.22 |
| SAMSON, JOHN<br>604 E QUINCY ST<br>NEW LONDON, WI 54961 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| SANDMOLD SYSTEMS INC<br>DEPT 180501<br>PO BOX 67000<br>DETROIT, MI 48267-1805 | | | TRADE PAYABLE | | | | $ 202,793.00 |
| SAUER EXPRESS INC<br>PO BOX 88443<br>SOUIX FALLS, SD 57109 | | | TRADE PAYABLE | | | | $ 2,164.00 |
| SAVAGLIO BROS<br>6020 N KOSTNER<br>CHICAGO, IL 60646 | | | TRADE PAYABLE | | | | $ 185.00 |
| SCHENCK BUSINESS SOLUTION<br>PO BOX 1739<br>APPLETON, WI 54913-1739 | | | TRADE PAYABLE | | | | $ 30,675.01 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SCHENKER INC<br>PO BOX 2307<br>CAROL STREAM, IL 60132-2307 | | | TRADE PAYABLE | | | | $ 5,770.00 |
| SCHNEIDERS TRUE VALUE<br>9 MAIN ST<br>ST PETERS, MO 63376 | | | TRADE PAYABLE | | | | $ 61.22 |
| SCOTT EQUIPMENT COMPANY<br>605 4TH AVE NW<br>NEW PRAGUE, MN 56071 | | | TRADE PAYABLE | | | | $ 1,997.18 |
| SERVICE GLASS & ALUM CO<br>289 S GREEN BAY ROAD<br>NEENAH, WI 54956 | | | TRADE PAYABLE | | | | $ 1,548.78 |
| SHAKOPEE PUBLIC UTILITY<br>PO BOX 470<br>SHAKOPEE, MN 55379-0470 | | | TRADE PAYABLE | | | | $ 690.24 |
| SHARP REFRACTORIES INC<br>6960 SOUTH 13 STREET<br>OAK CREEK, WI 53154 | | | TRADE PAYABLE | | | | $ 13,089.14 |
| SIGNS & SUCH INC<br>305 VAN DYKE ST<br>WRIGHTSTOWN, WI 54180 | | | TRADE PAYABLE | | | | $ 116.05 |
| SIMPSON TECHNOLOGIES CORP<br>39618 TREASURY CENTER<br>CHICAGO, IL 60694-9600 | | | TRADE PAYABLE | | | | $ 2,739.54 |
| SITE IMPROVEMENT ASSOC<br>2705 DOUGHERTY FERRY RD-STE #203<br>ST LOUIS, MO 63122 | | | TRADE PAYABLE | | | | $ 500.00 |
| SKID & PALLET SERVICE<br>N8924 LAKE PARK RD<br>MENASHA, WI 54952 | | | TRADE PAYABLE | | | | $ 450.00 |
| SMC METAL FABRICATORS<br>2100 S OAKWOOD RD<br>OSHKOSH, WI 54904 | | | TRADE PAYABLE | | | | $ 9,092.08 |
| SMITH-EMERY LABORATORIES<br>PO BOX 512333<br>LOS ANGELES, CA 90051-0333 | | | TRADE PAYABLE | | | | $ 102.00 |
| SOLVENT SYSTEMS INT'L INC<br>70 KING STREET<br>ELK GROVE VILLAGE, IL 60007 | | | TRADE PAYABLE | | | | $ 854.00 |
| SOUTHWEST CONSTRUCTION NEWS SVCE<br>PO BOX 57090<br>OKLAHOMA CITY, OK 73157 | | | TRADE PAYABLE | | | | $ 61.15 |
| SPARK ADVERTISING<br>247 E WISCONSIN AVE<br>NEENAH, WI 54956 | | | TRADE PAYABLE | | | | $ 4,135.20 |
| SPECIALTY MACHINE INC<br>5522 INTERGRITY WAY<br>APPLETON, WI 54913-8628 | | | TRADE PAYABLE | | | | $ 2,083.20 |
| SPECIALTY PAINTS INC<br>3264 MID VALLEY DR<br>DE PERE, WI 54115 | | | TRADE PAYABLE | | | | $ 8,841.32 |
| SPRINGFIELD TABULATION SV<br>3786 TOZER RD<br>SPRINGFIELD, IL 62707 | | | TRADE PAYABLE | | | | $ 70.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| STANDARD ELECTRIC SUPPLY<br>222 N EMMBER LANE<br>MILWAUKEE, WI 53233 | | | TRADE PAYABLE | | | | $ 23,145.44 |
| STANDARD FORWARDING<br>PO BOX 469<br>MOLINE, IL 61266 | | | TRADE PAYABLE | | | | $ 140.20 |
| STARR-CHEK TESTING<br>PO BOX 188<br>CHARLOTTE, MI 48813 | | | TRADE PAYABLE | | | | $ 703.00 |
| STEINERT PRINTING CO<br>1465 S WASHBURN ST<br>OSHKOSH, WI 54904 | | | TRADE PAYABLE | | | | $ 256.20 |
| STEINMETZ CORP<br>2224 W PERSHING ST<br>APPLETON, WI 54914 | | | TRADE PAYABLE | | | | $ 997.50 |
| STERICYCLE INC<br>PO BOX 9001588<br>LOUISVILLE, KY 40290-1588 | | | TRADE PAYABLE | | | | $ 37.68 |
| STEVE BAZAN, PETTY CASH<br>ROCKFORD IL YARD<br>5075 28TH AVE<br>ROCKFORD, IL 61109 | | | TRADE PAYABLE | | | | $ 38.45 |
| STICHMAN, JAMES L<br>E9210 MARSH RD<br>FREMONT, WI 54940 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| STILEN, KENNETH L<br>168 DAKOTA GROVE - FIVE OAKS ESTATE<br>MENASHA, WI 54952 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| STRATOSPHERE QUALITY LLC<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | | | TRADE PAYABLE | | | | $ 1,700.50 |
| STROBEL, DAVID<br>726 4TH ST<br>MENASHA, WI 54952 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| STROHMEYER EXCAVATING<br>PO BOX 473<br>NEENAH, WI 54957 | | | TRADE PAYABLE | | | | $ 5,820.00 |
| STUMPF FORD MOTOR CO<br>PO BOX 1737<br>APPLETON, WI 54912 | | | TRADE PAYABLE | | | | $ 248.33 |
| SUBURBAN FOUNDRY<br>W1118 HARDING ROAD<br>RUBICON, WI 53078 | | | TRADE PAYABLE | | | | $ 4,800.00 |
| SUN EQUIPMENT & SUPPLY<br>PO BOX 8427<br>GREEN BAY, WI 54308 | | | TRADE PAYABLE | | | | $ 329.36 |
| SUPER VAN SERVICE CO INC<br>121 BREMEN AVE<br>ST LOUIS, MO 63147 | | | TRADE PAYABLE | | | | $ 963.21 |
| SUPERIOR CRANE CORP<br>PO BOX 1464<br>WAUKESHA, WI 53187-1464 | | | TRADE PAYABLE | | | | $ 7,504.46 |
| SWIHART INDUSTRIES<br>PO BOX 13360<br>DAYTON, OH 45414 | | | TRADE PAYABLE | | | | $ 84,028.55 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| T&A INDUSTRIAL LTD<br>PO BOX 1330<br>BROOKFIELD, WI 53008-1330 | | | TRADE PAYABLE | | | | $ 26.02 |
| T&M CLEANING SERVICES<br>5436 W ROGERS ST<br>WEST ALLIS, WI 53219 | | | TRADE PAYABLE | | | | $ 245.00 |
| TE BRENNAN CO<br>330 S EXECUTIVE DR - SUITE 301<br>BROOKFIELD, WI 53005-4275 | | | TRADE PAYABLE | | | | $ 900.00 |
| TECHMASTER INC<br>N94 W14376 GARWIN MACE DR<br>MENOMONEE FALLS, WI 53051 | | | TRADE PAYABLE | | | | $ 80.02 |
| TECHNOLOGY SOLUTIONS GROUP INC<br>2575 WHITE OAK CIRCLE<br>AURORA, IL 60502 | | | TRADE PAYABLE | | | | $ 168.00 |
| TECPRO CORP - ACCTS REC<br>3555 ATLANTA INDUSTRIAL PARKWAY<br>ATLANTA, GA 30331 | | | TRADE PAYABLE | | | | $ 4,012.37 |
| TEL/COM<br>500 W CALUMET ST<br>APPLETON, WI 54915-1463 | | | TRADE PAYABLE | | | | $ 44.70 |
| TENNANT SALES & SERVICE<br>PO BOX 71414<br>CHICAGO, IL 60694-1414 | | | TRADE PAYABLE | | | | $ 2,512.77 |
| TESCH CHEMICAL CO<br>PO BOX 631<br>APPLETON, WI 54912 | | | TRADE PAYABLE | | | | $ 128.08 |
| THERMA-TRON-X INC<br>1155 S NEENAH AVE<br>STURGEON BAY, WI 54235-1996 | | | TRADE PAYABLE | | | | $ 345.00 |
| THOMPSON GRINDERS INC<br>PO BOX 243<br>IXONIA, WI 53036 | | | TRADE PAYABLE | | | | $ 695.34 |
| TIGER TRUCKING INC<br>PO BOX 250276<br>GLENDALE, CA 91225 | | | TRADE PAYABLE | | | | $ 70.24 |
| TIGHE-ZEMAN LLC<br>N50 W13740 OVERVIEW DR., SUITE G<br>MENOMONEE FALLS, WI 53051-7062 | | | TRADE PAYABLE | | | | $ 714.55 |
| TIME WARNER CABLE<br>PO BOX 3237<br>MILWAUKEE, WI 53201-3221 | | | TRADE PAYABLE | | | | $ 9.74 |
| TONAWANDA COKE CORP<br>PO BOX 347113<br>PITTSBURGH, PA 15251-4113 | | | TRADE PAYABLE | | | | $ 73,170.00 |
| TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 | X | | $75,000,000 12.5% SENIOR SUBORDINATED NOTES PAYABLE DUE 2014. TOTAL PRINCIPAL AND INTEREST. | | | | $ 88,740,234.35 |
| TOOL SERVICE CORPORATION<br>PO BOX 26248<br>MILWAUKEE, WI 53226 | | | TRADE PAYABLE | | | | $ 200.72 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TOWN OF MENASHA UTILITY DISTRICT 2000 MUNICIPAL DRIVE NEENAH, WI 54956 | | | TRADE PAYABLE | | | | $ 96.55 |
| TPC WIRE & CABLE 4570 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $ 2,526.10 |
| TPS CONSULTING ENGINEERS PO BOX 10793 GREEN BAY, WI 54307-0793 | | | TRADE PAYABLE | | | | $ 4,462.02 |
| TRANSWORLD SYSTEMS INC ATTN-TSI COMMERCIAL DIVISION PO BOX 15828 WILMINGTON, DE 19850 | | | TRADE PAYABLE | | | | $ 2,051.72 |
| TREJO, JOSE J 1017 LONDON ST MENASHA, WI 54952 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| TRILIX MARKETING GROUP 9105 NORTH PARK DR JOHNSTON, IA 50131 | | | TRADE PAYABLE | | | | $ 36,053.00 |
| TRIMAX CLEANING SYSTEMS 7652 SAWMILL RD #324 DUBLIN, OH 43016-9296 | | | TRADE PAYABLE | | | | $ 16.08 |
| TROJAN HEAT TREAT 809 SOUTH BYRON ST HOMER, MI 49245 | | | TRADE PAYABLE | | | | $ 8,223.25 |
| TRULY NOLEN BRANCH 041 PO BOX 27280 PHOENIX, AZ 85061-7280 | | | TRADE PAYABLE | | | | $ 52.00 |
| TUSHAUS COMPUTER SERVICES 10400 INNOVATION DR-SUITE 100 MILWAUKEE, WI 53226-4840 | | | TRADE PAYABLE | | | | $ 492.45 |
| UNITED MAILING SERVICE 4475 N 124 ST - SUITE A BROOKFIELD, WI 53005-2502 | | | TRADE PAYABLE | | | | $ 7,027.92 |
| UNITED PAPER CORP PO BOX 58 MENASHA, WI 54952-0058 | | | TRADE PAYABLE | | | | $ 5,099.09 |
| UNITED PROPANE & ENERGY 3805 CLEARVIEW COURT GURNEE, IL 60031 | | | TRADE PAYABLE | | | | $ 240.64 |
| UNITED REFRACTORIES CO 264 VALLEYBROOK ROAD MCMURRAY, PA 15317 | | | TRADE PAYABLE | | | | $ 17,500.50 |
| UNITED SITE SERVICES OF CA SOUTHERN DIVISION 3408 HILLCAP AVE SAN JOSE, CA 95136 | | | TRADE PAYABLE | | | | $ 98.26 |
| UNITED SURFACE PREPARATION 8770 VALLEY FORGE LN NORTH MAPLE GROVE, MN 55369 | | | TRADE PAYABLE | | | | $ 966.28 |
| UPS FREIGHT 28013 NETWORK PLACE CHICAGO, IL 60673-1280 | | | TRADE PAYABLE | | | | $ 97.75 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| UPS SUPPLY CHAIN SOLUTIONS<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | | | TRADE PAYABLE | | | | $ 16,547.51 |
| UPS UNITED PARCEL SERVICE<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170-0001 | | | TRADE PAYABLE | | | | $ 87.39 |
| US CELLULAR<br>PO BOX 0203<br>PALATINE, IL 60055-0203 | | | TRADE PAYABLE | | | | $ 26.34 |
| US LAMP<br>3600 VELP AVE SUITE 1<br>GREEN BAY, WI 54313 | | | TRADE PAYABLE | | | | $ 2,057.63 |
| US SLING & SUPPLY<br>1377 KIMBERLY DR<br>NEENAH, WI 54956-1642 | | | TRADE PAYABLE | | | | $ 3,154.93 |
| USF REDDAWAY<br>26401 NETWORK PLACE<br>CHICAGO, IL 60673-1264 | | | TRADE PAYABLE | | | | $ 59.30 |
| VALLEY LOCK & SECURITY<br>3617 JOHANN ROAD<br>APPLETON, WI 54915 | | | TRADE PAYABLE | | | | $ 1,241.63 |
| VALLEY PLATING & FAB<br>PO BOX 11206<br>GREEN BAY, WI 54307 | | | TRADE PAYABLE | | | | $ 310.00 |
| VAN EPEREN PAINTING INC<br>1025 S LYNNDALE DR<br>APPLETON, WI 54914 | | | TRADE PAYABLE | | | | $ 11,438.00 |
| VEOLIA ES TECH SOLUTIONS LLC<br>5137 INDIANAPOLIS BLVD<br>EAST CHICAGO, IN 46312 | | | TRADE PAYABLE | | | | $ 1,896.60 |
| VEOLIA ES TECHNICAL SOLUTIONS<br>PO BOX 73709<br>CHICAGO, IL 60673-0610 | | | TRADE PAYABLE | | | | $ 13,342.90 |
| VERIZON<br>PO BOX 15124<br>ALBANY, NY 12212-5124 | | | TRADE PAYABLE | | | | $ 409.65 |
| VERIZON WIRELESS<br>PO BOX 25505<br>LEHIGH VALLEY, PA 18002-5505 | | | TRADE PAYABLE | | | | $ 12,048.86 |
| VIKING ELECTRIC SUPPLY INC<br>PO BOX 78505<br>MILWAUKEE, WI 53278-0505 | | | TRADE PAYABLE | | | | $ 532.80 |
| VIKING TECHNOLGIES<br>25169 DEQUINDRE ROAD<br>MADISON HEIGHTS, MI 48071 | | | TRADE PAYABLE | | | | $ 9,862.00 |
| VILLAGE OF CAROL STREAM<br>PO BOX 4694<br>CAROL STREAM, IL 60197-4694 | | | TRADE PAYABLE | | | | $ 17.54 |
| VIRGINIA B SHIPE<br>238 COUNTY LINE RD<br>BRIDGEVILLE, PA 15017 | | | TRADE PAYABLE | | | | $ 160.00 |
| VMI LLC<br>4301 PLANTATION CT<br>DEPERE, WI 54115 | | | TRADE PAYABLE | | | | $ 8,665.96 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| VOELKER, GERALD J<br>920 MASON ST<br>OSHKOSH, WI 54902 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| VOGT WAREHOUSE<br>1440 WEST 8TH ST<br>CINCINNATI, OH 45203 | | | RENT PAYABLE | | | | $        2,194.83 |
| VWR INTERNATIONAL #1410411<br>PO BOX 640169<br>PITTSBURGH, PA 15264-0169 | | | TRADE PAYABLE | | | | $          328.55 |
| W A VORPAHL INC<br>PO BOX 12175<br>GREEN BAY, WI 54307 | | | TRADE PAYABLE | | | | $       31,882.21 |
| WASTE MANAGEMENT OF AZ<br>PO BOX 78251<br>PHOENIX, AZ 85062-8251 | | | TRADE PAYABLE | | | | $            8.64 |
| WASTE MANAGEMENT VALLEY TRAIL RECYCLNG & DISPOSAL<br>PO BOX 286<br>BERLIN, WI 54923-0286 | | | TRADE PAYABLE | | | | $       99,432.10 |
| WASTE MGMNT-MILWAUKEE<br>PO BOX 9001054<br>LOIUSVILLE, KY 40290-1054 | | | TRADE PAYABLE | | | | $            7.50 |
| WASTE MGMT - ROCKFORD<br>PO BOX 9001054<br>LOUISVILLE, KY 40290 | | | TRADE PAYABLE | | | | $           86.96 |
| WASTE MGMT OF ST LOUIS<br>PO BOX 9001054<br>LOUISVILLE, KY 40290-1054 | | | TRADE PAYABLE | | | | $           10.82 |
| WASTE MGMT OF WI NORTHEAST<br>PO BOX 9001054<br>LOUISVILLE, KY 40290-1054 | | | TRADE PAYABLE | | | | $          835.92 |
| WASTE MGMT-COLUMBUS<br>PO BOX 9001054<br>LOUISVILLE, KY 40290-1054 | | | TRADE PAYABLE | | | | $            5.82 |
| WASTE MGMT-SAVAGE P<br>O BOX 9001054<br>LOUISVILLE, KY 40290-1054 | | | TRADE PAYABLE | | | | $            6.80 |
| WAUKESHA WATER UTILITY<br>115 DELAFIELD ST<br>WAUKESHA, WI 53188-3615 | | | TRADE PAYABLE | | | | $           53.28 |
| WE ENERGIES<br>PO BOX 2089<br>MILWAUKEE, WI 53201-2089 | | | TRADE PAYABLE | | | | $      718,639.45 |
| WEBER, RICHARD K<br>508 TAYCO ST<br>MENASHA, WI 54952 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| WERNER ELECTRIC SUPPLY CO<br>PO BOX 1170<br>MILWAUKEE, WI 53201 | | | TRADE PAYABLE | | | | $       32,254.65 |
| WESCO RECEIVABLES CORP<br>PO BOX 633718<br>CINCINNATI, OH 45263-3718 | | | TRADE PAYABLE | | | | $        4,896.77 |
| WESTBY PRODUCTION COMPONETS<br>548 S PARK ST<br>PORT WASHINGTON, WI 53074 | | | TRADE PAYABLE | | | | $          849.46 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WHEELABRATOR<br>PO BOX 73987<br>CHICAGO, IL 60673-7987 | | | TRADE PAYABLE | | | | $ 3,218.37 |
| WILKENS ANDERSON CO<br>4525 W DIVISION ST<br>CHICAGO, IL 60651 | | | TRADE PAYABLE | | | | $ 66.54 |
| WIL-KIL ERON PEST CONTROL<br>PO BOX 420<br>SUSSEX, WI 53089-0420 | | | TRADE PAYABLE | | | | $ 812.00 |
| WILLIAM C PINE JR<br>45702 PURCELL DRIVE<br>PLYMOUTH, MI 48170-3639 | | | TRADE PAYABLE | | | | $ 12,000.00 |
| WILLIAMS, DANIEL<br>818 DEPOT ST<br>LITTLE CHUTE, WI 54140 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| WINDSTREAM COMMUNICATION<br>PO BOX 9001908<br>LOUISVILLE, KY 40290 | | | TRADE PAYABLE | | | | $ 17.68 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES<br>101 S. WEBSTER STREET<br>PO BOX 7921<br>MADISON, WISCONSIN 53707-7921 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| WISCONSIN HYDRAULICS INC<br>1666 S JOHNSON ROAD<br>NEW BERLIN, WI 53146 | | | TRADE PAYABLE | | | | $ 1,117.45 |
| WISCONSIN LIFT TRUCK GB<br>2588 SOLUTIONS CENTER<br>CHICAGO, IL 60677-2005 | | | TRADE PAYABLE | | | | $ 7,965.24 |
| WOLTER INVESTMENT CO<br>PO BOX 430<br>BROOKFIELD, WI 53005-0430 | | | TRADE PAYABLE | | | | $ 2,234.38 |
| WORLD CLASS MFG GROUP INC<br>PO BOX 290<br>WEYAUWEGA, WI 54983 | | | TRADE PAYABLE | | | | $ 4,050.00 |
| WUCA<br>2835 N MAYFAIR RD<br>MILWAUKEE, WI 53222-4483 | | | TRADE PAYABLE | | | | $ 31.64 |
| YALE MATERIALS HANDLING<br>2140 HUTSON RD<br>GREEN BAY, WI 54303-4789 | | | TRADE PAYABLE | | | | $ 5,165.04 |
| YOUNG, VICTOR H<br>478 HOLLAND CT<br>KAUKAUNA, WI 54130 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| YRC<br>PO BOX 93151<br>CHICAGO, IL 60673-3151 | | | TRADE PAYABLE | | | | $ 422.01 |
| ZENAR CORP<br>7301 S 6TH STREET<br>OAK CREEK, WI 53154 | | | TRADE PAYABLE | | | | $ 259.45 |
| ZORN COMPRESSOR & EQUIP INC<br>1335 E WISCONSIN AVE<br>PEWAUKEE, WI 53072-3717 | | | TRADE PAYABLE | | | | $ 186.33 |
| | | | | | | **Total** | **$ 97,203,473.31** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing address of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian. Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AECOM TECHNICAL SERVICES<br>2 TECHNOLOGY PARK DRIVE<br>WESTFORD, MA 01886 | MASTER SERVICES AGREEMENT FOR ENVIRONMENTAL CONSULTING SERVICES |
| AFCO<br>PO BOX 4795<br>CAROL STREAM, IL 60197-4795 | COMMERCIAL PREMIUM FINANCE AGREEMENT |
| AICCO, INC.<br>1001 WINSTEAD DRIVE<br>CARY, NC 27513 | COMMERCIAL PREMIUM FINANCE AGREEMENT |
| AIR GAS<br>3400 EXECUTIVE DRIVE<br>APPLETON, WI  54911 | SUPPLY AGREEMENT |
| AIR PRODUCTS & CHEMICALS<br>P.O. BOX 25745<br>LEHIGH VALLEY, PA 18002 | SUPPLY AND STORAGE AGREEMENT |
| ALLIED WASTE SERVICES #060<br>7540 SW 59TH<br>OKLAHOMA CITY, OK 73179 | WASTE AND DISPOSAL CONTRACT |
| ALLIED WASTE SERVICES #264<br>W NOBLESTOWN RD.<br>CARNIGIE, PA 15106 | WASTE AND DISPOSAL CONTRACT |
| AMERICAN BUILDING MAINTENANCE<br>732 BORVAN AVE<br>GREEN BAY, WI 54304 | BUILDING CUSTODIAL SERVICES AGREEMENT |
| APPLETON COMPRESSOR SERVICES<br>P.O. BOX 4049<br>APPLETON, WI  54915 | MAINTENANCE AGREEMENT |
| ARAMARK UNIFORM SERVICE<br>P.O. BOX 1114<br>APPLETON, WI 54912 | SUPPLY AGREEMENT |
| AT&T TELECONFERENCING SERVICES<br>1472 EDINGER AVE, #2301<br>TUSTIN, CA 92780 | SERVICE AGREEMENT |
| AT&T<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752 | SERVICE CONTRACT |
| AT&T<br>55 CORPORATE DRIVE<br>BRIDGEWATER, NJ 08807 | SERVICE AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T<br>55 CORPORATE DRIVE<br>BRIDGEWATER, NJ 08807 | INTERNET SERVICE AGREEMENT |
| AUTOMOTIVE TOP & TRIM<br>706 MAIN STREET<br>NEENAH, WI 54956 | SERVICE AGREEMENT |
| AVASTONE TECHNOLOGIES LLC<br>PO BOX 78103<br>MILWAUKEE WI 53278-0103 | MAINTENANCE CONTRACT |
| AVAYA<br>14400 HERTZ QUAIL SPRING PARKWAY<br>OKLAHOMA CITY, OK 73134 | LEASE, MAINT. & REPAIR CONTRACT |
| BASSETT MECHANICAL<br>P.O. BOX 7000<br>KAUKUANA, WI 54130 | MAINT. & REPAIR AGREEMENT |
| BELAIR ROAD SUPPLY<br>7750 PULASKI HWY<br>BALTIMORE, MD 21237 | CONSIGNMENT AGREEMENT |
| BERBEE INFORMATION NETWORKS CORP<br>PO BOX 88626<br>MILWAUKEE WI 53288-0626 | MAINTENANCE CONTRACT |
| BERBEE INFORMATION NETWORKS CORP<br>4321 W COLLEGE AVE SUITE 400<br>APPLETON, WI 54914 | TECHNICAL SUPPORT AGREEMENT |
| BILL BOYETT<br>1519 N. BONNIE BEACH PLACE<br>LOS ANGELES, CA 90063 | NONRESIDENTIAL REAL PROPERTY LEASE AGREEMENT |
| BLUEPRINT SERCICES<br>2350-A W PERSHING STREET<br>APPLETON, WI 54914 | RENTAL AGREEMENT |
| C.J. & D. PROPERTIES, LLC<br>31 RAILROAD AVE.<br>ALBANY, NY 12205 | NONRESIDENTIAL REAL PROPERTY LEASE AGREEMENT |
| CARDINAL BUSINESS EQT CO.<br>6604 W FLORISSANT AVE<br>ST LOUIS, MO 63136 | MAINTENANCE AGREEMENT |
| CCI<br>PO BOX 341400<br>MILWAUKEE, WI 53234-1400 | SERVICE AGREEMENT |
| CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO IL 60675-5723 | MAINTENANCE CONTRACT |
| CERIDAN CORPORATION<br>3311 E OLD SHAKOPEE RD.<br>MINNEAPOLIS, MN 55425 | EAP AGREEMENT |
| COMMERCIAL WORKS<br>1299 BOLTONFIELD INC<br>COLUMBUS, OH 43228 | NONRESIDENTIAL REAL PROPERTY LEASE AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATION CONSULTING SERVICES<br>2504 WILCOX RD.<br>WARSAW, IN 46580 | TELECOMMUNICATION CONSULTING SERVICES AGREEMENT |
| DAVID SPARKMAN - MELTLAB SYSTEMS<br>1045 VALLEY MILL ROAD<br>WINCHESTER, VA 22602 | SERVICE CONTRACT FOR SOFTWARE MAINTENANCE |
| DE LAGE LANDEN FINANCIAL SERVICES<br>P.O. BOX 41601<br>PHILADELPIA, PA, 19101-1601 | LIFT TRUCK LEASE AND MAINT. AGREEMENTS |
| DECISION ONE CORP<br>DEPT CH 14055<br>PALATINE IL 60055 | MAINTENANCE CONTRACT |
| DELMARVA CASTING AND SUPPLY<br>102 BRICKYARD RD.<br>PO BOX 450<br>CHESTERTOWN, MD  21620 | CONSIGNMENT AGREEMENT |
| DIGITAL SECURITY CORP.<br>P.O. BOX 1174<br>ST PETERS, MO, 63376 | SECURITY CONTRACT |
| ENDRIES INTERNATIONAL INC<br>P.O. BOX 69<br>BRILLION, WI 54110 | STOCKING INVENTORY AGREEMENT |
| EXEC-U-CARE/JEFFERSON PILOT<br>2610 NORTHGATE DR.<br>IOWA CITY,  IA  52244 | HEALTHCARE SERVICES AGREEMENT |
| EXTOL INTERNATIONAL INC<br>PO BOX 1010<br>POTTSVILLE PA 17901-7010 | MAINTENANCE CONTRACT |
| FISERV INVESTMENT SUPPORT SERVICES<br>PO BOX 173859<br>DENVER, CO  80217-3859 | NONRESIDENTIAL REAL PROPERTY LEASE AGREEMENT |
| FLOOD BROS DISPOSAL/RECYCLING<br>17 W 697 BUTTERFIELD RD. SUITE E<br>OAKBROOK TERRACE, IL 60181 | WASTE DISPOSAL CONTRACT |
| FOLEY PRODUCTS COMPANY<br>208 JEFFERSON ST.<br>NEWNAN, GA  30263 | CONSIGNMENT AGREEMENT |
| FREEMAN PROPERITIES, LLC<br>13136 WESTPARK PLACE<br>OKLAHOMA CITY, OK  73142 | NONRESIDENTIAL REAL PROPERTY LEASE AGREEMENT |
| GNC CONCRETE PRODUCTS<br>PO BOX 2010<br>CATOOSA, OK  74015 | CONSIGNMENT AGREEMENT |
| GRAPHICS SYSTEMS CORP<br>W133 N5138 CAMPBELL DR<br>MENOMONEE FALLS WI 53051 | MAINTENANCE CONTRACT |
| GUMBO SOFTWARE INC<br>809 W HOWE ST<br>SEATTLE WA 98119 | MAINTENANCE CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| HELP/SYSTEMS INC<br>HW 5955<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-5955 | MAINTENANCE CONTRACT |
| HEXAGON METROLOGY<br>D/B/A BROWN & SHARPE INC<br>LOCKBOX 771742<br>CHICAGO IL 60677-1007 | MAINTENANCE CONTRACT |
| HUMANA<br>N19 W24133 RIVERWOOD DRIVE, SUITE 300<br>WAUKESHA, WI  53188 | HEALTHCARE SERVICES (INSURANCE) AGREEMENT |
| IBM GLOBAL FINANCING<br>1 NEW ORCHARD ROAD<br>ARMONK, NEW YORK 10504-1722 | COMPUTER EQUIPMENT LEASE AGREEMENT |
| IKON FINANCIAL SERVICES<br>PO BOX 9115<br>MACON, GA  31208-9115 | OFFICE EQUIPMENT LEASE AGREEMENT |
| IKON OFFICE SOLUTIONS INC<br>5601 GRANDE MARKET DRIVE, SUITE E<br>APPLETON, WI  54913 | FAX/COPIER MACHINE RENTAL AND MAINT. AGREEMENT |
| INFINITY QS INT'L INC<br>14900 CONFERENCE CENTER DR<br>SUITE 525<br>CHANTILLY VA 20151 | MAINTENANCE CONTRACT |
| JF AHERN - MECHANICAL<br>3012 E CAPITOL DRIVE, UNIT B<br>APPLETON, WI  54911 | HVAC MAINTENANCE AND REPAIR AGREEMENT |
| JOHN & MADELINE KOSKY<br>214 HICKORY GRADE RD<br>BRIDGEVILLE, PA  15017 | NONRESIDENTIAL REAL PROPERTY LEASE AGREEMENT |
| JOHNSON CRONTROLS INC, CONTROLS GROUP<br>529 N JACKSON ST M-75<br>MILWAUKEE, WI  53201-0715 | MAINTENANCE AGREEMENT |
| JR HOE AND SONS, INC.<br>4006 COLLINS LN.<br>LOUISVILLE, KY  40245 | CONSIGNMENT AGREEMENT |
| KRONOS INC<br>PO BOX 845748<br>BOSTON MA 02284 | MAINTENANCE CONTRACT |
| MAGMA FOUNDRY TECH INC<br>10 N MARTINGALE RD<br>SUITE 425<br>SCHAUMBURG IL 60173 | MAINTENANCE CONTRACT |
| MASTER GRAPHICS<br>PO BOX 259508<br>MADISON WI 53725-9508 | MAINTENANCE CONTRACT |
| MCGRAW-HILL CONSTRUCTION - SWEETS GROUP<br>P.O. BOX 18116<br>NEWARK, NJ 07191 | CONSTRUCTION SALES CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MERCER<br>10 SOUTH WACKER DRIVE, SUITE 1700<br>CHICAGO, IL 60606 | CONSULTING SERVICES AGREEMENT |
| MHEDA<br>3125 INTERTECH DRIVE<br>BROOKFIELD, WI  53008-0430 | EQUIPMENT LEASE AGREEMENT |
| MIDWEST TILE & CONCRETE PRODUCTS, INC.<br>4309 WEBSTER RD.<br>WOODBURN, IN  46797 | CONSIGNMENT AGREEMENT |
| MILES DATA TECHNOLOGIES<br>N8 W22455 JOHNSON DR<br>WAUKESHA WI 53186 | MAINTENANCE CONTRACT |
| MINITAB INC<br>QUALITY PLAZA<br>1829 PINE HALL RD<br>STATE COLLEGE PA 16801 | MAINTENANCE CONTRACT |
| NETWORK HEALTH PLAN<br>1570 MIDWAY PLACE<br>MENASHA, WI  54952 | HEALTHCARE SERVICES (INSURANCE) AGREEMENT |
| NEW ENGLAND POSITIONING SYSTEM, LLC.<br>58 CHENELL DR.<br>ROUTE 106<br>CONCORD, NH  03301 | CONSIGNMENT AGREEMENT |
| NOVACAST FOUNDRY SOLUTIONS AB<br>SOFT CENTER<br>372 25 RONNEBY, SWEDEN | TECHNOLOGY AGREEMENT |
| OCECO, INC.<br>206 REPUBLIC STREET<br>NORWALK, OH 44857 | CONSTRUCTION CONTRACT |
| OTIS ELEVATOR CO.<br>2247 PROGRESS WAY<br>KAUKAUNA, WI 54130 | SERVICE AGREEMENT |
| OUDENHOVEN COMPANY INC<br>2300 TOWER DRIVE<br>KAUKAUANA, WI 54130-1179 | CONSTRUCTION CONTRACT |
| P T C SHAPING INNOVATION<br>PO BOX 945722<br>ATLANTA GA 30394-5722 | MAINTENANCE CONTRACT |
| PEAK TECHNOLOGIES<br>PO BOX 8500 (S-4955)<br>PHILADELPHIA PA 19178-4955 | MAINTENANCE CONTRACT |
| PEAK TECHNOLOGIES<br>2145 S. ONEIDA<br>GREEN BAY, WI 54304 | MAINTENANCE AGREEMENT |
| PER MAR<br>P.O. BOX 1101<br>DAVENPORT, IA 52805-1101 | SECURITY CONTRACT |
| PITNEY BOWES CREDIT CORP<br>2225 AMERICAN DRIVE<br>NEENAH, WI 54956 | EQUIPMENT LEASE AGREEMENT / MAINTENANCE CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRAIRIEVILLE, LLC<br>PO BOX 709<br>WAUKESHA, WI  53187-0709 | NONRESIDENTIAL REAL PROPERTY LEASE AGREEMENT |
| PREMIER REAL ESTATE MGMT LLC<br>19105 W CAPITAL DR - SUITE 200<br>BROOKFIELD, WI 53045 | RESIDENTIAL REAL PROPERTY LEASE AGREEMENT |
| PREMIER REAL ESTATE MGMT LLC<br>19105 W CAPITAL DR - SUITE 200<br>BROOKFIELD, WI 53045 | RESIDENTIAL REAL PROPERTY LEASE AGREEMENT |
| QUADRANT SOFTWARE<br>120 FORBES BLVD<br>MANSFIELD MA 02048 | MAINTENANCE CONTRACT |
| QWEST<br>1801 CALIFORNIA ST. #900<br>DENVER, CO 80202 | SERVICE AGREEMENT |
| RJS SOFTWARE SYSTEMS<br>2970 JUDICICAL RD - SUITE 100<br>BURNSVILLE MN 55337 | MAINTENANCE CONTRACT |
| ROSS IMAGING INC<br>4080 W. SPENCER ST.<br>APPLETON, WI 54914 | COPIER SERVICE CONTRACT |
| S T GRISWOLD<br>193 INDUSTRIAL AVE.<br>WILLISTON, VT  05495 | CONSIGNMENT AGREEMENT |
| S.D. IRELAND CONCRET CO.<br>100 GROVE ST.<br>BURLINGTON, VT  05401 | CONSIGNMENT AGREEMENT |
| SAGE SOFTWARE INC<br>PO BOX 404927<br>ATLANTA GA 30384-4927 | MAINTENANCE CONTRACT |
| SANDMOLD SYSTEMS<br>P.O. BOX 488<br>NEWAYGO, MI 49337 | CONSTRUCTION CONTRACT |
| SBC GLOBAL SERVICES<br>225 WEST RANDOLPH ST. HQ 23C<br>CHICAGO, IL 60606 | SERVICE AGREEMENT |
| SCURLOCK INDUSTRIES<br>PO BOX 1078<br>SPRINGFIELD, MO  65801 | CONSIGNMENT AGREEMENT |
| SHOP WARE INC<br>2175 POINT BLVD - SUITE 100<br>ELGIN IL 60123 | MAINTENANCE CONTRACT |
| STERICYCLE INC.<br>14035 LEETSBIR ROAD<br>STURTEVANT, WI 53177 | MEDICAL WASTE DISPOSAL CONTRACT |
| STROHMEYER EXCAVATING<br>P.O. BOX 473<br>NEENAH, WI 54957 | SNOW PLOWING AND REMOVAL CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| SUNLIFE FINANCIAL<br>222 S. RIVERSIDE PLAZA, STE 860<br>CHICAGO, IL  60606 | INSURANCE AGREEMENT |
| T L ASHFORD & ASSOCIATES<br>525 W 5TH ST-A/R MNT<br>COVINGTON KY 41011 | MAINTENANCE CONTRACT |
| TEL/COM<br>500 W. CALUMET STREET<br>APPLETON, WI 54915-1463 | PAGER LEASE AGREEMENT |
| THERMO FISHER, RADIATION MEASURMENT & PROTECTION<br>P.O. BOX 712099<br>CINCINNATI, OH  45271-2099 | SERVICE AGREEMENT |
| TIME WARNER BUSINESS CLASS<br>2580 WEST MASON STREET<br>GREEN BAY, WI  54303 | INTERNET SERVICE AGREEMENT |
| TRILIX MARKETING GROUP<br>4000 114TH<br>URBANDALE, IA 50322 | MARKETING SERVICES AGREEMENT |
| TUSHAUS COMPUTER SERVICES<br>10400 INNOVATION DR-SUITE 100<br>MILWAUKEE WI 53226-4840 | MAINTENANCE CONTRACT |
| UNITED HEALTHCARE<br>10701 W. RESEARCH DR.<br>MILWAUKEE, WI  53226-3440 | HEALTHCARE SERVICES (INSURANCE) AGREEMENT |
| VELCOR LEASING<br>2005 W. BELTLINE HWY - SUITE 200<br>MADISON, WI  53713 | VEHICLE LEASE AGREEMENT |
| VOGT WAREHOUSE<br>1440 WEST 8TH ST<br>CINCINNATI, OH 45203 | NONRESIDENTIAL REAL PROPERTY LEASE AGREEMENT |
| WAREHOUSE SPECIALIST<br>P.O. BOX 7110<br>APPLETON, WI 54912 | STORAGE AGREEMENT |
| WASTE MANAGEMENT<br>1416 WEIMAR STREET<br>APPLETON, WI 54915 | INDUSTRIAL WASTE SERVICES AND DISPOSAL CONTRACT |
| WISCONSIN LIFT TRUCK<br>P.O. BOX 10537<br>GREEN BAY, WI 54307 | MAINTENANCE AND REPAIR CONTRACT |
| WOLTER INVESTMENTS CO<br>BOX 0430<br>BROOKFIELD, WI 52005-0430 | EQUIPMENT LEASE AGREEMENT |

48

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian.  Do not disclose the child's name.  See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| A&M SPECIALTIES, INC.<br>100 FIRST STREET<br>WHEATLAND, PA 16161 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| A&M SPECIALTIES, INC.<br>AS GUARANTOR<br>100 FIRST STREET<br>WHEATLAND, PA 16161 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| A&M SPECIALTIES, INC.<br>AS GUARANTOR<br>100 FIRST STREET<br>WHEATLAND, PA 16161 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| ADVANCED CAST PRODUCTS, INC.<br>18700 MILL STREET<br>MEADVILLE, PA 16335 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| ADVANCED CAST PRODUCTS, INC.<br>AS GUARANTOR<br>18700 MILL STREET<br>MEADVILLE, PA 16335 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| ADVANCED CAST PRODUCTS, INC.<br>AS GUARANTOR<br>18700 MILL STREET<br>MEADVILLE, PA 16335 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| BELCHER CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| BELCHER CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| BELCHER CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| CAST ALLOYS, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| CAST ALLOYS, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |

# SCHEDULE H - CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAST ALLOYS, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION<br>AS GUARANTOR<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| DALTON CORPORATION<br>AS GUARANTOR<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION, ASHLAND MANUFACTURING FACILITY<br>AS GUARANTOR<br>1681 ORANGE ROAD<br>ASHLAND, OH 44805 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION, ASHLAND MANUFACTURING FACILITY<br>AS GUARANTOR<br>1681 ORANGE ROAD<br>ASHLAND, OH 44805 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| DALTON CORPORATION, ASHLAND MANUFACTURING FACILITY AS GUARANTOR<br>1681 ORANGE ROAD<br>ASHLAND, OH 44805 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION, KENDALLVILLE MANUFACTURING FACILITY<br>200 W OHIO STREET<br>KENDALLVILLE, IN 46755 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION, KENDALLVILLE MANUFACTURING FACILITY<br>AS GUARANTOR<br>200 W OHIO STREET<br>KENDALLVILLE, IN 46755 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| DALTON CORPORATION, KENDALLVILLE MANUFACTURING FACILITY<br>AS GUARANTOR<br>200 W OHIO STREET<br>KENDALLVILLE, IN 46755 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION, STRYKER MACHINING FACILITY CO.<br>310 ELLIS STREET<br>STRYKER, OH 43557 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION, STRYKER MACHINING FACILITY CO.<br>AS GUARANTOR<br>310 ELLIS STREET<br>STRYKER, OH 43557 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |

# SCHEDULE H - CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DALTON CORPORATION, STRYKER MACHINING FACILITY CO.<br>AS GUARANTOR<br>310 ELLIS STREET<br>STRYKER, OH 43557 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION, WARSAW MANUFACTURING FACILITY<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION, WARSAW MANUFACTURING FACILITY<br>AS GUARANTOR<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| DALTON CORPORATION, WARSAW MANUFACTURING FACILITY<br>AS GUARANTOR<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DEETER FOUNDRY, INC.<br>5945 NORTH 70TH STREET<br>LINCOLN, NE 69529 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DEETER FOUNDRY, INC.<br>AS GUARANTOR<br>5945 NORTH 70TH STREET<br>LINCOLN, NE 69529 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| DEETER FOUNDRY, INC.<br>AS GUARANTOR<br>5945 NORTH 70TH STREET<br>LINCOLN, NE 69529 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| GREGG INDUSTRIES, INC.<br>10460 HICKSON STREET<br>EL MONTE, CA 91731 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| GREGG INDUSTRIES, INC.<br>AS GUARANTOR<br>10460 HICKSON STREET<br>EL MONTE, CA 91731 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| GREGG INDUSTRIES, INC.<br>AS GUARANTOR<br>10460 HICKSON STREET<br>EL MONTE, CA 91731 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| MERCER FORGE CORPORATION<br>200 BROWN STREET<br>MERCER, PA 16137 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| MERCER FORGE CORPORATION<br>AS GUARANTOR<br>200 BROWN STREET<br>MERCER, PA 16137 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| MERCER FORGE CORPORATION<br>AS GUARANTOR<br>200 BROWN STREET<br>MERCER, PA 16137 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |

# SCHEDULE H - CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MORGAN'S WELDING, INC.<br>1941 CAMP SWATARA ROAD<br>MYERSTOWN, PA 17067 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| MORGAN'S WELDING, INC.<br>AS GUARANTOR<br>1941 CAMP SWATARA ROAD<br>MYERSTOWN, PA 17067 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| MORGAN'S WELDING, INC.<br>AS GUARANTOR<br>1941 CAMP SWATARA ROAD<br>MYERSTOWN, PA 17067 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| NEENAH TRANSPORT, INC.<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| NEENAH TRANSPORT, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| NEENAH TRANSPORT, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| NFC CASTINGS, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| PEERLESS CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| PEERLESS CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| PEERLESS CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-1
### CASH ON HAND

| DESCRIPTION | LOCATION (ADDRESS) | AMOUNT |
|---|---|---|
| PETTY CASH | 545 KIMBERLY DRIVE<br>CAROL STREAM, ILLINOIS 60188 | $ 200.00 |
| PETTY CASH | 3831 ZANE TRACE DRIVE<br>COLUMBUS, OHIO 43228 | $ 500.00 |
| PETTY CASH | 5950 W. 82ND STREET<br>INDIANAPOLIS, INDIANA 46278 | $ 200.00 |
| PETTY CASH | 55 CHEROKEE DRIVE<br>ST. PETERS, MISSOURI 63376 | $ 200.00 |
| PETTY CASH | 701 INDUSTRIAL CIRCLE SOUTH<br>SHAKOPEE, MINNESOTA 55379 | $ 200.00 |
| PETTY CASH | 31 RAILROAD AVE<br>ALBANY, NEW YORK 12205 | $ 200.00 |
| PETTY CASH | 5400 FOREST STREET<br>COMMERCE CITY, COLORADO 80022 | $ 200.00 |
| PETTY CASH | 906 NORTH MAY AVE<br>OKLAHOMA CITY, OKLAHOMA 73107 | $ 200.00 |
| PETTY CASH | 693 MILLERS RUN ROAD<br>CUDDY, PENNSYLVANIA 15031 | $ 200.00 |
| PETTY CASH | 836 BUCKEYE ROAD<br>PHOENIX, ARIZONA 85034 | $ 200.00 |
| PETTY CASH | 801 EUGENE COURT<br>WAUKESHA, WISCONSIN 53186 | $ 200.00 |
| PETTY CASH | 2075 28TH AVENUE<br>ROCKFORD, ILLINOIS 61109 | $ 200.00 |
| | **TOTAL:** | **$ 2,700.00** |

In re <u>Neenah Foundry Company,</u>                                                                 Case No. <u>10-10362</u>

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-2
### BANK ACCOUNTS

| BANK NAME | ADDRESS | TYPE OF ACCOUNT | ACCOUNT # | BALANCE |
|-----------|---------|-----------------|-----------|---------|
| BANK OF AMERICA | 600 PEACHTREE STREET NE ATLANTA, GA 30308 | CHECKING | ******7023 | $ 12,179.21 |
| BANK OF AMERICA | 600 PEACHTREE STREET NE ATLANTA, GA 30308 | CHECKING - CONCENTRATION | ******2318 | $ 171,407.46 |
| BANK OF AMERICA | 600 PEACHTREE STREET NE ATLANTA, GA 30308 | LOCKBOX | ******2321 | $ 854,309.84 |
| JP MORGAN CHASE | PO BOX 2033 MILWAUKEE, WI 53201-2033 | CHECKING | *****6714 | $ - |
| JP MORGAN CHASE | PO BOX 2033 MILWAUKEE, WI 53201-2033 | CHECKING | *****6722 | $ - |
| JP MORGAN CHASE | PO BOX 2033 MILWAUKEE, WI 53201-2033 | CHECKING - CONCENTRATION | *****2315 | $ 31,430.83 |
| JP MORGAN CHASE | PO BOX 2033 MILWAUKEE, WI 53201-2033 | LOCKBOX | *****6330 | $ - |
| JP MORGAN CHASE | PO BOX 2033 MILWAUKEE, WI 53201-2033 | HOURLY PAYROLL | *****6064 | $ (13,243.18) |
| JP MORGAN CHASE | PO BOX 2033 MILWAUKEE, WI 53201-2033 | SALARY PAYROLL | *****1388 | $ - |
| | | | TOTAL: | $ 1,056,084.16 |

In re Neenah Foundry Company,                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-3
### SECURITY DEPOSITS

| COMPANY | ADDRESS | SERVICE | DEPOSIT |
|---|---|---|---|
| SENTRY INSURANCE | BOX 88372 MILWAUKEE, WI 53288 | INSURANCE | $ 50,000.00 |
| UNITED MAILING SERVICE | 4475 N 124 ST - SUITE A BROOKFIELD WI  53005-2502 | MAILING SERVICES | $ 4,000.00 |
| LEASED PROPERTY DEPOSITS | NO ADDRESS AVAILABLE | PROPERTY LEASE | $ 1,364.20 |
| DANIEL J.BOVE | 556 CHESTER PIKE NORWOOD  PA 19074 | PROPERTY LEASE | $ 405.00 |
| CJ&D PROPERTIES, LLC | 31 RAILROAD AVE ALBANY NY  12205 | PROPERTY LEASE | $ 2,500.00 |
| COMBS ENTERPRISES | 14025 INTERDRIVE EAST HOUSTON TX  77032 | PROPERTY LEASE | $ 3,200.00 |
| KOSKE, JOHN & MADELINE | 214 HICKORY GRADE RD BRIDGEVILLE PA 15017 | PROPERTY LEASE | $ 7,300.00 |
| LINCOLN TRUST | NO ADDRESS AVAILABLE | PROPERTY LEASE | $ 4,392.00 |
| SITEWORK, INC. | PO BOX 709 WAUKESHA WI 53187-0709 | PROPERTY LEASE | $ 3,000.00 |
| ALLEGHENY POWER CO. | PO BOX 1392 FAIRMONT WV  26555-1392 | UTILITY | $ 200.00 |
| PACIFIC BELL | VAN NUYS CA 91388 | UTILITY | $ 470.00 |
| PACIFIC BELL | VAN NUYS CA 91388 | UTILITY | $ 805.00 |
| | | TOTAL: | $ 77,636.20 |

In re Neenah Foundry Company,                                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-9
## INSURANCE POLICIES

| INSURANCE POLICY NO. | INSURANCE CARRIER | ANNUAL PREMIUM | EXPIRATION DATE | TYPE OF INSURANCE | DEDUCTIBLE | COVERAGE LIMIT |
|---|---|---|---|---|---|---|
| KTJCMB4243N304 | TRAVELERS | $790,168 | 6/1/2010 | PROPERTY/BOILER | $100,000 | $1,030,205,722 |
| QT-660-9503L405-TIL-09 | TRAVELERS | $17,288 | 1/1/2011 | INLAND MARINE/CARGO | $2,500 | $150,000 |
| GL-4573135 | CHARTIS | $94,889 | 1/1/2011 | GENERAL LIABILITY | $0 | $2,000,000 |
| CA0934578 | CHARTIS | $251,759 | 1/1/2011 | BUSINESS AUTO | $500 | $1,000,000 |
| 13765804 | ILLINOIS NATIONAL INSURANCE CO. (AIG) | $91,001 | 12/3/2010 | DIRECTORS & OFFICERS LIABILITY | $0/$250,000 | $10,000,000 |
| ELU11498109 | XL SPECIALTY INSURANCE CO. | $70,000 | 12/3/2010 | EXCESS DIRECTORS & OFFICERS LIABILITY | $0 | $70,000 |
| 82094020 | FEDERAL INSURANCE CO. (CHUBB) | $59,500 | 12/3/2010 | EXCESS DIRECTORS & OFFICERS LIABILITY | $5,000 | $10,000,000 |
| ELU11497909 | INDIAN HARBOR INSURANCE CO. (XL) | $82,400 | 12/3/2010 | EMPLOYMENT PRACTICES LIABILITY | $200,000 | $10,000,000 |
| 81199135 | FEDERAL INSURANCE CO. (CHUBB) | $27,806 | 12/3/2010 | FIDUCIARY LIABILITY, CRIME, SPECIAL | $5,000 | $5,000,000 |
| QK01800459 | ST. PAUL FIRE & MARINE INSURANCE CO. (TRAVELERS) | $120,220 | 1/1/2011 | UMBRELLA LIABILITY | $10,000 | $10,000,000 |
| L2090921393 | CONTINENTAL CASUALTY CO. | $50,729 | 1/1/2011 | EXCESS UMBRELLA LIABILITY | $0 | $25,000,000 |
| NHA051579 | RSUI INDEMNITY CO. | $31,000 | 1/1/2011 | EXCESS UMBRELLA LIABILITY | $0 | $25,000,000 |
| SHX 00072207657 | FIREMAN'S FUND INSURANCE CO. | $16,500 | 1/1/2011 | EXCESS UMBRELLA LIABILITY | $0 | $15,000,000 |
| PHFD37076132 | ACE AMERICAN INSURANCE CO. | $11,000 | 1/1/2011 | FOREIGN LIABILITY | $0 | $1,000,000 |
| CPMU10109 | COMPANION PROPERTY & CASUALTY INS. CO | $3,600,142 | 1/1/2011 | WORKERS' COMPENSATION | $0 | STATUTORY |
| WCJY91509058039 | WAUSAU INSURANCE | N/A | 1/1/2010 | WORKERS' COMPENSATION | $0 | STATUTORY |

**LIST OF EMPLOYEE INSURANCE POLICIES FOR NEENAH ENTERPRISES, INC. AND AFFILIATES**

| DIVISION NAME | CARRIERS | LINE(S) OF COVERAGE | PLAN TYPE | GROUP/POLICY NUMBERS | RENEWAL DATE |
|---|---|---|---|---|---|
| NEENAH FOUNDRY | HUMANA | MEDICAL | SELF-FUNDED | # 634578 | 1/1/2011 |
| NEENAH FOUNDRY | HUMANA | DENTAL | SELF-FUNDED | | |
| NEENAH FOUNDRY | UNITED HEALTHCARE 10701 W. RESEARCH DRIVE MILWAUKEE, WI 53226-3440 | MEDICAL | CHOICE PLAN/FULLY INSURED | # 0706888 | 1/1/2011 |
| NEENAH FOUNDRY | UNITED HEALTHCARE 10701 W. RESEARCH DRIVE | MEDICARE SUPPLEMENT | AARP | # 1019 | |
| NEENAH FOUNDRY | NETWORK HEALTH PLAN 1570 MIDWAY PLACE | MEDICAL | HMO 5/FULLY INSURED | # 101308 | 1/1/2011 |
| NEENAH FOUNDRY | EXEC-U-CARE/JEFFERSON PILOT 2610 NORTHGATE DRIVE | EXECUTIVE REIMBURSEMENT | FULLY INSURED | # 11103 | 1/1/2011 |
| NEENAH FOUNDRY | SUNLIFE FINANCIAL | LIFE | FULLY INSURED | # 09071-001 | 1/1/2011 |
| NEENAH FOUNDRY | SUNLIFE FINANCIAL | AD&D | FULLY INSURED | # 09071-001 | |
| NEENAH FOUNDRY | SUNLIFE FINANCIAL | STD | FULLY INSURED | # 09071-001 | |
| NEENAH FOUNDRY | SUNLIFE FINANCIAL | LTD | FULLY INSURED | # 09071-001 | |
| NEENAH FOUNDRY | CERIDAN CORPORATION 3311 EAST OLD SHAKOPEE ROAD MINNEAPOLIS, MN 55425 | 100% EMPLOYEE ASSISTANCE PROGRAM | | # 6504-3238 | 1/1/2011 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-9
### INSURANCE POLICIES

| DIVISION NAME | CARRIERS | LINE(S) OF COVERAGE | PLAN TYPE | GROUP/POLICY NUMBERS | RENEWAL DATE |
|---|---|---|---|---|---|
| DALTON CORPORATION 3755 LAKE CITY HWY WARSAW, IN 46581 | PROFESSIONAL BENEFITS ADMINISTRATORS 900 JORIE BLVD. SUITE 250 CHICAGO, IL 60606 | MEDICAL | SELF-FUNDED | # 010302 | 1/1/2011 |
| DALTON CORPORATION 3755 LAKE CITY HWY WARSAW, IN 46581 | PROFESSIONAL BENEFITS ADMINISTRATORS 900 JORIE BLVD. SUITE 250 OAK BROOK, IL 60523 | DENTAL | | | |
| DALTON CORPORATION 3755 LAKE CITY HWY WARSAW, IN 46581 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | STOP LOSS | | #7372 | 1/1/2011 |
| DALTON CORPORATION 3755 LAKE CITY HWY WARSAW, IN 46581 | SIGNATURE CARE 10501 CORPORATE DR. PO BOX 5548 FORT WAYNE, IN 46804 | PPO NETWORK | PPO | # 010302 | 1/1/2011 |
| DALTON CORPORATION 3755 LAKE CITY HWY WARSAW, IN 46581 | MED PARTNERS CONSISTING OF: LUTHERAN PREFERRED AND THREE RIVERS PREFERRED  NETWORK 6920 POINTE INVERNESS WAY, SUITE 220 FORT WAYNE, IN 46804 | PPO NETWORK | | # 010302 | 1/1/2011 |
| DALTON CORPORATION 3755 LAKE CITY HWY WARSAW, IN 46581 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | LIFE | FULLY INSURED | # 09071-002 | 1/1/2011 |
| DALTON CORPORATION 3755 LAKE CITY HWY WARSAW, IN 46581 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | AD&D | FULLY INSURED | # 09071-002 | |
| DALTON CORPORATION 3755 LAKE CITY HWY WARSAW, IN 46581 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | LTD | FULLY INSURED | # 09071-002 | |
| DALTON CORPORATION 3755 LAKE CITY HWY WARSAW, IN 46581 | QUANTUM HEALTH 125 DILLMONT DRIVE, SUITE 100 COLUMBUS, OH 43235 | COORDINATED HEALTH CARE PROGRAM | | | 1/1/2011 |
| DALTON CORPORATION 3755 LAKE CITY HWY WARSAW, IN 46581 | NAVITUS HEALTH SOLUTIONS, LLC 999 FOURIER DR STE 301 MADISON, WI  53717-2914 | PHARMACY MANAGEMENT | | | 1/1/2011 |
| DEETER FOUNDRY 5945 N. 70TH STREET LINCOLN, NE 68529 | BLUE CROSS BLUE SHIELD NEBRASKA 7261 MERCY ROAD OMAHA NE 68501 | MEDICAL | BLUE PREFERRED PPO | # 31648-00 | 2/1/2011 |
| DEETER FOUNDRY 5945 N. 70TH STREET LINCOLN, NE 68529 | AMERITAS 6417 ODANA ROAD, STE. E MADISON, WI 53719 | DENTAL | | # G-010-020436 | 2/1/2011 |
| DEETER FOUNDRY 5945 N. 70TH STREET LINCOLN, NE 68529 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | LIFE | FULLY INSURED | # 09071-003 | 1/1/2011 |

In re Neenah Foundry Company,                                                                Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-9
## INSURANCE POLICIES

| DIVISION NAME | CARRIERS | LINE(S) OF COVERAGE | PLAN TYPE | GROUP/POLICY NUMBERS | RENEWAL DATE |
|---|---|---|---|---|---|
| DEETER FOUNDRY 5945 N. 70TH STREET LINCOLN, NE 68529 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | AD&D | FULLY INSURED | # 09071-003 | |
| DEETER FOUNDRY 5945 N. 70TH STREET LINCOLN, NE 68529 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | LTD | FULLY INSURED | # 09071-003 | |
| DEETER FOUNDRY 5945 N. 70TH STREET LINCOLN, NE 68529 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | STD | SELF-INSURED | 10301 | |
| DEETER FOUNDRY 5945 N. 70TH STREET LINCOLN, NE 68529 | EMPLOYEE BENEFITS CORPORATION 1350 DEMING WAY, SUITE 300 MIDDLETON, WI, 53744-4347 | COBRA | | | 1/1/2011 |
| GREGG INDUSTRIES 10460 HICKSON STREET EL MONTE, CA 91734 | HEALTHNET 21281 BURBANK BLVD WOODLAND HILLS, CA 91367 | MEDICAL | ELECT OPEN ACCESS PLAN-326 | 68419A | 4/1/2010 |
| GREGG INDUSTRIES 10460 HICKSON STREET EL MONTE, CA 91734 | HEALTHNET 21281 BURBANK BLVD WOODLAND HILLS, CA 91367 | | PPO PLAN-11W | N4194A | |
| GREGG INDUSTRIES 10460 HICKSON STREET EL MONTE, CA 91734 | HEALTHNET 21281 BURBANK BLVD WOODLAND HILLS, CA 91367 | | SALUD PLAN FULLY INSURED | L6194A | |
| GREGG INDUSTRIES 10460 HICKSON STREET EL MONTE, CA 91734 | UNITED CONCORDIA 21700 OXNARD STREET SUITE 500 WOODLAND HILLS, CA 91367 | DENTAL | HMO | 860370-001 | 4/1/2010 |
| GREGG INDUSTRIES 10460 HICKSON STREET EL MONTE, CA 91734 | UNITED CONCORDIA 21700 OXNARD STREET SUITE 500 WOODLAND HILLS, CA 91367 | DENTAL | PPO | 860370-002 | |
| GREGG INDUSTRIES 10460 HICKSON STREET EL MONTE, CA 91734 | UNITED CONCORDIA 21700 OXNARD STREET SUITE 500 WOODLAND HILLS, CA 91367 | | FULLY INSURED | 860370-199 | |
| GREGG INDUSTRIES 10460 HICKSON STREET EL MONTE, CA 91734 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | LIFE | FULLY INSURED | # 09071-004 | 1/1/2011 |
| GREGG INDUSTRIES 10460 HICKSON STREET EL MONTE, CA 91734 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | AD&D | FULLY INSURED | # 09071-004 | |
| GREGG INDUSTRIES 10460 HICKSON STREET EL MONTE, CA 91734 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | DEPENDENT LIFE | FULLY INSURED | # 09071-004 | |

In re Neenah Foundry Company,                                                                 Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-9
## INSURANCE POLICIES

| DIVISION NAME | CARRIERS | LINE(S) OF COVERAGE | PLAN TYPE | GROUP/POLICY NUMBERS | RENEWAL DATE |
|---|---|---|---|---|---|
| GREGG INDUSTRIES 10460 HICKSON STREET EL MONTE, CA 91734 | EBC 8309 GREENWAY BLVD MIDDLETON, WI 53562-3536 | COBRA | | | 4/1/2010 |
| ADVANCED CAST PRODUCTS, INC 18700 MILL STREET MEADVILLE, PA 16335 | HIGHMARK BLUE SHIELD 120 FIFTH AVENUE PITTSBURGH, PA 15222 | MEDICAL | PPO/FULLY INSURED | # 13525 | 1/1/2011 |
| ADVANCED CAST PRODUCTS, INC 18700 MILL STREET MEADVILLE, PA 16335 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | LIFE | FULLY INSURED | # 09071-005 | 1/1/2011 |
| ADVANCED CAST PRODUCTS, INC 18700 MILL STREET MEADVILLE, PA 16335 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | AD&D | FULLY INSURED | # 09071-005 | |
| ADVANCED CAST PRODUCTS, INC 18700 MILL STREET MEADVILLE, PA 16335 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | LTD | FULLY INSURED | # 09071-005 | |
| ADVANCED CAST PRODUCTS, INC 18700 MILL STREET MEADVILLE, PA 16335 | EMPLOYER/EMPLOYEE SERVICES 435 MAIN STREE, SUITE 210 SAGERTOWN, PA SUITE 210 | HRA | | | 1/1/2011 |
| ADVANCED CAST PRODUCTS, INC 18700 MILL STREET MEADVILLE, PA 16335 | EMPLOYER/EMPLOYEE SERVICES 435 MAIN STREE, SUITE 210 SAGERTOWN, PA SUITE 210 | SECTION 125 PLAN | | | |
| A&M SPECIALTIES/MERCE RFORGE 200 BROWN STREET PO BOX 272 MERCER, PA 16137 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | LIFE | FULLY INSURED | # 09071-006 | 1/1/2011 |
| A&M SPECIALTIES/MERCE RFORGE 200 BROWN STREET PO BOX 272 MERCER, PA 16137 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | AD&D | FULLY INSURED | # 09071-006 | |
| A&M SPECIALTIES/MERCE RFORGE 200 BROWN STREET PO BOX 272 MERCER, PA 16137 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | LTD | FULLY INSURED | # 09071-006 | |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-9
## INSURANCE POLICIES

| DIVISION NAME | CARRIERS | LINE(S) OF COVERAGE | PLAN TYPE | GROUP/POLICY NUMBERS | RENEWAL DATE |
|---|---|---|---|---|---|
| A&M SPECIALTIES/MERCERFORGE 200 BROWN STREET PO BOX 272 MERCER, PA 16137 | HEALTH AMERICA & HEALTHASSURANCE 11 STANWIX STREET SUITE 2300 PITTSBURGH, PA 15222 | MEDICAL | FULLY INSURED | 2110490001 | 7/1/2010 |
| A&M SPECIALTIES/MERCERFORGE 200 BROWN STREET PO BOX 272 MERCER, PA 16137 | HEALTH AMERICA & HEALTHASSURANCE 11 STANWIX STREET SUITE 2300 PITTSBURGH, PA 15222 | | FULLY INSURED | 2110490002 | |
| A&M SPECIALTIES/MERCERFORGE 200 BROWN STREET PO BOX 272 MERCER, PA 16137 | HEALTH AMERICA & HEALTHASSURANCE 11 STANWIX STREET SUITE 2300 PITTSBURGH, PA 15222 | | FULLY INSURED | 2110490003 | |
| A&M SPECIALTIES/MERCERFORGE 200 BROWN STREET PO BOX 272 MERCER, PA 16137 | HEALTH AMERICA & HEALTHASSURANCE 11 STANWIX STREET SUITE 2300 PITTSBURGH, PA 15222 | | FULLY INSURED | 2110490004 | |
| A&M SPECIALTIES/MERCERFORGE 200 BROWN STREET PO BOX 272 MERCER, PA 16137 | HEALTH AMERICA & HEALTHASSURANCE 11 STANWIX STREET SUITE 2300 PITTSBURGH, PA 15222 | | FULLY INSURED | 2110490996 | |
| A&M SPECIALTIES/MERCERFORGE 200 BROWN STREET PO BOX 272 MERCER, PA 16137 | HEALTH AMERICA & HEALTHASSURANCE 11 STANWIX STREET SUITE 2300 PITTSBURGH, PA 15222 | | FULLY INSURED | 2110490998 | |
| MORGAN'S WELDING 1941 CAMP SWATARA RD. MYERSTOWN, PA 17067 | HIGHMARK BLUE SHIELD 120 FIFTH AVENUE PITTSBURGH, PA 15222 | MEDICAL | PPO/FULLY INSURED | | 1/1/2011 |
| MORGAN'S WELDING 1941 CAMP SWATARA RD. MYERSTOWN, PA 17067 | SUNLIFE 222 S. RIVERSIDE PLAZA, STE 860 CHICAGO, IL 60606 | LIFE | FULLY INSURED | # 09071 | 1/1/2011 |

In re Neenah Foundry Company,                                                          Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-13
### STOCKS AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES

| NAME OF PARTNERSHIP OR BUSINESS | ADDRESS | DESCRIPTION | PERCENTAGE OWNERSHIP | BOOK VALUE |
|---|---|---|---|---|
| ADVANCED CAST PRODUCTS, INC. | 18700 MILL STREET MEADVILLE, PA 16335 | 100 SHARES COMMON STOCK | 100% | UNKNOWN |
| CAST ALLOYS, INC. | 2121 BROOKS AVENUE NEENAH, WI 54956 | 1,000 SHARES COMMOM STOCK | 100% | UNKNOWN |
| DALTON CORPORATION | 1900 EAST JEFFERSON STREET WARSAW, IN 46581 | 2,371,342.8776 SHARES COMMON STOCK | 100% | UNKNOWN |
| DEETER FOUNDRY, INC. | 5945 NORTH 70TH STREET LINCOLN, NE 69529 | 1,000 SHARES COMMON STOCK | 100% | UNKNOWN |
| GREGG INDUSTRIES, INC. | 10460 HICKSON STREET EL MONTE, CA 91731 | 1,049,742.5 SHARES COMMON STOCK | 100% | UNKNOWN |
| MERCER FORGE CORPORATION | 200 BROWN STREET MERCER, PA 16137 | 625 SHARES COMMON STOCK | 100% | UNKNOWN |
| MORGAN'S WELDING, INC. | 1941 CAMP SWATARA ROAD MYERSTOWN, PA 17067 | 100 SHARES COMMON STOCK | 100% | UNKNOWN |
| NEENAH TRANSPORT, INC. | 2121 BROOKS AVENUE NEENAH, WI 54956 | 100 SHARES COMMON STOCK | 100% | UNKNOWN |
| ALLIS-CHALMERS, INC. | 5075 WESTHEIMER SUITE 890 HOUSTON, TX 77056 | 100 SHARES COMMON STOCK | LESS THAN 1% | $              391.00 |
| | | | TOTAL: | $              391.00 |

61

In re Neenah Foundry Company,                                           Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | B01237 | $ 1.00 |
| TRADE RECEIVABLE - CONSTRUCTION | V20099 | $ 5.81 |
| TRADE RECEIVABLE - CONSTRUCTION | F13559 | $ 7.01 |
| TRADE RECEIVABLE - CONSTRUCTION | T95425 | $ 10.99 |
| TRADE RECEIVABLE - CONSTRUCTION | D86461 | $ 11.95 |
| TRADE RECEIVABLE - CONSTRUCTION | X01002 | $ 13.44 |
| TRADE RECEIVABLE - CONSTRUCTION | B24718 | $ 17.97 |
| TRADE RECEIVABLE - CONSTRUCTION | L43295 | $ 18.29 |
| TRADE RECEIVABLE - CONSTRUCTION | O33439 | $ 19.76 |
| TRADE RECEIVABLE - CONSTRUCTION | B55880 | $ 19.88 |
| TRADE RECEIVABLE - CONSTRUCTION | S66435 | $ 20.25 |
| TRADE RECEIVABLE - CONSTRUCTION | O55560 | $ 21.20 |
| TRADE RECEIVABLE - CONSTRUCTION | M00448 | $ 22.05 |
| TRADE RECEIVABLE - CONSTRUCTION | C12030 | $ 22.21 |
| TRADE RECEIVABLE - CONSTRUCTION | A00957 | $ 23.12 |
| TRADE RECEIVABLE - CONSTRUCTION | M11677 | $ 23.24 |
| TRADE RECEIVABLE - CONSTRUCTION | T38353 | $ 25.39 |
| TRADE RECEIVABLE - CONSTRUCTION | N61005 | $ 25.82 |
| TRADE RECEIVABLE - CONSTRUCTION | H60825 | $ 28.30 |
| TRADE RECEIVABLE - CONSTRUCTION | O33226 | $ 29.14 |
| TRADE RECEIVABLE - CONSTRUCTION | T91215 | $ 29.16 |
| TRADE RECEIVABLE - CONSTRUCTION | C95510 | $ 30.00 |
| TRADE RECEIVABLE - CONSTRUCTION | Q40055 | $ 30.00 |
| TRADE RECEIVABLE - CONSTRUCTION | D90100 | $ 31.47 |
| TRADE RECEIVABLE - CONSTRUCTION | I23696 | $ 32.37 |
| TRADE RECEIVABLE - CONSTRUCTION | M87795 | $ 33.68 |
| TRADE RECEIVABLE - CONSTRUCTION | S90542 | $ 34.10 |
| TRADE RECEIVABLE - CONSTRUCTION | C41531 | $ 34.13 |
| TRADE RECEIVABLE - CONSTRUCTION | D73604 | $ 38.92 |
| TRADE RECEIVABLE - CONSTRUCTION | B87560 | $ 40.55 |
| TRADE RECEIVABLE - CONSTRUCTION | P53170 | $ 46.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M99805 | $ 48.75 |
| TRADE RECEIVABLE - CONSTRUCTION | G41720 | $ 51.07 |
| TRADE RECEIVABLE - CONSTRUCTION | C36000 | $ 55.00 |
| TRADE RECEIVABLE - CONSTRUCTION | B82460 | $ 55.04 |
| TRADE RECEIVABLE - CONSTRUCTION | R31880 | $ 57.64 |
| TRADE RECEIVABLE - CONSTRUCTION | A95451 | $ 58.49 |
| TRADE RECEIVABLE - CONSTRUCTION | L43875 | $ 58.49 |
| TRADE RECEIVABLE - CONSTRUCTION | H23315 | $ 61.30 |
| TRADE RECEIVABLE - CONSTRUCTION | L60889 | $ 66.60 |
| TRADE RECEIVABLE - CONSTRUCTION | W57961 | $ 67.73 |
| TRADE RECEIVABLE - CONSTRUCTION | G81726 | $ 70.31 |
| TRADE RECEIVABLE - CONSTRUCTION | R01938 | $ 71.37 |
| TRADE RECEIVABLE - CONSTRUCTION | B05121 | $ 72.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W35850 | $ 72.00 |
| TRADE RECEIVABLE - CONSTRUCTION | N89000 | $ 73.64 |
| TRADE RECEIVABLE - CONSTRUCTION | C42692 | $ 75.43 |
| TRADE RECEIVABLE - CONSTRUCTION | T92370 | $ 75.52 |

In re Neenah Foundry Company,                                          Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | R21220 | $ 76.74 |
| TRADE RECEIVABLE - CONSTRUCTION | S14703 | $ 76.75 |
| TRADE RECEIVABLE - CONSTRUCTION | I07510 | $ 79.11 |
| TRADE RECEIVABLE - CONSTRUCTION | J43120 | $ 79.42 |
| TRADE RECEIVABLE - CONSTRUCTION | M92131 | $ 80.51 |
| TRADE RECEIVABLE - CONSTRUCTION | P91250 | $ 81.00 |
| TRADE RECEIVABLE - CONSTRUCTION | L70060 | $ 81.19 |
| TRADE RECEIVABLE - CONSTRUCTION | M74063 | $ 82.25 |
| TRADE RECEIVABLE - CONSTRUCTION | W55680 | $ 82.39 |
| TRADE RECEIVABLE - CONSTRUCTION | M54121 | $ 83.03 |
| TRADE RECEIVABLE - CONSTRUCTION | B17000 | $ 86.27 |
| TRADE RECEIVABLE - CONSTRUCTION | S40621 | $ 89.18 |
| TRADE RECEIVABLE - CONSTRUCTION | G02588 | $ 90.13 |
| TRADE RECEIVABLE - CONSTRUCTION | W91130 | $ 91.73 |
| TRADE RECEIVABLE - CONSTRUCTION | T28775 | $ 93.54 |
| TRADE RECEIVABLE - CONSTRUCTION | T32208 | $ 93.74 |
| TRADE RECEIVABLE - CONSTRUCTION | C15057 | $ 94.80 |
| TRADE RECEIVABLE - CONSTRUCTION | M78735 | $ 95.00 |
| TRADE RECEIVABLE - CONSTRUCTION | X00125 | $ 95.12 |
| TRADE RECEIVABLE - CONSTRUCTION | D45973 | $ 96.61 |
| TRADE RECEIVABLE - CONSTRUCTION | J44880 | $ 97.75 |
| TRADE RECEIVABLE - CONSTRUCTION | A46141 | $ 98.68 |
| TRADE RECEIVABLE - CONSTRUCTION | K00190 | $ 99.56 |
| TRADE RECEIVABLE - CONSTRUCTION | W87903 | $ 102.00 |
| TRADE RECEIVABLE - CONSTRUCTION | B61230 | $ 105.81 |
| TRADE RECEIVABLE - CONSTRUCTION | P59910 | $ 105.93 |
| TRADE RECEIVABLE - CONSTRUCTION | K23921 | $ 106.50 |
| TRADE RECEIVABLE - CONSTRUCTION | L45470 | $ 106.75 |
| TRADE RECEIVABLE - CONSTRUCTION | B23000 | $ 109.20 |
| TRADE RECEIVABLE - CONSTRUCTION | H77669 | $ 110.53 |
| TRADE RECEIVABLE - CONSTRUCTION | U95453 | $ 111.00 |
| TRADE RECEIVABLE - CONSTRUCTION | T67030 | $ 111.41 |
| TRADE RECEIVABLE - CONSTRUCTION | B84855 | $ 112.60 |
| TRADE RECEIVABLE - CONSTRUCTION | J08202 | $ 113.51 |
| TRADE RECEIVABLE - CONSTRUCTION | J00876 | $ 115.94 |
| TRADE RECEIVABLE - CONSTRUCTION | S76300 | $ 116.96 |
| TRADE RECEIVABLE - CONSTRUCTION | K00342 | $ 117.18 |
| TRADE RECEIVABLE - CONSTRUCTION | W93504 | $ 118.50 |
| TRADE RECEIVABLE - CONSTRUCTION | S86650 | $ 121.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M63751 | $ 121.76 |
| TRADE RECEIVABLE - CONSTRUCTION | M00531 | $ 122.19 |
| TRADE RECEIVABLE - CONSTRUCTION | S46773 | $ 125.97 |
| TRADE RECEIVABLE - CONSTRUCTION | C09011 | $ 127.10 |
| TRADE RECEIVABLE - CONSTRUCTION | D71614 | $ 128.00 |
| TRADE RECEIVABLE - CONSTRUCTION | F15960 | $ 128.22 |
| TRADE RECEIVABLE - CONSTRUCTION | C45570 | $ 130.05 |
| TRADE RECEIVABLE - CONSTRUCTION | F54083 | $ 131.08 |
| TRADE RECEIVABLE - CONSTRUCTION | K00319 | $ 131.52 |

In re Neenah Foundry Company,                                                     Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | C69691 | $ 132.19 |
| TRADE RECEIVABLE - CONSTRUCTION | C03340 | $ 133.00 |
| TRADE RECEIVABLE - CONSTRUCTION | N62050 | $ 134.82 |
| TRADE RECEIVABLE - CONSTRUCTION | L66881 | $ 137.87 |
| TRADE RECEIVABLE - CONSTRUCTION | P55376 | $ 139.00 |
| TRADE RECEIVABLE - CONSTRUCTION | A34732 | $ 142.60 |
| TRADE RECEIVABLE - CONSTRUCTION | B50573 | $ 143.06 |
| TRADE RECEIVABLE - CONSTRUCTION | E80770 | $ 144.57 |
| TRADE RECEIVABLE - CONSTRUCTION | W23110 | $ 144.82 |
| TRADE RECEIVABLE - CONSTRUCTION | C00410 | $ 145.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H77575 | $ 146.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C02198 | $ 146.85 |
| TRADE RECEIVABLE - CONSTRUCTION | H59690 | $ 150.54 |
| TRADE RECEIVABLE - CONSTRUCTION | M87769 | $ 151.94 |
| TRADE RECEIVABLE - CONSTRUCTION | N61000 | $ 152.10 |
| TRADE RECEIVABLE - CONSTRUCTION | J74500 | $ 154.29 |
| TRADE RECEIVABLE - CONSTRUCTION | N01767 | $ 154.59 |
| TRADE RECEIVABLE - CONSTRUCTION | M84890 | $ 157.87 |
| TRADE RECEIVABLE - CONSTRUCTION | D98007 | $ 157.95 |
| TRADE RECEIVABLE - CONSTRUCTION | C24596 | $ 158.57 |
| TRADE RECEIVABLE - CONSTRUCTION | J31100 | $ 159.32 |
| TRADE RECEIVABLE - CONSTRUCTION | V66275 | $ 159.62 |
| TRADE RECEIVABLE - CONSTRUCTION | F84792 | $ 164.40 |
| TRADE RECEIVABLE - CONSTRUCTION | S67360 | $ 164.83 |
| TRADE RECEIVABLE - CONSTRUCTION | D87000 | $ 165.81 |
| TRADE RECEIVABLE - CONSTRUCTION | E51300 | $ 167.00 |
| TRADE RECEIVABLE - CONSTRUCTION | L50220 | $ 169.74 |
| TRADE RECEIVABLE - CONSTRUCTION | L66970 | $ 172.40 |
| TRADE RECEIVABLE - CONSTRUCTION | S19430 | $ 173.14 |
| TRADE RECEIVABLE - CONSTRUCTION | S97905 | $ 173.84 |
| TRADE RECEIVABLE - CONSTRUCTION | C48416 | $ 173.88 |
| TRADE RECEIVABLE - CONSTRUCTION | B17625 | $ 175.34 |
| TRADE RECEIVABLE - CONSTRUCTION | E33090 | $ 176.31 |
| TRADE RECEIVABLE - CONSTRUCTION | K93200 | $ 177.15 |
| TRADE RECEIVABLE - CONSTRUCTION | S90190 | $ 178.87 |
| TRADE RECEIVABLE - CONSTRUCTION | S92200 | $ 178.87 |
| TRADE RECEIVABLE - CONSTRUCTION | D03419 | $ 181.76 |
| TRADE RECEIVABLE - CONSTRUCTION | W46642 | $ 181.90 |
| TRADE RECEIVABLE - CONSTRUCTION | A31208 | $ 182.00 |
| TRADE RECEIVABLE - CONSTRUCTION | G00554 | $ 182.02 |
| TRADE RECEIVABLE - CONSTRUCTION | A76415 | $ 186.00 |
| TRADE RECEIVABLE - CONSTRUCTION | A36641 | $ 186.03 |
| TRADE RECEIVABLE - CONSTRUCTION | A31205 | $ 188.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S35800 | $ 191.00 |
| TRADE RECEIVABLE - CONSTRUCTION | N62384 | $ 191.70 |
| TRADE RECEIVABLE - CONSTRUCTION | B10765 | $ 192.11 |
| TRADE RECEIVABLE - CONSTRUCTION | M42000 | $ 195.84 |
| TRADE RECEIVABLE - CONSTRUCTION | P52350 | $ 196.00 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | H17745 | $ 197.40 |
| TRADE RECEIVABLE - CONSTRUCTION | H70398 | $ 198.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C17400 | $ 198.51 |
| TRADE RECEIVABLE - CONSTRUCTION | B27440 | $ 199.00 |
| TRADE RECEIVABLE - CONSTRUCTION | E98671 | $ 200.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M83487 | $ 200.00 |
| TRADE RECEIVABLE - CONSTRUCTION | L70970 | $ 200.16 |
| TRADE RECEIVABLE - CONSTRUCTION | F54040 | $ 200.41 |
| TRADE RECEIVABLE - CONSTRUCTION | E75501 | $ 201.00 |
| TRADE RECEIVABLE - CONSTRUCTION | D03430 | $ 203.30 |
| TRADE RECEIVABLE - CONSTRUCTION | B08130 | $ 204.48 |
| TRADE RECEIVABLE - CONSTRUCTION | A33830 | $ 205.30 |
| TRADE RECEIVABLE - CONSTRUCTION | B91060 | $ 206.40 |
| TRADE RECEIVABLE - CONSTRUCTION | T83220 | $ 207.96 |
| TRADE RECEIVABLE - CONSTRUCTION | H47998 | $ 208.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M23252 | $ 208.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S40551 | $ 208.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C00017 | $ 209.25 |
| TRADE RECEIVABLE - CONSTRUCTION | M74865 | $ 210.10 |
| TRADE RECEIVABLE - CONSTRUCTION | F84787 | $ 218.08 |
| TRADE RECEIVABLE - CONSTRUCTION | C09163 | $ 218.77 |
| TRADE RECEIVABLE - CONSTRUCTION | K23630 | $ 222.59 |
| TRADE RECEIVABLE - CONSTRUCTION | K27661 | $ 223.00 |
| TRADE RECEIVABLE - CONSTRUCTION | R97990 | $ 223.67 |
| TRADE RECEIVABLE - CONSTRUCTION | R01767 | $ 226.31 |
| TRADE RECEIVABLE - CONSTRUCTION | S85291 | $ 227.06 |
| TRADE RECEIVABLE - CONSTRUCTION | W59329 | $ 228.58 |
| TRADE RECEIVABLE - CONSTRUCTION | H58719 | $ 229.57 |
| TRADE RECEIVABLE - CONSTRUCTION | N71170 | $ 230.00 |
| TRADE RECEIVABLE - CONSTRUCTION | B45500 | $ 230.05 |
| TRADE RECEIVABLE - CONSTRUCTION | M54539 | $ 231.10 |
| TRADE RECEIVABLE - CONSTRUCTION | L75346 | $ 233.00 |
| TRADE RECEIVABLE - CONSTRUCTION | V76670 | $ 233.00 |
| TRADE RECEIVABLE - CONSTRUCTION | T53208 | $ 233.87 |
| TRADE RECEIVABLE - CONSTRUCTION | C86482 | $ 236.00 |
| TRADE RECEIVABLE - CONSTRUCTION | K65700 | $ 236.09 |
| TRADE RECEIVABLE - CONSTRUCTION | L26886 | $ 236.59 |
| TRADE RECEIVABLE - CONSTRUCTION | K14725 | $ 237.05 |
| TRADE RECEIVABLE - CONSTRUCTION | M25025 | $ 237.05 |
| TRADE RECEIVABLE - CONSTRUCTION | H91497 | $ 238.07 |
| TRADE RECEIVABLE - CONSTRUCTION | W93750 | $ 238.50 |
| TRADE RECEIVABLE - CONSTRUCTION | F72385 | $ 240.68 |
| TRADE RECEIVABLE - CONSTRUCTION | D03486 | $ 240.94 |
| TRADE RECEIVABLE - CONSTRUCTION | M11644 | $ 241.11 |
| TRADE RECEIVABLE - CONSTRUCTION | N20280 | $ 244.36 |
| TRADE RECEIVABLE - CONSTRUCTION | E10600 | $ 249.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S26482 | $ 250.00 |
| TRADE RECEIVABLE - CONSTRUCTION | X00131 | $ 253.19 |

In re Neenah Foundry Company,                                                      Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | M65185 | $ 253.79 |
| TRADE RECEIVABLE - CONSTRUCTION | P44600 | $ 254.00 |
| TRADE RECEIVABLE - CONSTRUCTION | E64060 | $ 254.04 |
| TRADE RECEIVABLE - CONSTRUCTION | F84673 | $ 254.83 |
| TRADE RECEIVABLE - CONSTRUCTION | P84610 | $ 257.13 |
| TRADE RECEIVABLE - CONSTRUCTION | O36945 | $ 257.52 |
| TRADE RECEIVABLE - CONSTRUCTION | P88081 | $ 257.58 |
| TRADE RECEIVABLE - CONSTRUCTION | K76670 | $ 258.60 |
| TRADE RECEIVABLE - CONSTRUCTION | S97623 | $ 261.03 |
| TRADE RECEIVABLE - CONSTRUCTION | B28501 | $ 262.29 |
| TRADE RECEIVABLE - CONSTRUCTION | L48900 | $ 263.19 |
| TRADE RECEIVABLE - CONSTRUCTION | L62497 | $ 265.96 |
| TRADE RECEIVABLE - CONSTRUCTION | K33185 | $ 266.43 |
| TRADE RECEIVABLE - CONSTRUCTION | G01505 | $ 267.00 |
| TRADE RECEIVABLE - CONSTRUCTION | O04839 | $ 267.19 |
| TRADE RECEIVABLE - CONSTRUCTION | Q80000 | $ 267.19 |
| TRADE RECEIVABLE - CONSTRUCTION | C57782 | $ 273.86 |
| TRADE RECEIVABLE - CONSTRUCTION | F90920 | $ 273.97 |
| TRADE RECEIVABLE - CONSTRUCTION | U33175 | $ 275.52 |
| TRADE RECEIVABLE - CONSTRUCTION | D07301 | $ 277.05 |
| TRADE RECEIVABLE - CONSTRUCTION | U84700 | $ 278.46 |
| TRADE RECEIVABLE - CONSTRUCTION | D10981 | $ 278.62 |
| TRADE RECEIVABLE - CONSTRUCTION | N58225 | $ 280.10 |
| TRADE RECEIVABLE - CONSTRUCTION | B01300 | $ 281.00 |
| TRADE RECEIVABLE - CONSTRUCTION | A21812 | $ 281.18 |
| TRADE RECEIVABLE - CONSTRUCTION | D99440 | $ 282.16 |
| TRADE RECEIVABLE - CONSTRUCTION | I09315 | $ 284.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H76454 | $ 284.44 |
| TRADE RECEIVABLE - CONSTRUCTION | W18500 | $ 284.53 |
| TRADE RECEIVABLE - CONSTRUCTION | S03192 | $ 287.00 |
| TRADE RECEIVABLE - CONSTRUCTION | K24770 | $ 287.70 |
| TRADE RECEIVABLE - CONSTRUCTION | K00507 | $ 289.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M96955 | $ 293.48 |
| TRADE RECEIVABLE - CONSTRUCTION | D78450 | $ 293.70 |
| TRADE RECEIVABLE - CONSTRUCTION | G91815 | $ 293.70 |
| TRADE RECEIVABLE - CONSTRUCTION | L28740 | $ 293.88 |
| TRADE RECEIVABLE - CONSTRUCTION | A27669 | $ 294.56 |
| TRADE RECEIVABLE - CONSTRUCTION | H00977 | $ 296.35 |
| TRADE RECEIVABLE - CONSTRUCTION | H98390 | $ 297.83 |
| TRADE RECEIVABLE - CONSTRUCTION | B77262 | $ 302.09 |
| TRADE RECEIVABLE - CONSTRUCTION | C15425 | $ 302.37 |
| TRADE RECEIVABLE - CONSTRUCTION | C32292 | $ 302.68 |
| TRADE RECEIVABLE - CONSTRUCTION | U86440 | $ 302.83 |
| TRADE RECEIVABLE - CONSTRUCTION | G60026 | $ 303.56 |
| TRADE RECEIVABLE - CONSTRUCTION | P87080 | $ 304.76 |
| TRADE RECEIVABLE - CONSTRUCTION | C67476 | $ 305.41 |
| TRADE RECEIVABLE - CONSTRUCTION | O47275 | $ 307.05 |
| TRADE RECEIVABLE - CONSTRUCTION | K82731 | $ 308.02 |

In re Neenah Foundry Company,                                        Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | N79610 | $ 311.72 |
| TRADE RECEIVABLE - CONSTRUCTION | A21813 | $ 312.66 |
| TRADE RECEIVABLE - CONSTRUCTION | R45442 | $ 313.13 |
| TRADE RECEIVABLE - CONSTRUCTION | E94488 | $ 317.19 |
| TRADE RECEIVABLE - CONSTRUCTION | B91563 | $ 318.11 |
| TRADE RECEIVABLE - CONSTRUCTION | D16482 | $ 320.25 |
| TRADE RECEIVABLE - CONSTRUCTION | R03472 | $ 321.00 |
| TRADE RECEIVABLE - CONSTRUCTION | B98502 | $ 321.10 |
| TRADE RECEIVABLE - CONSTRUCTION | R32450 | $ 321.97 |
| TRADE RECEIVABLE - CONSTRUCTION | O01838 | $ 322.92 |
| TRADE RECEIVABLE - CONSTRUCTION | P71375 | $ 324.21 |
| TRADE RECEIVABLE - CONSTRUCTION | N60240 | $ 327.54 |
| TRADE RECEIVABLE - CONSTRUCTION | R93250 | $ 328.11 |
| TRADE RECEIVABLE - CONSTRUCTION | P05940 | $ 330.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H88001 | $ 332.16 |
| TRADE RECEIVABLE - CONSTRUCTION | P03073 | $ 332.18 |
| TRADE RECEIVABLE - CONSTRUCTION | C85260 | $ 334.16 |
| TRADE RECEIVABLE - CONSTRUCTION | L70050 | $ 337.08 |
| TRADE RECEIVABLE - CONSTRUCTION | J71800 | $ 338.48 |
| TRADE RECEIVABLE - CONSTRUCTION | W83727 | $ 340.00 |
| TRADE RECEIVABLE - CONSTRUCTION | E01559 | $ 344.68 |
| TRADE RECEIVABLE - CONSTRUCTION | M15955 | $ 346.45 |
| TRADE RECEIVABLE - CONSTRUCTION | M01758 | $ 349.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M96957 | $ 349.98 |
| TRADE RECEIVABLE - CONSTRUCTION | A56215 | $ 351.09 |
| TRADE RECEIVABLE - CONSTRUCTION | W30350 | $ 357.78 |
| TRADE RECEIVABLE - CONSTRUCTION | C76564 | $ 360.70 |
| TRADE RECEIVABLE - CONSTRUCTION | F22233 | $ 361.52 |
| TRADE RECEIVABLE - CONSTRUCTION | C63000 | $ 364.02 |
| TRADE RECEIVABLE - CONSTRUCTION | C58553 | $ 364.13 |
| TRADE RECEIVABLE - CONSTRUCTION | R73531 | $ 365.95 |
| TRADE RECEIVABLE - CONSTRUCTION | P89590 | $ 366.00 |
| TRADE RECEIVABLE - CONSTRUCTION | F61610 | $ 366.70 |
| TRADE RECEIVABLE - CONSTRUCTION | D71963 | $ 368.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W17990 | $ 371.70 |
| TRADE RECEIVABLE - CONSTRUCTION | H77657 | $ 375.23 |
| TRADE RECEIVABLE - CONSTRUCTION | M45120 | $ 376.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S39416 | $ 376.68 |
| TRADE RECEIVABLE - CONSTRUCTION | K14885 | $ 377.94 |
| TRADE RECEIVABLE - CONSTRUCTION | C30465 | $ 378.00 |
| TRADE RECEIVABLE - CONSTRUCTION | D15350 | $ 379.02 |
| TRADE RECEIVABLE - CONSTRUCTION | M54213 | $ 381.00 |
| TRADE RECEIVABLE - CONSTRUCTION | P09765 | $ 381.13 |
| TRADE RECEIVABLE - CONSTRUCTION | P18889 | $ 381.52 |
| TRADE RECEIVABLE - CONSTRUCTION | E54755 | $ 383.46 |
| TRADE RECEIVABLE - CONSTRUCTION | A68102 | $ 384.05 |
| TRADE RECEIVABLE - CONSTRUCTION | M13650 | $ 389.00 |
| TRADE RECEIVABLE - CONSTRUCTION | E41660 | $ 389.48 |

In re Neenah Foundry Company,                                                          Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | F22337 | $ 390.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H30440 | $ 393.00 |
| TRADE RECEIVABLE - CONSTRUCTION | G63685 | $ 396.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C84499 | $ 397.89 |
| TRADE RECEIVABLE - CONSTRUCTION | S93900 | $ 399.38 |
| TRADE RECEIVABLE - CONSTRUCTION | S02323 | $ 400.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H17961 | $ 402.00 |
| TRADE RECEIVABLE - CONSTRUCTION | Y36091 | $ 403.72 |
| TRADE RECEIVABLE - CONSTRUCTION | C13275 | $ 406.00 |
| TRADE RECEIVABLE - CONSTRUCTION | R26350 | $ 406.30 |
| TRADE RECEIVABLE - CONSTRUCTION | M30036 | $ 406.60 |
| TRADE RECEIVABLE - CONSTRUCTION | M56324 | $ 408.46 |
| TRADE RECEIVABLE - CONSTRUCTION | C39396 | $ 408.70 |
| TRADE RECEIVABLE - CONSTRUCTION | S22700 | $ 409.65 |
| TRADE RECEIVABLE - CONSTRUCTION | C71541 | $ 418.34 |
| TRADE RECEIVABLE - CONSTRUCTION | S42070 | $ 420.40 |
| TRADE RECEIVABLE - CONSTRUCTION | M23255 | $ 422.00 |
| TRADE RECEIVABLE - CONSTRUCTION | N68251 | $ 422.22 |
| TRADE RECEIVABLE - CONSTRUCTION | D64289 | $ 422.65 |
| TRADE RECEIVABLE - CONSTRUCTION | F02375 | $ 422.85 |
| TRADE RECEIVABLE - CONSTRUCTION | U84475 | $ 424.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C60860 | $ 424.84 |
| TRADE RECEIVABLE - CONSTRUCTION | R16773 | $ 425.22 |
| TRADE RECEIVABLE - CONSTRUCTION | J22031 | $ 426.00 |
| TRADE RECEIVABLE - CONSTRUCTION | D87001 | $ 427.00 |
| TRADE RECEIVABLE - CONSTRUCTION | R71840 | $ 427.95 |
| TRADE RECEIVABLE - CONSTRUCTION | P95725 | $ 429.00 |
| TRADE RECEIVABLE - CONSTRUCTION | D00598 | $ 429.60 |
| TRADE RECEIVABLE - CONSTRUCTION | N99300 | $ 430.34 |
| TRADE RECEIVABLE - CONSTRUCTION | H81450 | $ 431.00 |
| TRADE RECEIVABLE - CONSTRUCTION | J04550 | $ 432.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H01051 | $ 432.22 |
| TRADE RECEIVABLE - CONSTRUCTION | Q40057 | $ 433.16 |
| TRADE RECEIVABLE - CONSTRUCTION | S39900 | $ 435.16 |
| TRADE RECEIVABLE - CONSTRUCTION | M93295 | $ 435.89 |
| TRADE RECEIVABLE - CONSTRUCTION | N97210 | $ 440.00 |
| TRADE RECEIVABLE - CONSTRUCTION | P45150 | $ 440.00 |
| TRADE RECEIVABLE - CONSTRUCTION | B06540 | $ 442.18 |
| TRADE RECEIVABLE - CONSTRUCTION | I93132 | $ 442.92 |
| TRADE RECEIVABLE - CONSTRUCTION | R48425 | $ 447.30 |
| TRADE RECEIVABLE - CONSTRUCTION | V09301 | $ 448.35 |
| TRADE RECEIVABLE - CONSTRUCTION | M78012 | $ 450.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W87908 | $ 451.00 |
| TRADE RECEIVABLE - CONSTRUCTION | F22680 | $ 452.00 |
| TRADE RECEIVABLE - CONSTRUCTION | J00950 | $ 452.17 |
| TRADE RECEIVABLE - CONSTRUCTION | V57379 | $ 454.94 |
| TRADE RECEIVABLE - CONSTRUCTION | C76556 | $ 455.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W02670 | $ 455.70 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | H89437 | $ 458.87 |
| TRADE RECEIVABLE - CONSTRUCTION | A80889 | $ 460.35 |
| TRADE RECEIVABLE - CONSTRUCTION | T24051 | $ 461.99 |
| TRADE RECEIVABLE - CONSTRUCTION | A15520 | $ 462.16 |
| TRADE RECEIVABLE - CONSTRUCTION | S54082 | $ 462.16 |
| TRADE RECEIVABLE - CONSTRUCTION | G56368 | $ 463.45 |
| TRADE RECEIVABLE - CONSTRUCTION | H77582 | $ 464.00 |
| TRADE RECEIVABLE - CONSTRUCTION | A00015 | $ 468.00 |
| TRADE RECEIVABLE - CONSTRUCTION | T64716 | $ 468.75 |
| TRADE RECEIVABLE - CONSTRUCTION | M73680 | $ 469.50 |
| TRADE RECEIVABLE - CONSTRUCTION | C05116 | $ 470.95 |
| TRADE RECEIVABLE - CONSTRUCTION | S55290 | $ 471.45 |
| TRADE RECEIVABLE - CONSTRUCTION | J03473 | $ 472.19 |
| TRADE RECEIVABLE - CONSTRUCTION | M08980 | $ 472.95 |
| TRADE RECEIVABLE - CONSTRUCTION | O37309 | $ 473.92 |
| TRADE RECEIVABLE - CONSTRUCTION | L45443 | $ 476.30 |
| TRADE RECEIVABLE - CONSTRUCTION | L53370 | $ 476.58 |
| TRADE RECEIVABLE - CONSTRUCTION | M43580 | $ 477.46 |
| TRADE RECEIVABLE - CONSTRUCTION | K11725 | $ 477.97 |
| TRADE RECEIVABLE - CONSTRUCTION | B94250 | $ 480.16 |
| TRADE RECEIVABLE - CONSTRUCTION | J42664 | $ 480.70 |
| TRADE RECEIVABLE - CONSTRUCTION | I06170 | $ 483.88 |
| TRADE RECEIVABLE - CONSTRUCTION | W02265 | $ 484.28 |
| TRADE RECEIVABLE - CONSTRUCTION | C23397 | $ 486.37 |
| TRADE RECEIVABLE - CONSTRUCTION | T07948 | $ 486.65 |
| TRADE RECEIVABLE - CONSTRUCTION | M47070 | $ 486.70 |
| TRADE RECEIVABLE - CONSTRUCTION | M99820 | $ 487.66 |
| TRADE RECEIVABLE - CONSTRUCTION | E73870 | $ 488.28 |
| TRADE RECEIVABLE - CONSTRUCTION | B13351 | $ 488.53 |
| TRADE RECEIVABLE - CONSTRUCTION | M42997 | $ 491.43 |
| TRADE RECEIVABLE - CONSTRUCTION | L40280 | $ 492.00 |
| TRADE RECEIVABLE - CONSTRUCTION | P94275 | $ 492.03 |
| TRADE RECEIVABLE - CONSTRUCTION | B18610 | $ 498.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C68800 | $ 498.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M22407 | $ 500.55 |
| TRADE RECEIVABLE - CONSTRUCTION | S20150 | $ 501.93 |
| TRADE RECEIVABLE - CONSTRUCTION | T53580 | $ 504.00 |
| TRADE RECEIVABLE - CONSTRUCTION | K99352 | $ 504.48 |
| TRADE RECEIVABLE - CONSTRUCTION | D43575 | $ 505.69 |
| TRADE RECEIVABLE - CONSTRUCTION | A85080 | $ 506.59 |
| TRADE RECEIVABLE - CONSTRUCTION | I47490 | $ 510.00 |
| TRADE RECEIVABLE - CONSTRUCTION | T30186 | $ 510.39 |
| TRADE RECEIVABLE - CONSTRUCTION | M29194 | $ 512.34 |
| TRADE RECEIVABLE - CONSTRUCTION | F27365 | $ 512.85 |
| TRADE RECEIVABLE - CONSTRUCTION | F22295 | $ 517.08 |
| TRADE RECEIVABLE - CONSTRUCTION | S90701 | $ 518.70 |
| TRADE RECEIVABLE - CONSTRUCTION | F22563 | $ 519.88 |
| TRADE RECEIVABLE - CONSTRUCTION | M11666 | $ 521.49 |

In re Neenah Foundry Company,                                                      Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | E39400 | $ 523.42 |
| TRADE RECEIVABLE - CONSTRUCTION | K23600 | $ 523.66 |
| TRADE RECEIVABLE - CONSTRUCTION | B14531 | $ 525.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C56704 | $ 526.34 |
| TRADE RECEIVABLE - CONSTRUCTION | W23216 | $ 533.88 |
| TRADE RECEIVABLE - CONSTRUCTION | D93900 | $ 538.75 |
| TRADE RECEIVABLE - CONSTRUCTION | V75160 | $ 539.15 |
| TRADE RECEIVABLE - CONSTRUCTION | W77080 | $ 545.83 |
| TRADE RECEIVABLE - CONSTRUCTION | P83250 | $ 548.68 |
| TRADE RECEIVABLE - CONSTRUCTION | O37310 | $ 551.52 |
| TRADE RECEIVABLE - CONSTRUCTION | M42786 | $ 551.91 |
| TRADE RECEIVABLE - CONSTRUCTION | E46213 | $ 552.08 |
| TRADE RECEIVABLE - CONSTRUCTION | A87740 | $ 554.04 |
| TRADE RECEIVABLE - CONSTRUCTION | B22255 | $ 555.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S61083 | $ 557.99 |
| TRADE RECEIVABLE - CONSTRUCTION | C06628 | $ 558.36 |
| TRADE RECEIVABLE - CONSTRUCTION | R93525 | $ 559.78 |
| TRADE RECEIVABLE - CONSTRUCTION | M25150 | $ 560.70 |
| TRADE RECEIVABLE - CONSTRUCTION | C04430 | $ 563.16 |
| TRADE RECEIVABLE - CONSTRUCTION | F78850 | $ 564.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H77615 | $ 564.00 |
| TRADE RECEIVABLE - CONSTRUCTION | K08228 | $ 564.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S53430 | $ 565.00 |
| TRADE RECEIVABLE - CONSTRUCTION | B49621 | $ 569.10 |
| TRADE RECEIVABLE - CONSTRUCTION | A59151 | $ 571.14 |
| TRADE RECEIVABLE - CONSTRUCTION | P19200 | $ 579.06 |
| TRADE RECEIVABLE - CONSTRUCTION | E03870 | $ 583.29 |
| TRADE RECEIVABLE - CONSTRUCTION | W00100 | $ 584.91 |
| TRADE RECEIVABLE - CONSTRUCTION | U00421 | $ 586.52 |
| TRADE RECEIVABLE - CONSTRUCTION | S33685 | $ 594.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H16675 | $ 595.00 |
| TRADE RECEIVABLE - CONSTRUCTION | L56320 | $ 596.55 |
| TRADE RECEIVABLE - CONSTRUCTION | M53170 | $ 597.60 |
| TRADE RECEIVABLE - CONSTRUCTION | G42575 | $ 600.00 |
| TRADE RECEIVABLE - CONSTRUCTION | F16828 | $ 600.27 |
| TRADE RECEIVABLE - CONSTRUCTION | U33573 | $ 601.03 |
| TRADE RECEIVABLE - CONSTRUCTION | S52184 | $ 601.13 |
| TRADE RECEIVABLE - CONSTRUCTION | L33665 | $ 601.76 |
| TRADE RECEIVABLE - CONSTRUCTION | D43320 | $ 602.00 |
| TRADE RECEIVABLE - CONSTRUCTION | B79880 | $ 603.25 |
| TRADE RECEIVABLE - CONSTRUCTION | F22376 | $ 604.48 |
| TRADE RECEIVABLE - CONSTRUCTION | J92755 | $ 604.69 |
| TRADE RECEIVABLE - CONSTRUCTION | B05295 | $ 605.31 |
| TRADE RECEIVABLE - CONSTRUCTION | A36569 | $ 609.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M63850 | $ 613.47 |
| TRADE RECEIVABLE - CONSTRUCTION | K30778 | $ 614.18 |
| TRADE RECEIVABLE - CONSTRUCTION | W22600 | $ 615.00 |
| TRADE RECEIVABLE - CONSTRUCTION | P94130 | $ 616.00 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | N48800 | $ 616.32 |
| TRADE RECEIVABLE - CONSTRUCTION | M48162 | $ 620.10 |
| TRADE RECEIVABLE - CONSTRUCTION | N39230 | $ 620.96 |
| TRADE RECEIVABLE - CONSTRUCTION | M51807 | $ 622.13 |
| TRADE RECEIVABLE - CONSTRUCTION | S39730 | $ 624.68 |
| TRADE RECEIVABLE - CONSTRUCTION | M75950 | $ 627.42 |
| TRADE RECEIVABLE - CONSTRUCTION | T22128 | $ 628.07 |
| TRADE RECEIVABLE - CONSTRUCTION | K46625 | $ 630.93 |
| TRADE RECEIVABLE - CONSTRUCTION | A00101 | $ 630.98 |
| TRADE RECEIVABLE - CONSTRUCTION | C95642 | $ 635.52 |
| TRADE RECEIVABLE - CONSTRUCTION | H46470 | $ 640.48 |
| TRADE RECEIVABLE - CONSTRUCTION | C17271 | $ 652.00 |
| TRADE RECEIVABLE - CONSTRUCTION | I10875 | $ 653.29 |
| TRADE RECEIVABLE - CONSTRUCTION | O37301 | $ 657.02 |
| TRADE RECEIVABLE - CONSTRUCTION | M74860 | $ 664.00 |
| TRADE RECEIVABLE - CONSTRUCTION | K13010 | $ 672.48 |
| TRADE RECEIVABLE - CONSTRUCTION | C84190 | $ 673.56 |
| TRADE RECEIVABLE - CONSTRUCTION | M00797 | $ 676.35 |
| TRADE RECEIVABLE - CONSTRUCTION | C62201 | $ 678.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M24720 | $ 680.00 |
| TRADE RECEIVABLE - CONSTRUCTION | Z08595 | $ 683.50 |
| TRADE RECEIVABLE - CONSTRUCTION | H89378 | $ 687.99 |
| TRADE RECEIVABLE - CONSTRUCTION | D71898 | $ 689.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C28995 | $ 689.26 |
| TRADE RECEIVABLE - CONSTRUCTION | W00891 | $ 695.35 |
| TRADE RECEIVABLE - CONSTRUCTION | L69235 | $ 697.45 |
| TRADE RECEIVABLE - CONSTRUCTION | K10252 | $ 698.47 |
| TRADE RECEIVABLE - CONSTRUCTION | C74005 | $ 706.36 |
| TRADE RECEIVABLE - CONSTRUCTION | O50677 | $ 709.26 |
| TRADE RECEIVABLE - CONSTRUCTION | D85700 | $ 711.43 |
| TRADE RECEIVABLE - CONSTRUCTION | S00293 | $ 711.64 |
| TRADE RECEIVABLE - CONSTRUCTION | L50020 | $ 719.55 |
| TRADE RECEIVABLE - CONSTRUCTION | P64875 | $ 720.00 |
| TRADE RECEIVABLE - CONSTRUCTION | A29705 | $ 720.77 |
| TRADE RECEIVABLE - CONSTRUCTION | F22291 | $ 722.35 |
| TRADE RECEIVABLE - CONSTRUCTION | D03565 | $ 722.74 |
| TRADE RECEIVABLE - CONSTRUCTION | C18909 | $ 728.00 |
| TRADE RECEIVABLE - CONSTRUCTION | G14799 | $ 728.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M45450 | $ 729.33 |
| TRADE RECEIVABLE - CONSTRUCTION | A02975 | $ 736.48 |
| TRADE RECEIVABLE - CONSTRUCTION | K60677 | $ 739.04 |
| TRADE RECEIVABLE - CONSTRUCTION | L41485 | $ 740.52 |
| TRADE RECEIVABLE - CONSTRUCTION | U05291 | $ 741.75 |
| TRADE RECEIVABLE - CONSTRUCTION | M49575 | $ 742.60 |
| TRADE RECEIVABLE - CONSTRUCTION | S92410 | $ 746.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H98001 | $ 746.86 |
| TRADE RECEIVABLE - CONSTRUCTION | B34000 | $ 753.16 |
| TRADE RECEIVABLE - CONSTRUCTION | W94581 | $ 753.68 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | T97251 | $ 760.32 |
| TRADE RECEIVABLE - CONSTRUCTION | M53465 | $ 761.99 |
| TRADE RECEIVABLE - CONSTRUCTION | C01918 | $ 762.16 |
| TRADE RECEIVABLE - CONSTRUCTION | R30497 | $ 763.29 |
| TRADE RECEIVABLE - CONSTRUCTION | B75610 | $ 775.80 |
| TRADE RECEIVABLE - CONSTRUCTION | C27018 | $ 780.00 |
| TRADE RECEIVABLE - CONSTRUCTION | V66325 | $ 785.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S93780 | $ 787.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H17801 | $ 788.49 |
| TRADE RECEIVABLE - CONSTRUCTION | I18444 | $ 789.77 |
| TRADE RECEIVABLE - CONSTRUCTION | H27317 | $ 791.80 |
| TRADE RECEIVABLE - CONSTRUCTION | M23696 | $ 791.80 |
| TRADE RECEIVABLE - CONSTRUCTION | P84962 | $ 796.00 |
| TRADE RECEIVABLE - CONSTRUCTION | U08102 | $ 800.00 |
| TRADE RECEIVABLE - CONSTRUCTION | T35955 | $ 801.25 |
| TRADE RECEIVABLE - CONSTRUCTION | G80149 | $ 801.34 |
| TRADE RECEIVABLE - CONSTRUCTION | F61053 | $ 804.10 |
| TRADE RECEIVABLE - CONSTRUCTION | F72530 | $ 806.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W51919 | $ 806.16 |
| TRADE RECEIVABLE - CONSTRUCTION | C05760 | $ 810.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H07063 | $ 810.06 |
| TRADE RECEIVABLE - CONSTRUCTION | C48090 | $ 810.62 |
| TRADE RECEIVABLE - CONSTRUCTION | J45270 | $ 813.47 |
| TRADE RECEIVABLE - CONSTRUCTION | B62497 | $ 813.78 |
| TRADE RECEIVABLE - CONSTRUCTION | H77580 | $ 823.39 |
| TRADE RECEIVABLE - CONSTRUCTION | O54316 | $ 823.89 |
| TRADE RECEIVABLE - CONSTRUCTION | W98645 | $ 826.00 |
| TRADE RECEIVABLE - CONSTRUCTION | B40000 | $ 827.72 |
| TRADE RECEIVABLE - CONSTRUCTION | K46627 | $ 828.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H47468 | $ 829.35 |
| TRADE RECEIVABLE - CONSTRUCTION | T21960 | $ 829.92 |
| TRADE RECEIVABLE - CONSTRUCTION | Q64025 | $ 830.46 |
| TRADE RECEIVABLE - CONSTRUCTION | T00750 | $ 833.83 |
| TRADE RECEIVABLE - CONSTRUCTION | T69125 | $ 833.90 |
| TRADE RECEIVABLE - CONSTRUCTION | E37811 | $ 835.30 |
| TRADE RECEIVABLE - CONSTRUCTION | D67380 | $ 837.96 |
| TRADE RECEIVABLE - CONSTRUCTION | M08026 | $ 838.49 |
| TRADE RECEIVABLE - CONSTRUCTION | W64010 | $ 838.60 |
| TRADE RECEIVABLE - CONSTRUCTION | G53969 | $ 841.67 |
| TRADE RECEIVABLE - CONSTRUCTION | C99280 | $ 844.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M70220 | $ 846.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C18675 | $ 846.24 |
| TRADE RECEIVABLE - CONSTRUCTION | M63905 | $ 847.72 |
| TRADE RECEIVABLE - CONSTRUCTION | C24630 | $ 848.00 |
| TRADE RECEIVABLE - CONSTRUCTION | A76131 | $ 852.00 |
| TRADE RECEIVABLE - CONSTRUCTION | R07485 | $ 852.00 |
| TRADE RECEIVABLE - CONSTRUCTION | G92147 | $ 856.13 |
| TRADE RECEIVABLE - CONSTRUCTION | B77999 | $ 856.72 |

In re Neenah Foundry Company,                                              Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | M00526 | $ 859.38 |
| TRADE RECEIVABLE - CONSTRUCTION | T83115 | $ 865.82 |
| TRADE RECEIVABLE - CONSTRUCTION | N62268 | $ 866.69 |
| TRADE RECEIVABLE - CONSTRUCTION | R18925 | $ 866.85 |
| TRADE RECEIVABLE - CONSTRUCTION | R56216 | $ 878.30 |
| TRADE RECEIVABLE - CONSTRUCTION | C10254 | $ 880.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W32332 | $ 881.85 |
| TRADE RECEIVABLE - CONSTRUCTION | B51897 | $ 888.88 |
| TRADE RECEIVABLE - CONSTRUCTION | D04129 | $ 898.88 |
| TRADE RECEIVABLE - CONSTRUCTION | A64666 | $ 902.46 |
| TRADE RECEIVABLE - CONSTRUCTION | S12300 | $ 904.40 |
| TRADE RECEIVABLE - CONSTRUCTION | B61140 | $ 908.80 |
| TRADE RECEIVABLE - CONSTRUCTION | C68632 | $ 915.47 |
| TRADE RECEIVABLE - CONSTRUCTION | N89768 | $ 920.53 |
| TRADE RECEIVABLE - CONSTRUCTION | M39513 | $ 925.55 |
| TRADE RECEIVABLE - CONSTRUCTION | K00617 | $ 926.80 |
| TRADE RECEIVABLE - CONSTRUCTION | C57793 | $ 927.09 |
| TRADE RECEIVABLE - CONSTRUCTION | C59503 | $ 928.00 |
| TRADE RECEIVABLE - CONSTRUCTION | J00881 | $ 931.59 |
| TRADE RECEIVABLE - CONSTRUCTION | C14989 | $ 940.33 |
| TRADE RECEIVABLE - CONSTRUCTION | T32144 | $ 940.53 |
| TRADE RECEIVABLE - CONSTRUCTION | B48200 | $ 952.00 |
| TRADE RECEIVABLE - CONSTRUCTION | L70305 | $ 952.00 |
| TRADE RECEIVABLE - CONSTRUCTION | P71280 | $ 952.56 |
| TRADE RECEIVABLE - CONSTRUCTION | H27648 | $ 957.76 |
| TRADE RECEIVABLE - CONSTRUCTION | S52181 | $ 959.44 |
| TRADE RECEIVABLE - CONSTRUCTION | R77895 | $ 961.86 |
| TRADE RECEIVABLE - CONSTRUCTION | M66340 | $ 962.77 |
| TRADE RECEIVABLE - CONSTRUCTION | N39286 | $ 963.45 |
| TRADE RECEIVABLE - CONSTRUCTION | C85447 | $ 967.52 |
| TRADE RECEIVABLE - CONSTRUCTION | C46818 | $ 969.36 |
| TRADE RECEIVABLE - CONSTRUCTION | H11620 | $ 972.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S77492 | $ 974.54 |
| TRADE RECEIVABLE - CONSTRUCTION | J43113 | $ 975.15 |
| TRADE RECEIVABLE - CONSTRUCTION | C13024 | $ 975.77 |
| TRADE RECEIVABLE - CONSTRUCTION | M98870 | $ 984.49 |
| TRADE RECEIVABLE - CONSTRUCTION | M92250 | $ 986.87 |
| TRADE RECEIVABLE - CONSTRUCTION | G99935 | $ 996.22 |
| TRADE RECEIVABLE - CONSTRUCTION | H89430 | $ 997.16 |
| TRADE RECEIVABLE - CONSTRUCTION | W59635 | $ 998.71 |
| TRADE RECEIVABLE - CONSTRUCTION | R19300 | $ 999.90 |
| TRADE RECEIVABLE - CONSTRUCTION | W65875 | $ 1,002.16 |
| TRADE RECEIVABLE - CONSTRUCTION | P97280 | $ 1,008.38 |
| TRADE RECEIVABLE - CONSTRUCTION | V51351 | $ 1,011.56 |
| TRADE RECEIVABLE - CONSTRUCTION | B28658 | $ 1,011.72 |
| TRADE RECEIVABLE - CONSTRUCTION | L43646 | $ 1,014.09 |
| TRADE RECEIVABLE - CONSTRUCTION | C81270 | $ 1,020.00 |
| TRADE RECEIVABLE - CONSTRUCTION | U01519 | $ 1,028.03 |

In re Neenah Foundry Company,                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | K99642 | $ 1,040.50 |
| TRADE RECEIVABLE - CONSTRUCTION | T98305 | $ 1,042.18 |
| TRADE RECEIVABLE - CONSTRUCTION | M01725 | $ 1,049.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S40649 | $ 1,049.58 |
| TRADE RECEIVABLE - CONSTRUCTION | S97670 | $ 1,050.13 |
| TRADE RECEIVABLE - CONSTRUCTION | L45600 | $ 1,054.69 |
| TRADE RECEIVABLE - CONSTRUCTION | C55360 | $ 1,057.56 |
| TRADE RECEIVABLE - CONSTRUCTION | E01224 | $ 1,058.27 |
| TRADE RECEIVABLE - CONSTRUCTION | P85785 | $ 1,058.76 |
| TRADE RECEIVABLE - CONSTRUCTION | W04699 | $ 1,059.83 |
| TRADE RECEIVABLE - CONSTRUCTION | P55460 | $ 1,060.00 |
| TRADE RECEIVABLE - CONSTRUCTION | D03375 | $ 1,061.45 |
| TRADE RECEIVABLE - CONSTRUCTION | M49576 | $ 1,062.84 |
| TRADE RECEIVABLE - CONSTRUCTION | M85120 | $ 1,065.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M34810 | $ 1,068.48 |
| TRADE RECEIVABLE - CONSTRUCTION | C32070 | $ 1,086.22 |
| TRADE RECEIVABLE - CONSTRUCTION | H17949 | $ 1,096.43 |
| TRADE RECEIVABLE - CONSTRUCTION | A34130 | $ 1,096.70 |
| TRADE RECEIVABLE - CONSTRUCTION | D19970 | $ 1,097.82 |
| TRADE RECEIVABLE - CONSTRUCTION | H77530 | $ 1,100.49 |
| TRADE RECEIVABLE - CONSTRUCTION | D73546 | $ 1,101.35 |
| TRADE RECEIVABLE - CONSTRUCTION | M45900 | $ 1,106.00 |
| TRADE RECEIVABLE - CONSTRUCTION | D61001 | $ 1,135.50 |
| TRADE RECEIVABLE - CONSTRUCTION | E99650 | $ 1,138.93 |
| TRADE RECEIVABLE - CONSTRUCTION | L75510 | $ 1,140.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W27575 | $ 1,143.95 |
| TRADE RECEIVABLE - CONSTRUCTION | B75413 | $ 1,153.40 |
| TRADE RECEIVABLE - CONSTRUCTION | F27288 | $ 1,153.46 |
| TRADE RECEIVABLE - CONSTRUCTION | C47167 | $ 1,156.52 |
| TRADE RECEIVABLE - CONSTRUCTION | P44558 | $ 1,159.72 |
| TRADE RECEIVABLE - CONSTRUCTION | P01950 | $ 1,160.25 |
| TRADE RECEIVABLE - CONSTRUCTION | D19425 | $ 1,162.02 |
| TRADE RECEIVABLE - CONSTRUCTION | M31441 | $ 1,163.46 |
| TRADE RECEIVABLE - CONSTRUCTION | E75390 | $ 1,166.30 |
| TRADE RECEIVABLE - CONSTRUCTION | L43900 | $ 1,167.87 |
| TRADE RECEIVABLE - CONSTRUCTION | M00220 | $ 1,172.00 |
| TRADE RECEIVABLE - CONSTRUCTION | R01221 | $ 1,174.18 |
| TRADE RECEIVABLE - CONSTRUCTION | J03030 | $ 1,174.50 |
| TRADE RECEIVABLE - CONSTRUCTION | C01928 | $ 1,176.95 |
| TRADE RECEIVABLE - CONSTRUCTION | F19556 | $ 1,177.02 |
| TRADE RECEIVABLE - CONSTRUCTION | G33303 | $ 1,182.88 |
| TRADE RECEIVABLE - CONSTRUCTION | F22612 | $ 1,190.31 |
| TRADE RECEIVABLE - CONSTRUCTION | W35292 | $ 1,191.37 |
| TRADE RECEIVABLE - CONSTRUCTION | U69300 | $ 1,194.26 |
| TRADE RECEIVABLE - CONSTRUCTION | C99005 | $ 1,203.43 |
| TRADE RECEIVABLE - CONSTRUCTION | T60728 | $ 1,209.59 |
| TRADE RECEIVABLE - CONSTRUCTION | L46020 | $ 1,209.62 |
| TRADE RECEIVABLE - CONSTRUCTION | O53150 | $ 1,211.18 |

In re Neenah Foundry Company,                                               Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | K05500 | $ 1,221.06 |
| TRADE RECEIVABLE - CONSTRUCTION | B78160 | $ 1,222.00 |
| TRADE RECEIVABLE - CONSTRUCTION | D71713 | $ 1,226.88 |
| TRADE RECEIVABLE - CONSTRUCTION | V61410 | $ 1,234.15 |
| TRADE RECEIVABLE - CONSTRUCTION | B66205 | $ 1,254.00 |
| TRADE RECEIVABLE - CONSTRUCTION | T91411 | $ 1,255.84 |
| TRADE RECEIVABLE - CONSTRUCTION | D67715 | $ 1,259.66 |
| TRADE RECEIVABLE - CONSTRUCTION | N60230 | $ 1,262.07 |
| TRADE RECEIVABLE - CONSTRUCTION | S92868 | $ 1,263.06 |
| TRADE RECEIVABLE - CONSTRUCTION | W76935 | $ 1,267.61 |
| TRADE RECEIVABLE - CONSTRUCTION | M63021 | $ 1,268.67 |
| TRADE RECEIVABLE - CONSTRUCTION | K60831 | $ 1,275.61 |
| TRADE RECEIVABLE - CONSTRUCTION | W04610 | $ 1,276.92 |
| TRADE RECEIVABLE - CONSTRUCTION | B84862 | $ 1,279.18 |
| TRADE RECEIVABLE - CONSTRUCTION | N88500 | $ 1,280.28 |
| TRADE RECEIVABLE - CONSTRUCTION | M51744 | $ 1,286.38 |
| TRADE RECEIVABLE - CONSTRUCTION | R92595 | $ 1,287.85 |
| TRADE RECEIVABLE - CONSTRUCTION | T00383 | $ 1,300.05 |
| TRADE RECEIVABLE - CONSTRUCTION | S23854 | $ 1,305.50 |
| TRADE RECEIVABLE - CONSTRUCTION | J36292 | $ 1,312.44 |
| TRADE RECEIVABLE - CONSTRUCTION | C26700 | $ 1,314.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M32060 | $ 1,320.00 |
| TRADE RECEIVABLE - CONSTRUCTION | K60494 | $ 1,320.52 |
| TRADE RECEIVABLE - CONSTRUCTION | D07302 | $ 1,321.04 |
| TRADE RECEIVABLE - CONSTRUCTION | C08900 | $ 1,321.75 |
| TRADE RECEIVABLE - CONSTRUCTION | J44875 | $ 1,322.30 |
| TRADE RECEIVABLE - CONSTRUCTION | G33020 | $ 1,325.07 |
| TRADE RECEIVABLE - CONSTRUCTION | B69601 | $ 1,328.96 |
| TRADE RECEIVABLE - CONSTRUCTION | A01511 | $ 1,329.63 |
| TRADE RECEIVABLE - CONSTRUCTION | P19101 | $ 1,331.28 |
| TRADE RECEIVABLE - CONSTRUCTION | A64667 | $ 1,331.47 |
| TRADE RECEIVABLE - CONSTRUCTION | G75264 | $ 1,335.60 |
| TRADE RECEIVABLE - CONSTRUCTION | G92092 | $ 1,336.83 |
| TRADE RECEIVABLE - CONSTRUCTION | L26872 | $ 1,339.50 |
| TRADE RECEIVABLE - CONSTRUCTION | K23850 | $ 1,341.49 |
| TRADE RECEIVABLE - CONSTRUCTION | A09154 | $ 1,354.39 |
| TRADE RECEIVABLE - CONSTRUCTION | C24114 | $ 1,359.32 |
| TRADE RECEIVABLE - CONSTRUCTION | W31305 | $ 1,368.53 |
| TRADE RECEIVABLE - CONSTRUCTION | G81650 | $ 1,370.98 |
| TRADE RECEIVABLE - CONSTRUCTION | B19384 | $ 1,375.44 |
| TRADE RECEIVABLE - CONSTRUCTION | O61739 | $ 1,379.06 |
| TRADE RECEIVABLE - CONSTRUCTION | D01888 | $ 1,382.22 |
| TRADE RECEIVABLE - CONSTRUCTION | S02577 | $ 1,388.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H98310 | $ 1,391.83 |
| TRADE RECEIVABLE - CONSTRUCTION | B19614 | $ 1,392.00 |
| TRADE RECEIVABLE - CONSTRUCTION | R60701 | $ 1,395.09 |
| TRADE RECEIVABLE - CONSTRUCTION | A11817 | $ 1,399.93 |
| TRADE RECEIVABLE - CONSTRUCTION | S31010 | $ 1,406.48 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | C62200 | $ 1,416.89 |
| TRADE RECEIVABLE - CONSTRUCTION | S42278 | $ 1,420.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S20179 | $ 1,420.49 |
| TRADE RECEIVABLE - CONSTRUCTION | M60804 | $ 1,431.92 |
| TRADE RECEIVABLE - CONSTRUCTION | C23390 | $ 1,433.00 |
| TRADE RECEIVABLE - CONSTRUCTION | R01308 | $ 1,440.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W35291 | $ 1,440.00 |
| TRADE RECEIVABLE - CONSTRUCTION | F22850 | $ 1,444.52 |
| TRADE RECEIVABLE - CONSTRUCTION | B45000 | $ 1,447.68 |
| TRADE RECEIVABLE - CONSTRUCTION | W64400 | $ 1,453.50 |
| TRADE RECEIVABLE - CONSTRUCTION | C05827 | $ 1,453.67 |
| TRADE RECEIVABLE - CONSTRUCTION | M05755 | $ 1,453.84 |
| TRADE RECEIVABLE - CONSTRUCTION | D06700 | $ 1,462.99 |
| TRADE RECEIVABLE - CONSTRUCTION | U83701 | $ 1,476.00 |
| TRADE RECEIVABLE - CONSTRUCTION | X00175 | $ 1,485.42 |
| TRADE RECEIVABLE - CONSTRUCTION | P13405 | $ 1,501.00 |
| TRADE RECEIVABLE - CONSTRUCTION | R96600 | $ 1,502.28 |
| TRADE RECEIVABLE - CONSTRUCTION | S81700 | $ 1,516.36 |
| TRADE RECEIVABLE - CONSTRUCTION | F91177 | $ 1,518.45 |
| TRADE RECEIVABLE - CONSTRUCTION | F58740 | $ 1,522.52 |
| TRADE RECEIVABLE - CONSTRUCTION | C16890 | $ 1,537.86 |
| TRADE RECEIVABLE - CONSTRUCTION | S30400 | $ 1,538.02 |
| TRADE RECEIVABLE - CONSTRUCTION | P77095 | $ 1,541.98 |
| TRADE RECEIVABLE - CONSTRUCTION | I73655 | $ 1,545.68 |
| TRADE RECEIVABLE - CONSTRUCTION | F13563 | $ 1,550.00 |
| TRADE RECEIVABLE - CONSTRUCTION | B08860 | $ 1,555.17 |
| TRADE RECEIVABLE - CONSTRUCTION | H53511 | $ 1,558.20 |
| TRADE RECEIVABLE - CONSTRUCTION | T07750 | $ 1,560.25 |
| TRADE RECEIVABLE - CONSTRUCTION | M52951 | $ 1,568.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M63914 | $ 1,588.13 |
| TRADE RECEIVABLE - CONSTRUCTION | D03512 | $ 1,593.12 |
| TRADE RECEIVABLE - CONSTRUCTION | C46482 | $ 1,608.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M54094 | $ 1,612.00 |
| TRADE RECEIVABLE - CONSTRUCTION | B28239 | $ 1,612.25 |
| TRADE RECEIVABLE - CONSTRUCTION | D92610 | $ 1,615.00 |
| TRADE RECEIVABLE - CONSTRUCTION | A88800 | $ 1,617.28 |
| TRADE RECEIVABLE - CONSTRUCTION | M97830 | $ 1,617.56 |
| TRADE RECEIVABLE - CONSTRUCTION | K14265 | $ 1,621.76 |
| TRADE RECEIVABLE - CONSTRUCTION | C17530 | $ 1,623.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W89735 | $ 1,625.01 |
| TRADE RECEIVABLE - CONSTRUCTION | D55540 | $ 1,628.11 |
| TRADE RECEIVABLE - CONSTRUCTION | L42600 | $ 1,628.38 |
| TRADE RECEIVABLE - CONSTRUCTION | R32300 | $ 1,628.71 |
| TRADE RECEIVABLE - CONSTRUCTION | K41200 | $ 1,639.30 |
| TRADE RECEIVABLE - CONSTRUCTION | J00555 | $ 1,653.60 |
| TRADE RECEIVABLE - CONSTRUCTION | S57680 | $ 1,659.29 |
| TRADE RECEIVABLE - CONSTRUCTION | I01553 | $ 1,660.07 |
| TRADE RECEIVABLE - CONSTRUCTION | S33580 | $ 1,662.78 |

In re Neenah Foundry Company,                                            Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | H17799 | $ 1,670.43 |
| TRADE RECEIVABLE - CONSTRUCTION | B87690 | $ 1,670.55 |
| TRADE RECEIVABLE - CONSTRUCTION | C09770 | $ 1,672.73 |
| TRADE RECEIVABLE - CONSTRUCTION | F30205 | $ 1,676.92 |
| TRADE RECEIVABLE - CONSTRUCTION | H00791 | $ 1,677.00 |
| TRADE RECEIVABLE - CONSTRUCTION | F53910 | $ 1,677.82 |
| TRADE RECEIVABLE - CONSTRUCTION | H00536 | $ 1,683.00 |
| TRADE RECEIVABLE - CONSTRUCTION | V57380 | $ 1,688.85 |
| TRADE RECEIVABLE - CONSTRUCTION | C93579 | $ 1,697.97 |
| TRADE RECEIVABLE - CONSTRUCTION | G59130 | $ 1,698.61 |
| TRADE RECEIVABLE - CONSTRUCTION | P91180 | $ 1,700.00 |
| TRADE RECEIVABLE - CONSTRUCTION | F00055 | $ 1,701.11 |
| TRADE RECEIVABLE - CONSTRUCTION | P55965 | $ 1,717.20 |
| TRADE RECEIVABLE - CONSTRUCTION | L46530 | $ 1,724.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S84968 | $ 1,724.01 |
| TRADE RECEIVABLE - CONSTRUCTION | S05621 | $ 1,730.38 |
| TRADE RECEIVABLE - CONSTRUCTION | C76557 | $ 1,733.55 |
| TRADE RECEIVABLE - CONSTRUCTION | M72740 | $ 1,734.67 |
| TRADE RECEIVABLE - CONSTRUCTION | T94700 | $ 1,755.22 |
| TRADE RECEIVABLE - CONSTRUCTION | L62512 | $ 1,764.15 |
| TRADE RECEIVABLE - CONSTRUCTION | R47250 | $ 1,771.00 |
| TRADE RECEIVABLE - CONSTRUCTION | R05935 | $ 1,776.52 |
| TRADE RECEIVABLE - CONSTRUCTION | D16827 | $ 1,782.00 |
| TRADE RECEIVABLE - CONSTRUCTION | T38874 | $ 1,795.36 |
| TRADE RECEIVABLE - CONSTRUCTION | W35870 | $ 1,811.47 |
| TRADE RECEIVABLE - CONSTRUCTION | W58021 | $ 1,815.84 |
| TRADE RECEIVABLE - CONSTRUCTION | D72250 | $ 1,822.06 |
| TRADE RECEIVABLE - CONSTRUCTION | E83553 | $ 1,823.00 |
| TRADE RECEIVABLE - CONSTRUCTION | P45400 | $ 1,823.13 |
| TRADE RECEIVABLE - CONSTRUCTION | P75320 | $ 1,824.27 |
| TRADE RECEIVABLE - CONSTRUCTION | A11941 | $ 1,828.00 |
| TRADE RECEIVABLE - CONSTRUCTION | L45880 | $ 1,840.26 |
| TRADE RECEIVABLE - CONSTRUCTION | P75837 | $ 1,840.64 |
| TRADE RECEIVABLE - CONSTRUCTION | V66170 | $ 1,842.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H17796 | $ 1,848.23 |
| TRADE RECEIVABLE - CONSTRUCTION | D03870 | $ 1,856.43 |
| TRADE RECEIVABLE - CONSTRUCTION | G42577 | $ 1,861.13 |
| TRADE RECEIVABLE - CONSTRUCTION | J35570 | $ 1,879.00 |
| TRADE RECEIVABLE - CONSTRUCTION | F22689 | $ 1,890.72 |
| TRADE RECEIVABLE - CONSTRUCTION | B35280 | $ 1,894.78 |
| TRADE RECEIVABLE - CONSTRUCTION | W22200 | $ 1,898.47 |
| TRADE RECEIVABLE - CONSTRUCTION | K00407 | $ 1,904.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W37185 | $ 1,904.01 |
| TRADE RECEIVABLE - CONSTRUCTION | A57842 | $ 1,906.46 |
| TRADE RECEIVABLE - CONSTRUCTION | G09228 | $ 1,928.61 |
| TRADE RECEIVABLE - CONSTRUCTION | K71595 | $ 1,934.80 |
| TRADE RECEIVABLE - CONSTRUCTION | T87905 | $ 1,936.75 |
| TRADE RECEIVABLE - CONSTRUCTION | S13565 | $ 1,946.39 |

In re Neenah Foundry Company,                                              Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | G32690 | $ 1,947.83 |
| TRADE RECEIVABLE - CONSTRUCTION | T48925 | $ 1,950.84 |
| TRADE RECEIVABLE - CONSTRUCTION | M03616 | $ 1,961.05 |
| TRADE RECEIVABLE - CONSTRUCTION | S88192 | $ 1,970.43 |
| TRADE RECEIVABLE - CONSTRUCTION | M28160 | $ 1,972.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M46920 | $ 1,975.35 |
| TRADE RECEIVABLE - CONSTRUCTION | R55300 | $ 1,978.46 |
| TRADE RECEIVABLE - CONSTRUCTION | P01770 | $ 1,992.00 |
| TRADE RECEIVABLE - CONSTRUCTION | P85070 | $ 1,998.93 |
| TRADE RECEIVABLE - CONSTRUCTION | N39236 | $ 2,000.00 |
| TRADE RECEIVABLE - CONSTRUCTION | A22703 | $ 2,008.87 |
| TRADE RECEIVABLE - CONSTRUCTION | T73800 | $ 2,010.57 |
| TRADE RECEIVABLE - CONSTRUCTION | L07135 | $ 2,010.84 |
| TRADE RECEIVABLE - CONSTRUCTION | M11675 | $ 2,015.99 |
| TRADE RECEIVABLE - CONSTRUCTION | L56324 | $ 2,031.48 |
| TRADE RECEIVABLE - CONSTRUCTION | S06260 | $ 2,031.84 |
| TRADE RECEIVABLE - CONSTRUCTION | W76250 | $ 2,036.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M11652 | $ 2,040.36 |
| TRADE RECEIVABLE - CONSTRUCTION | T87370 | $ 2,044.38 |
| TRADE RECEIVABLE - CONSTRUCTION | K11540 | $ 2,065.74 |
| TRADE RECEIVABLE - CONSTRUCTION | M48005 | $ 2,069.81 |
| TRADE RECEIVABLE - CONSTRUCTION | S66020 | $ 2,071.00 |
| TRADE RECEIVABLE - CONSTRUCTION | K76855 | $ 2,074.39 |
| TRADE RECEIVABLE - CONSTRUCTION | H01001 | $ 2,083.29 |
| TRADE RECEIVABLE - CONSTRUCTION | P91301 | $ 2,085.28 |
| TRADE RECEIVABLE - CONSTRUCTION | W00400 | $ 2,092.20 |
| TRADE RECEIVABLE - CONSTRUCTION | R71847 | $ 2,096.24 |
| TRADE RECEIVABLE - CONSTRUCTION | J47080 | $ 2,100.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S39419 | $ 2,103.58 |
| TRADE RECEIVABLE - CONSTRUCTION | P18579 | $ 2,117.81 |
| TRADE RECEIVABLE - CONSTRUCTION | P44990 | $ 2,126.64 |
| TRADE RECEIVABLE - CONSTRUCTION | J71361 | $ 2,130.00 |
| TRADE RECEIVABLE - CONSTRUCTION | T99967 | $ 2,133.05 |
| TRADE RECEIVABLE - CONSTRUCTION | C57756 | $ 2,135.42 |
| TRADE RECEIVABLE - CONSTRUCTION | D00380 | $ 2,137.42 |
| TRADE RECEIVABLE - CONSTRUCTION | P83860 | $ 2,139.35 |
| TRADE RECEIVABLE - CONSTRUCTION | H96750 | $ 2,141.79 |
| TRADE RECEIVABLE - CONSTRUCTION | S39770 | $ 2,145.70 |
| TRADE RECEIVABLE - CONSTRUCTION | S50350 | $ 2,148.67 |
| TRADE RECEIVABLE - CONSTRUCTION | R63991 | $ 2,160.00 |
| TRADE RECEIVABLE - CONSTRUCTION | D03433 | $ 2,168.44 |
| TRADE RECEIVABLE - CONSTRUCTION | F90900 | $ 2,179.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W00405 | $ 2,179.34 |
| TRADE RECEIVABLE - CONSTRUCTION | S83958 | $ 2,183.17 |
| TRADE RECEIVABLE - CONSTRUCTION | U01695 | $ 2,195.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W90272 | $ 2,196.86 |
| TRADE RECEIVABLE - CONSTRUCTION | P42645 | $ 2,203.65 |
| TRADE RECEIVABLE - CONSTRUCTION | M87555 | $ 2,206.28 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | U00400 | $ 2,208.70 |
| TRADE RECEIVABLE - CONSTRUCTION | A49448 | $ 2,214.12 |
| TRADE RECEIVABLE - CONSTRUCTION | B01129 | $ 2,232.52 |
| TRADE RECEIVABLE - CONSTRUCTION | B45646 | $ 2,240.46 |
| TRADE RECEIVABLE - CONSTRUCTION | C54590 | $ 2,241.69 |
| TRADE RECEIVABLE - CONSTRUCTION | M87620 | $ 2,265.00 |
| TRADE RECEIVABLE - CONSTRUCTION | G50000 | $ 2,266.84 |
| TRADE RECEIVABLE - CONSTRUCTION | W02792 | $ 2,269.76 |
| TRADE RECEIVABLE - CONSTRUCTION | B63200 | $ 2,286.59 |
| TRADE RECEIVABLE - CONSTRUCTION | E09200 | $ 2,302.50 |
| TRADE RECEIVABLE - CONSTRUCTION | P56780 | $ 2,319.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S89595 | $ 2,328.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H59449 | $ 2,337.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M87773 | $ 2,342.00 |
| TRADE RECEIVABLE - CONSTRUCTION | G01173 | $ 2,346.35 |
| TRADE RECEIVABLE - CONSTRUCTION | H10350 | $ 2,354.51 |
| TRADE RECEIVABLE - CONSTRUCTION | M55388 | $ 2,360.94 |
| TRADE RECEIVABLE - CONSTRUCTION | F22332 | $ 2,361.23 |
| TRADE RECEIVABLE - CONSTRUCTION | P91365 | $ 2,381.24 |
| TRADE RECEIVABLE - CONSTRUCTION | H17798 | $ 2,390.19 |
| TRADE RECEIVABLE - CONSTRUCTION | C02216 | $ 2,392.64 |
| TRADE RECEIVABLE - CONSTRUCTION | C26550 | $ 2,392.92 |
| TRADE RECEIVABLE - CONSTRUCTION | T34754 | $ 2,398.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H98130 | $ 2,408.91 |
| TRADE RECEIVABLE - CONSTRUCTION | S88795 | $ 2,413.42 |
| TRADE RECEIVABLE - CONSTRUCTION | V51353 | $ 2,413.97 |
| TRADE RECEIVABLE - CONSTRUCTION | N33595 | $ 2,416.17 |
| TRADE RECEIVABLE - CONSTRUCTION | S90729 | $ 2,422.06 |
| TRADE RECEIVABLE - CONSTRUCTION | C36391 | $ 2,426.00 |
| TRADE RECEIVABLE - CONSTRUCTION | A54675 | $ 2,429.69 |
| TRADE RECEIVABLE - CONSTRUCTION | R01904 | $ 2,434.89 |
| TRADE RECEIVABLE - CONSTRUCTION | C36340 | $ 2,441.98 |
| TRADE RECEIVABLE - CONSTRUCTION | H51430 | $ 2,445.29 |
| TRADE RECEIVABLE - CONSTRUCTION | W75407 | $ 2,459.55 |
| TRADE RECEIVABLE - CONSTRUCTION | A88620 | $ 2,460.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C00636 | $ 2,473.63 |
| TRADE RECEIVABLE - CONSTRUCTION | W24300 | $ 2,476.89 |
| TRADE RECEIVABLE - CONSTRUCTION | B08022 | $ 2,479.18 |
| TRADE RECEIVABLE - CONSTRUCTION | S00248 | $ 2,480.40 |
| TRADE RECEIVABLE - CONSTRUCTION | C76546 | $ 2,487.75 |
| TRADE RECEIVABLE - CONSTRUCTION | P81150 | $ 2,509.50 |
| TRADE RECEIVABLE - CONSTRUCTION | P41080 | $ 2,511.88 |
| TRADE RECEIVABLE - CONSTRUCTION | S97450 | $ 2,520.00 |
| TRADE RECEIVABLE - CONSTRUCTION | E99415 | $ 2,521.04 |
| TRADE RECEIVABLE - CONSTRUCTION | M34660 | $ 2,522.23 |
| TRADE RECEIVABLE - CONSTRUCTION | T25510 | $ 2,543.86 |
| TRADE RECEIVABLE - CONSTRUCTION | M00815 | $ 2,568.86 |
| TRADE RECEIVABLE - CONSTRUCTION | G21705 | $ 2,577.14 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | S05688 | $ 2,600.75 |
| TRADE RECEIVABLE - CONSTRUCTION | K95995 | $ 2,610.30 |
| TRADE RECEIVABLE - CONSTRUCTION | O59194 | $ 2,612.57 |
| TRADE RECEIVABLE - CONSTRUCTION | K36799 | $ 2,616.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M05756 | $ 2,627.20 |
| TRADE RECEIVABLE - CONSTRUCTION | T05850 | $ 2,628.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C09750 | $ 2,665.51 |
| TRADE RECEIVABLE - CONSTRUCTION | T30950 | $ 2,674.22 |
| TRADE RECEIVABLE - CONSTRUCTION | N68810 | $ 2,684.30 |
| TRADE RECEIVABLE - CONSTRUCTION | S04661 | $ 2,686.36 |
| TRADE RECEIVABLE - CONSTRUCTION | F48841 | $ 2,687.28 |
| TRADE RECEIVABLE - CONSTRUCTION | H17943 | $ 2,696.87 |
| TRADE RECEIVABLE - CONSTRUCTION | H77613 | $ 2,700.70 |
| TRADE RECEIVABLE - CONSTRUCTION | O45201 | $ 2,710.30 |
| TRADE RECEIVABLE - CONSTRUCTION | V20175 | $ 2,711.49 |
| TRADE RECEIVABLE - CONSTRUCTION | T05958 | $ 2,733.19 |
| TRADE RECEIVABLE - CONSTRUCTION | O09485 | $ 2,745.11 |
| TRADE RECEIVABLE - CONSTRUCTION | M27290 | $ 2,750.48 |
| TRADE RECEIVABLE - CONSTRUCTION | D00320 | $ 2,750.86 |
| TRADE RECEIVABLE - CONSTRUCTION | G02560 | $ 2,758.32 |
| TRADE RECEIVABLE - CONSTRUCTION | M11639 | $ 2,758.44 |
| TRADE RECEIVABLE - CONSTRUCTION | F25680 | $ 2,759.98 |
| TRADE RECEIVABLE - CONSTRUCTION | H37205 | $ 2,767.21 |
| TRADE RECEIVABLE - CONSTRUCTION | N21000 | $ 2,788.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S66270 | $ 2,794.00 |
| TRADE RECEIVABLE - CONSTRUCTION | K49640 | $ 2,799.00 |
| TRADE RECEIVABLE - CONSTRUCTION | O01210 | $ 2,799.86 |
| TRADE RECEIVABLE - CONSTRUCTION | C93433 | $ 2,820.76 |
| TRADE RECEIVABLE - CONSTRUCTION | L00898 | $ 2,821.01 |
| TRADE RECEIVABLE - CONSTRUCTION | O01827 | $ 2,854.52 |
| TRADE RECEIVABLE - CONSTRUCTION | G01480 | $ 2,856.00 |
| TRADE RECEIVABLE - CONSTRUCTION | A11200 | $ 2,857.56 |
| TRADE RECEIVABLE - CONSTRUCTION | K65358 | $ 2,864.85 |
| TRADE RECEIVABLE - CONSTRUCTION | G23425 | $ 2,876.19 |
| TRADE RECEIVABLE - CONSTRUCTION | W37172 | $ 2,880.00 |
| TRADE RECEIVABLE - CONSTRUCTION | P02200 | $ 2,896.12 |
| TRADE RECEIVABLE - CONSTRUCTION | B33669 | $ 2,918.42 |
| TRADE RECEIVABLE - CONSTRUCTION | B79495 | $ 2,918.94 |
| TRADE RECEIVABLE - CONSTRUCTION | J34197 | $ 2,928.16 |
| TRADE RECEIVABLE - CONSTRUCTION | K52222 | $ 2,930.74 |
| TRADE RECEIVABLE - CONSTRUCTION | G78139 | $ 2,932.04 |
| TRADE RECEIVABLE - CONSTRUCTION | J01002 | $ 2,938.74 |
| TRADE RECEIVABLE - CONSTRUCTION | R16200 | $ 2,939.65 |
| TRADE RECEIVABLE - CONSTRUCTION | N27880 | $ 2,962.77 |
| TRADE RECEIVABLE - CONSTRUCTION | O02780 | $ 2,964.30 |
| TRADE RECEIVABLE - CONSTRUCTION | M78910 | $ 2,974.63 |
| TRADE RECEIVABLE - CONSTRUCTION | P55319 | $ 2,978.28 |
| TRADE RECEIVABLE - CONSTRUCTION | P10600 | $ 2,990.67 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | C85445 | $ 3,012.00 |
| TRADE RECEIVABLE - CONSTRUCTION | E34550 | $ 3,014.75 |
| TRADE RECEIVABLE - CONSTRUCTION | N10997 | $ 3,039.45 |
| TRADE RECEIVABLE - CONSTRUCTION | D11298 | $ 3,044.61 |
| TRADE RECEIVABLE - CONSTRUCTION | C93680 | $ 3,046.08 |
| TRADE RECEIVABLE - CONSTRUCTION | H23412 | $ 3,072.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C00492 | $ 3,081.16 |
| TRADE RECEIVABLE - CONSTRUCTION | R21202 | $ 3,088.68 |
| TRADE RECEIVABLE - CONSTRUCTION | I33801 | $ 3,090.00 |
| TRADE RECEIVABLE - CONSTRUCTION | A00490 | $ 3,100.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M65010 | $ 3,123.31 |
| TRADE RECEIVABLE - CONSTRUCTION | B13565 | $ 3,132.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C82128 | $ 3,151.51 |
| TRADE RECEIVABLE - CONSTRUCTION | C10325 | $ 3,165.00 |
| TRADE RECEIVABLE - CONSTRUCTION | Y71712 | $ 3,175.29 |
| TRADE RECEIVABLE - CONSTRUCTION | G36000 | $ 3,190.03 |
| TRADE RECEIVABLE - CONSTRUCTION | D10002 | $ 3,193.78 |
| TRADE RECEIVABLE - CONSTRUCTION | H17802 | $ 3,234.63 |
| TRADE RECEIVABLE - CONSTRUCTION | C82100 | $ 3,240.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H59060 | $ 3,258.47 |
| TRADE RECEIVABLE - CONSTRUCTION | W37176 | $ 3,264.00 |
| TRADE RECEIVABLE - CONSTRUCTION | U34315 | $ 3,288.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S21972 | $ 3,288.82 |
| TRADE RECEIVABLE - CONSTRUCTION | P50059 | $ 3,300.00 |
| TRADE RECEIVABLE - CONSTRUCTION | J01003 | $ 3,311.00 |
| TRADE RECEIVABLE - CONSTRUCTION | F02105 | $ 3,318.07 |
| TRADE RECEIVABLE - CONSTRUCTION | G52100 | $ 3,330.80 |
| TRADE RECEIVABLE - CONSTRUCTION | V44685 | $ 3,354.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M86082 | $ 3,360.71 |
| TRADE RECEIVABLE - CONSTRUCTION | F24660 | $ 3,367.00 |
| TRADE RECEIVABLE - CONSTRUCTION | U00117 | $ 3,388.45 |
| TRADE RECEIVABLE - CONSTRUCTION | G92140 | $ 3,390.61 |
| TRADE RECEIVABLE - CONSTRUCTION | W32995 | $ 3,440.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M46761 | $ 3,453.10 |
| TRADE RECEIVABLE - CONSTRUCTION | S47651 | $ 3,453.91 |
| TRADE RECEIVABLE - CONSTRUCTION | N99447 | $ 3,461.33 |
| TRADE RECEIVABLE - CONSTRUCTION | F40950 | $ 3,484.73 |
| TRADE RECEIVABLE - CONSTRUCTION | C36390 | $ 3,494.15 |
| TRADE RECEIVABLE - CONSTRUCTION | D94732 | $ 3,516.74 |
| TRADE RECEIVABLE - CONSTRUCTION | M80369 | $ 3,528.00 |
| TRADE RECEIVABLE - CONSTRUCTION | T12875 | $ 3,528.95 |
| TRADE RECEIVABLE - CONSTRUCTION | C04880 | $ 3,550.00 |
| TRADE RECEIVABLE - CONSTRUCTION | L31243 | $ 3,555.19 |
| TRADE RECEIVABLE - CONSTRUCTION | B23090 | $ 3,587.76 |
| TRADE RECEIVABLE - CONSTRUCTION | F39312 | $ 3,596.78 |
| TRADE RECEIVABLE - CONSTRUCTION | M74935 | $ 3,612.38 |
| TRADE RECEIVABLE - CONSTRUCTION | D71863 | $ 3,644.12 |
| TRADE RECEIVABLE - CONSTRUCTION | N33600 | $ 3,671.00 |

In re Neenah Foundry Company,                                                      Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | M11671 | $ 3,685.45 |
| TRADE RECEIVABLE - CONSTRUCTION | S36138 | $ 3,725.61 |
| TRADE RECEIVABLE - CONSTRUCTION | B11850 | $ 3,742.22 |
| TRADE RECEIVABLE - CONSTRUCTION | S04350 | $ 3,747.18 |
| TRADE RECEIVABLE - CONSTRUCTION | V47850 | $ 3,757.68 |
| TRADE RECEIVABLE - CONSTRUCTION | W13005 | $ 3,801.09 |
| TRADE RECEIVABLE - CONSTRUCTION | O47213 | $ 3,803.28 |
| TRADE RECEIVABLE - CONSTRUCTION | R40125 | $ 3,807.02 |
| TRADE RECEIVABLE - CONSTRUCTION | C02144 | $ 3,811.72 |
| TRADE RECEIVABLE - CONSTRUCTION | S07652 | $ 3,830.84 |
| TRADE RECEIVABLE - CONSTRUCTION | I09397 | $ 3,853.61 |
| TRADE RECEIVABLE - CONSTRUCTION | R81972 | $ 3,860.15 |
| TRADE RECEIVABLE - CONSTRUCTION | C71533 | $ 3,880.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S57660 | $ 3,885.39 |
| TRADE RECEIVABLE - CONSTRUCTION | W02453 | $ 3,919.57 |
| TRADE RECEIVABLE - CONSTRUCTION | A03480 | $ 3,922.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W37100 | $ 3,960.00 |
| TRADE RECEIVABLE - CONSTRUCTION | T79348 | $ 4,003.21 |
| TRADE RECEIVABLE - CONSTRUCTION | A83600 | $ 4,062.36 |
| TRADE RECEIVABLE - CONSTRUCTION | H02271 | $ 4,077.88 |
| TRADE RECEIVABLE - CONSTRUCTION | A76432 | $ 4,080.59 |
| TRADE RECEIVABLE - CONSTRUCTION | D55370 | $ 4,091.00 |
| TRADE RECEIVABLE - CONSTRUCTION | X00480 | $ 4,101.01 |
| TRADE RECEIVABLE - CONSTRUCTION | M58765 | $ 4,119.14 |
| TRADE RECEIVABLE - CONSTRUCTION | A00968 | $ 4,166.16 |
| TRADE RECEIVABLE - CONSTRUCTION | U27470 | $ 4,167.00 |
| TRADE RECEIVABLE - CONSTRUCTION | F22286 | $ 4,186.00 |
| TRADE RECEIVABLE - CONSTRUCTION | P87024 | $ 4,192.16 |
| TRADE RECEIVABLE - CONSTRUCTION | P81200 | $ 4,194.22 |
| TRADE RECEIVABLE - CONSTRUCTION | C71538 | $ 4,212.82 |
| TRADE RECEIVABLE - CONSTRUCTION | P83300 | $ 4,214.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W06932 | $ 4,222.91 |
| TRADE RECEIVABLE - CONSTRUCTION | M00985 | $ 4,236.65 |
| TRADE RECEIVABLE - CONSTRUCTION | G45790 | $ 4,249.00 |
| TRADE RECEIVABLE - CONSTRUCTION | J98400 | $ 4,269.30 |
| TRADE RECEIVABLE - CONSTRUCTION | R33510 | $ 4,282.98 |
| TRADE RECEIVABLE - CONSTRUCTION | M93793 | $ 4,306.20 |
| TRADE RECEIVABLE - CONSTRUCTION | F31751 | $ 4,320.00 |
| TRADE RECEIVABLE - CONSTRUCTION | N48796 | $ 4,324.20 |
| TRADE RECEIVABLE - CONSTRUCTION | M75150 | $ 4,342.40 |
| TRADE RECEIVABLE - CONSTRUCTION | S00262 | $ 4,348.52 |
| TRADE RECEIVABLE - CONSTRUCTION | D03434 | $ 4,395.25 |
| TRADE RECEIVABLE - CONSTRUCTION | C26925 | $ 4,436.99 |
| TRADE RECEIVABLE - CONSTRUCTION | H00654 | $ 4,443.48 |
| TRADE RECEIVABLE - CONSTRUCTION | G59175 | $ 4,511.68 |
| TRADE RECEIVABLE - CONSTRUCTION | S23862 | $ 4,519.26 |
| TRADE RECEIVABLE - CONSTRUCTION | L56280 | $ 4,535.60 |
| TRADE RECEIVABLE - CONSTRUCTION | V71577 | $ 4,575.00 |

In re Neenah Foundry Company,                                              Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | W51914 | $ 4,580.00 |
| TRADE RECEIVABLE - CONSTRUCTION | T56799 | $ 4,588.00 |
| TRADE RECEIVABLE - CONSTRUCTION | G33318 | $ 4,603.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S83997 | $ 4,608.00 |
| TRADE RECEIVABLE - CONSTRUCTION | J04695 | $ 4,613.58 |
| TRADE RECEIVABLE - CONSTRUCTION | C01980 | $ 4,628.49 |
| TRADE RECEIVABLE - CONSTRUCTION | R77890 | $ 4,630.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C91649 | $ 4,664.13 |
| TRADE RECEIVABLE - CONSTRUCTION | B81002 | $ 4,665.60 |
| TRADE RECEIVABLE - CONSTRUCTION | L89210 | $ 4,668.45 |
| TRADE RECEIVABLE - CONSTRUCTION | M73413 | $ 4,672.00 |
| TRADE RECEIVABLE - CONSTRUCTION | I09400 | $ 4,678.24 |
| TRADE RECEIVABLE - CONSTRUCTION | R21240 | $ 4,680.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H17793 | $ 4,725.21 |
| TRADE RECEIVABLE - CONSTRUCTION | S98029 | $ 4,758.91 |
| TRADE RECEIVABLE - CONSTRUCTION | D34600 | $ 4,766.95 |
| TRADE RECEIVABLE - CONSTRUCTION | W72850 | $ 4,792.55 |
| TRADE RECEIVABLE - CONSTRUCTION | N97450 | $ 4,797.24 |
| TRADE RECEIVABLE - CONSTRUCTION | G05350 | $ 4,804.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H44194 | $ 4,824.10 |
| TRADE RECEIVABLE - CONSTRUCTION | R36908 | $ 4,855.00 |
| TRADE RECEIVABLE - CONSTRUCTION | F22681 | $ 4,856.68 |
| TRADE RECEIVABLE - CONSTRUCTION | H89381 | $ 4,897.28 |
| TRADE RECEIVABLE - CONSTRUCTION | C57807 | $ 4,898.51 |
| TRADE RECEIVABLE - CONSTRUCTION | H04551 | $ 4,901.44 |
| TRADE RECEIVABLE - CONSTRUCTION | S31426 | $ 4,916.61 |
| TRADE RECEIVABLE - CONSTRUCTION | F74500 | $ 4,927.03 |
| TRADE RECEIVABLE - CONSTRUCTION | R07465 | $ 4,931.95 |
| TRADE RECEIVABLE - CONSTRUCTION | J08965 | $ 4,932.98 |
| TRADE RECEIVABLE - CONSTRUCTION | B98095 | $ 4,934.31 |
| TRADE RECEIVABLE - CONSTRUCTION | W59575 | $ 4,960.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C71876 | $ 4,988.65 |
| TRADE RECEIVABLE - CONSTRUCTION | M10850 | $ 5,066.01 |
| TRADE RECEIVABLE - CONSTRUCTION | H77579 | $ 5,120.00 |
| TRADE RECEIVABLE - CONSTRUCTION | F11815 | $ 5,141.00 |
| TRADE RECEIVABLE - CONSTRUCTION | A37103 | $ 5,148.58 |
| TRADE RECEIVABLE - CONSTRUCTION | Y14412 | $ 5,193.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W02996 | $ 5,200.80 |
| TRADE RECEIVABLE - CONSTRUCTION | D74600 | $ 5,235.00 |
| TRADE RECEIVABLE - CONSTRUCTION | E51909 | $ 5,242.23 |
| TRADE RECEIVABLE - CONSTRUCTION | L26909 | $ 5,245.92 |
| TRADE RECEIVABLE - CONSTRUCTION | R71229 | $ 5,262.45 |
| TRADE RECEIVABLE - CONSTRUCTION | K01897 | $ 5,263.78 |
| TRADE RECEIVABLE - CONSTRUCTION | F74770 | $ 5,270.40 |
| TRADE RECEIVABLE - CONSTRUCTION | R32451 | $ 5,284.92 |
| TRADE RECEIVABLE - CONSTRUCTION | P47099 | $ 5,288.88 |
| TRADE RECEIVABLE - CONSTRUCTION | B01181 | $ 5,301.69 |
| TRADE RECEIVABLE - CONSTRUCTION | B42027 | $ 5,315.00 |

In re Neenah Foundry Company,                                             Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | F43025 | $ 5,400.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W49105 | $ 5,414.02 |
| TRADE RECEIVABLE - CONSTRUCTION | G33319 | $ 5,414.76 |
| TRADE RECEIVABLE - CONSTRUCTION | J45920 | $ 5,426.25 |
| TRADE RECEIVABLE - CONSTRUCTION | S06690 | $ 5,443.55 |
| TRADE RECEIVABLE - CONSTRUCTION | S87475 | $ 5,460.73 |
| TRADE RECEIVABLE - CONSTRUCTION | M93411 | $ 5,461.72 |
| TRADE RECEIVABLE - CONSTRUCTION | G00597 | $ 5,511.13 |
| TRADE RECEIVABLE - CONSTRUCTION | N38816 | $ 5,572.70 |
| TRADE RECEIVABLE - CONSTRUCTION | E94590 | $ 5,585.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C86468 | $ 5,602.63 |
| TRADE RECEIVABLE - CONSTRUCTION | X00410 | $ 5,603.74 |
| TRADE RECEIVABLE - CONSTRUCTION | D07861 | $ 5,607.87 |
| TRADE RECEIVABLE - CONSTRUCTION | H77673 | $ 5,618.26 |
| TRADE RECEIVABLE - CONSTRUCTION | F48842 | $ 5,624.00 |
| TRADE RECEIVABLE - CONSTRUCTION | P64733 | $ 5,638.79 |
| TRADE RECEIVABLE - CONSTRUCTION | D16412 | $ 5,647.45 |
| TRADE RECEIVABLE - CONSTRUCTION | T78130 | $ 5,670.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C39398 | $ 5,672.53 |
| TRADE RECEIVABLE - CONSTRUCTION | Q18669 | $ 5,691.72 |
| TRADE RECEIVABLE - CONSTRUCTION | R16410 | $ 5,698.46 |
| TRADE RECEIVABLE - CONSTRUCTION | E82600 | $ 5,729.07 |
| TRADE RECEIVABLE - CONSTRUCTION | A71687 | $ 5,730.79 |
| TRADE RECEIVABLE - CONSTRUCTION | M11650 | $ 5,787.77 |
| TRADE RECEIVABLE - CONSTRUCTION | B79745 | $ 5,814.00 |
| TRADE RECEIVABLE - CONSTRUCTION | G34015 | $ 5,870.92 |
| TRADE RECEIVABLE - CONSTRUCTION | S83980 | $ 5,903.72 |
| TRADE RECEIVABLE - CONSTRUCTION | S40600 | $ 5,920.89 |
| TRADE RECEIVABLE - CONSTRUCTION | T01025 | $ 5,963.26 |
| TRADE RECEIVABLE - CONSTRUCTION | B95844 | $ 5,995.00 |
| TRADE RECEIVABLE - CONSTRUCTION | G81655 | $ 6,055.10 |
| TRADE RECEIVABLE - CONSTRUCTION | P12180 | $ 6,088.80 |
| TRADE RECEIVABLE - CONSTRUCTION | R11750 | $ 6,100.09 |
| TRADE RECEIVABLE - CONSTRUCTION | P35700 | $ 6,110.00 |
| TRADE RECEIVABLE - CONSTRUCTION | F37795 | $ 6,202.90 |
| TRADE RECEIVABLE - CONSTRUCTION | C03434 | $ 6,276.94 |
| TRADE RECEIVABLE - CONSTRUCTION | M10226 | $ 6,326.36 |
| TRADE RECEIVABLE - CONSTRUCTION | K29999 | $ 6,349.72 |
| TRADE RECEIVABLE - CONSTRUCTION | S93397 | $ 6,358.59 |
| TRADE RECEIVABLE - CONSTRUCTION | C16320 | $ 6,387.67 |
| TRADE RECEIVABLE - CONSTRUCTION | M46655 | $ 6,446.00 |
| TRADE RECEIVABLE - CONSTRUCTION | G18550 | $ 6,489.99 |
| TRADE RECEIVABLE - CONSTRUCTION | M58664 | $ 6,505.02 |
| TRADE RECEIVABLE - CONSTRUCTION | F82652 | $ 6,566.02 |
| TRADE RECEIVABLE - CONSTRUCTION | E47700 | $ 6,596.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C04200 | $ 6,596.68 |
| TRADE RECEIVABLE - CONSTRUCTION | F22609 | $ 6,636.81 |
| TRADE RECEIVABLE - CONSTRUCTION | B31546 | $ 6,740.00 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | R14950 | $ 6,741.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S33330 | $ 6,743.64 |
| TRADE RECEIVABLE - CONSTRUCTION | H00539 | $ 6,752.58 |
| TRADE RECEIVABLE - CONSTRUCTION | R01024 | $ 6,771.47 |
| TRADE RECEIVABLE - CONSTRUCTION | I83860 | $ 6,810.86 |
| TRADE RECEIVABLE - CONSTRUCTION | B28647 | $ 6,836.18 |
| TRADE RECEIVABLE - CONSTRUCTION | F54081 | $ 6,884.00 |
| TRADE RECEIVABLE - CONSTRUCTION | P87081 | $ 6,913.48 |
| TRADE RECEIVABLE - CONSTRUCTION | A27420 | $ 6,967.42 |
| TRADE RECEIVABLE - CONSTRUCTION | N08997 | $ 6,979.85 |
| TRADE RECEIVABLE - CONSTRUCTION | I64080 | $ 6,980.40 |
| TRADE RECEIVABLE - CONSTRUCTION | P01039 | $ 7,000.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M10200 | $ 7,006.18 |
| TRADE RECEIVABLE - CONSTRUCTION | B68340 | $ 7,034.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C73202 | $ 7,048.41 |
| TRADE RECEIVABLE - CONSTRUCTION | C76720 | $ 7,116.44 |
| TRADE RECEIVABLE - CONSTRUCTION | H00891 | $ 7,124.18 |
| TRADE RECEIVABLE - CONSTRUCTION | H77840 | $ 7,190.31 |
| TRADE RECEIVABLE - CONSTRUCTION | D35734 | $ 7,248.67 |
| TRADE RECEIVABLE - CONSTRUCTION | R10050 | $ 7,396.45 |
| TRADE RECEIVABLE - CONSTRUCTION | M55340 | $ 7,398.94 |
| TRADE RECEIVABLE - CONSTRUCTION | B67260 | $ 7,480.01 |
| TRADE RECEIVABLE - CONSTRUCTION | A88685 | $ 7,503.56 |
| TRADE RECEIVABLE - CONSTRUCTION | M98900 | $ 7,515.32 |
| TRADE RECEIVABLE - CONSTRUCTION | S02682 | $ 7,518.03 |
| TRADE RECEIVABLE - CONSTRUCTION | T32152 | $ 7,521.75 |
| TRADE RECEIVABLE - CONSTRUCTION | E05680 | $ 7,566.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S01595 | $ 7,581.39 |
| TRADE RECEIVABLE - CONSTRUCTION | F22602 | $ 7,592.69 |
| TRADE RECEIVABLE - CONSTRUCTION | W02314 | $ 7,620.17 |
| TRADE RECEIVABLE - CONSTRUCTION | M23210 | $ 7,620.93 |
| TRADE RECEIVABLE - CONSTRUCTION | N00745 | $ 7,704.30 |
| TRADE RECEIVABLE - CONSTRUCTION | M82670 | $ 7,708.76 |
| TRADE RECEIVABLE - CONSTRUCTION | K76365 | $ 7,710.64 |
| TRADE RECEIVABLE - CONSTRUCTION | O34918 | $ 7,716.82 |
| TRADE RECEIVABLE - CONSTRUCTION | B30314 | $ 7,748.68 |
| TRADE RECEIVABLE - CONSTRUCTION | H00533 | $ 7,777.69 |
| TRADE RECEIVABLE - CONSTRUCTION | A34940 | $ 7,849.49 |
| TRADE RECEIVABLE - CONSTRUCTION | F27266 | $ 7,886.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M00460 | $ 7,886.21 |
| TRADE RECEIVABLE - CONSTRUCTION | N41229 | $ 7,890.95 |
| TRADE RECEIVABLE - CONSTRUCTION | G96321 | $ 7,924.89 |
| TRADE RECEIVABLE - CONSTRUCTION | G81658 | $ 7,932.56 |
| TRADE RECEIVABLE - CONSTRUCTION | R86400 | $ 7,953.00 |
| TRADE RECEIVABLE - CONSTRUCTION | B01873 | $ 7,969.37 |
| TRADE RECEIVABLE - CONSTRUCTION | C39371 | $ 7,980.00 |
| TRADE RECEIVABLE - CONSTRUCTION | L81950 | $ 8,000.00 |
| TRADE RECEIVABLE - CONSTRUCTION | I93030 | $ 8,012.39 |

In re Neenah Foundry Company,                                                Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | W94075 | $ 8,016.00 |
| TRADE RECEIVABLE - CONSTRUCTION | K02917 | $ 8,050.20 |
| TRADE RECEIVABLE - CONSTRUCTION | W49944 | $ 8,050.28 |
| TRADE RECEIVABLE - CONSTRUCTION | B37750 | $ 8,087.39 |
| TRADE RECEIVABLE - CONSTRUCTION | M29183 | $ 8,096.98 |
| TRADE RECEIVABLE - CONSTRUCTION | B55800 | $ 8,112.00 |
| TRADE RECEIVABLE - CONSTRUCTION | L31670 | $ 8,213.97 |
| TRADE RECEIVABLE - CONSTRUCTION | C55330 | $ 8,258.43 |
| TRADE RECEIVABLE - CONSTRUCTION | J86631 | $ 8,277.70 |
| TRADE RECEIVABLE - CONSTRUCTION | J44881 | $ 8,341.24 |
| TRADE RECEIVABLE - CONSTRUCTION | H80125 | $ 8,376.00 |
| TRADE RECEIVABLE - CONSTRUCTION | K20050 | $ 8,395.48 |
| TRADE RECEIVABLE - CONSTRUCTION | W01602 | $ 8,414.72 |
| TRADE RECEIVABLE - CONSTRUCTION | S42269 | $ 8,568.85 |
| TRADE RECEIVABLE - CONSTRUCTION | P03210 | $ 8,602.16 |
| TRADE RECEIVABLE - CONSTRUCTION | B70735 | $ 8,634.50 |
| TRADE RECEIVABLE - CONSTRUCTION | H80331 | $ 8,680.00 |
| TRADE RECEIVABLE - CONSTRUCTION | D00555 | $ 8,702.31 |
| TRADE RECEIVABLE - CONSTRUCTION | M36571 | $ 8,784.00 |
| TRADE RECEIVABLE - CONSTRUCTION | P27790 | $ 8,819.94 |
| TRADE RECEIVABLE - CONSTRUCTION | I12500 | $ 8,900.66 |
| TRADE RECEIVABLE - CONSTRUCTION | A91441 | $ 8,919.04 |
| TRADE RECEIVABLE - CONSTRUCTION | S40546 | $ 8,924.87 |
| TRADE RECEIVABLE - CONSTRUCTION | K00235 | $ 8,965.82 |
| TRADE RECEIVABLE - CONSTRUCTION | D00740 | $ 9,003.13 |
| TRADE RECEIVABLE - CONSTRUCTION | F96820 | $ 9,030.53 |
| TRADE RECEIVABLE - CONSTRUCTION | R93542 | $ 9,030.60 |
| TRADE RECEIVABLE - CONSTRUCTION | P52400 | $ 9,221.36 |
| TRADE RECEIVABLE - CONSTRUCTION | P05848 | $ 9,265.73 |
| TRADE RECEIVABLE - CONSTRUCTION | P80970 | $ 9,266.66 |
| TRADE RECEIVABLE - CONSTRUCTION | T02350 | $ 9,400.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H35625 | $ 9,401.00 |
| TRADE RECEIVABLE - CONSTRUCTION | P44125 | $ 9,412.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S30427 | $ 9,421.85 |
| TRADE RECEIVABLE - CONSTRUCTION | T61200 | $ 9,455.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W02331 | $ 9,495.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C76920 | $ 9,500.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C01834 | $ 9,586.38 |
| TRADE RECEIVABLE - CONSTRUCTION | H77631 | $ 9,701.69 |
| TRADE RECEIVABLE - CONSTRUCTION | C93400 | $ 9,717.23 |
| TRADE RECEIVABLE - CONSTRUCTION | A36585 | $ 9,729.83 |
| TRADE RECEIVABLE - CONSTRUCTION | T00370 | $ 9,771.76 |
| TRADE RECEIVABLE - CONSTRUCTION | C68638 | $ 9,800.45 |
| TRADE RECEIVABLE - CONSTRUCTION | B91555 | $ 9,859.65 |
| TRADE RECEIVABLE - CONSTRUCTION | C54986 | $ 9,889.88 |
| TRADE RECEIVABLE - CONSTRUCTION | C90950 | $ 9,922.05 |
| TRADE RECEIVABLE - CONSTRUCTION | C07882 | $ 10,033.48 |
| TRADE RECEIVABLE - CONSTRUCTION | T13480 | $ 10,062.00 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | U85200 | $ 10,064.13 |
| TRADE RECEIVABLE - CONSTRUCTION | B59100 | $ 10,080.00 |
| TRADE RECEIVABLE - CONSTRUCTION | K81650 | $ 10,112.40 |
| TRADE RECEIVABLE - CONSTRUCTION | S31435 | $ 10,121.60 |
| TRADE RECEIVABLE - CONSTRUCTION | C84760 | $ 10,130.01 |
| TRADE RECEIVABLE - CONSTRUCTION | V02102 | $ 10,207.53 |
| TRADE RECEIVABLE - CONSTRUCTION | C97360 | $ 10,268.00 |
| TRADE RECEIVABLE - CONSTRUCTION | D58723 | $ 10,316.48 |
| TRADE RECEIVABLE - CONSTRUCTION | C93577 | $ 10,532.52 |
| TRADE RECEIVABLE - CONSTRUCTION | M33350 | $ 10,566.00 |
| TRADE RECEIVABLE - CONSTRUCTION | A72970 | $ 10,580.51 |
| TRADE RECEIVABLE - CONSTRUCTION | G90750 | $ 10,623.00 |
| TRADE RECEIVABLE - CONSTRUCTION | J83800 | $ 10,656.46 |
| TRADE RECEIVABLE - CONSTRUCTION | A08997 | $ 10,662.87 |
| TRADE RECEIVABLE - CONSTRUCTION | K70550 | $ 10,727.00 |
| TRADE RECEIVABLE - CONSTRUCTION | H77630 | $ 10,757.00 |
| TRADE RECEIVABLE - CONSTRUCTION | P70975 | $ 10,945.03 |
| TRADE RECEIVABLE - CONSTRUCTION | Y42550 | $ 10,983.57 |
| TRADE RECEIVABLE - CONSTRUCTION | S12965 | $ 11,001.71 |
| TRADE RECEIVABLE - CONSTRUCTION | F37549 | $ 11,153.65 |
| TRADE RECEIVABLE - CONSTRUCTION | G81606 | $ 11,168.00 |
| TRADE RECEIVABLE - CONSTRUCTION | A54845 | $ 11,326.11 |
| TRADE RECEIVABLE - CONSTRUCTION | P87001 | $ 11,505.73 |
| TRADE RECEIVABLE - CONSTRUCTION | C20575 | $ 11,610.58 |
| TRADE RECEIVABLE - CONSTRUCTION | K46385 | $ 11,739.00 |
| TRADE RECEIVABLE - CONSTRUCTION | T90405 | $ 11,793.89 |
| TRADE RECEIVABLE - CONSTRUCTION | W59485 | $ 11,904.00 |
| TRADE RECEIVABLE - CONSTRUCTION | R85291 | $ 11,963.18 |
| TRADE RECEIVABLE - CONSTRUCTION | L27940 | $ 12,054.46 |
| TRADE RECEIVABLE - CONSTRUCTION | N19561 | $ 12,106.80 |
| TRADE RECEIVABLE - CONSTRUCTION | H00644 | $ 12,137.45 |
| TRADE RECEIVABLE - CONSTRUCTION | O23457 | $ 12,276.40 |
| TRADE RECEIVABLE - CONSTRUCTION | M53858 | $ 12,476.20 |
| TRADE RECEIVABLE - CONSTRUCTION | E75355 | $ 12,571.53 |
| TRADE RECEIVABLE - CONSTRUCTION | S42810 | $ 12,653.25 |
| TRADE RECEIVABLE - CONSTRUCTION | G59590 | $ 12,689.35 |
| TRADE RECEIVABLE - CONSTRUCTION | M85105 | $ 12,748.62 |
| TRADE RECEIVABLE - CONSTRUCTION | D38327 | $ 12,823.69 |
| TRADE RECEIVABLE - CONSTRUCTION | C18922 | $ 12,941.25 |
| TRADE RECEIVABLE - CONSTRUCTION | N38828 | $ 13,054.64 |
| TRADE RECEIVABLE - CONSTRUCTION | U95460 | $ 13,137.02 |
| TRADE RECEIVABLE - CONSTRUCTION | W64618 | $ 13,161.46 |
| TRADE RECEIVABLE - CONSTRUCTION | K52412 | $ 13,316.67 |
| TRADE RECEIVABLE - CONSTRUCTION | D78583 | $ 13,553.74 |
| TRADE RECEIVABLE - CONSTRUCTION | N11630 | $ 14,110.83 |
| TRADE RECEIVABLE - CONSTRUCTION | B66202 | $ 14,318.64 |
| TRADE RECEIVABLE - CONSTRUCTION | N00807 | $ 14,441.20 |
| TRADE RECEIVABLE - CONSTRUCTION | I68312 | $ 14,545.62 |

In re Neenah Foundry Company,                                          Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | N00895 | $ 14,605.00 |
| TRADE RECEIVABLE - CONSTRUCTION | K46124 | $ 14,644.00 |
| TRADE RECEIVABLE - CONSTRUCTION | G33315 | $ 14,774.51 |
| TRADE RECEIVABLE - CONSTRUCTION | H17967 | $ 14,821.00 |
| TRADE RECEIVABLE - CONSTRUCTION | K00750 | $ 14,842.00 |
| TRADE RECEIVABLE - CONSTRUCTION | T83130 | $ 14,956.86 |
| TRADE RECEIVABLE - CONSTRUCTION | H03310 | $ 15,242.00 |
| TRADE RECEIVABLE - CONSTRUCTION | R81250 | $ 15,462.00 |
| TRADE RECEIVABLE - CONSTRUCTION | L58350 | $ 15,480.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C03779 | $ 15,642.23 |
| TRADE RECEIVABLE - CONSTRUCTION | E33094 | $ 15,669.77 |
| TRADE RECEIVABLE - CONSTRUCTION | I98050 | $ 15,738.00 |
| TRADE RECEIVABLE - CONSTRUCTION | G86880 | $ 15,940.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S96740 | $ 15,951.29 |
| TRADE RECEIVABLE - CONSTRUCTION | C62650 | $ 16,133.00 |
| TRADE RECEIVABLE - CONSTRUCTION | S08402 | $ 16,787.50 |
| TRADE RECEIVABLE - CONSTRUCTION | A22877 | $ 16,869.71 |
| TRADE RECEIVABLE - CONSTRUCTION | J03715 | $ 16,873.55 |
| TRADE RECEIVABLE - CONSTRUCTION | F25275 | $ 16,901.62 |
| TRADE RECEIVABLE - CONSTRUCTION | E75850 | $ 16,931.36 |
| TRADE RECEIVABLE - CONSTRUCTION | M45405 | $ 16,936.35 |
| TRADE RECEIVABLE - CONSTRUCTION | M85112 | $ 16,957.58 |
| TRADE RECEIVABLE - CONSTRUCTION | H40660 | $ 17,366.00 |
| TRADE RECEIVABLE - CONSTRUCTION | F22335 | $ 17,635.58 |
| TRADE RECEIVABLE - CONSTRUCTION | B60590 | $ 18,295.83 |
| TRADE RECEIVABLE - CONSTRUCTION | C49944 | $ 18,398.93 |
| TRADE RECEIVABLE - CONSTRUCTION | W00962 | $ 18,428.04 |
| TRADE RECEIVABLE - CONSTRUCTION | P50140 | $ 18,510.00 |
| TRADE RECEIVABLE - CONSTRUCTION | A15225 | $ 18,819.06 |
| TRADE RECEIVABLE - CONSTRUCTION | W86890 | $ 18,860.00 |
| TRADE RECEIVABLE - CONSTRUCTION | W26725 | $ 19,243.63 |
| TRADE RECEIVABLE - CONSTRUCTION | C49166 | $ 19,337.83 |
| TRADE RECEIVABLE - CONSTRUCTION | B79603 | $ 19,359.00 |
| TRADE RECEIVABLE - CONSTRUCTION | J44877 | $ 19,566.96 |
| TRADE RECEIVABLE - CONSTRUCTION | S25570 | $ 19,603.95 |
| TRADE RECEIVABLE - CONSTRUCTION | S20182 | $ 19,800.80 |
| TRADE RECEIVABLE - CONSTRUCTION | S40607 | $ 20,000.00 |
| TRADE RECEIVABLE - CONSTRUCTION | F19956 | $ 20,198.29 |
| TRADE RECEIVABLE - CONSTRUCTION | P56910 | $ 20,539.82 |
| TRADE RECEIVABLE - CONSTRUCTION | O50676 | $ 20,546.97 |
| TRADE RECEIVABLE - CONSTRUCTION | U01473 | $ 20,737.41 |
| TRADE RECEIVABLE - CONSTRUCTION | F54080 | $ 20,896.99 |
| TRADE RECEIVABLE - CONSTRUCTION | M03169 | $ 21,522.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M58662 | $ 21,719.00 |
| TRADE RECEIVABLE - CONSTRUCTION | A57839 | $ 21,947.08 |
| TRADE RECEIVABLE - CONSTRUCTION | K46782 | $ 21,951.50 |
| TRADE RECEIVABLE - CONSTRUCTION | G87000 | $ 22,191.80 |
| TRADE RECEIVABLE - CONSTRUCTION | E64165 | $ 22,350.00 |

In re Neenah Foundry Company,                                                Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | C09174 | $ 22,352.32 |
| TRADE RECEIVABLE - CONSTRUCTION | U00115 | $ 22,885.15 |
| TRADE RECEIVABLE - CONSTRUCTION | M00813 | $ 22,933.01 |
| TRADE RECEIVABLE - CONSTRUCTION | J46575 | $ 22,955.80 |
| TRADE RECEIVABLE - CONSTRUCTION | A72802 | $ 23,060.70 |
| TRADE RECEIVABLE - CONSTRUCTION | B05480 | $ 23,175.62 |
| TRADE RECEIVABLE - CONSTRUCTION | H16850 | $ 23,499.03 |
| TRADE RECEIVABLE - CONSTRUCTION | H50030 | $ 23,584.00 |
| TRADE RECEIVABLE - CONSTRUCTION | D43350 | $ 23,598.38 |
| TRADE RECEIVABLE - CONSTRUCTION | G75375 | $ 23,776.95 |
| TRADE RECEIVABLE - CONSTRUCTION | E99411 | $ 23,901.49 |
| TRADE RECEIVABLE - CONSTRUCTION | C66400 | $ 24,581.09 |
| TRADE RECEIVABLE - CONSTRUCTION | G78117 | $ 24,945.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C46550 | $ 25,200.00 |
| TRADE RECEIVABLE - CONSTRUCTION | B98435 | $ 25,399.28 |
| TRADE RECEIVABLE - CONSTRUCTION | F88760 | $ 25,689.77 |
| TRADE RECEIVABLE - CONSTRUCTION | C07901 | $ 25,702.22 |
| TRADE RECEIVABLE - CONSTRUCTION | E84932 | $ 26,022.98 |
| TRADE RECEIVABLE - CONSTRUCTION | S01604 | $ 26,051.12 |
| TRADE RECEIVABLE - CONSTRUCTION | G99855 | $ 26,215.92 |
| TRADE RECEIVABLE - CONSTRUCTION | P18890 | $ 26,470.35 |
| TRADE RECEIVABLE - CONSTRUCTION | D21500 | $ 26,525.00 |
| TRADE RECEIVABLE - CONSTRUCTION | P56423 | $ 26,669.60 |
| TRADE RECEIVABLE - CONSTRUCTION | D97420 | $ 27,320.26 |
| TRADE RECEIVABLE - CONSTRUCTION | L46350 | $ 27,455.00 |
| TRADE RECEIVABLE - CONSTRUCTION | F64255 | $ 27,628.50 |
| TRADE RECEIVABLE - CONSTRUCTION | H77627 | $ 27,705.12 |
| TRADE RECEIVABLE - CONSTRUCTION | A66650 | $ 27,790.82 |
| TRADE RECEIVABLE - CONSTRUCTION | R57162 | $ 28,277.29 |
| TRADE RECEIVABLE - CONSTRUCTION | Z84956 | $ 29,177.58 |
| TRADE RECEIVABLE - CONSTRUCTION | A55701 | $ 29,974.44 |
| TRADE RECEIVABLE - CONSTRUCTION | O61409 | $ 30,010.44 |
| TRADE RECEIVABLE - CONSTRUCTION | P70974 | $ 30,500.00 |
| TRADE RECEIVABLE - CONSTRUCTION | K62391 | $ 30,577.87 |
| TRADE RECEIVABLE - CONSTRUCTION | S87581 | $ 31,910.74 |
| TRADE RECEIVABLE - CONSTRUCTION | P70930 | $ 31,949.48 |
| TRADE RECEIVABLE - CONSTRUCTION | C02219 | $ 32,569.50 |
| TRADE RECEIVABLE - CONSTRUCTION | B05306 | $ 32,712.70 |
| TRADE RECEIVABLE - CONSTRUCTION | M18880 | $ 32,928.95 |
| TRADE RECEIVABLE - CONSTRUCTION | G27945 | $ 33,308.90 |
| TRADE RECEIVABLE - CONSTRUCTION | M86200 | $ 34,493.00 |
| TRADE RECEIVABLE - CONSTRUCTION | T99149 | $ 34,588.63 |
| TRADE RECEIVABLE - CONSTRUCTION | S83129 | $ 34,611.81 |
| TRADE RECEIVABLE - CONSTRUCTION | B08400 | $ 35,028.10 |
| TRADE RECEIVABLE - CONSTRUCTION | P40003 | $ 35,540.52 |
| TRADE RECEIVABLE - CONSTRUCTION | R78788 | $ 36,410.30 |
| TRADE RECEIVABLE - CONSTRUCTION | I54220 | $ 38,186.16 |
| TRADE RECEIVABLE - CONSTRUCTION | A88637 | $ 38,295.95 |

In re Neenah Foundry Company,                                               Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - CONSTRUCTION | S04726 | $ 39,383.25 |
| TRADE RECEIVABLE - CONSTRUCTION | F30902 | $ 40,191.14 |
| TRADE RECEIVABLE - CONSTRUCTION | I23850 | $ 40,690.80 |
| TRADE RECEIVABLE - CONSTRUCTION | O50681 | $ 41,039.50 |
| TRADE RECEIVABLE - CONSTRUCTION | B28243 | $ 41,212.52 |
| TRADE RECEIVABLE - CONSTRUCTION | R25830 | $ 41,915.00 |
| TRADE RECEIVABLE - CONSTRUCTION | P09831 | $ 44,855.00 |
| TRADE RECEIVABLE - CONSTRUCTION | P88048 | $ 45,150.25 |
| TRADE RECEIVABLE - CONSTRUCTION | D68222 | $ 45,176.03 |
| TRADE RECEIVABLE - CONSTRUCTION | D24888 | $ 45,203.38 |
| TRADE RECEIVABLE - CONSTRUCTION | D10000 | $ 45,240.67 |
| TRADE RECEIVABLE - CONSTRUCTION | A28247 | $ 46,072.49 |
| TRADE RECEIVABLE - CONSTRUCTION | U94863 | $ 46,644.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C21877 | $ 47,616.00 |
| TRADE RECEIVABLE - CONSTRUCTION | K36730 | $ 49,920.94 |
| TRADE RECEIVABLE - CONSTRUCTION | O37263 | $ 50,460.49 |
| TRADE RECEIVABLE - CONSTRUCTION | W75408 | $ 54,275.00 |
| TRADE RECEIVABLE - CONSTRUCTION | D67155 | $ 54,675.62 |
| TRADE RECEIVABLE - CONSTRUCTION | S81380 | $ 56,022.81 |
| TRADE RECEIVABLE - CONSTRUCTION | T22372 | $ 64,680.00 |
| TRADE RECEIVABLE - CONSTRUCTION | F16825 | $ 65,688.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M70017 | $ 65,689.51 |
| TRADE RECEIVABLE - CONSTRUCTION | F30120 | $ 66,731.95 |
| TRADE RECEIVABLE - CONSTRUCTION | T99973 | $ 68,065.48 |
| TRADE RECEIVABLE - CONSTRUCTION | U95400 | $ 69,135.48 |
| TRADE RECEIVABLE - CONSTRUCTION | H00535 | $ 69,523.16 |
| TRADE RECEIVABLE - CONSTRUCTION | F22246 | $ 69,978.77 |
| TRADE RECEIVABLE - CONSTRUCTION | A98580 | $ 76,523.08 |
| TRADE RECEIVABLE - CONSTRUCTION | H27270 | $ 91,323.45 |
| TRADE RECEIVABLE - CONSTRUCTION | J07135 | $ 105,734.70 |
| TRADE RECEIVABLE - CONSTRUCTION | J44935 | $ 119,712.78 |
| TRADE RECEIVABLE - CONSTRUCTION | H67034 | $ 163,609.57 |
| TRADE RECEIVABLE - CONSTRUCTION | B68295 | $ 201,541.78 |
| TRADE RECEIVABLE - CONSTRUCTION | C71927 | $ 203,018.00 |
| TRADE RECEIVABLE - CONSTRUCTION | C07600 | $ 260,581.00 |
| TRADE RECEIVABLE - CONSTRUCTION | M68460 | $ 314,528.63 |
| TRADE RECEIVABLE - CONSTRUCTION | U18300 | $ 344,375.44 |
| TRADE RECEIVABLE - INDUSTRIAL | 3590 | $ 103.32 |
| TRADE RECEIVABLE - INDUSTRIAL | 1676 | $ 225.24 |
| TRADE RECEIVABLE - INDUSTRIAL | 3006 | $ 506.88 |
| TRADE RECEIVABLE - INDUSTRIAL | 3850 | $ 605.98 |
| TRADE RECEIVABLE - INDUSTRIAL | 1695 | $ 732.92 |
| TRADE RECEIVABLE - INDUSTRIAL | 3894 | $ 843.70 |
| TRADE RECEIVABLE - INDUSTRIAL | 0725 | $ 1,327.36 |
| TRADE RECEIVABLE - INDUSTRIAL | 0900 | $ 1,394.28 |
| TRADE RECEIVABLE - INDUSTRIAL | 3410 | $ 1,452.31 |
| TRADE RECEIVABLE - INDUSTRIAL | 4750 | $ 1,466.57 |
| TRADE RECEIVABLE - INDUSTRIAL | 3456 | $ 1,654.72 |

In re Neenah Foundry Company,                                                Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - INDUSTRIAL | 3385 | $ 1,753.30 |
| TRADE RECEIVABLE - INDUSTRIAL | 3215 | $ 2,279.39 |
| TRADE RECEIVABLE - INDUSTRIAL | 3770 | $ 2,661.60 |
| TRADE RECEIVABLE - INDUSTRIAL | 3750 | $ 3,109.51 |
| TRADE RECEIVABLE - INDUSTRIAL | 1420 | $ 3,114.35 |
| TRADE RECEIVABLE - INDUSTRIAL | 1150 | $ 3,862.00 |
| TRADE RECEIVABLE - INDUSTRIAL | 0285 | $ 3,931.85 |
| TRADE RECEIVABLE - INDUSTRIAL | 1082 | $ 4,185.84 |
| TRADE RECEIVABLE - INDUSTRIAL | 4700 | $ 4,477.79 |
| TRADE RECEIVABLE - INDUSTRIAL | 0235 | $ 6,540.36 |
| TRADE RECEIVABLE - INDUSTRIAL | 0640 | $ 6,765.08 |
| TRADE RECEIVABLE - INDUSTRIAL | 2800 | $ 7,301.20 |
| TRADE RECEIVABLE - INDUSTRIAL | 0280 | $ 8,385.84 |
| TRADE RECEIVABLE - INDUSTRIAL | 0735 | $ 9,509.62 |
| TRADE RECEIVABLE - INDUSTRIAL | 1110 | $ 10,201.30 |
| TRADE RECEIVABLE - INDUSTRIAL | 3898 | $ 10,729.65 |
| TRADE RECEIVABLE - INDUSTRIAL | 1154 | $ 11,229.52 |
| TRADE RECEIVABLE - INDUSTRIAL | 1710 | $ 11,979.10 |
| TRADE RECEIVABLE - INDUSTRIAL | 3575 | $ 11,996.39 |
| TRADE RECEIVABLE - INDUSTRIAL | 3766 | $ 14,173.92 |
| TRADE RECEIVABLE - INDUSTRIAL | 4210 | $ 14,538.90 |
| TRADE RECEIVABLE - INDUSTRIAL | 4150 | $ 14,776.83 |
| TRADE RECEIVABLE - INDUSTRIAL | 0236 | $ 17,694.05 |
| TRADE RECEIVABLE - INDUSTRIAL | 3545 | $ 18,800.40 |
| TRADE RECEIVABLE - INDUSTRIAL | 1146 | $ 20,659.93 |
| TRADE RECEIVABLE - INDUSTRIAL | 2580 | $ 21,382.92 |
| TRADE RECEIVABLE - INDUSTRIAL | 0118 | $ 22,305.00 |
| TRADE RECEIVABLE - INDUSTRIAL | 4610 | $ 26,343.55 |
| TRADE RECEIVABLE - INDUSTRIAL | 0600 | $ 27,068.13 |
| TRADE RECEIVABLE - INDUSTRIAL | 1132 | $ 28,094.52 |
| TRADE RECEIVABLE - INDUSTRIAL | 3700 | $ 31,924.76 |
| TRADE RECEIVABLE - INDUSTRIAL | 0119 | $ 32,506.82 |
| TRADE RECEIVABLE - INDUSTRIAL | 4900 | $ 32,690.00 |
| TRADE RECEIVABLE - INDUSTRIAL | 1113 | $ 34,421.83 |
| TRADE RECEIVABLE - INDUSTRIAL | 3255 | $ 34,704.80 |
| TRADE RECEIVABLE - INDUSTRIAL | 0685 | $ 37,782.97 |
| TRADE RECEIVABLE - INDUSTRIAL | 0650 | $ 38,009.57 |
| TRADE RECEIVABLE - INDUSTRIAL | 3800 | $ 40,795.11 |
| TRADE RECEIVABLE - INDUSTRIAL | 3747 | $ 42,625.00 |
| TRADE RECEIVABLE - INDUSTRIAL | 2550 | $ 45,000.00 |
| TRADE RECEIVABLE - INDUSTRIAL | 2555 | $ 45,591.69 |
| TRADE RECEIVABLE - INDUSTRIAL | 4285 | $ 46,763.65 |
| TRADE RECEIVABLE - INDUSTRIAL | 3535 | $ 52,000.00 |
| TRADE RECEIVABLE - INDUSTRIAL | 0840 | $ 54,162.14 |
| TRADE RECEIVABLE - INDUSTRIAL | 4880 | $ 55,201.17 |
| TRADE RECEIVABLE - INDUSTRIAL | 3893 | $ 63,346.00 |
| TRADE RECEIVABLE - INDUSTRIAL | 2295 | $ 65,665.81 |
| TRADE RECEIVABLE - INDUSTRIAL | 0727 | $ 70,654.00 |

In re Neenah Foundry Company,                                                  Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE - INDUSTRIAL | 1152 | $ 77,665.47 |
| TRADE RECEIVABLE - INDUSTRIAL | 3005 | $ 82,874.00 |
| TRADE RECEIVABLE - INDUSTRIAL | 3400 | $ 88,934.25 |
| TRADE RECEIVABLE - INDUSTRIAL | 0716 | $ 92,357.98 |
| TRADE RECEIVABLE - INDUSTRIAL | 1151 | $ 93,127.47 |
| TRADE RECEIVABLE - INDUSTRIAL | 0715 | $ 100,158.62 |
| TRADE RECEIVABLE - INDUSTRIAL | 3746 | $ 112,250.00 |
| TRADE RECEIVABLE - INDUSTRIAL | 1679 | $ 125,236.42 |
| TRADE RECEIVABLE - INDUSTRIAL | 0825 | $ 127,000.00 |
| TRADE RECEIVABLE - INDUSTRIAL | 3585 | $ 129,054.09 |
| TRADE RECEIVABLE - INDUSTRIAL | 1137 | $ 145,228.71 |
| TRADE RECEIVABLE - INDUSTRIAL | 4875 | $ 149,177.93 |
| TRADE RECEIVABLE - INDUSTRIAL | 3699 | $ 150,417.23 |
| TRADE RECEIVABLE - INDUSTRIAL | 1153 | $ 159,830.21 |
| TRADE RECEIVABLE - INDUSTRIAL | 4540 | $ 168,570.73 |
| TRADE RECEIVABLE - INDUSTRIAL | 0975 | $ 178,731.98 |
| TRADE RECEIVABLE - INDUSTRIAL | 4870 | $ 182,149.64 |
| TRADE RECEIVABLE - INDUSTRIAL | 1264 | $ 182,209.68 |
| TRADE RECEIVABLE - INDUSTRIAL | 3698 | $ 231,978.51 |
| TRADE RECEIVABLE - INDUSTRIAL | 0736 | $ 281,102.03 |
| TRADE RECEIVABLE - INDUSTRIAL | 1142 | $ 303,669.30 |
| TRADE RECEIVABLE - INDUSTRIAL | 3210 | $ 337,870.72 |
| TRADE RECEIVABLE - INDUSTRIAL | 3225 | $ 341,589.42 |
| TRADE RECEIVABLE - INDUSTRIAL | 2291 | $ 370,891.85 |
| TRADE RECEIVABLE - INDUSTRIAL | 0026 | $ 372,095.84 |
| TRADE RECEIVABLE - INDUSTRIAL | 3754 | $ 451,140.08 |
| TRADE RECEIVABLE - INDUSTRIAL | 1390 | $ 653,022.55 |
| TRADE RECEIVABLE - INDUSTRIAL | 0025 | $ 819,062.34 |
| TRADE RECEIVABLE - INDUSTRIAL | 1147 | $ 1,129,135.25 |
| TRADE RECEIVABLE - INDUSTRIAL | 0145 | $ 1,337,767.50 |
| TRADE RECEIVABLE - INDUSTRIAL | 2290 | $ 1,349,659.94 |
| INTERCOMPANY RECEIVABLE | MERCER FORGE CORPORATION | $ 20,832,114.31 |
| INTERCOMPANY RECEIVABLE | DALTON CORPORATION | $ 81,194,291.71 |
| INTERCOMPANY RECEIVABLE | ADVANCED CAST PRODUCTS, INC. | $ 23,425,193.23 |
| INTERCOMPANY RECEIVABLE | GREGG INDUSTRIES, INC. | $ 27,872,612.38 |
| ACCOUNTS RECEIVABLE - MISC. | N/A | $ 88,191.95 |
| | **TOTAL:** | **$ 173,547,722.88** |

In re Neenah Foundry Company,                                                              Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-18
### OTHER LIQUIDATED DEBTS OWING TO DEBTOR

| DESCRIPTION | TAXING AUTHORITY | ENTITY | VALUE |
|---|---|---|---|
| 9-30-2009 STATE RETURN CREDIT CARRYOVER/REFUND ESTIMATE | MICHIGAN DEPARTMENT OF TREASURY, POB 30113, LANSING, MI 48909 | NEENAH FOUNDRY & SUBS | $ 70,000.00 |
| 9-30-2009 STATE RETURN CREDIT CARRYOVER/REFUND ESTIMATE | GEORGIA DEPARTMENT OF REVENUE, POB 940397, ATLANTA, GA 30374-0397 | NEENAH FOUNDRY | $ 473.00 |
| 9-30-2009 STATE RETURN CREDIT CARRYOVER/REFUND ESTIMATE | MINNESOTA DEPARTMENT OF REVENUE, MAIL STATION 1250, ST. PAUL, MN, 55145-1250 | NEENAH FOUNDRY | $ 200.00 |
| 9-30-2009 STATE RETURN CREDIT CARRYOVER/REFUND ESTIMATE | MISSOURI DEPARTMENT OF REVENUE, POB 700, JEFFERSON CITY, MO 65105 | NEENAH FOUNDRY | $ 776.00 |
| 9-30-2009 STATE RETURN CREDIT CARRYOVER/REFUND ESTIMATE | NEW YORK STATE TAX DEPARTMENT, POB 22095, ALBANY, NY 12201-2095 | NEENAH FOUNDRY | $ 14,133.00 |
| 9-30-2009 STATE RETURN CREDIT CARRYOVER/REFUND ESTIMATE | PENNSYLVANIA DEPT OF REVENUE, POB 280427, HARRISBURG, PA 17128-0427 | NEENAH FOUNDRY | $ 4,815.00 |
| | | TOTAL: | $ 90,397.00 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-22
### PATENTS, COPYRIGHTS AND OTHER INTELLECTUAL PROPERTY

| INTANGIBLE TITLE | INTANGIBLE TYPE | COUNTRY | FILING DATE / REGISTRATION DATE | APPLICATION / REGISTRATION NUMBER | CLASS |
|---|---|---|---|---|---|
| NEENAH CONSTRUCTION CASTING CATALOG "R", 5TH ED & 18 OTHER TITLES | COPYRIGHT | USA | 02/27/07 | V3548D715 | ISSUED / OWNED |
| NEENAH FOUNDRY COMPANY CONSTRUCTION CASTINGS CATALOG "R"...(12TH ED.) | COPYRIGHT | USA | 10/28/92 | TX 1002035 | ISSUED / OWNED |
| CAST IRON TREE GRATES BY NEENAH | COPYRIGHT | USA | 10/29/82 | TX 1003379 | ISSUED / OWNED |
| WHEEL LOAD CAPACITIES FOR NEENAH CONSTRUCTION CASTINGS | COPYRIGHT | USA | 01/27/84 | TX 1308915 | ISSUED / OWNED |
| NEENAH INLET GRATE CAPACITIES: A RESEARCH PROJECT BY JACK M. MEYER, S.H. ANDERSON, HARRY L. MILLER, PAUL VANHANDEL | COPYRIGHT | USA | 04/03/85 | TX 1551837 | ISSUED / OWNED |
| NEENAH FOUNDRY COMPANY CONSTRUCTION CASTINGS CATALOG "R"...(10TH ED., PREV REG. 1982 TX 1002035) | COPYRIGHT | USA | 09/23/85 | TX 1659887 | ISSUED / OWNED |
| CAST IRON TREE GRATES BY NEENAH (5TH ED.) | COPYRIGHT | USA | 09/23/85 | TX 1663199 | ISSUED / OWNED |
| NEENAH FOUNDRY COMPANY CONSTRUCTION CASTINGS CATALOG "R" - SWEETS ED. (ISSUE NO. 7-85) | COPYRIGHT | USA | 09/23/85 | TX 1663215 | ISSUED / OWNED |
| NEENAH FOUNDRY COMPANY CONSTRUCTION CASTINGS CATALOG R, SWEETS EDITION | COPYRIGHT | USA | 05/15/90 | TX 2875729 | ISSUED / OWNED |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-22
### PATENTS, COPYRIGHTS AND OTHER INTELLECTUAL PROPERTY

| INTANGIBLE TITLE | INTANGIBLE TYPE | COUNTRY | FILING DATE / REGISTRATION DATE | APPLICATION / REGISTRATION NUMBER | CLASS |
|---|---|---|---|---|---|
| NEENAH FOUNDRY COMPANY CONSTRUCTION CASTINGS CATALOG "R"…(11TH ED.) | COPYRIGHT | USA | 05/15/90 | TX 2881074 | ISSUED / OWNED |
| CAST IRON TREE GRATES BY NEENAH (8TH ED.) | COPYRIGHT | USA | 05/15/90 | TX 2881301 | ISSUED / OWNED |
| NEENAH CONSTRUCTION CASTING: METAL CASTINGS: CATALOG/NEENAH FOUNDRY COMPANY (ED. 8, PREV. REG. 1976 A788255) | COPYRIGHT | USA | 09/28/79 | TX 337139 | ISSUED / OWNED |
| SOCKET HINGED CONSTRUCTION CASTING ASSEMBLY | PATENT | USA | 08/22/06 | 7,094,000 | ISSUED / OWNED |
| CONSTRUCTION CASTINGS WITH BALL AND SOCKET CONNECTORS | PATENT | USA | 09/16/06 | 7,108,447 | ISSUED / OWNED |
| ACCESS HATCH COVER ASSEMBLY WITH LIFT-ASSIST ASSEMBLY AND METHOD THEREFOR | PATENT | USA | 05/15/07 | 7,216,459 | ISSUED / OWNED |
| HEAVY DUTY TRENCH FRAME AND GRATE ASSEMBLY | PATENT | USA | 12/29/09 | 7,637,695 | ISSUED / OWNED |
| SOCKET HINGED CONSTRUCTION CASTING ASSEMBLY | PATENT | USA | 07/18/06 | 11/458,271 | PENDING |
| TRENCH GRATE ASSEMBLY WITH DEBRIS CHUTE | PATENT | USA | 02/13/08 | 12/030,591 | PENDING |
| CAM-LIFT FOR MANHOLE COVER | PATENT | USA | 12/15/08 | 12/332,952 | PENDING |
| DETECTABLE WARNING PLATE | PATENT | USA | 07/22/09 | 29/315,770 | PENDING |
| NEENAH FOUNDRY CO. | TRADEMARK | USA | 10/14/97 | 2,105,107 | ISSUED / OWNED |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-25
## AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES

| ADDRESS | MODEL | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | 1990 FORD DUMP TRUCK | UNKNOWN | UNKNOWN |
| | **TOTAL:** | | **$          -** |

In re Neenah Foundry Company,                                          Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - RELOCATION OF SALES DEPARTMENTS | $ 5,908.38 | $ 4,037.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - TRADE SHOW BOOTHS | $ 13,230.34 | $ 10,735.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - BOOTH & AUDIOMETERS | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - WALL COVERING | $ 1,754.70 | $ 960.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - CARPETING | $ 4,784.92 | $ 2,620.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - CORPORATE BLINDS | $ 5,523.38 | $ 3,024.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - OFFICE REDESIGN FOR TELEPHONE SALES AND ORDER ENTRY | $ 12,396.53 | $ 10,433.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - INTERIOR SAFETY BOLLARDS | $ 1,479.00 | $ 1,311.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - INTERIOR SAFETY BOLLARDS | $ 15,309.00 | $ 13,577.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - 3 CEILING FANS | $ 2,589.00 | $ 1,849.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - LABEL PRINTER | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - AUTOMATIC TAG PRINTER | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - PARKING LOT SIGNS | $ 246.00 | $ 116.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - VINYL FLOORING | $ 6,843.00 | $ 3,231.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - REMOVABLE CABINETRY | $ 79,721.00 | $ 37,646.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - DIVIDER IN LUNCHROOM | $ 12,611.00 | $ 5,955.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - WINDOW TREATMENT | $ 1,418.00 | $ 669.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - OFFICE SIGNS | $ 909.00 | $ 429.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - LOCKERS | $ 106,735.00 | $ 50,402.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - EXTERIOR LIGHTING FIXTURES - UNIT 965 | $ 11,167.00 | $ 5,273.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - OFFICE COUNTERS AND TABLES | $ 6,575.00 | $ 3,104.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - OFFICE FURNITURE | $ 13,884.00 | $ 6,556.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - OFFICE FURNITURE | $ 10,498.00 | $ 4,957.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - SHIPPING WORKSTATIONS | $ 3,175.04 | $ 1,738.71 |

In re Neenah Foundry Company,                                                                Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - STRONGHOLD COMPUTER CABINET | $ 196.19 | $ 107.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - INDUSTRIAL SALES OFFICE | $ 5,278.00 | $ 3,518.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - TENSILE CERTIFICATION LAB REFURBISHMENT | $ 1,843.59 | $ 1,490.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - OFFICE FURNITURE | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - SAND LAB-3 | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - OFFICE FURNITURE | $ 5,327.00 | $ 2,917.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - INDUSTRIAL SALES OFFICE | $ 7,365.92 | $ 4,954.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | FURNITURE & FIXTURES - 6 CEILING FANS | $ 3,938.00 | $ 2,789.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | COMPUTER EQUIPMENT - AUTO CAD | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | COMPUTER EQUIPMENT - AUTO CAD | $ 266.55 | $ 145.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | COMPUTER EQUIPMENT - FAX - E MAIL SOFTWARE | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | COMPUTER EQUIPMENT - PC FILE SERVER UPGRADE | $ 16,953.30 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | COMPUTER EQUIPMENT - AUTOCAD UPGRADES | $ 18,973.50 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | COMPUTER EQUIPMENT - SOFTWARE FOR CONSTRUCTION CATALOG | $ 28,350.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | COMPUTER EQUIPMENT - DATABASE SOFTWARE TO PROCUCE CONS CATALOG | $ 346.07 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | COMPUTER EQUIPMENT - CISCO FIREWALL | $ 4,448.44 | $ 123.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | COMPUTER EQUIPMENT - MAGMA SYSTEM UPGRADE | $ 6,179.25 | $ 343.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | COMPUTER EQUIPMENT - MAGMA SYSTEM UPGRADE | $ 52,268.40 | $ 4,355.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | COMPUTER EQUIPMENT - ASA VPN NETWORK | $ 472.50 | $ 402.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | COMPUTER EQUIPMENT - DESIGNJET T1100PS 44 IN PLOT PRINTER | $ 7,464.14 | $ 2,902.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | COMPUTER EQUIPMENT - DASYLAB ENVIRONMENTAL SOFTWARE | $ 7,567.85 | $ 3,994.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | COMPUTER EQUIPMENT - HARDWARE | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | COMPUTER EQUIPMENT - ANTI VIRUS SYSTEM FOR PC'S | $ - | $ - |

In re <u>Neenah Foundry Company,</u>                                                                                    Case No. <u>10-10362</u>

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## <u>OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES</u>

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | COMPUTER EQUIPMENT - PC FILE SERVER | $          3,600.00 | $                    - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | COMPUTER EQUIPMENT - PC FILE SERVER | $          2,800.52 | $                    - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | CORPORATE OFFICE FIRE PROTECTION | $             345.00 | $            217.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | OFFICE EQUIPMENT - COPIER FOR 1ST FLOOR CORPORATE OFFICE | $        16,356.25 | $                    - |
|  | **TOTAL:** |  | **$        196,894.74** |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORM WATER PROJECT | $ 878,172.39 | $ 772,059.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORMWATER MANAGEMENT FINAL DESIGN | $ 144,067.14 | $ 126,659.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORM WATER MANAGEMENT | $ 63,330.31 | $ 54,886.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORMWATER MANAGEMENT | $ 51,147.78 | $ 44,967.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORMWATER MANAGEMENT CONTROLS | $ 48,000.00 | $ 41,200.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORMWATER MANAGEMENT CONTROLS | $ 34,000.52 | $ 29,892.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORMWATER MANAGEMENT | $ 32,976.32 | $ 28,716.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORPORATE OFFICE CONTROLS RETROFIT | $ 18,420.51 | $ 15,240.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORMWATER CONSULTING | $ 17,980.14 | $ 12,414.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORPORATE OFFICE GUTTERS | $ 13,814.00 | $ 8,304.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VARIABLE FREQUENCY DRIVES | $ 12,091.00 | $ 7,340.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING TOWER | $ 11,850.15 | $ 6,912.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELOCATE GAS MAIN FOR STORMWATER MANAGEMENT | $ 11,524.36 | $ 9,939.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORMWATER MANAGEMENT | $ 11,220.24 | $ 9,817.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORMWATER MANAGEMENT PROJECT | $ 10,635.00 | $ 9,261.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VARIABLE FREQUENCY DRIVES | $ 6,684.50 | $ 3,978.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORMWATER MANAGEMENT CONTROLS | $ 5,973.53 | $ 5,177.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPUTER ROOM AIR CONDITIONER | $ 5,534.43 | $ 3,030.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR COMPRESSOR | $ 5,329.00 | $ 3,457.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORM WATER PROJECT | $ 4,396.46 | $ 3,846.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING TOWER | $ 3,412.50 | $ 1,990.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPUTER ROOM AIR CONDITIONER | $ 972.63 | $ 532.66 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NEW CABLE IN LOWER LEVEL BOILER ROOM | $ 634.37 | $ 524.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORMWATER MANAGEMENT | $ 570.75 | $ 494.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOBILE PROOF LOAD TESTER | $ 375.79 | $ 205.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOBILE PROOF LOAD TESTER | $ 314.04 | $ 171.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOBILE LOAD TEST MACHINE | $ 264.98 | $ 145.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOBILE PROOF LOAD TESTER | $ 50.46 | $ 27.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SINTO CORE MACHINE | $ 321,996.83 | $ 321,996.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION OF KW CONTROL ROOM | $ 69,932.00 | $ 62,023.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - UPPER 51' OF EMISSIONS STACK | $ 41,635.00 | $ 32,961.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD COMPUTER CONTROL SYSTEM | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD FIX/DMACS COMPUTER SYSTEM | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA CONTROL ROOM COMPUTERS | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NETWORK BMD EXPANSION | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABLE & INTERFACE CARD | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN SET-UP CELL | $ 9,914.29 | $ 8,911.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SOFTWARE FOR MOLDING EQUIPMENT | $ 2,251.00 | $ 1,062.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SOFTWARE FOR MOLDING EQUIPMENT | $ 22,073.00 | $ 10,423.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SOFTWARE FOR KW CONTROLS | $ 4,380.00 | $ 2,068.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPUTERS, SERVERS, AND SOFTWARE | $ 15,457.00 | $ 7,299.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPUTERS, SERVERS, AND SOFTWARE | $ 4,959.00 | $ 2,341.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCHEDULING SYSTEM SOFTWARE | $ 10,278.00 | $ 4,853.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCHEDULING SYSTEM SOFTWARE | $ 98,890.00 | $ 46,698.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD MOLDING SYSTEM | $ 2,526,754.40 | $ 1,383,698.82 |

In re Neenah Foundry Company,                                          Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SETS OF FLASKS - UNIT 72-01 | $ 1,353,372.00 | $ 1,200,312.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELAY AND CONTACTOR SYSTEM WITH CONTROL UNIT | $ 945,578.00 | $ 838,637.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT METAL MONORAIL SYSTEM - UNIT 303 | $ 933,899.00 | $ 828,279.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PIT STEEL, GRATES, AND COVER PLATE OVER BASEMENTS | $ 701,277.72 | $ 621,966.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC CONTROL ROOM - UNIT 109 | $ 630,329.00 | $ 559,041.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET CARS - UNIT 35-01 | $ 611,090.00 | $ 541,978.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA MOLDING MACHING S/N 88303 | $ 566,609.37 | $ 310,286.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC MULTI-PISTON SQUEEZE UNIT - UNIT 01-61 | $ 539,913.00 | $ 478,851.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE 1 - EAST | $ 529,719.00 | $ 469,810.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PENTHOUSE STEEL AND PLATFORMS UNIT 46 | $ 525,051.00 | $ 465,670.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT DISTRIBUTION SERVING EQUIPMENT | $ 519,622.00 | $ 460,855.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC CONTROL PANELS - UNIT 47-01 | $ 505,896.00 | $ 448,681.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFORMERS AND DISTRIBUTION SERVING EQUIPMENT | $ 503,316.00 | $ 446,393.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN TOOLING - BOLSTER PLATES - UNIT 01-81 | $ 492,155.00 | $ 440,205.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOTOR CONTROL CABINET AND PLC | $ 477,657.00 | $ 423,636.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROCKWELL AUTOMATION EXPANSION FOR CONTROL CONSOLES | $ 472,618.00 | $ 419,167.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SOUTH B&P 100B-250 MULLOR (C) - UNIT 51 | $ 442,828.00 | $ 392,746.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CENTER B&P 100B-250 MULLOR (B) - UNIT 58 | $ 442,827.00 | $ 392,745.37 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NORTH B&P 100B-250 MULLOR (A) - UNIT 62 | $ 440,689.00 | $ 390,849.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE 2 - WEST | $ 438,573.00 | $ 388,972.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PUSHERS (TZ 1-9) - UNIT 13-01 | $ 420,942.00 | $ 373,335.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DECELL UNITS (DZ 1-9) - UNIT 14-01 | $ 420,942.00 | $ 373,335.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD FEEDER RELOCATION | $ 413,168.02 | $ 368,900.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTOR - NORTH - UNIT 305 | $ 403,681.00 | $ 358,026.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTOR - SOUTH - UNIT 300 | $ 403,681.00 | $ 358,026.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD IMPULSE | $ 390,130.21 | $ 225,253.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLDING MACHINE FEED BELT CONVEYOR - UNIT 85 | $ 388,789.00 | $ 344,818.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION SYSTEM DUCTWORK - UNIT 305 | $ 385,210.00 | $ 341,644.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION SYSTEM DUCTWORK - UNIT 300 | $ 384,687.00 | $ 341,180.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC MOLDING MACHINE - SQUEEZE AND LOWERING - UNIT 01-01 | $ 367,840.00 | $ 326,239.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC MOLDING MACHINE - FILLING BOX - UNIT 01-51 | $ 367,839.00 | $ 326,238.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO COOLING DRUM | $ 362,339.26 | $ 232,932.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN EXCHANGE DEVISE - UNIT 03-01 | $ 358,482.00 | $ 317,939.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 72 WIDE X 38' LONG FLUID BED COOLER | $ 351,284.00 | $ 311,555.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING WATER SYSTEM FOR NEW EQUIPMENT - UNIT 112 | $ 337,033.00 | $ 298,916.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC MOLDING MACHINE - STRUCTURE - UNIT 01-11 | $ 332,519.00 | $ 294,912.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OVERHEAD CASTING COOLING CHAIN CONVEYOR - UNIT 476 | $ 331,404.00 | $ 293,923.78 |

In re Neenah Foundry Company,                                          Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIFTING AND TRANSFER STATION (US2) - UNIT 23-02 | $ 320,905.00 | $ 284,612.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIFTING AND TRANSFER STATION (US3 - UNIT 23-03 | $ 320,905.00 | $ 284,612.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC MOLDING MACHINE - TURNTABLE - UNIT 01-21 | $ 294,272.00 | $ 260,991.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN TOOLING - BOLSTER PLATES - UNIT 01-81 | $ 278,263.00 | $ 248,890.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COPE CLOSER - UNIT 22-01 | $ 277,632.00 | $ 246,233.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEIGHT TRANSFER - UNIT 24-01 | $ 273,199.00 | $ 242,301.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COPE TRANSFER - UNIT 23-01 | $ 271,164.00 | $ 240,496.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLD COOLING STRUCTURE - UNIT 37-01 | $ 269,516.00 | $ 239,035.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PUNCH-OUT DEVISE - UNIT 20-01 | $ 269,169.00 | $ 238,727.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER IN PRE-HEAT ROOM | $ 250,296.59 | $ 201,131.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BACT BAGHOUSE REPLACEMENT | $ 245,235.00 | $ 208,741.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FLASK SEPARATOR - UNIT 21-01 | $ 235,699.00 | $ 209,042.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER IN PRE-HEAT ROOM | $ 229,184.00 | $ 170,523.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 42 RETURN SAND MAG BELT CONVEYOR WITH HOODS - UNIT 26" | $ 225,009.00 | $ 199,561.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLD LINE SAFETY FENCE WITH DOORS, GATES, ADD'L FENCE - UNIT 67-01 | $ 217,996.00 | $ 193,341.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLD MACHINE ACCESS PLATFORMS, WALKWAYS, STAIRS, AND ADD'L PLATFORM | $ 216,906.00 | $ 192,374.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DATA COMMUNICATION SYSTEM | $ 215,855.00 | $ 191,442.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE 2 - WEST | $ 215,547.00 | $ 191,169.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PIT STEEL, GRATES, AND COVER PLATE OVER BASEMENTS | $ 208,800.86 | $ 185,186.47 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REBURBISH BOLSTERS TO OEM SPECS | $ 208,124.10 | $ 201,929.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ONE 10 TON & (1) 2 TON SERVICE BRIDGE CRANE - UNIT 126 | $ 207,206.00 | $ 183,771.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLD COOLING RAIL TRACKS - UNIT 36-01 | $ 205,257.00 | $ 182,043.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 46/72 DOUBLE ROW RETURN SAND ELEVATOR - UNIT 36 | $ 204,703.00 | $ 181,552.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRIMARY SHAKE-OUT - UNIT 12 | $ 203,170.00 | $ 180,192.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 25S SPEED FLOW MIXER WITH MOISTURE DETECTION AND WATER ADDITION - UNIT 41 | $ 199,416.00 | $ 176,863.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION SYSTEM DUCTWORK - UNIT 675 | $ 192,603.00 | $ 170,820.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FILTER BAGS | $ 189,120.00 | $ 130,582.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 46/72 DOUBLE ROW RETURN SAND ELEVATOR - UNIT 43 | $ 186,651.00 | $ 165,541.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SECONDARY SHAKE-OUT - UNIT 16 | $ 184,677.00 | $ 163,790.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA BAGHOUSE REBAG | $ 177,708.33 | $ 113,183.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PANGBORN 501 CONTROLS UPGRADE | $ 173,365.72 | $ 159,950.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 36 X 174' 10" SPILL SAND BELT CONVEYOR - UNIT 96A" | $ 171,796.00 | $ 152,366.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE 1 - EAST | $ 169,410.00 | $ 150,250.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING PULL-OFF AND SORTING CONVEYOR - UNIT 14 | $ 167,559.00 | $ 148,608.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRICAL POWER EQUIPMENT | $ 161,512.03 | $ 88,447.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LOCATING AND CLAMPING DEVICES - UNIT 08-01 | $ 161,425.00 | $ 143,168.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 106 CONVEYOR UPPER PAN SECTION | $ 160,881.54 | $ 148,432.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 48 X 69'-6" MULLOR DISCHARGE BLET (ADD'L PLATFORM AND STEEL) - UNIT 81" | $ 158,593.00 | $ 140,656.89 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PENTHOUSE STEEL AND PLATFORMS UNIT 46 | $ 156,334.00 | $ 138,653.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO COOLING DRUM | $ 155,337.63 | $ 99,859.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM RELINE | $ 153,553.95 | $ 132,531.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER IN PRE-HEAT ROOM | $ 150,672.47 | $ 114,798.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT METAL MONORAIL SYSTEM BRIDGE CRANE - UNIT 128 | $ 150,000.00 | $ 133,035.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT METAL MONORAIL SYSTEM BRIDGE CRANE - UNIT 129 | $ 150,000.00 | $ 133,035.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT METAL MONORAIL SYSTEM BRIDGE CRANE - UNIT 130 | $ 150,000.00 | $ 133,035.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLAST FEEDER | $ 147,621.00 | $ 126,532.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC MOLDING MACHINE - FILLING FRAME - UNIT 01-41 | $ 147,136.00 | $ 130,495.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 15TL INDUCTOR & FLANGE | $ 145,307.62 | $ 123,684.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOTOR CONTROL CABINET AND PLC | $ 142,223.00 | $ 126,138.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUCTING THROUGHOUT PLANT | $ 141,836.05 | $ 77,672.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING LINE #2 ADDITION | $ 140,300.00 | $ 106,895.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER POURING CARRIAGE - UNIT 116 | $ 138,600.00 | $ 122,925.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN BOLSTER SET 2 - UNIT 01-81 | $ 135,008.00 | $ 119,739.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN BOLSTER SET 3 - UNIT 01-81 | $ 135,008.00 | $ 119,739.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN BOLSTER SET 4 - UNIT 01-81 | $ 135,008.00 | $ 119,739.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN BOLSTER SET 1 - UNIT 01-81 | $ 135,007.00 | $ 119,738.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POURING WEIGHTS - UNIT 73-01 | $ 133,497.00 | $ 118,399.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PROCESS WELD PLUGS | $ 132,352.00 | $ 117,383.61 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SOUTH B&P 100B-250 MULLOR (C) - UNIT 51 | $ 131,852.00 | $ 116,940.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CENTER B&P 100B-250 MULLOR (B) - UNIT 58 | $ 131,852.00 | $ 116,940.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NORTH B&P 100B-250 MULLOR (A) - UNIT 62 | $ 131,215.00 | $ 116,375.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER FEED FOR JUNKER | $ 130,456.00 | $ 115,702.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM CONVEYORS - UNIT 302 | $ 125,640.00 | $ 111,430.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 48 X 44'-8" INCLINED PREP SAND BELT CONVEYOR - UNIT 82" | $ 125,608.00 | $ 111,402.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC CONTROL ROOM - UNIT 109 | $ 122,760.00 | $ 108,876.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 42 INCLINED RETURN SAND BELT CONVEYOR - UNIT 23" | $ 122,680.00 | $ 108,805.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER IN PRE-HEAT ROOM | $ 118,252.70 | $ 87,985.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRESSURE POURING FURNACE S/N WA | $ 117,381.55 | $ 64,280.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTORS STANDARD HAVEN | $ 117,381.55 | $ 64,280.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 6' DIAMETER X 16' ROTARY SCREEN WITH OVERS CHUTE - UNIT 37 | $ 116,633.00 | $ 103,442.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLDING MACHINE FEED BELT CONVEYOR - UNIT 85 | $ 115,762.00 | $ 102,669.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VENT DRILL - UNIT 16-01 | $ 113,648.00 | $ 100,794.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE CONE & PERFORATED SECTION OF AISCO DRUM | $ 113,427.00 | $ 92,497.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLAS 30 TON HR CAPACITY (2) | $ 111,416.58 | $ 61,013.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 54 INCLINED BELT CONVEYOR - UNIT 30" | $ 110,654.00 | $ 98,139.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM POWER AND ELECTRICAL FEED | $ 108,813.00 | $ 96,506.77 |

In re Neenah Foundry Company,                                          Case No. 10-10362

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MARVEL MODEL 25 VERTICAL BAND SAW | $ 107,438.53 | $ 101,682.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOOK AND HOIST - UNIT 38 | $ 107,320.00 | $ 95,182.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FEEDERS FOR BMD BLAST | $ 107,121.00 | $ 67,588.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPRUE DRILL - UNIT 15-01 | $ 106,233.00 | $ 94,218.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PROCESS CONTROL SYSTEM - HARDWARE AND SOFTWARE | $ 106,033.00 | $ 94,041.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER CARS VW7 - UNIT 03-03 | $ 105,659.00 | $ 93,709.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER CARS VW8 - UNIT 03-04 | $ 105,659.00 | $ 93,709.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ONE 5 TON SERVICE BRIDGE CRANE FOR MOLDING LINE - UNIT 130 | $ 105,039.00 | $ 93,159.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 72 WIDE X 38' LONG FLUID BED COOLER | $ 104,595.00 | $ 92,765.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 34.5 KV ELECTRICAL SERVICE | $ 104,336.51 | $ 57,136.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOTOR CONTROL CENTER | $ 104,043.94 | $ 84,226.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING WATER SYSTEM FOR NEW EQUIPMENT - UNIT 112 | $ 103,414.00 | $ 91,718.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 36 X 79'-7" SPILL SAND BELT CONVEYOR - UNIT 94A" | $ 103,008.00 | $ 91,358.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT METAL MONORAIL SYSTEM - UNIT 303 | $ 102,991.00 | $ 91,343.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COPE ROLLOVER - UNIT 07-02 | $ 102,022.00 | $ 90,483.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 108 CONVEYOR UPPER PAN SECTION | $ 100,917.75 | $ 91,907.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 10 TON SERVICE BRIDGE CRANE FOR HOLDING FURNACE | $ 99,427.00 | $ 88,182.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN EXCHANGE LIFTING TABLE - UNIT 03-02 | $ 99,100.00 | $ 87,892.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COPE & DRAG FLASKS | $ 99,030.00 | $ 74,272.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 30 X 54" NEW SAND ELEVATOR - UNIT 210" | $ 98,993.00 | $ 87,797.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLD LINE - UNIT 06-01 | $ 98,765.00 | $ 87,595.16 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OVERHEAD CASTING COOLING CHAIN CONVEYOR - UNIT 476 | $ 98,675.00 | $ 87,515.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING TOWER - UNIT 112 | $ 98,365.00 | $ 87,240.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COPE FLASKS | $ 96,832.00 | $ 88,186.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 36 X 84'-5" INCLINED SPILL SAND BELT CONVEYOR - UNIT 98" | $ 96,710.00 | $ 85,772.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAKE UP AIR UNIT | $ 95,292.75 | $ 87,351.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER IN PRE-HEAT ROOM | $ 94,899.06 | $ 72,868.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 7' X 16' LONG SCALPING DECK SCREENER WITH SUPPORTS - UNIT 28 | $ 94,757.00 | $ 84,040.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPLETE ELECTRIC PRE-INSTALLATION AND TESTING | $ 92,188.00 | $ 81,761.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' X 16' RETURN SAND SURGE BIN, 40 TON - UNIT 29 | $ 91,497.00 | $ 81,149.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COPE/DRAG ROLLOVER - UNIT 07-01 | $ 91,342.00 | $ 81,011.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING COOLING CHAIN | $ 88,982.34 | $ 77,859.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER FEED TO JUNKER COOLING WATER SYSTEM | $ 86,483.00 | $ 76,702.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 16' DIAMETER RETURN SAND TANK, 130 TON CAPACITY - UNIT 38 | $ 86,241.00 | $ 76,487.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD IMPULSE | $ 83,018.20 | $ 47,438.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD SAND TROUGH ASSEMBLY | $ 82,076.29 | $ 69,374.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER CAR 5 - UNIT 26-05 | $ 81,952.00 | $ 72,683.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING PULL OFF MONORAIL | $ 81,364.00 | $ 74,583.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELINE INDUCTOTHERM FURNACE | $ 81,143.49 | $ 55,061.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFURBISH BOLSTERS | $ 80,888.71 | $ 66,925.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COPE LINE - UNIT 06-02 | $ 80,743.00 | $ 71,611.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SOUTH HARTLEY COMPATIBILITY CONTROLLER - UNIT 52 | $ 80,661.00 | $ 71,538.62 |

109

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CENTER HARTLEY COMPATIBILITY CONTROLLER - UNIT 59 | $ 80,661.00 | $ 71,538.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NORTH HARTLEY COMPATIBILITY CONTROLLER - UNIT 62A | $ 80,661.00 | $ 71,538.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING MANIPULATOR | $ 79,450.00 | $ 55,804.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SWITCHGEAR ON MEZZANINE ABOVE CORE ROOM | $ 78,657.17 | $ 56,183.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELINE CUPOLA KNOCK OUT BOX | $ 77,941.66 | $ 66,343.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER CAR 3 - UNIT 26-03 | $ 77,901.00 | $ 69,090.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 42 INCLINED RETURN SAND BELT CONVEYOR - UNIT 25" | $ 77,086.00 | $ 68,367.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER CAR 6 - UNIT 26-06 | $ 77,051.00 | $ 68,336.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND BIN LINER | $ 76,968.54 | $ 76,510.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INOCULATING UNIT FOR JUNKER - UNIT 116-3 | $ 76,966.00 | $ 68,261.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POURTECH POURING SYSTEM | $ 76,951.02 | $ 66,416.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FLASK, COPE & DRAG | $ 76,704.80 | $ 42,004.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - KW PUMP ROOM | $ 75,518.00 | $ 66,977.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 201 FEEDER PAN | $ 75,513.00 | $ 47,195.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN CHANGE BRIDGE CRANE, (2) 2 TON BRIDGES, (4) 1 TON HOISTS - UNIT 03-01 | $ 75,508.00 | $ 66,968.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MANIPULATOR | $ 74,760.00 | $ 58,740.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FIVE GKC VIBRATING FEEDER MODEL FSM 12 X 36" LONG" | $ 74,538.00 | $ 66,108.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 48 WIDE MAG DRUM INCLINED BELT CONVEYOR - UNIT 24" | $ 74,500.00 | $ 66,074.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WATER PUMP ROOM CONTROLS | $ 74,413.00 | $ 65,997.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER CAR 2 - UNIT 26-02 | $ 74,154.00 | $ 65,767.53 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 600 CF MULLOR DISCHARGE HOPPER, 6' X 36' - UNIT 80 | $ 74,002.00 | $ 65,632.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FLASKS | $ 74,000.00 | $ 49,333.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTOR - NORTH - UNIT 305 | $ 73,502.00 | $ 65,189.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTOR - SOUTH - UNIT 300 | $ 73,502.00 | $ 65,189.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 36 X 32' SPILL SAND BELT CONVEYOR - UNIT 94" | $ 73,107.00 | $ 64,838.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' SQUARE PREP SAND SURGE HOPPER, 20 TON CAPACITY - UNIT 84 | $ 71,209.00 | $ 63,155.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' DIAMETER RETURN SAND TANK, 150 TON CAPACITY - UNIT 55 | $ 70,470.00 | $ 62,500.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' DIAMETER RETURN SAND TANK, 150 TON CAPACITY - UNIT 60 | $ 70,470.00 | $ 62,500.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' DIAMETER RETURN SAND TANK, 150 TON CAPACITY - UNIT 48 | $ 70,470.00 | $ 62,500.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFRACTORY LINING - UNIT 116 | $ 69,835.00 | $ 61,936.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NEW CROSSBELT MAG SEPARATOR WITH CHUTE - UNIT 27 | $ 69,610.00 | $ 61,737.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFURBISH SPENCER BLOWER | $ 69,572.85 | $ 65,017.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COPE/DRAG CUTTER BLADE - UNIT 011-01 | $ 69,418.00 | $ 61,567.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER CAR 1 - UNIT 26-01 | $ 68,834.00 | $ 61,049.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPILL SAND GATES AND HOPPERS - UNIT 93 | $ 68,743.00 | $ 60,968.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA BAGHOUSE REBAG | $ 67,161.00 | $ 43,174.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 42 RETURN SAND MAG BELT CONVEYOR WITH HOODS - UNIT 26" | $ 66,997.00 | $ 59,419.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAIN POWER FEED SERVING EQUIPMENT | $ 66,799.00 | $ 59,244.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAIN HYDRAULIC PUMP | $ 66,743.75 | $ 65,154.62 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 42 INCLINED BELT CONVEYOR - UNIT 33" | $ 66,732.00 | $ 59,184.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND BIN HEATING AND INSULATION | $ 66,237.00 | $ 61,111.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION SYSTEM DUCTWORK - UNIT 300 | $ 65,485.00 | $ 58,078.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAKE-UP AIR UNITS - UNIT 960 | $ 65,477.00 | $ 58,071.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' DIAMETER BOND STORAGE SILO, 50 TON CAPACITY - UNIT 226 | $ 65,359.00 | $ 57,967.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PANELS AND FEEDERS SERVING PRODUCTION EQUIPMENT | $ 65,116.00 | $ 57,751.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SLAG PIT WALL REPAIR | $ 65,000.00 | $ 50,684.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION SYSTEM DUCTWORK - UNIT 305 | $ 64,962.00 | $ 57,615.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD FINISHING PANEL AND BUS DUCT | $ 64,925.38 | $ 56,809.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' DIAMETER WASTE SAND SILO, 50 TON CAPACITY - UNIT 63 | $ 64,529.00 | $ 57,231.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRENCH COVER FLOOR STEEL, GRATES, HANDRAILS, AND STAIRS | $ 63,634.00 | $ 56,437.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PROCESS ELECTRICAL DISTRIBUTION WATER COOLED UNITS - UNIT 112 | $ 63,423.00 | $ 56,250.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' DIAMETER NEW SAND STORAGE SILO, 100 TON CAPACITY - UNIT 224 | $ 63,173.00 | $ 56,028.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND PARCEL PUSHER - UNIT 19-01 | $ 62,829.00 | $ 55,723.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER CAR 4 - UNIT 26-04 | $ 62,627.00 | $ 55,544.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SMART PUMP | $ 60,985.05 | $ 54,450.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SUPPORT FRAME AND ACCESS PLATFORMS | $ 60,956.00 | $ 54,062.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 46/72 DOUBLE ROW RETURN SAND ELEVATOR - UNIT 36 | $ 60,950.00 | $ 54,056.85 |

In re Neenah Foundry Company,                                                           Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|------------|----------------|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRIMARY SHAKE-OUT - UNIT 12 | $ 60,494.00 | $ 53,652.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' DIAMETER CUSTOMIX STORAGE SILO, 75 TON CAPACITY - UNIT 71 | $ 60,030.00 | $ 53,240.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 25S SPEED FLOW MIXER WITH MOISTURE DETECTION AND WATER ADDITION - UNIT 41 | $ 59,376.00 | $ 52,660.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' DIAMETER WASTE SAND SILO, 50 TON CAPACITY | $ 58,441.00 | $ 51,831.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEIGH HOPPER | $ 58,238.00 | $ 44,025.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POURING LINE TILT STATION 1 - UNIT 27-01 | $ 57,529.00 | $ 51,022.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POURING LINE TILT STATION 2 - UNIT 27-02 | $ 57,529.00 | $ 51,022.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SILO SUPPORT STRUCTURE WITH PLATFORM AND STAIRS | $ 57,033.00 | $ 50,582.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSION SPARK ARRESTOR | $ 56,980.00 | $ 38,325.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WATER PUMP ROOM CONTROLS | $ 56,900.00 | $ 50,464.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 42 RETURN SAND CONDITIONER FEED BELT - UNIT 40" | $ 56,658.00 | $ 50,250.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC VALVING AND PIPING - UNIT 48-01 | $ 55,917.00 | $ 49,593.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 46/72 DOUBLE ROW RETURN SAND ELEVATOR - UNIT 43 | $ 55,576.00 | $ 49,290.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BRANCH WIRING SERVING PRODUCTION AREA | $ 55,362.00 | $ 49,100.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STAINLESS STEEL OXYGEN LINES | $ 55,000.00 | $ 49,761.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SECONDARY SHAKE-OUT - UNIT 16 | $ 54,988.00 | $ 48,769.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHARGE CRANE | $ 54,327.80 | $ 29,750.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DP2-B & DP2-C SWITCHBOARDS | $ 54,089.75 | $ 34,772.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO COOLING DRUM | $ 54,000.00 | $ 32,785.73 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POURING PLATFORM AND STAIRS | $ 53,871.00 | $ 47,778.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - KW JUNKER FURNACE AND CAP | $ 53,794.00 | $ 50,271.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN RACKS | $ 53,732.70 | $ 48,935.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ONE 10 TON MOTORIZED HOIST AND TROLLEY WITH 72' MONORAIL - UNIT 127 | $ 52,272.00 | $ 46,360.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - THREE (3) WHEEL PEKAY AERATOR FOR 54 BELT - UNIT 32" | $ 51,801.00 | $ 45,942.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 36 X 174' 10" SPILL SAND BELT CONVEYOR - UNIT 96A" | $ 51,152.00 | $ 45,366.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHAKEOUT VIBRATORY FEEDER WITH SUPPORTS AND HOOD - UNIT 22 | $ 50,976.00 | $ 45,210.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUCA INDUCTOR | $ 50,419.58 | $ 44,717.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING HOOK-OUT MONORAIL WITH (2) 1 TON AIR HOISTS - UNIT 20 | $ 50,173.00 | $ 44,498.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING PULL-OFF AND SORTING CONVEYOR - UNIT 14 | $ 49,891.00 | $ 44,248.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRAVELING BELT CONVEYOR | $ 49,601.00 | $ 43,991.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE CUPOLA AND MOAT | $ 49,410.00 | $ 42,351.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER WATER CONTROLS - UNIT 116-2 | $ 49,261.00 | $ 43,689.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER BODY - UNIT 116 | $ 49,002.00 | $ 43,460.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD IMPULSE | $ 48,619.80 | $ 27,493.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BROADERSON IC80 CARRYDECK CRANE | $ 48,549.00 | $ 5,394.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - UPPER 7 FT OF STACK NEXT TO CAP | $ 47,955.72 | $ 32,826.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT DISTRIBUTION SERVING EQUIPMENT | $ 47,914.00 | $ 42,495.15 |

In re Neenah Foundry Company,                                                            Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 48 X 69'-6" MULLOR DISCHARGE BLET (ADD'L PLATFORM AND STEEL) - UNIT 81" | $ 47,221.00 | $ 41,880.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT 2164 | $ 46,484.93 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FABRICATE CUPOLA SHELL | $ 44,910.00 | $ 35,553.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE PLATFORMS | $ 44,808.00 | $ 39,740.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION SYSTEM MAKE-UP AIR UNIT 1 | $ 44,616.00 | $ 39,570.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION SYSTEM MAKE-UP AIR UNIT 2 | $ 44,616.00 | $ 39,570.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION SYSTEM MAKE-UP AIR UNIT 3 | $ 44,616.00 | $ 39,570.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION SYSTEM MAKE-UP AIR UNIT 4 | $ 44,616.00 | $ 39,570.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SULLAIR AIR END CHANGE OUT | $ 44,443.22 | $ 38,094.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPARE FLASK TRANSFER AV1 - UNIT 17-01 | $ 44,139.00 | $ 39,147.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPARE FLASK TRANSFER AV2- UNIT 17-02 | $ 44,139.00 | $ 39,147.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET CAR CLEANER - UNIT 34-01 | $ 44,109.00 | $ 39,120.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RADIAL DRILLING MACHINE | $ 43,750.00 | $ 32,291.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROLLER ASSEMBLIES | $ 43,320.48 | $ 37,647.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER FURNACE FLANGE - UNIT 116 | $ 43,245.00 | $ 38,354.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOLSTER REPAIR | $ 43,181.34 | $ 26,217.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND BIN STRUCTURAL SUPPORTS | $ 42,546.17 | $ 40,773.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEIGH HOPPER | $ 41,996.00 | $ 40,996.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING CHAIN DRIVES & WHEELS | $ 41,912.11 | $ 31,184.62 |

In re Neenah Foundry Company,                                                      Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA DROP-OUT BOX AND EXHAUST PIPE FOR EMISSION SYSTEM | $ 41,075.82 | $ 40,831.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLAST HEADS FOR BCP BLAST | $ 40,783.00 | $ 31,801.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPILL SAND GRATES AND HOPPERS - UNIT 96 | $ 40,741.00 | $ 36,133.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FIVE COMPARTMENT ALLOY ADDITION HOPPER | $ 40,711.00 | $ 36,106.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR COMPRESSOR LINES | $ 40,656.00 | $ 36,058.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN EXCHANGE DEVISE - UNIT 03-01 | $ 40,516.00 | $ 35,933.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA BAGHOUSE REBAG | $ 39,975.00 | $ 25,460.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CAGES FOR BACT CUPOLA BAGHOUSE | $ 39,909.35 | $ 34,445.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER FEED FOR JUNKER | $ 39,884.00 | $ 35,373.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORK LIFT UNIT #2156 | $ 39,710.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC COOLER | $ 39,609.76 | $ 22,398.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CAST COPPER TUYERES | $ 39,342.30 | $ 30,443.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PENTHOUSE SERVICE MONORAIL AND 5 TON CRANE - UNIT 122 | $ 38,746.00 | $ 34,364.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2 TON CORE SETTING BRIDGE CRANE, (2) 1 TON PUSH CRANES - UNIT 125 | $ 38,555.00 | $ 34,194.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO COOLING DRUM | $ 38,548.87 | $ 24,322.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - UPGRADE BLAST HEADS | $ 38,533.00 | $ 29,129.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOLSTER CALIBRATION | $ 38,085.81 | $ 28,564.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPRUE HANDLING PAN FEEDER - UNIT 17 | $ 38,060.00 | $ 33,755.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRICAL BUSS DUCT | $ 37,852.65 | $ 20,728.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT 2170 LINDE H25D | $ 37,777.95 | $ 31,931.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PMC RAIL FOR DISA | $ 37,722.40 | $ 28,740.87 |

116

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC MULTI-PISTON SQUEEZE UNIT - UNIT 01-61 | $ 37,719.00 | $ 33,453.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PMC RAILS FOR 2070 | $ 37,620.00 | $ 25,080.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 48 X 44'-8" INCLINED PREP SAND BELT CONVEYOR - UNIT 82" | $ 37,400.00 | $ 33,170.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET CAR ROLLER ASSEMBLIES | $ 37,183.20 | $ 36,076.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA RELINE | $ 36,779.63 | $ 31,744.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT 2160 | $ 36,655.50 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REMOVAL OF PAINT UST | $ 36,622.00 | $ 27,902.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 42 INCLINED RETURN SAND BELT CONVEYOR - UNIT 23" | $ 36,528.00 | $ 32,396.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE DROP OUT BOX | $ 36,299.21 | $ 30,681.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 18 INCLINED BELT CONVEYOR - UNIT 214" | $ 35,824.00 | $ 31,772.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 24 X 19'-3" SPILL SAND BELT CONVEYOR - UNIT 95A" | $ 35,793.00 | $ 31,744.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT #2161 | $ 35,784.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FEEDER LINERS FOR WHEELBRATOR BLAST | $ 35,729.60 | $ 28,711.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WHEEL ASSEMBLIES | $ 35,685.05 | $ 29,949.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT 2162 | $ 35,503.80 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CALIBRATE BMD BOLSTER SET | $ 35,381.55 | $ 31,380.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT 2171 LINDE MODEL H25D | $ 35,254.00 | $ 19,585.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INSTRUMENTATION FOR JUNKER | $ 35,200.00 | $ 31,219.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHARGE YARD CRANE | $ 35,151.92 | $ 19,249.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 11' DIAMETER CORE SAND STORAGE TANK, 75 TON CAPACITY - UNIT 212 | $ 35,078.00 | $ 31,110.85 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 11' DIAMETER CORE SAND STORAGE TANK, 75 TON CAPACITY - UNIT 217 | $ 35,078.00 | $ 31,110.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORK LIFT UNIT #2155 | $ 34,910.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 7' STACK NEXT TO CAP | $ 34,883.37 | $ 23,878.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEST TORRIT DUST COLLECTOR | $ 34,835.00 | $ 21,357.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 6' DIAMETER X 16' ROTARY SCREEN WITH OVERS CHUTE - UNIT 37 | $ 34,728.00 | $ 30,800.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VACUUM SYSTEM | $ 34,575.00 | $ 30,664.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - USER SOFTWARE FOR RELAY AND CONTACTOR SYSTEM | $ 34,276.00 | $ 30,399.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - (2) ONE TON JOB CRANES WITH 1 TON AIR HOISTS FOR HOLDING FURNACES | $ 34,070.00 | $ 30,216.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE SETTING PLATFORMS AND FLASK WORK PLATFORM | $ 33,878.00 | $ 30,046.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT #2163 | $ 33,877.00 | $ 25,206.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STAIR ACCESS FROM FLOOR TO BIN TOPS | $ 33,826.00 | $ 30,000.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUSTRIAL CLEANING BOOTHS | $ 33,821.70 | $ 31,204.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER FEEDERS FOR DISA | $ 33,770.83 | $ 24,122.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL PRESSES & END MILL | $ 33,750.00 | $ 19,486.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLAST WHEEL UPGRADE | $ 33,740.00 | $ 33,338.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT #2168 | $ 33,593.00 | $ 2,799.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PNEUMATIC TRANSPORTER AND PIPE LINE - UNIT 222 | $ 33,006.00 | $ 29,273.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 54 INCLINED BELT CONVEYOR - UNIT 30" | $ 32,947.00 | $ 29,220.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IRON TRANSFER HOIST | $ 32,880.22 | $ 21,724.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BRICK LINING FOR INDUCTOTHERM | $ 32,541.51 | $ 24,987.23 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION SYSTEM DUCTWORK - UNIT 675 | $ 32,482.00 | $ 28,808.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION FAN HOUSING | $ 32,188.33 | $ 31,230.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PROCESS CONTROL SYSTEM - USER SOFTWARE | $ 32,079.00 | $ 28,451.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MANIPULATOR | $ 32,040.00 | $ 23,457.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM HOIST AND BOOM - UNIT 305 | $ 31,958.00 | $ 28,343.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA SAND PLANT #222 BELT | $ 31,931.84 | $ 25,279.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PNEUMATIC TRANSPORTER WIT PIPE LINE - UNIT 225 | $ 31,643.00 | $ 28,064.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUSTRIAL CLEANING BOOTHS | $ 31,507.00 | $ 28,881.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD SCHEDULING SYSTEM | $ 31,002.52 | $ 16,977.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 36 X 79'-7" SPILL SAND BELT CONVEYOR - UNIT 94A" | $ 30,670.00 | $ 27,201.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 10' DIAMETER BIN ACTIVATOR WITH MAINTENANCE GATE - UNIT 56 | $ 30,596.00 | $ 27,135.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 10' DIAMETER BIN ACTIVATOR WITH MAINTENANCE GATE - UNIT 61 | $ 30,596.00 | $ 27,135.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LINDE FORKLIFT UNIT #2169 | $ 30,466.80 | $ 6,770.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NORTH CUPOLA SHELL REPLACEMENT | $ 30,295.42 | $ 23,983.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SONOPEROXONE ACOUSTIC REACTORS | $ 30,000.00 | $ 21,785.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TUBING BENDER FOR SHOP - UNIT 858 | $ 29,765.00 | $ 26,398.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOND PNEUMATIC TRANSPORTER WITH PIPE LINE - UNIT 227 | $ 29,691.00 | $ 26,333.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFURBISH UNIT 7 AND 9 BORING MILLS | $ 29,617.84 | $ 27,325.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 30 X 54" NEW SAND ELEVATOR - UNIT 210" | $ 29,475.00 | $ 26,141.52 |

In re Neenah Foundry Company,                                                        Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - M300XLD MIXING HEAD | $ 29,470.00 | $ 26,137.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STRUCTURAL COLUMNS | $ 29,434.94 | $ 26,982.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROLLERS & LINKS | $ 29,080.30 | $ 24,579.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOLSTER REPAIR | $ 29,056.30 | $ 19,543.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - K-TRON SWB300 WEIGH BELT FEEDING SYSTEM, BELT SLIP DEVICE - UNIT 69 | $ 29,056.00 | $ 25,769.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GEARS FOR SHARMANN MILL | $ 29,000.00 | $ 24,339.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 36 X 84'-5" INCLINED SPILL SAND BELT CONVEYOR - UNIT 98" | $ 28,796.00 | $ 25,539.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - K-TRON SWB300 WEIGH BELT FEEDING SYSTEM - UNIT 78 | $ 28,694.00 | $ 25,448.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 24 SQUARE FLAT BLADE OFFSET DIVERTER | $ 28,692.00 | $ 25,447.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WORK CONVEYOR CHAIN 408 | $ 28,666.78 | $ 16,039.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - KOINS INOCULATOR | $ 28,480.00 | $ 20,851.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROLLER, SPROCKET, LT & RT LINK | $ 28,421.60 | $ 24,023.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 7' X 16' LONG SCALPING DECK SCREENER WITH SUPPORTS - UNIT 28 | $ 28,214.00 | $ 25,023.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACEMENT DISCHARGE END AISCO COOLING DRUM | $ 28,191.32 | $ 23,324.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - (13) PENTHOUSE SERVICE MONORAILS WITH PUSH TROLLEYS - UNIT 123 | $ 27,867.00 | $ 24,715.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 214 MIXER TUB | $ 27,620.00 | $ 20,714.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REMOVAL OF PAINT UST | $ 27,617.50 | $ 20,877.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REACH TRUCK UNIT #2766 | $ 27,605.55 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOTORS USED ON SOUTH DUST COLLECTOR - UNIT 300 | $ 27,527.00 | $ 24,413.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE 60 TON | $ 27,389.03 | $ 14,998.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEZZANINE SWITCHGEAR ABOVE CORE STORAGE | $ 27,306.75 | $ 19,342.29 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' X 16' RETURN SAND SURGE BIN, 40 TON - UNIT 29 | $ 27,243.00 | $ 24,161.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BACT BAGHOUSE REPLACEMENT | $ 27,240.00 | $ 22,537.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOTORS USED ON NORTH DUST COLLECTOR - UNIT 305 | $ 27,202.00 | $ 24,125.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER BODY - UNIT 116 | $ 26,540.00 | $ 23,538.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BAKER FORKLIFT | $ 26,300.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IVI BLAST BAGHOUSE | $ 26,259.71 | $ 14,380.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD IMPULSE | $ 26,204.04 | $ 14,817.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHARGE TORIT CARTRIDGE COLLECTORS | $ 26,172.00 | $ 22,121.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WORK PLATFORM AROUND JUNKER | $ 26,070.00 | $ 23,121.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FLASK CLEANER - UNIT 09-01 | $ 25,813.00 | $ 22,893.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC MOLDING MACHINE - SQUEEZE AND LOWERING - UNIT 01-01 | $ 25,698.00 | $ 22,791.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC MOLDING MACHINE - FILLING BOX - UNIT 01-51 | $ 25,698.00 | $ 22,791.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 16' DIAMETER RETURN SAND TANK, 130 TON CAPACITY - UNIT 38 | $ 25,678.00 | $ 22,773.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER TILT CYLINDERS - UNIT 116 | $ 25,410.00 | $ 22,536.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSIONS DUCT INSULATION | $ 25,384.63 | $ 22,211.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RAILS & DECK FOR DISA FEEDER | $ 25,350.00 | $ 15,541.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOR CHANGE & NEW FLOOR I NSTALLATION | $ 25,198.04 | $ 17,848.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LP HYDRAULIC PUMPS | $ 25,141.00 | $ 14,066.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM LINING | $ 24,980.97 | $ 16,356.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 10' DIAMETER BIN ACTIVATOR WITH MAINTENANCE GATE - UNIT 39 | $ 24,808.00 | $ 22,002.34 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 10' DIAMETER BIN ACTIVATOR WITH MAINTENANCE GATE - UNIT 49 | $ 24,808.00 | $ 22,002.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOTOR CONSOLE CENTERS FOR HYDRAULIC STATION | $ 24,684.00 | $ 21,892.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION DUCTWORK INSULATION - UNIT 300 | $ 24,233.00 | $ 21,492.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION DUCTWORK INSULATION - UNIT 305 | $ 24,232.00 | $ 21,491.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD & FINISHING ELECTRIC FEED | $ 24,150.12 | $ 13,225.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD FILLING FRAME | $ 24,036.67 | $ 15,309.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SOUTH HARTLEY COMPATIBILITY CONTROLLER - UNIT 52 | $ 24,017.00 | $ 21,300.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CENTER HARTLEY COMPATIBILITY CONTROLLER - UNIT 59 | $ 24,017.00 | $ 21,300.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NORTH HARTLEY COMPATIBILITY CONTROLLER - UNIT 62A | $ 24,017.00 | $ 21,300.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STRUCTURAL SIDE FRAMES | $ 23,998.83 | $ 21,998.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TWO TON HOIST AND MONORAIL | $ 23,824.00 | $ 21,129.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY DRUM S/N 6403 5 UNIT 109 | $ 23,737.16 | $ 12,998.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DP-2B & DP-2C SWITCHBOARDS | $ 23,625.00 | $ 14,765.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HARTZELL MAKE UP AIR UNITS | $ 23,611.35 | $ 18,832.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RIDING RAILS FOR 402 FEEDER | $ 23,575.00 | $ 16,698.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PARTING LINE CLEANER - UNIT 10-02 | $ 23,495.00 | $ 20,837.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RE-SHOTCRETE DROPOUT BOX | $ 23,464.10 | $ 16,760.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO DRUM | $ 23,400.00 | $ 14,903.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - B & P 100 SPEED MULLOR | $ 23,331.24 | $ 18,748.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFRIGERATED AIR DRYER | $ 23,289.00 | $ 19,407.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUSTRIAL CLEANING BOOTHS | $ 23,166.00 | $ 20,959.71 |

In re Neenah Foundry Company,                                                          Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|------------|----------------|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONCRETE IN CHARGE YARD | $ 23,120.00 | $ 15,275.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 42 INCLINED RETURN SAND BELT CONVEYOR - UNIT 25" | $ 22,953.00 | $ 20,357.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT 2165 | $ 22,893.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND BIN HEATING AND INSULATION | $ 22,801.30 | $ 21,172.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STAINLESS STEEL WET COLLECTOR STACK | $ 22,694.19 | $ 19,587.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HEATER PLATE KIT | $ 22,692.00 | $ 20,125.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HARTLEY WEIGH BOND INJECTION TRANSPORTER - UNIT 75 | $ 22,672.00 | $ 20,107.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 108 FEEDER FRAME SUPPORT | $ 22,522.00 | $ 16,087.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 48 WIDE MAG DRUM INCLINED BELT CONVEYOR - UNIT 24" | $ 22,182.00 | $ 19,673.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VANE UNIT AND HOUSING | $ 22,154.37 | $ 19,385.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD BLAST DUST COLLECTOR | $ 22,104.71 | $ 12,104.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 600 CF MULLOR DISCHARGE HOPPER, 6' X 36' - UNIT 80 | $ 22,034.00 | $ 19,542.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC COOLER | $ 21,890.00 | $ 12,378.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PREPARED SAND BIN FOR DISA | $ 21,865.00 | $ 15,487.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 36 X 32' SPILL SAND BELT CONVEYOR - UNIT 94" | $ 21,767.00 | $ 19,305.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFURBISH DUST COLLECTION DUCTWORK | $ 21,634.00 | $ 19,831.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION FAN HOUSING | $ 21,557.82 | $ 21,172.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HARTLEY WEIGH BOND INJECTION TRANSPORTER - UNIT 73 | $ 21,523.00 | $ 19,088.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HARTLEY WEIGH BOND INJECTION TRANSPORTER - UNIT 77 | $ 21,523.00 | $ 19,088.85 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PROCESS AIR AND GAS LINES SERVING PATTERN SHOP | $ 21,438.00 | $ 19,013.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BORING MILL PARTS | $ 21,428.54 | $ 19,132.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHOTBLAST MACHINE UNIT 408 | $ 21,357.45 | $ 11,695.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 24 DIAMETER X 48" SINGLE ROTOR AERATOR - UNIT 83" | $ 21,261.00 | $ 18,856.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' SQUARE PREP SAND SURGE HOPPER, 20 TON CAPACITY - UNIT 84 | $ 21,203.00 | $ 18,805.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MULLER UNIT 217 | $ 21,193.90 | $ 11,606.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MULLER UNIT 218 | $ 21,193.90 | $ 11,606.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTOR UNIT 610 | $ 21,193.90 | $ 11,606.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTOR UNIT 455 | $ 21,193.90 | $ 11,606.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPARK ARRESTOR EXPANSION JOINT | $ 21,048.00 | $ 19,419.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WATER ADDITION UNIT - UNIT 31 | $ 21,044.00 | $ 18,664.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MULLER UNIT 216 | $ 21,006.47 | $ 11,503.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCHARMANN MILLING MACHINE | $ 21,000.00 | $ 17,625.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' DIAMETER RETURN SAND TANK, 150 TON CAPACITY - UNIT 55 | $ 20,983.00 | $ 18,609.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' DIAMETER RETURN SAND TANK, 150 TON CAPACITY - UNIT 60 | $ 20,983.00 | $ 18,609.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' DIAMETER RETURN SAND TANK, 150 TON CAPACITY - UNIT 48 | $ 20,982.00 | $ 18,609.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FLASKS, COPE & DRAG | $ 20,932.21 | $ 13,581.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SKIP CHARGER RAILS | $ 20,910.69 | $ 15,807.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CURB WALL CHARGE YARD RETURNS AREA | $ 20,872.00 | $ 16,150.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM REFRACTORY | $ 20,857.61 | $ 11,422.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOIST & CRANE REPAIR | $ 20,830.00 | $ 12,274.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 1/2 LINER AISCO DRUM" | $ 20,814.34 | $ 15,486.85 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD ROTARY SCREW | $ 20,752.25 | $ 11,981.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NEW CROSSBELT MAG SEPARATOR WITH CHUTE - UNIT 27 | $ 20,727.00 | $ 18,382.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION FAN | $ 20,640.82 | $ 15,480.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC MOLDING MACHINE - STRUCTURE - UNIT 01-11 | $ 20,559.00 | $ 18,233.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC MOLDING MACHINE - TURNTABLE - UNIT 01-21 | $ 20,559.00 | $ 18,233.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SKID STEER UNIT 2159 | $ 20,525.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING FAN FOR SHAKEOUT DECK | $ 20,499.00 | $ 20,010.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING FAN FOR SHAKEOUT DECK | $ 20,499.00 | $ 20,132.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPILL SAND GATES AND HOPPERS - UNIT 93 | $ 20,468.00 | $ 18,153.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCALPING DRUM | $ 20,395.79 | $ 18,210.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 408 BLAST HEAD | $ 20,340.00 | $ 15,012.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 407 BLAST HEAD | $ 20,340.00 | $ 15,012.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CAPACITANCE MOISTURE MEASURING EQUIPMENT | $ 20,281.75 | $ 19,315.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FILLING UNIT FRAME REPLACEMENT | $ 20,173.52 | $ 17,531.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO DRUM | $ 20,100.00 | $ 14,835.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PROCESS AIR AND GAS LINES SERVING CORE ROOM | $ 20,075.00 | $ 17,804.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTOR UNIT 34 | $ 19,954.87 | $ 10,927.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTOR UNIT 35 | $ 19,954.87 | $ 10,927.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 42 INCLINED BELT CONVEYOR - UNIT 33" | $ 19,870.00 | $ 17,622.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 8' DIAMETER BIN ACTIVATOR - UNIT 64 | $ 19,844.00 | $ 17,599.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MANIPULATOR | $ 19,774.30 | $ 15,536.96 |

In re Neenah Foundry Company,                                                                  Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIFTING PARTS FOR PMC CONVEYOR | $ 19,660.00 | $ 17,319.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FABRICATE 101 MOLD TABLE GUIDE RODS | $ 19,500.00 | $ 15,901.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GUIDE RODS | $ 19,500.00 | $ 17,875.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JOHN DEERE SKID LOADER S/N T00317A145618 | $ 19,500.00 | $ 17,333.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM COVER AND FLANGE | $ 19,470.00 | $ 16,688.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' DIAMETER BOND STORAGE SILO, 50 TON CAPACITY - UNIT 226 | $ 19,461.00 | $ 17,260.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROTARY BLOWER AND ASSEMBLY | $ 19,346.00 | $ 16,812.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' DIAMETER WASTE SAND SILO, 50 TON CAPACITY - UNIT 63 | $ 19,213.00 | $ 17,040.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - END MILL | $ 19,200.00 | $ 14,628.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WATER PIPING FOR TUYERES | $ 19,132.00 | $ 10,704.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INCREASE LADLE PIT SIZE | $ 19,062.00 | $ 16,906.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 57 DIAMETER MAGNET" | $ 18,983.25 | $ 14,689.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CURVED & STRAIGHT TARCA TRACK | $ 18,979.00 | $ 13,443.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - KO & CAST NORTH CUPOLA WELL & WORKING SPOUT | $ 18,901.59 | $ 13,276.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' DIAMETER NEW SAND STORAGE SILO, 100 TON CAPACITY - UNIT 224 | $ 18,810.00 | $ 16,682.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOLSTER CALIBRATION | $ 18,698.28 | $ 18,364.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ERDCO FLOW METERS | $ 18,618.08 | $ 15,847.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 30 CLUTCH FOR HARTLEY MIXERS" | $ 18,596.54 | $ 11,401.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND BIN INSPECTION | $ 18,500.00 | $ 10,461.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MANUAL POUR PLATFORM | $ 18,489.00 | $ 16,397.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA SHAKEOUT FEEDER | $ 18,388.48 | $ 10,069.90 |

In re Neenah Foundry Company,                                                                        Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SKIP CHARGE BUCKET RAILS | $ 18,335.00 | $ 10,368.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HI-PULSE DUST COLLECTORS | $ 18,314.47 | $ 14,171.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WALKER 57 DIAMETER MAGNET" | $ 18,253.62 | $ 12,386.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT 2158 | $ 18,213.03 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOLSTER PLATE MODIFICATIONS | $ 18,121.00 | $ 16,934.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFURBISH DRIVE COMPONENTS | $ 18,032.94 | $ 17,925.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUCA INDUCTOR | $ 17,930.00 | $ 15,902.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' DIAMETER CUSTOMIX STORAGE SILO, 75 TON CAPACITY - UNIT 71 | $ 17,874.00 | $ 15,852.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STAINLESS STEEL WATER PIPING | $ 17,850.86 | $ 15,194.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OUTDOOR PIPES INSULATION | $ 17,830.00 | $ 13,797.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR S/N 6403 9 UNIT 402 | $ 17,802.87 | $ 9,749.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING SORT PLATFORM WITH STAIRS - UNIT 15 | $ 17,793.00 | $ 15,780.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GATOR AQUEOUS BASE PARTS WASHERS | $ 17,750.00 | $ 11,938.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 34GN BLAST UNIT 407 CONVEYOR CHAIN | $ 17,707.77 | $ 16,232.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 4 DIAMETER TRUCK FILL LINE - UNIT 70" | $ 17,704.00 | $ 15,701.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 15' X 18' 11'-9 HIGH ADDITIVES FILL PLATFORM - UNIT 216" | $ 17,697.00 | $ 15,695.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 5' DIAMETER CORE SAND TANK, 3.5 TON CAPACITY - UNIT 215 | $ 17,653.00 | $ 15,656.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TENNANT SWEEPER | $ 17,560.20 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SWEEPER | $ 17,560.20 | $ 11,393.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR IMPULSE UNIT | $ 17,545.15 | $ 9,608.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 404 DECK & FRAME | $ 17,543.84 | $ 10,756.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' DIAMETER WASTE SAND SILO, 50 TON CAPACITY | $ 17,401.00 | $ 15,433.03 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST TRANSFER SYSTEM | $ 17,339.73 | $ 14,243.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCREENS AND CONVEYOR | $ 17,330.80 | $ 15,267.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BRUNSWICK AERATOR | $ 17,233.02 | $ 9,437.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCRAPMASTER MAGNET | $ 17,220.06 | $ 10,967.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GUIDE RODS & CYLINDER FOR MOLDING TABLE | $ 17,200.00 | $ 11,876.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND CONVEYOR BELT #204 | $ 17,170.62 | $ 11,549.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STEEL PLATE FOR DECK | $ 17,160.00 | $ 13,176.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND FEED CONVEYOR - UNIT 85 | $ 17,128.00 | $ 15,190.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SUPPORTING STRUCTURE FOR PREP SAND SURGE HOPPER - UNIT 84 | $ 17,128.00 | $ 15,190.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONTROL/SCHEDULING SYSTEM | $ 17,095.28 | $ 9,361.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - UPPER SCREW CONVEYOR ASSEMBLY | $ 16,995.18 | $ 11,228.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SILO SUPPORT STRUCTURE WITH PLATFORMS AND STAIRS | $ 16,981.00 | $ 15,060.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 201 FEEDER PAN | $ 16,960.00 | $ 10,801.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLD HEAD TRANSPORT FRAME | $ 16,949.88 | $ 12,207.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 42 RETURN SAND CONDITIONER FEED BELT - UNIT 40" | $ 16,870.00 | $ 14,962.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MANIPULATOR | $ 16,864.00 | $ 12,949.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 402 FEEDER | $ 16,714.95 | $ 9,153.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CROWNED DECK FOR 401 FEEDER | $ 16,700.00 | $ 10,437.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MELTLAB 5 | $ 16,660.44 | $ 14,577.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INLET INNER TROUGH SECTION | $ 16,588.00 | $ 13,922.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SLAG STORAGE PIT | $ 16,544.32 | $ 9,059.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD CYCLONE | $ 16,500.00 | $ 10,901.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GREEN SAND RECYCLING | $ 16,500.00 | $ 13,553.58 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IMPULSE SHUTTLE RAILS AND TRAVEL ROLLERS | $ 16,490.00 | $ 16,391.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOPPER REPAIRS | $ 16,459.90 | $ 14,206.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT # 2768 | $ 16,322.25 | $ 453.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCALPING DRUM ASSEMBLY | $ 16,313.71 | $ 12,623.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFURBISH AISCO DRUM | $ 16,279.48 | $ 12,694.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFURBISH BORING MILLS | $ 16,269.00 | $ 16,269.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STRETCH WRAPPER | $ 16,256.00 | $ 11,708.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA SONOPEROXONE SYSTEM | $ 16,230.41 | $ 8,888.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GROUNDING FOR JUNKER | $ 16,132.00 | $ 14,307.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOR COOLING SYSTEM | $ 15,967.00 | $ 14,446.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CALIBRATE BMD BOLSTER SET | $ 15,959.71 | $ 14,344.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM COOLING TOWER | $ 15,928.00 | $ 10,049.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPRAY LINER IN HARTLEY COOLER | $ 15,924.00 | $ 10,710.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INSPECTION, REPAIRS TO SHEPARD NILES HOIST #306 | $ 15,823.37 | $ 13,374.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN SET-UP CELL | $ 15,808.49 | $ 14,208.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA DROP-OUT BOX AND EXHAUST PIPE FOR EMISSION SYSTEM | $ 15,779.00 | $ 15,685.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER IN PRE-HEAT ROOM | $ 15,770.00 | $ 12,766.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 11 INCLINED BOND TRANSFER BELT CONVEYOR - UNIT 79" | $ 15,747.00 | $ 13,966.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING CHAIN CONVEYOR CONTROL PANEL | $ 15,745.00 | $ 13,964.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 8' DIAMETER BIN ACTIVATOR | $ 15,668.00 | $ 13,896.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTORS STANDARD HAVEN | $ 15,650.87 | $ 8,570.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPENCER BLOWER MOTORS | $ 15,642.08 | $ 15,362.76 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WIRING FOR INCUCTOTHERM POURING STATION | $ 15,458.49 | $ 10,857.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - THREE (3) WHEEL PEKAY AERATOR FOR 54 BELT - UNIT 32" | $ 15,424.00 | $ 13,679.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCISSORS LIFT | $ 15,334.20 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA IN LINE FINISHING | $ 15,222.15 | $ 8,335.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE TROUGH - 201 FEEDER CONVEYOR | $ 15,068.33 | $ 12,736.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #109 GK VIBRATORY DRUM | $ 15,054.35 | $ 12,634.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM POWER DISTRIBUTION CONTROLS | $ 15,023.00 | $ 13,323.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCALPING DRUM | $ 15,012.53 | $ 13,404.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING MANIPULATOR | $ 15,000.00 | $ 10,625.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO COOLING DRUM WATER CIRCUIT | $ 14,936.40 | $ 11,024.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROTARY SCREEN 6'D/A X 12'L | $ 14,927.72 | $ 8,174.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC POWER SYSTEM - UNIT 116-1 | $ 14,885.00 | $ 13,201.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BUSHING AND PIN CLEANER - UNIT 10-01 | $ 14,851.00 | $ 13,171.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPAIR 57 SCRAP MASTER MAGNET" | $ 14,782.68 | $ 11,438.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD BOLSTER | $ 14,568.68 | $ 8,064.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLAST CABINET | $ 14,288.07 | $ 9,695.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPILL SAND GRATES AND HOPPERS - UNIT 95 | $ 14,259.00 | $ 12,646.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PARTING SPRAY SYSTEM | $ 14,214.64 | $ 11,760.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE FLANGE AND BEARING ON INDUCTOTHERM HOLDER | $ 14,151.58 | $ 12,045.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HANDRAILS | $ 14,121.05 | $ 12,439.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER CAR SPILL HOPPER - UNIT 97 | $ 13,946.00 | $ 12,368.78 |

In re Neenah Foundry Company,                                                      Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - METERING STATION ON INDUCTOTHERM | $ 13,939.48 | $ 12,031.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MANIPULATOR | $ 13,930.00 | $ 10,862.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HIGH PRESSURE ACCUMULATOR | $ 13,878.37 | $ 7,847.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WHEEL ASSEMBLIES | $ 13,800.00 | $ 12,321.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE MULLOR HEADS | $ 13,778.00 | $ 10,825.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #207 CONVEYOR BELT | $ 13,706.96 | $ 13,135.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PERFORATED & CONE SECTION AISCO DRUM | $ 13,696.54 | $ 7,500.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHOTBLAST SYSTEM | $ 13,694.52 | $ 7,499.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HUCK GUN ASSEMBLY | $ 13,660.51 | $ 9,269.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 34 GN BLAST #407 & #408 | $ 13,657.50 | $ 9,836.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - A/R COMPRESSOR S/N 003-102432 | $ 13,629.30 | $ 7,463.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SYSTEM SPARK ARRESTOR | $ 13,625.00 | $ 10,543.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PROPANE TANK INSTALLATION | $ 13,600.37 | $ 7,447.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NORTH CUPOLA SHELL REPLACEMENT | $ 13,435.63 | $ 10,476.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TEN TON HOIST REPAIRS | $ 13,417.34 | $ 10,941.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINISHING TURNTABLE | $ 13,114.36 | $ 9,757.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FONDAG UNDER BOTH CUPOLAS | $ 12,998.00 | $ 9,284.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LONG ROTATING WEIGH TROUGH WITH ROTARY ACTUATOR AND LOAD CELLS | $ 12,998.00 | $ 11,527.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION FAN | $ 12,934.00 | $ 12,626.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION FAN HOUSING | $ 12,934.00 | $ 12,857.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FILL HOPPER FOR 223 BELT | $ 12,785.00 | $ 8,903.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORAGE BIN UNIT 206 | $ 12,716.33 | $ 6,963.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 106 MOLD DUMP CONVEYOR | $ 12,713.72 | $ 6,962.30 |

In re Neenah Foundry Company,                                                          Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INSTALLATION OF HOIST & STAIRWAY IN JEEP SHOP | $ 12,687.73 | $ 10,119.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND BIN HEATING AND INSULATION | $ 12,654.02 | $ 11,524.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION FAN HOUSING | $ 12,600.00 | $ 12,525.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JLG SCISSOR LIFT | $ 12,566.40 | $ 9,050.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO COOLING DRUM DRIVE CHAIN | $ 12,525.81 | $ 12,302.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NEW SAND DIVERTER BOX WITH CHUTES - UNIT 211 | $ 12,509.00 | $ 11,094.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFRACTORY GUNNING MACHINE | $ 12,500.00 | $ 9,747.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRICAL SECONDARY GROUND GRID | $ 12,482.65 | $ 7,504.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHARGE YARD CONCRETE NEXT TO CHARGE PIT | $ 12,472.00 | $ 8,537.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA IN-LINE FINISHING | $ 12,458.42 | $ 6,822.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATION MONITOR, EMISSION BLOWER, SPENCER BLOWER | $ 12,415.73 | $ 9,976.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GEAR REDUCERS FOR UNITS 204 AND 207 | $ 12,398.83 | $ 11,513.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WATER SHUTOFF VALVES | $ 12,362.11 | $ 12,141.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FABRICATE FINGER DECK FOR 110 SHAKER | $ 12,300.00 | $ 10,250.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLDING HEAD CYLINDER HOUSING | $ 12,273.00 | $ 10,958.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPENCER BLOWER | $ 12,214.57 | $ 6,979.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPILL SAND GRATES AND HOPPERS - UNIT 96 | $ 12,131.00 | $ 10,759.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COLLECTOR HOPPER INSULATION | $ 12,096.00 | $ 11,232.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHARGE PIT STEEL DECK PLATE | $ 12,017.81 | $ 9,943.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BAGS FOR EAST AND WEST HI-PULSE DUST COLLECTORS | $ 12,017.61 | $ 7,677.92 |

In re Neenah Foundry Company,                                                                Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING WATER PUMPS | $ 11,995.50 | $ 11,781.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HARTLEY COOLER & MIXER CLUTCH | $ 11,978.00 | $ 9,339.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFURBISH HI-VAC | $ 11,951.90 | $ 9,675.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR S/N 6403 10 UNIT 403 | $ 11,868.58 | $ 6,499.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SEALS AND BEARINGS | $ 11,793.56 | $ 10,108.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BACH WET COLLECTOR | $ 11,760.00 | $ 9,100.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MISC PLANT EQUIPMENT | $ 11,738.16 | $ 6,428.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFORMERS AND DISTRIBUTION SERVING EQUIPMENT | $ 11,731.00 | $ 10,404.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING TOWER - UNIT 112 | $ 11,716.00 | $ 10,390.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRUM DRIVE CHAIN & SPROCKETS | $ 11,699.71 | $ 6,407.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN SET-UP CELL | $ 11,696.94 | $ 10,582.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONCRETE REPLACEMENT | $ 11,658.00 | $ 7,216.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SLAG CONTAINMENT | $ 11,612.17 | $ 6,359.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EXPANSION JOINTS | $ 11,600.00 | $ 7,802.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PENTHOUSE SERVICE MONORAIL & 5 TON CRANE - UNIT 122 | $ 11,537.00 | $ 10,232.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRAVEL RAILS, ROLLERS, & BEARINGS | $ 11,500.00 | $ 8,967.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MICROWAVE STOCK LINE INDICATOR | $ 11,481.00 | $ 7,175.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 12' SQUARE PREP SAND SURGE HOPPER - UNIT 84 | $ 11,425.00 | $ 10,132.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPRUE HANDLING PAN FEEDER - UNIT 17 | $ 11,332.00 | $ 10,050.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO COOLING DRUM DRIVE CHAIN | $ 11,325.87 | $ 10,179.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER IN PRE-HEAT ROOM | $ 11,250.00 | $ 8,236.62 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN HEATER | $ 11,240.00 | $ 11,106.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NITROGEN AND OXYGEN LINES FOR UNIT 116 | $ 11,204.00 | $ 9,936.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 201 FEEDER PAN | $ 11,183.57 | $ 6,124.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SONOPEROXONE SYSTEM | $ 11,156.31 | $ 6,109.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO COOLING DRUM WATER CIRCUIT | $ 11,074.50 | $ 8,239.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLAST FEEDERS | $ 11,031.54 | $ 6,041.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRIVE CHAIN FOR AISCO DRUM | $ 11,022.17 | $ 7,610.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BCP SCALPING DRUM | $ 10,997.83 | $ 9,950.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MANIPULATOR | $ 10,890.49 | $ 8,556.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONE SECTION BOLT | $ 10,872.79 | $ 5,954.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INSPECTION, REPAIRS ON SHEPARD NILES HOIST | $ 10,750.12 | $ 8,958.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #201 FEEDER | $ 10,748.00 | $ 8,316.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PUNCH-UP GLANDS AND SHAFTS | $ 10,700.00 | $ 9,235.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD IMPULSE | $ 10,666.79 | $ 5,904.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 18 INCLINED BELT CONVEYOR - UNIT 214" | $ 10,666.00 | $ 9,459.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD FEEDER RELOCATION | $ 10,664.22 | $ 9,521.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 24 X 19'-3" SPILL SAND BELT CONVEYOR - UNIT 95A" | $ 10,657.00 | $ 9,451.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER FEED TO JUNKER COOLING WATER SYSTEM | $ 10,588.00 | $ 9,390.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RAILS & DECK REPAIRS FOR FEEDERS | $ 10,517.11 | $ 7,574.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEIGH HOPPER | $ 10,499.00 | $ 10,186.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - A/C FOR INDUCTOTHERM OFFICE | $ 10,460.10 | $ 6,350.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 11' DIAMETER CORE SAND STORAGE TANK, 75 TON CAPACITY - UNIT 212 | $ 10,445.00 | $ 9,263.72 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 11' DIAMETER CORE SAND STORAGE TANK, 75 TON CAPACITY - UNIT 217 | $ 10,445.00 | $ 9,263.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TROUGH & LIP ON 201 DISCHARGE CONVEYOR | $ 10,430.95 | $ 5,712.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PENTHOUSE SERVICE MONORAIL ACCESS WALKWAY | $ 10,415.00 | $ 9,237.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHAKEOUT VIBRATORY FEEDER WITH SUPPORTS AND HOOD - UNIT 22 | $ 10,373.00 | $ 9,199.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ORIFICE RING NORTH CUPOLA | $ 10,350.29 | $ 6,099.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FAN & HOUSING FOR WET COLLECTOR | $ 10,322.00 | $ 6,328.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM MAT'L RACKING | $ 10,321.50 | $ 8,478.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WF-2 HYDROMILL | $ 10,320.00 | $ 6,327.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VACUUM SYSTEM | $ 10,295.00 | $ 9,130.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM SWITCH & FEEDER | $ 10,282.93 | $ 5,631.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC MOLDING MACHINE - FILLING FRAME - UNIT 01-41 | $ 10,279.00 | $ 9,116.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IRON OXIDE MACOR FEEDER | $ 10,265.00 | $ 9,531.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PMC RAILS FOR 2070 | $ 10,164.00 | $ 6,776.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD FLASKS | $ 10,130.93 | $ 5,547.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SORTING CONVEYOR WEAR PLATES | $ 10,123.00 | $ 10,002.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE AIR DRYER | $ 10,110.08 | $ 8,545.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STAIR ACCESS FROM FLOOR TO BIN TOPS | $ 10,072.00 | $ 8,932.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BEARINGS SEALS & REFURBISH MOTORS FOR SPENCER BLOWER | $ 10,043.84 | $ 7,114.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 24 DIAMETER TRUCK LOADING SPOUT" | $ 9,986.00 | $ 8,856.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 24 DIAMETER TRUCK LOADING SPOUT - UNIT 66" | $ 9,985.00 | $ 8,855.74 |

In re Neenah Foundry Company,                                          Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIFT TABLES ALONG MOLD LINE | $ 9,977.00 | $ 8,848.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR HANDLING DISA CONTROL ROOM | $ 9,958.00 | $ 6,579.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRO FLASKS | $ 9,947.00 | $ 5,447.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONVEYOR & FLIPPER SECTION BMD SHAKEOUT | $ 9,914.81 | $ 5,429.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING CHAIN CONTROLS | $ 9,903.18 | $ 8,547.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO COOLING DRUM | $ 9,865.00 | $ 6,341.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PNEUMATIC TRANSPORTER AND PIPE LINE - UNIT 222 | $ 9,827.00 | $ 8,715.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 405 CONVEYOR | $ 9,801.97 | $ 5,367.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEIGH HOPPER FOR CUPOLA | $ 9,792.98 | $ 5,362.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA COOLING WATER | $ 9,740.88 | $ 7,247.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 10 DIAMETER DIVERTER CHUTES WITH (3) AO BF VALVES - UNIT 213" | $ 9,732.00 | $ 8,631.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 10 DIAMETER DIVERTER CHUTES WITH (3) AO BF VALVES - UNIT 218" | $ 9,732.00 | $ 8,631.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFURBISH WEIGH HOPPER | $ 9,685.00 | $ 7,436.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM BEARINGS | $ 9,653.39 | $ 8,044.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN STORAGE RACKS | $ 9,628.42 | $ 5,272.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SONOPEROXONE SYSTEM | $ 9,615.63 | $ 5,265.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MARLEY COOLING TOWER | $ 9,600.81 | $ 5,714.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORAGE BINS UNIT 210 (3) | $ 9,537.24 | $ 5,222.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TURNING RING | $ 9,500.00 | $ 9,386.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RADIAL ARM DRILL | $ 9,455.54 | $ 7,992.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - KW JUNKER FURNACE AND CAP | $ 9,429.13 | $ 8,699.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PNEUMATIC TRANSPORTER WITH PIPE LINE - UNIT 225 | $ 9,422.00 | $ 8,356.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER CARRIAGE - UNIT 116 | $ 9,408.00 | $ 8,344.00 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPILL SAND GRATES AND HOPPER - UNIT 99 | $ 9,366.00 | $ 8,306.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 4 DIAMETER TRUCK FILL LINE - UNIT 223" | $ 9,333.00 | $ 8,277.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INCUCTOR COVERS | $ 9,297.52 | $ 5,755.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD BOLSTERS | $ 9,287.33 | $ 5,085.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CRANE & HOIST INSPECTION | $ 9,286.20 | $ 5,251.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE MAGNET | $ 9,247.00 | $ 6,990.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INSPECTION OF SPENCER BLOWER | $ 9,158.97 | $ 5,833.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 4 DIAMETER TRUCK FILL LINE - UNIT 225" | $ 9,150.00 | $ 8,115.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 10' DIAMETER BIN ACTIVATOR WITH MAINTENANCE GATE - UNIT 56 | $ 9,110.00 | $ 8,079.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 10' DIAMETER BIN ACTIVATOR WITH MAINTENANCE GATE - UNIT 61 | $ 9,110.00 | $ 8,079.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DP2-B & DP2-C SWITCHBOARDS | $ 9,000.00 | $ 6,321.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LP HYDRAULIC PUMPS | $ 8,992.12 | $ 4,924.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR S/N C6403 1 UNIT 106 | $ 8,901.43 | $ 4,874.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMACTIC FRAME GRINDERS (2) | $ 8,868.83 | $ 4,856.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMACTIC L/D GRINDERS (2) | $ 8,868.83 | $ 4,856.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CRANE & HOIST INSPECTION | $ 8,844.00 | $ 5,632.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TEN TON HOIST INSPECTION | $ 8,840.00 | $ 6,840.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOND PNEUMATIC TRANSPORTER WITH PIPE LINE - UNIT 227 | $ 8,840.00 | $ 7,840.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT & IMPACT BED ASSEMBLY | $ 8,830.88 | $ 5,992.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BURDEN CARRIER | $ 8,815.22 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO COOLING DRUM | $ 8,730.92 | $ 6,963.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCALPING DRUM | $ 8,686.21 | $ 6,669.78 |

Case No. 10-10362

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SKIP CHARGE BUCKET CABLE DRUM | $ 8,660.00 | $ 4,948.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ISOLATION TRANSFORMER | $ 8,659.35 | $ 6,700.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE DOLLIE | $ 8,655.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - K-TRON SWB300 WEIGH BELT FEEDING SYSTEM, BELT SLIP DEVICE - UNIT 69 | $ 8,652.00 | $ 7,673.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE TROUGHS - 107 FEEDER CONVEYOR | $ 8,650.44 | $ 7,311.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE ASPHALT IN HYDRO BLAST & SHIPPING | $ 8,644.00 | $ 6,585.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FREIGHT FOR AISCO COOLING DRUM | $ 8,550.00 | $ 7,023.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONVEYOR 108 COUNTER BALANCE | $ 8,546.70 | $ 4,680.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - K-TRON SWB300 WEIGH BELT FEEDING SYSTEM - UNIT 78 | $ 8,543.00 | $ 7,576.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 24 SQUARE FLAT BLADE OFFSET DIVERTER | $ 8,543.00 | $ 7,576.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 34 GN #407 & #408 | $ 8,522.01 | $ 6,087.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERIES II BRIDGEPORT MILL | $ 8,461.10 | $ 7,101.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLAST WHEEL UPGRADE | $ 8,449.54 | $ 8,348.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE FEEDER ON WHEELABRATOR | $ 8,423.39 | $ 7,169.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER IN PRE-HEAT ROOM | $ 8,400.00 | $ 6,450.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HIGH RESISTRANCE GROUND DETECTION UNIT | $ 8,373.75 | $ 6,679.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR | $ 8,308.01 | $ 4,549.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONTROL/SCHDULING SYSTEM | $ 8,297.72 | $ 4,543.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - (13) PENTHOUSE SERVICE MONORAILS WITH PUSH TROLLEY - UNIT 123 | $ 8,297.00 | $ 7,358.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM RETAINING WALL | $ 8,282.00 | $ 6,408.69 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FIBERGLASS STAIRCASE | $ 8,273.00 | $ 7,435.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MANIPULATOR | $ 8,271.13 | $ 6,400.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEIGH HOPPER | $ 8,236.00 | $ 8,186.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO DUCT REMOVAL | $ 8,134.00 | $ 6,826.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM COOLING TOWER | $ 8,100.00 | $ 5,448.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELINE SOUTH CUPOLA | $ 8,098.75 | $ 6,459.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC PIPING & CONCRETE | $ 8,085.00 | $ 6,593.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONTROL SYSTEM | $ 8,061.94 | $ 4,414.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND HOPPER HOUSING | $ 8,029.67 | $ 4,397.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORK LIFT | $ 7,995.01 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TROUGH FOR 201 FEEDER | $ 7,990.48 | $ 4,375.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPENCER BLOWER | $ 7,963.00 | $ 6,351.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL PRESS | $ 7,950.00 | $ 5,347.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - I-BEAM FOR COOLING LINE | $ 7,931.00 | $ 5,665.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IRON TRANSFER HOIST | $ 7,930.52 | $ 5,806.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ADDITION TO COOLING LINE #2 | $ 7,923.59 | $ 5,801.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABLE CARRIERS | $ 7,894.00 | $ 6,155.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA COOLING TOWER PUMP | $ 7,890.00 | $ 4,367.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLAST WHEEL UPGRADE | $ 7,833.00 | $ 7,739.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WATER HEADER AND RINGS | $ 7,804.16 | $ 4,273.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 34GN 50 HP HEADS | $ 7,775.43 | $ 4,257.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL PRESSES & END MILLS | $ 7,771.93 | $ 4,487.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND SYSTEM GEAR REDUCERS | $ 7,684.05 | $ 4,207.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHAKEOUT BASEMENT EXHAUST DUCTWORK | $ 7,639.00 | $ 7,457.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EXHAUST FOR SHAKEOUT BASEMENT | $ 7,639.00 | $ 7,548.06 |

In re Neenah Foundry Company,                                                      Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CLANSMAN REPAIR | $ 7,585.90 | $ 6,321.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TUGGER LIFT TRUCK UNIT 2760 | $ 7,577.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RADIATION DETECTION SYSTEM | $ 7,574.27 | $ 4,147.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA FEEDERS LINERS & FASTENERS | $ 7,557.02 | $ 6,117.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IMPULSE SHUTTLE SHAFTS | $ 7,540.00 | $ 5,026.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STANDARD HAVEN DUST COLLECTION | $ 7,524.86 | $ 4,120.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MACHINE PARTS FOR BORING MACHINE | $ 7,518.18 | $ 6,354.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELINE INDUCTOTHERM | $ 7,509.48 | $ 5,051.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE | $ 7,475.22 | $ 6,140.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OIL COOLER BYPASS SYSTEM | $ 7,440.85 | $ 4,694.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INOCULATING UNIT FOR JUNKER - UNIT 116-3 | $ 7,436.00 | $ 6,595.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 10' DIAMETER BIN ACTIVATOR WITH MAINTENANCE GATE - UNIT 39 | $ 7,387.00 | $ 6,551.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 10' DIAMETER BIN ACTIVATOR WITH MAINTENANCE GATE - UNIT 49 | $ 7,387.00 | $ 6,551.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MARLEY MX 75 PVC KIT & SUPPORT TUBES | $ 7,344.98 | $ 6,164.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHOT CONVEYOR | $ 7,335.51 | $ 4,017.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM WORK | $ 7,330.00 | $ 6,239.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STOPPER ROD FOR AUTO POUR | $ 7,325.00 | $ 6,583.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD TRANSFER CARS | $ 7,315.84 | $ 4,528.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCALPING DRUM ASSEMBLY | $ 7,283.60 | $ 5,852.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 46 BULLARD BORING MILL" | $ 7,246.41 | $ 3,968.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 3 TON YALE KELC ELECTRIC CHAIN HOIST | $ 7,210.00 | $ 6,952.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORK LIFT UNIT #2752 | $ 7,187.66 | $ - |

In re Neenah Foundry Company,                                                Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - A/C COOLING FAN FOR HYDRAULIC ROOM | $ 7,175.00 | $ 6,363.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - B&P MULLORS CRIB LINERS | $ 7,168.00 | $ 5,461.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA ELECTRICAL UPGRADE | $ 7,165.11 | $ 3,923.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM POWER SUPPLY | $ 7,163.28 | $ 3,922.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRIVE FOR B MIXER | $ 7,130.09 | $ 3,904.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER INSPECTION COVERS - UNIT 116 | $ 7,128.00 | $ 6,321.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GEARS FOR BORING MILL | $ 7,124.25 | $ 4,495.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WET COLLECTOR FAN | $ 7,122.02 | $ 3,900.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BRUSH ASSEMBLY FOR POURING WEIGHTS | $ 7,091.00 | $ 6,289.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION SYSTEM MAKE-UP AIR UNIT 1 | $ 7,086.00 | $ 6,284.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION SYSTEM MAKE-UP AIR UNIT 2 | $ 7,086.00 | $ 6,284.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION SYSTEM MAKE-UP AIR UNIT 3 | $ 7,086.00 | $ 6,284.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION SYSTEM MAKE-UP AIR UNIT 4 | $ 7,086.00 | $ 6,284.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING CHAIN DRIVES AND WHEELS | $ 7,070.74 | $ 5,134.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EAGLE AUTOMACTIC FLOOR SCRUBBER | $ 7,032.90 | $ 1,367.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PUSHER CYLINDER COMPONENTS | $ 7,012.19 | $ 6,177.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MANIPULATOR | $ 6,999.68 | $ 5,458.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHUCKS FOR #538 BORING MILL | $ 6,992.00 | $ 4,869.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION FANWHEEL | $ 6,990.00 | $ 6,324.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER INDUSTOR CASING | $ 6,876.99 | $ 3,766.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROTARY SCREEN REPAIRS | $ 6,825.33 | $ 4,834.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD IMPULSE UNIT | $ 6,824.00 | $ 3,858.81 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LEAK DETECTION SYSTEM | $ 6,814.48 | $ 4,096.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WIRE SCREEN | $ 6,801.82 | $ 6,032.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PROCESS CHEMICAL TOTE LINES SERVING CORE ROOM - UNIT 300-5 | $ 6,766.00 | $ 6,000.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HARTLEY WEIGH BOND INJECTION TRANSPORTER - UNIT 75 | $ 6,751.00 | $ 5,987.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFRACTORY LINING - UNIT 116 | $ 6,747.00 | $ 5,983.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO COOLING DRUM | $ 6,685.45 | $ 3,661.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 4 G&L BORING MILL S/N 40010967",4/30/1997" | $ 6,649.66 | $ 3,641.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MACHINE BOLSTERS | $ 6,646.91 | $ 3,639.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 4' X 6' SAND ADDITION STATION WITH GRATE - UNIT 21 | $ 6,591.00 | $ 5,845.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PARTS FOR BORING MILLS | $ 6,532.75 | $ 4,782.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA FINISHING LINE | $ 6,530.24 | $ 3,576.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER SUPPLY FIXTURE FOR JUNKER | $ 6,525.00 | $ 5,787.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEAR PLATE ON CARS | $ 6,518.12 | $ 3,569.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD BOLSTER | $ 6,495.41 | $ 3,557.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLAST HEAD HOUSING FOR #3 HEAD | $ 6,470.64 | $ 5,353.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINISHING TABLE | $ 6,452.50 | $ 4,839.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING CHAIN DRIVE & WHEELS | $ 6,433.71 | $ 5,361.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HARTLEY WEIGH BOND INJECTION TRANSPORTER - UNIT 73 | $ 6,408.00 | $ 5,683.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HARTLEY WEIGH BOND INJECTION TRANSPORTER - UNIT 77 | $ 6,408.00 | $ 5,683.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATED GLUE APPLICATION | $ 6,380.74 | $ 3,494.20 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONVEYOR 108 COUNTER BALANCE | $ 6,332.16 | $ 3,467.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 24 DIAMETER X 48" SINGLE ROTOR AERATOR - UNIT 83" | $ 6,331.00 | $ 5,614.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 800 AMP PANEL | $ 6,330.00 | $ 5,576.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REACH TRUCK UNIT 2754 | $ 6,313.98 | $ 4,981.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT 2115 | $ 6,300.00 | $ 700.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REMOVAL OF PAINT UST | $ 6,271.25 | $ 4,703.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WATER ADDITION UNIT - UNIT 31 | $ 6,266.00 | $ 5,557.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT METAL TRANSFER HOIST S/N 139639 | $ 6,260.35 | $ 3,428.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER FACTOR CORRECTION CAPACITORS | $ 6,200.00 | $ 3,653.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BORING MILL REPAIRS | $ 6,197.98 | $ 4,242.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SWIVEL FOR PANEL ON JOB CRANE FOR UNIT 116 | $ 6,171.00 | $ 5,473.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRUM DRIVE CHAIN & SPROCKETS | $ 6,140.00 | $ 3,435.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUSTRIAL CLEANING BOOTHS | $ 6,130.40 | $ 5,510.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PMC RAIL REPLACEMENT | $ 6,125.00 | $ 4,593.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD TRANSFER CARS | $ 6,090.00 | $ 3,733.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RAILS FOR 205 DECEL | $ 6,055.00 | $ 4,072.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHARGE PIT STEEL DECK PLATE | $ 6,043.80 | $ 4,892.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELOCATE CORE ROOM EQUIPMENT - UNIT 300 | $ 6,039.00 | $ 5,356.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELOCATE CORE ROOM EQUIPMENT - UNIT 304 | $ 6,039.00 | $ 5,356.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELOCATE CORE ROOM EQUIPMENT - UNIT 303 | $ 6,039.00 | $ 5,356.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WIRE STRIPPER | $ 6,037.50 | $ 4,743.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - KEYPAD AND COMPONENTS | $ 6,034.39 | $ 5,172.34 |

In re Neenah Foundry Company,                                                                                   Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERVICE PLATFORM FOR COOLING WATER TANK | $ 5,998.00 | $ 5,319.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MSI SYSTEM | $ 5,943.61 | $ 3,254.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR S/N 6403 11 UNIT 404 | $ 5,934.29 | $ 3,249.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC COOLER | $ 5,924.32 | $ 3,350.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 8' DIAMETER BIN ACTIVATOR - UNIT 64 | $ 5,909.00 | $ 5,240.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BRUNSWICK AERATOR | $ 5,905.70 | $ 3,234.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IMPULSE SHUTTLE RAILS AND TRAVEL ROLLERS | $ 5,888.99 | $ 5,818.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VARIABLE SPEED GRINDERS | $ 5,888.75 | $ 3,224.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORELIFT & TURNTABLE | $ 5,872.00 | $ 3,355.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA FINISHING LINE | $ 5,856.26 | $ 3,206.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLD LINE - UNIT 06-01 | $ 5,856.00 | $ 5,193.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION FAN HOUSING | $ 5,855.00 | $ 5,820.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET CAR WEAR PLATES | $ 5,850.00 | $ 5,049.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUCA INDUCTOR | $ 5,830.00 | $ 5,170.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA IN-LINE FINISHING | $ 5,813.46 | $ 3,183.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TORRIT DUST COLLECTOR | $ 5,800.00 | $ 4,626.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LINER FOR 211 BIN | $ 5,762.05 | $ 3,155.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD IMPULSE | $ 5,749.00 | $ 3,216.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RADIATION DETECTION SYSTEM | $ 5,725.49 | $ 3,135.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LINER IN 210 BIN | $ 5,710.14 | $ 3,126.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET RACKS (TOTAL OF 1221) | $ 5,688.44 | $ 3,115.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INNOCULATOR | $ 5,669.29 | $ 3,104.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NITROGEN PIPING TO BMD JUNKER FURNACE | $ 5,664.42 | $ 4,787.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELINE INDUCTOTHERM | $ 5,640.00 | $ 3,793.56 |

144

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRICAL CABINETS FOR UNIT 116 | $ 5,609.00 | $ 4,974.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AC DRIVE FOR ROBINSON FAN | $ 5,584.47 | $ 3,058.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLD LINE FLASK ROLLERS | $ 5,550.59 | $ 3,039.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOR CHANGE & NEW FLOOR INSTALLATION | $ 5,529.33 | $ 3,916.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 POSITION MEASURING SYSTEM | $ 5,516.93 | $ 3,021.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUSTCOLLECTOR UNIT 66 | $ 5,510.41 | $ 3,017.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IMPULSE CYLINDER | $ 5,507.24 | $ 4,163.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD JUNKER ELECTRIC FEED | $ 5,480.25 | $ 3,001.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPAIR CHANNEL RAIL IN LOWER BACT ROOM | $ 5,480.00 | $ 4,207.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ADDITION OF COOLING LINE #2 | $ 5,476.00 | $ 3,976.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LOWER SCREW CONVEYOR AND DRUM - UNIT 407 | $ 5,475.78 | $ 5,215.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOR COVERS FOR JUNKERS | $ 5,472.50 | $ 3,387.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PANGBORN 501 CONTROLS UPGRADE | $ 5,439.60 | $ 4,953.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GEAR CASE | $ 5,425.28 | $ 2,970.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINGER DECKS FOR 110 SHAKER | $ 5,425.00 | $ 4,423.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 405 SHOT CONVEYOR | $ 5,424.27 | $ 2,970.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RACK LIFTER FOR CORE HANDLING | $ 5,397.87 | $ 4,176.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RAILS & CAPS FOR THE 2070 | $ 5,391.81 | $ 2,952.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER IN PRE-HEAT ROOM | $ 5,375.00 | $ 3,935.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER CAR #1 | $ 5,375.00 | $ 4,063.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DATA COMMUNICATION SYSTEM | $ 5,328.00 | $ 4,725.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING SORT PLATFORM WITH STAIRS - UNIT 15 | $ 5,298.00 | $ 4,698.82 |

145

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - QUENCH TOWER SHELL | $ 5,291.55 | $ 2,897.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SKIP CHARGER & CAP | $ 5,285.64 | $ 2,894.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOR CHANGE & NEW FLOOR FOR INDUCTOTHERM | $ 5,277.50 | $ 3,706.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 4 DIAMETER TRUCK FILL LINE - UNIT 70" | $ 5,272.00 | $ 4,675.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RAILS & DECK REPAIR FOR FEEDERS | $ 5,269.00 | $ 3,355.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 15' X 18' 11'-9 HIGH ADDITIVES FILL PLATFORM - UNIT 216" | $ 5,269.00 | $ 4,673.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 5' DIAMETER CORE SAND TANK, 3.5 TON CAPACITY - UNIT 215 | $ 5,256.00 | $ 4,661.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROLLER BEARINGS | $ 5,223.79 | $ 4,477.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2 TON ELECTRIC CHAIN HOIST | $ 5,195.00 | $ 4,916.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IMPULSE CYLINDER | $ 5,168.00 | $ 3,876.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLD HEAD TRANSPORT FRAME | $ 5,155.84 | $ 3,682.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OIL COOLER PLENUM PANELS | $ 5,146.00 | $ 4,992.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IMPULSE SHUTTLE | $ 5,134.89 | $ 3,973.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN SET-UP CELL | $ 5,129.00 | $ 4,640.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POURING FURNACE JIB CRANE FOR UNIT 116 | $ 5,090.00 | $ 4,514.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT METAL TRANSFER HOIST S/N 137627 | $ 5,087.49 | $ 2,786.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT METAL TRANSFER HOIST S/N 137626 | $ 5,086.53 | $ 2,785.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT METAL TRANSFER HOIST S/N 138856 | $ 5,086.53 | $ 2,785.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR S/N C6403 B UNIT 401 | $ 5,086.53 | $ 2,785.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CRANE & HOIST REPAIR | $ 5,077.25 | $ 2,931.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT | $ 5,064.80 | $ - |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHAFT FOR 214 MIXER | $ 5,051.79 | $ 3,037.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER FACTOR CAPACITORS | $ 5,035.38 | $ 3,087.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDING UNITS | $ 5,024.25 | $ 3,379.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT CONVEYOR PREPARED SAND UNIT 223 | $ 5,021.32 | $ 2,749.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPACTIBILITY TESTERS (3) | $ 4,988.72 | $ 2,731.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORELIFT & TURNTABLE | $ 4,940.17 | $ 2,852.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HMG-3000 DIAGNOSTIC UNIT | $ 4,936.93 | $ 4,760.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RECONDITION TURNING RING | $ 4,920.00 | $ 3,836.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD TURNING RING | $ 4,920.00 | $ 4,217.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA FEEDER | $ 4,916.55 | $ 2,692.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REMOVAL OF PAINT UST | $ 4,905.70 | $ 3,708.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER LADLES 1 1/2 TON (5) | $ 4,890.90 | $ 2,678.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER LADLES 5 TON (3) | $ 4,890.90 | $ 2,678.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HORIZONTAL BORING MILL S/N 1004 | $ 4,890.90 | $ 2,678.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GEARBOX FOR IRON TRANSFER HOIST | $ 4,882.20 | $ 2,673.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUSTRIAL CLEANING BOOTHS | $ 4,867.28 | $ 4,432.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONCRETE PIT FOR LIFT TABLE | $ 4,857.00 | $ 3,816.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #1 ROLLOVER | $ 4,814.00 | $ 2,951.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 108 SHAKER | $ 4,777.50 | $ 2,616.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 3 TON JIB CRANE AND HOIST | $ 4,777.07 | $ 3,848.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WOVEN WIRE SCREEN | $ 4,768.04 | $ 4,115.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOTION CONTROL MOLD HEAD | $ 4,765.59 | $ 2,723.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRIVE BOARD & ISOLATION TRANSFORMER | $ 4,750.00 | $ 2,827.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IRON TRANSFER HOIST | $ 4,716.14 | $ 2,582.63 |

In re Neenah Foundry Company,                                                     Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE RAIL RUNWAYS | $ 4,690.00 | $ 3,880.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 11 INCLINED BOND TRANSFER BELT CONVEYOR - UNIT 79" | $ 4,689.00 | $ 4,158.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUGERS, HANGER BEARINGS & SHAFTS | $ 4,682.79 | $ 3,818.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PMC RAIL | $ 4,680.00 | $ 3,314.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT #2150 | $ 4,672.63 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM COVER AND FLANGE | $ 4,670.00 | $ 4,002.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 8' DIAMETER BIN ACTIVATOR | $ 4,665.00 | $ 4,137.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 203 FEEDER | $ 4,635.07 | $ 2,538.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CLEANING HOIST BRIDGE BEAM EXTENSION | $ 4,559.54 | $ 3,473.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480V POWER IN PRE-HEAT ROOM | $ 4,543.64 | $ 3,353.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FLASKS, COPES, & DRAGS | $ 4,534.85 | $ 2,483.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONCRETE AROUND CHARGE PIT | $ 4,528.00 | $ 3,234.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER GAS LINES - UNIT 116 | $ 4,500.00 | $ 3,991.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA DROP OUT PIPES | $ 4,490.00 | $ 4,249.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC COOLER | $ 4,467.28 | $ 2,526.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA TUYERE INSERTS | $ 4,441.43 | $ 2,960.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BAGHOUSE REAGENT FEEDER | $ 4,440.37 | $ 2,431.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MIXER BOWL AND RING | $ 4,433.51 | $ 2,427.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 8 DIAMETER ROTARY AIRLOCK WITH MAINTENANCE GATE - UNIT 72" | $ 4,428.00 | $ 3,927.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 8 DIAMETER ROTARY AIRLOCK WITH MAINTENANCE GATE - UNIT 74" | $ 4,428.00 | $ 3,927.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 8 DIAMETER ROTARY AIRLOCK WITH MAINTENANCE GATE - UNIT 76" | $ 4,428.00 | $ 3,927.21 |

In re Neenah Foundry Company,                                           Case No. 10-10362

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTOR UNIT 515 | $ 4,401.80 | $ 2,410.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PROTECTION FOR DS62 & TRANSFORMERS | $ 4,363.51 | $ 2,597.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BRUNSWICK AERATOR SHAFTS | $ 4,362.00 | $ 3,375.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LOADING DOCK #6 | $ 4,350.00 | $ 3,288.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OXYGEN PIPING FOR DISA SONOPEROXONE SYSTEM | $ 4,327.84 | $ 2,370.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING MANIPULATOR | $ 4,316.65 | $ 3,031.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MELT OFFICE | $ 4,300.91 | $ 2,355.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RADIATION DETECTION SYSTEM | $ 4,300.47 | $ 2,355.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER UPGRADE | $ 4,298.56 | $ 3,249.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OIL COOLER BYPASS | $ 4,298.40 | $ 2,737.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND FEED PROTECTION HOOD - UNIT 85 | $ 4,292.00 | $ 3,806.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PANGBORN 501 CONTROLS UPGRADE | $ 4,246.41 | $ 3,867.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPILL SAND GRATES AND HOPPERS - UNIT 95 | $ 4,246.00 | $ 3,765.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SNAD BIN CHUTE UNIT 221 | $ 4,238.78 | $ 2,321.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORAGE BIN UNIT 226 | $ 4,238.78 | $ 2,321.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WALKIE TALKIES | $ 4,224.00 | $ 3,746.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIGHTING IN KW BASEMENT | $ 4,217.00 | $ 3,740.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PELLETIZED DUST LOADING STATION | $ 4,210.81 | $ 2,305.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TORRIT DUST COLLECTOR | $ 4,209.00 | $ 3,357.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD BLAST BUCKET ELEVATOR | $ 4,208.83 | $ 2,956.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EXHAUST SYSTEM FOR BURN OUT YUNKER | $ 4,201.59 | $ 2,300.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOTION CONTROL BMD MOLD HEAD | $ 4,179.30 | $ 2,288.68 |

In re Neenah Foundry Company,                                                      Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 14 AO KNIFE GATE" | $ 4,176.00 | $ 3,703.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER CAR SPILL HOPPER - UNIT 97 | $ 4,152.00 | $ 3,682.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONVEYOR CHAIN FOR 407 BLAST | $ 4,150.60 | $ 2,272.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHARGE CRANE RUNWAY SYSTEM | $ 4,147.48 | $ 2,271.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN SHOP BUSWAY | $ 4,129.11 | $ 2,261.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCREENS & BEARINGS ON ROTARY SCREEN | $ 4,120.00 | $ 2,893.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 10' DIAMETER NEW SAND DAY SILO, 52 TON CAPACITY - UNIT 68 | $ 4,106.00 | $ 3,641.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONCRETE IN LIMESPUR PIT | $ 4,083.00 | $ 2,940.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WET COLLECTOR AND AMISTCO UNIT | $ 4,075.00 | $ 3,614.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MICROWAVE STOCK LINE INDICATOR | $ 4,065.57 | $ 2,540.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD SAND PARCEL UNITS #1 & #2 | $ 4,061.00 | $ 3,384.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRICAL BUSS DUCT | $ 4,052.49 | $ 2,219.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RECEIVER PIT MODIFICATIONS | $ 4,046.00 | $ 4,046.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WATER SHUTOFF VALVES | $ 4,043.11 | $ 3,970.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BAG HOUSE DUST TOTES | $ 4,020.00 | $ 3,565.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM CYLINDER | $ 4,014.71 | $ 2,198.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LINER & BOWL FOR MIXER | $ 3,997.00 | $ 2,188.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IMPULSE SHUTTLE | $ 3,980.97 | $ 2,630.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RADIATION DETECTION SYSTEM | $ 3,954.45 | $ 2,165.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEIGH HOPPER | $ 3,951.31 | $ 2,163.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL TURRET LATHE UNIT CB 112 | $ 3,945.32 | $ 2,160.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER LADLES 3 TON (3) | $ 3,912.71 | $ 2,142.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL TURRET LATHE S/N 21585 | $ 3,912.71 | $ 2,142.67 |

In re Neenah Foundry Company,                                           Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHARGE CRANE | $ 3,912.60 | $ 2,142.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LEVEL CONTROL SYSTEM | $ 3,912.06 | $ 2,142.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUSTRIAL CLEANING BOOTHS | $ 3,907.50 | $ 3,558.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SICK SCANNER FOR VW#2 | $ 3,898.72 | $ 3,666.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 203 FEEDER | $ 3,887.14 | $ 2,128.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA SAND SYSTEM PLC | $ 3,859.68 | $ 2,366.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IRON TRANSFER HOIST | $ 3,849.59 | $ 2,680.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FLASKS, COPE & DRAG | $ 3,844.83 | $ 2,128.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COPE & DRAG BMD FLASKS | $ 3,830.59 | $ 2,097.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BAG HOUSE ELECTRICAL - UNIT 300 | $ 3,821.00 | $ 3,388.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BAG HOUSE ELECTRICAL - UNIT 305 | $ 3,821.00 | $ 3,388.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CITY WATER DUST WETTING SYSTEM | $ 3,812.00 | $ 3,607.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NON-FUSIBLE DOUBLE THROW SWITCH | $ 3,791.70 | $ 3,272.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHALCO CORE SYSTEM | $ 3,730.12 | $ 2,042.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 210 BIN HOPPER & PYRAMID | $ 3,725.76 | $ 2,040.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NEW SAND DIVERTER BOX WITH CHUTES - UNIT 211 | $ 3,725.00 | $ 3,303.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BRIDGE CRANE | $ 3,719.70 | $ 2,037.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SLING & CHAIN INSPECTION & REPAIR | $ 3,718.00 | $ 2,655.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFURBISH SPENCER BLOWER | $ 3,712.99 | $ 3,425.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER IN PRE-HEAT ROOM | $ 3,701.61 | $ 2,666.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BRUSWICK AERATOR & SAND LOUVERS | $ 3,696.14 | $ 2,860.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - A/C DRIVE FOR BAGHOUSE FAN | $ 3,691.62 | $ 2,021.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELIEF VALVES FOR PROPANE TANKS | $ 3,653.14 | $ 2,000.52 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PROCESS FLOOR DRAIN SERVING PUMP ROOM CHILLED WATER SYSTEM | $ 3,648.00 | $ 3,235.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GREEN SAND RECYCLING | $ 3,642.55 | $ 2,970.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN SWHOP ELECTRICAL BUSWAY | $ 3,634.46 | $ 1,990.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA PNEWMATIC GUN | $ 3,612.62 | $ 1,978.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND TANK | $ 3,552.93 | $ 1,945.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BULLARD LATHE S/N 24275 | $ 3,521.45 | $ 1,928.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NETWORK EXPANSION | $ 3,516.67 | $ 1,925.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONTROL/SCHEDULING SYSTEM | $ 3,515.34 | $ 1,925.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SWITCHGEAR ON MEZZANINE | $ 3,491.06 | $ 2,389.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR DRYER | $ 3,490.42 | $ 1,911.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRIC COMPONENTS | $ 3,479.30 | $ 3,002.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PROCESS FLOOR DRAINS SERVING SAND MOLD CONTROL ROOM | $ 3,450.00 | $ 3,059.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CRANE & HOIST REPAIR | $ 3,438.75 | $ 1,985.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BUCKET ELEVATOR UNIT 209 | $ 3,391.03 | $ 1,856.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC ACCUMULATOR | $ 3,386.08 | $ 1,854.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 10' ROLLER CONVEYOR SECTION | $ 3,365.82 | $ 1,843.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 229 FEEDER | $ 3,365.45 | $ 1,842.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND TRANSPORT | $ 3,361.09 | $ 1,840.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 34 GN BLAST | $ 3,347.69 | $ 1,833.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND HOPPER LINER | $ 3,341.46 | $ 1,829.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IMPULSE ROLLER SHAFT | $ 3,328.00 | $ 2,812.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABLE CARRIERS | $ 3,292.48 | $ 2,567.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN SHOP ELECTRICAL BUSS WAY | $ 3,278.84 | $ 1,795.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCALPING DRUM | $ 3,269.16 | $ 1,790.27 |

In re Neenah Foundry Company,                                                                      Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL TURRET LATHE | $ 3,260.59 | $ 1,785.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDING UNITS | $ 3,256.58 | $ 2,190.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #163 & #164 CYLINDERS | $ 3,251.44 | $ 1,780.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET CARS | $ 3,239.10 | $ 1,773.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL TURRET LATHE UNIT CB 109 | $ 3,227.99 | $ 1,767.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD FLASKS, COPE & DRAG | $ 3,220.00 | $ 1,782.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA FINISHING STAND GRIND | $ 3,211.08 | $ 1,758.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - UPGRADE WELDING MACHINES | $ 3,210.00 | $ 2,464.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOLSTERS | $ 3,206.85 | $ 1,756.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND BELT FEEDER | $ 3,191.79 | $ 1,747.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STANDARD HAVEN CONTROL SYSTEM | $ 3,188.42 | $ 1,746.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 210 BIN PYRAMID | $ 3,180.94 | $ 1,741.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FLASKS | $ 3,155.64 | $ 1,728.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONTROL SYSTEM | $ 3,147.68 | $ 1,723.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NETWORK EXPANSION | $ 3,134.35 | $ 1,716.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MANIPULATOR | $ 3,121.81 | $ 2,415.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 211 DECEL FRAME | $ 3,118.71 | $ 1,707.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PENTHOUSE SERVICE MONORAIL ACCESS WALKWAY | $ 3,101.00 | $ 2,750.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLANETARY GEAR | $ 3,095.78 | $ 1,695.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - THERMAL ANALYSIS UNIT | $ 3,094.34 | $ 1,694.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONTROL WIRING FOR INDUCTOTHERM POURING STATION | $ 3,087.12 | $ 2,168.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IRON WORKER | $ 3,024.94 | $ 1,656.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 1 1/2 TON BRIDGE CRANE | $ 3,017.96 | $ 2,964.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN SET-UP CELL | $ 3,000.00 | $ 2,714.28 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER IN PRE-HEAT ROOM | $ 2,990.00 | $ 2,260.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 24 DIAMETER TRUCK LOADING SPOUT" | $ 2,973.00 | $ 2,636.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 24 DIAMETER TRUCK LOADING SPOUT - UNIT 66" | $ 2,973.00 | $ 2,636.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR S/N 6403 13 UNIT 406 | $ 2,967.15 | $ 1,624.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PNEUMATIC TRANSPORT SYSTEM UNIT 226 | $ 2,967.15 | $ 1,624.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO DRUM SUPPORT ROLLERS | $ 2,966.78 | $ 1,624.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER HOIST PENDANT | $ 2,939.43 | $ 1,609.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CRANEWAY | $ 2,934.54 | $ 1,607.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VACUUM | $ 2,934.54 | $ 1,607.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INLET CHUTE | $ 2,916.00 | $ 2,516.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LEAK DETECTION SYSTEM | $ 2,913.79 | $ 1,803.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD IMPULSE UNIT | $ 2,912.58 | $ 1,595.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIGHTNING PROTECTION T2 & T3 | $ 2,910.45 | $ 1,767.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 10 DIAMETER DIVERTER CHUTES WITH (3) AO BF VALVES - UNIT 213" | $ 2,898.00 | $ 2,570.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 10 DIAMETER DIVERTER CHUTES WITH (3) AO BF VALVES - UNIT 218" | $ 2,898.00 | $ 2,570.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABLE CARRIERS FOR MOLD TRANSFER & SAND PARCEL #2 | $ 2,880.00 | $ 2,365.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TUBING BENDER FOR SHOP - UNIT 858 | $ 2,876.00 | $ 2,550.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHARGE CRANE | $ 2,873.84 | $ 1,573.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - METALLIC COUPLINGS | $ 2,866.58 | $ 2,440.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BAGHOUSE FAN FOR BMD | $ 2,864.00 | $ 1,926.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHARGE YARD MENUING SYSTEM | $ 2,851.65 | $ 1,969.00 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INTERFACE MODULE | $ 2,848.76 | $ 2,407.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC COLLER | $ 2,845.00 | $ 1,608.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BALLARD 42 CUTMASTER BORING MILL" | $ 2,824.90 | $ 1,546.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEARSHEETS 402 BLAST FEEDERS | $ 2,813.55 | $ 1,540.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHAKER PAN UNIT 34-402 | $ 2,789.74 | $ 1,527.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR DRYER | $ 2,789.35 | $ 1,527.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPILL SAND GRATES AND HOPPER - UNIT 99 | $ 2,789.00 | $ 2,473.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPENCER BLOWER | $ 2,784.39 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 4 DIAMETER TRUCK FILL LINE - UNIT 223" | $ 2,779.00 | $ 2,464.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BCP BLAST CABINET | $ 2,772.16 | $ 1,518.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTROMAGNET | $ 2,771.51 | $ 1,517.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SKIP CHARGE GEARBOX | $ 2,765.94 | $ 1,514.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHAKE OUT CONVEYOR | $ 2,755.20 | $ 1,508.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WATER SHUT-OFF VALVES | $ 2,753.69 | $ 2,704.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDING STATIONS | $ 2,738.90 | $ 1,499.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 1 TON LIFTING FIXTURE | $ 2,732.82 | $ 2,537.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 4 DIAMETER TRUCK FILL LINE - UNIT 225" | $ 2,725.00 | $ 2,416.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO COOLING DRUM | $ 2,716.00 | $ 1,729.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FAB & INSTALL DUCT WORK | $ 2,713.23 | $ 1,485.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT CONVEYOR UNIT 604 | $ 2,712.81 | $ 1,485.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DP2-B & DP2-C SWITCH BOARDS | $ 2,696.78 | $ 1,717.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCALPING DRUM FOR 501 BLAST | $ 2,687.50 | $ 1,471.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINGER DECK | $ 2,667.53 | $ 1,460.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOR SINTERM STATION | $ 2,655.10 | $ 1,453.99 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD IMPULSE | $ 2,654.23 | $ 1,500.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELINE INDUCTOTHERM | $ 2,640.00 | $ 1,775.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING LINE #2 ADDITION | $ 2,624.16 | $ 1,952.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BAGHOUSE DAMPER BLADES | $ 2,622.87 | $ 1,436.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLAST FEEDER | $ 2,595.90 | $ 2,225.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STANDARD HAVEN | $ 2,589.22 | $ 1,417.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FIRE PUMP SYSTEM | $ 2,574.90 | $ 1,410.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD TRANSFER CARS | $ 2,573.50 | $ 1,838.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONVEYOR BELT | $ 2,564.03 | $ 2,151.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPRESSION TESTING MACHINE | $ 2,556.31 | $ 1,399.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 49 1/2 DIAMETER TAPERED OPEN LADLE" | $ 2,548.94 | $ 1,395.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OZONE BUBBLERS | $ 2,547.28 | $ 1,394.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT CONVEYOR | $ 2,543.26 | $ 1,392.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YALE LIFT TRUCK UNIT 2751 | $ 2,525.22 | $ 1,382.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WORK PLATFORM AROUND JUNKER | $ 2,520.00 | $ 2,235.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING WATER PUMPS | $ 2,514.61 | $ 2,469.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA BAGHOUSE REBAG | $ 2,504.09 | $ 1,579.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PARTING SPRAY SYSTEM | $ 2,494.51 | $ 1,366.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD TURNING RING | $ 2,493.05 | $ 1,365.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - V BELT ACCESSORIES | $ 2,490.35 | $ 2,104.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AC FOR DISA JUNKER POWER PANEL | $ 2,482.59 | $ 1,359.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA DROP-OUT BOX AND EXHAUST PIPE FOR EMISSION SYSTEM | $ 2,479.00 | $ 2,449.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROLLER BEARING CARTRIDGE KIT | $ 2,467.22 | $ 2,070.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAKE-UP AIR UNITS - UNIT 960 | $ 2,454.00 | $ 2,176.46 |

In re Neenah Foundry Company,                                        Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - UNIT 407 SCALPING DRUM | $ 2,411.40 | $ 1,320.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINISHING TURNTABLE | $ 2,390.07 | $ 1,764.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM CYLINDERS | $ 2,387.30 | $ 1,307.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 201 FEEDER PAN | $ 2,380.74 | $ 1,303.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ADDITION OF COOLING LINE #2 | $ 2,378.52 | $ 1,656.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR S/N C6403 12 UNIT | $ 2,373.72 | $ 1,299.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BUCKET ELEVATOR UNIT 204 | $ 2,373.72 | $ 1,299.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TAIL PULLEY | $ 2,368.51 | $ 1,973.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL TURPET LATHE | $ 2,347.62 | $ 1,285.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL MILLING MACHINE | $ 2,347.62 | $ 1,285.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION DUCTWORK INSULATION - UNIT 300 | $ 2,341.00 | $ 2,076.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION DUCTWORK INSULATION - UNIT 305 | $ 2,340.00 | $ 2,075.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RE-SHOTCRETE DROPOUT BOX | $ 2,331.36 | $ 1,665.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CATWALK FOR FLEXWALL ELEVATOR | $ 2,325.52 | $ 1,273.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAKE UP AIR UNIT | $ 2,304.19 | $ 1,261.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RADIAL ARM DRILL S/N 75045 UNIT 4 | $ 2,282.42 | $ 1,249.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PANS FOR UNIT 40-405 | $ 2,277.98 | $ 1,247.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST HOOD FOR 201 | $ 2,272.88 | $ 1,244.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #201 FEEDER DISCHARGE LIP | $ 2,271.94 | $ 1,771.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CRANEWAY FOR SCRAPYARD | $ 2,254.64 | $ 1,234.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FIRE JACKETING | $ 2,251.53 | $ 1,903.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD IMPULSE SHUTTLE WHEELS | $ 2,241.60 | $ 1,227.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFURBISH SPENCER BLOWER | $ 2,241.12 | $ 2,067.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM CYLINDER | $ 2,234.98 | $ 1,223.93 |

In re Neenah Foundry Company,                                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WIRE & PVC | $ 2,215.66 | $ 1,727.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ORIFICE RING N. CUPOLA | $ 2,202.64 | $ 1,206.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRIC CONDUIT | $ 2,198.68 | $ 1,858.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SKIP CHARGER & CUPOLA CAP | $ 2,197.16 | $ 1,203.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PROCESS CONTROL SYSTEM - USER SOFTWARE | $ 2,197.00 | $ 1,948.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHAKER | $ 2,196.30 | $ 1,202.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TIME CLOCKS | $ 2,184.95 | $ 1,196.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OXYGEN ENRICHMENT SYSTEM | $ 2,182.28 | $ 1,195.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GANG WAY CONCRETE | $ 2,177.65 | $ 1,832.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CRANE AND RIGGING TO REPLACE AIR END | $ 2,177.43 | $ 1,853.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PIPING TO BACT COLLECTOR | $ 2,175.46 | $ 1,191.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLAST BUCKET ELEVATOR | $ 2,174.63 | $ 1,488.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BAGHOUSE REAGENT FEEDER | $ 2,160.42 | $ 1,183.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EXHAUST SERVING BOND TRANSPORTERS TO DUST COLLECTORS | $ 2,155.00 | $ 1,911.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHEMICAL REAGENT TOTES | $ 2,150.35 | $ 1,177.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING FAN FOR SHAKEOUT DECK | $ 2,147.09 | $ 2,083.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SONOPEROXONE SYSTEM | $ 2,136.22 | $ 1,169.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT GRINDER | $ 2,128.33 | $ 1,714.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM CYLINDER | $ 2,128.01 | $ 1,165.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TORRIT DUST COLLECTOR | $ 2,119.79 | $ 1,652.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SECONDARY POWER SOURCE | $ 2,119.38 | $ 1,160.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOPPER SYSTEMS | $ 2,113.99 | $ 1,157.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TORRIT DUST COLLECTOR | $ 2,111.04 | $ 1,646.11 |

In re Neenah Foundry Company,                                              Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC UNIT FOR CUPOLA RECEIVER | $ 2,107.66 | $ 1,154.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POURING CONTROL SYSTEM | $ 2,103.42 | $ 1,151.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RAILS FOR MPT #1 | $ 2,078.00 | $ 1,137.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC POWER UNIT | $ 2,063.47 | $ 1,130.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RADIAL ARM DRILL S/N 6970 | $ 2,054.18 | $ 1,124.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RADIAL ARM DRILL S/N 6968 | $ 2,054.18 | $ 1,124.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT CONVEYOR UNIT 224 | $ 2,044.40 | $ 1,119.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONITORING EQUIPMENT SERVING EXHAUST STACK - UNIT 300 | $ 2,044.00 | $ 1,812.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONITORING EQUIPMENT SERVING EXHAUST STACK - UNIT 305 | $ 2,044.00 | $ 1,812.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO DRUM DISCHARGE LIP | $ 2,040.06 | $ 1,117.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT CONVEYOR UNIT 207 | $ 2,034.61 | $ 1,114.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FIBER OPTIC ASSCESSORIES | $ 2,033.47 | $ 1,113.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOTORIZED GRINDING SPINDLE ASSEMBLY | $ 2,016.44 | $ 1,104.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GEARBOX FOR 223 INCLINE BELT | $ 2,011.12 | $ 1,101.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 6 TON CHARGE CRANE | $ 1,990.56 | $ 1,090.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEIGH HOPPER FOR CUPOLA | $ 1,981.44 | $ 1,085.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLC FOR DISA JUNKER | $ 1,965.70 | $ 1,076.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MELT OFFICE | $ 1,963.16 | $ 1,075.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 4' X 6' SAND ADDITION STATION WITH GRATE - UNIT 21 | $ 1,962.00 | $ 1,740.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - UNIVERSAL MILLING MACHINE | $ 1,956.36 | $ 1,071.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STACKERS | $ 1,956.36 | $ 1,071.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MISC. PLT FIXTURES (PUSH CARTS, DOLLIES, ETC) | $ 1,956.36 | $ 1,071.34 |

In re Neenah Foundry Company,                                                          Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD COOLING LINE #2 | $ 1,956.00 | $ 1,508.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER UPGRADE | $ 1,954.80 | $ 1,477.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 150 TON PRESS | $ 1,941.01 | $ 1,062.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DOOR FOR 34GN BLAST | $ 1,938.04 | $ 1,061.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TUYERE INSULATION BLANKETS | $ 1,935.36 | $ 1,693.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 229 FEEDER | $ 1,923.30 | $ 1,053.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA FINISHING LINE | $ 1,921.93 | $ 1,052.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA SONOPEROXONE SYSTEM | $ 1,904.68 | $ 1,043.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STAINLESS STEEL OXYGEN LINES | $ 1,894.00 | $ 1,691.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD IMPULSE | $ 1,890.50 | $ 1,046.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA FINISHING ROOM | $ 1,889.69 | $ 1,034.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM CYLINDERS | $ 1,888.57 | $ 1,034.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SONOPEROXONE SYSTEM | $ 1,870.36 | $ 1,024.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOTOR CONTROL CENTER | $ 1,867.94 | $ 1,456.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TEN TON MONORAIL INSPECTION | $ 1,852.00 | $ 1,433.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULICS TO CUPOLA | $ 1,835.18 | $ 1,004.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 201 PAN FEEDER | $ 1,834.29 | $ 1,004.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA DROP OUT BOX | $ 1,819.12 | $ 1,526.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LINER FOR 109 FEEDER | $ 1,818.39 | $ 995.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCREW CONVEYOR AND BIN | $ 1,815.75 | $ 994.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 110 SHAKER DECK | $ 1,801.55 | $ 986.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #203 RETURN SAND CONVEYOR | $ 1,792.54 | $ 981.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN STORAGE BAYS | $ 1,792.35 | $ 981.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND BOX | $ 1,789.93 | $ 980.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 1 NITROGEN LINE TO DISA",6/10/1998" | $ 1,787.73 | $ 978.97 |

In re Neenah Foundry Company,                                                                              Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELINE INDUCTOTHERM FURNACE | $ 1,785.00 | $ 1,200.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOR CHANGE | $ 1,785.00 | $ 1,253.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLACKWATER PUMP | $ 1,784.39 | $ 977.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLAST BUCKET ELEVATOR | $ 1,766.04 | $ 1,208.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WATER CONTROLS FOR JUNKER | $ 1,753.85 | $ 970.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLC FOR DISA JUNKER | $ 1,748.87 | $ 957.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STRUCTURAL COLUMNS | $ 1,729.63 | $ 1,575.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHUTOFF VALVES | $ 1,727.62 | $ 946.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL BAND SAW | $ 1,712.61 | $ 937.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FUELING SHED | $ 1,696.16 | $ 928.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONRAILS (19) | $ 1,685.07 | $ 922.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLD LINE FLASK ROLLERS | $ 1,677.50 | $ 918.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IMPULSE UNIT | $ 1,657.09 | $ 907.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 34GN BLAST #407 & ##408 | $ 1,648.85 | $ 1,187.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CIRCUIT BREAKERS | $ 1,639.47 | $ 1,415.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDING UNITS | $ 1,636.92 | $ 1,101.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STRETCH WRAPPER | $ 1,635.26 | $ 895.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #161 PATTERN SHUTTLE CYLINDER | $ 1,633.98 | $ 894.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BULLARD 42 CUTMASTER BORING MILL" | $ 1,630.13 | $ 892.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PANGBORN 501 CONTROLS UPGRADE | $ 1,627.43 | $ 1,472.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA FINISHING DUST COLLECTION | $ 1,612.04 | $ 882.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT CONVEYOR UNIT 222 | $ 1,610.74 | $ 882.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MARVEL MODEL 25 VERTICAL BAND SAW | $ 1,589.34 | $ 1,504.20 |

In re Neenah Foundry Company,                                                                Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER DISTRIBUTION SERVING EQUIPMENT | $ 1,570.00 | $ 1,392.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SNAG GRINDER | $ 1,565.09 | $ 857.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SNAG GRINDER | $ 1,565.09 | $ 857.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SNAG GRINDER | $ 1,565.09 | $ 857.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SNAG GRINDER | $ 1,565.09 | $ 857.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SNAG GRINDER | $ 1,565.09 | $ 857.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT CONVEYOR RETURN SAND UNIT 210 | $ 1,525.95 | $ 835.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO DRUM DISCHARGE LIP | $ 1,517.71 | $ 831.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE CUPOLA AND MOAT | $ 1,514.00 | $ 1,297.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUGER FOR EMISSION SYSTEM | $ 1,509.82 | $ 826.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTINGS FLIPPER SECTIONS | $ 1,509.35 | $ 826.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM MATERIAL RACKING | $ 1,506.23 | $ 1,246.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA FEEDER | $ 1,503.14 | $ 823.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER IN PRE-HEAT ROOM | $ 1,500.00 | $ 1,133.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD TRANSFER CARS | $ 1,500.00 | $ 1,196.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOLLARD MACHINE | $ 1,494.85 | $ 818.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHARGE YARD MENUING SYSTEM | $ 1,479.31 | $ 1,021.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REMOVE DUCT PLANT 2 | $ 1,478.00 | $ 1,161.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FURNACE HOSE | $ 1,470.13 | $ 1,251.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER IN PRE-HEAT ROOM | $ 1,457.85 | $ 1,058.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING WATER PUMPS | $ 1,453.85 | $ 1,419.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAINTENANCE PLATFORM UNIT 2741 | $ 1,441.18 | $ 789.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - UPGRADE WELDING MACHINES | $ 1,440.68 | $ 1,106.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC POWER SYSTEM - UNIT 116-1 | $ 1,438.00 | $ 1,275.36 |

In re Neenah Foundry Company,                                        Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FREIGHT FOR CLANSMAN REPAIR | $ 1,432.40 | $ 1,193.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FIRE PUMP SYSTEM | $ 1,413.29 | $ 773.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER UPGRADE | $ 1,397.06 | $ 1,056.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD MOTION CONTROL MOLD HEAD | $ 1,393.59 | $ 771.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SONOPEROXONE SYSTEM | $ 1,392.06 | $ 762.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 401 DESPRUE TABLE | $ 1,384.74 | $ 758.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEIGH HOPPER | $ 1,375.00 | $ 1,031.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - UNIVERSAL MILLING MACHINE S/N 31433P5V6 | $ 1,369.45 | $ 749.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLOWER DUCTWORK | $ 1,348.59 | $ 738.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - UPPER END HOPPER ENCLOSURES | $ 1,345.69 | $ 736.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 8 DIAMETER ROTARY AIRLOCK WITH MAINTENANCE GATE - UNIT 72" | $ 1,319.00 | $ 1,169.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 8 DIAMETER ROTARY AIRLOCK WITH MAINTENANCE GATE - UNIT 74" | $ 1,319.00 | $ 1,169.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 8 DIAMETER ROTARY AIRLOCK WITH MAINTENANCE GATE - UNIT 76" | $ 1,319.00 | $ 1,169.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA BAGHOUSE REBAG | $ 1,314.30 | $ 829.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM CONVEYOR SECTIONS | $ 1,310.52 | $ 717.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAKE UP AIR UNITS | $ 1,309.93 | $ 717.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER | $ 1,291.98 | $ 707.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING PULL OFF MONORAIL | $ 1,289.00 | $ 1,181.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BAG HOUSE VENT LINE - UNIT 300 | $ 1,282.00 | $ 1,137.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BAG HOUSE VENT LINE - UNIT 305 | $ 1,282.00 | $ 1,137.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA CLEAN OUT DOORS | $ 1,277.18 | $ 699.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PERFORATED AND CONE SECTION AISCO DRUM | $ 1,276.49 | $ 699.02 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 214 MIXER | $ 1,276.05 | $ 941.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STRETCH WRAP MACHINE S/N 30838 | $ 1,271.63 | $ 696.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - UPGRADE WELDING MACHINES | $ 1,270.75 | $ 968.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LINEAR TRANSDUCER | $ 1,269.55 | $ 695.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JIB CRANE GOR AJ360-1000-14 | $ 1,268.05 | $ 694.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR RECEIVER | $ 1,264.75 | $ 692.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER IN PRE-HEAT ROOM | $ 1,251.25 | $ 893.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 14 AO KNIFE GATE" | $ 1,244.00 | $ 1,103.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RAILS & CAPS FOR 2070 | $ 1,243.34 | $ 680.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA CONCRETE | $ 1,238.64 | $ 678.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER IN PRE-HEAT ROOM | $ 1,236.08 | $ 949.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WALL FANS & DAMPERS | $ 1,235.97 | $ 676.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WF-2 HYDROMILL MILLING MACHINE | $ 1,224.00 | $ 750.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 10' DIAMETER NEW SAND DAY SILO, 52 TON CAPACITY - UNIT 68 | $ 1,223.00 | $ 1,084.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MACT COMPLIANCE TESTING | $ 1,222.30 | $ 945.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COVER FOR SONOPEROXONE TANK | $ 1,221.97 | $ 669.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM REFRACTORY RELINE | $ 1,219.18 | $ 667.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINISHING DEPT DUST COLLECTION | $ 1,214.48 | $ 665.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOTION CONTROL MOLD HEAD | $ 1,206.75 | $ 696.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 106 CONVEYOR UPPER PAN SECTION | $ 1,205.00 | $ 1,118.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 106 SHAKER | $ 1,202.71 | $ 658.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ABRASIVE CUT OFF SAW | $ 1,187.93 | $ 650.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BAIL FOR 3.5 TON LADLE | $ 1,183.60 | $ 648.18 |

In re Neenah Foundry Company,                                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSION SPARK ARRESTOR | $ 1,182.87 | $ 767.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SULLAIR AIR COMPRESSOR | $ 1,181.04 | $ 1,131.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RADIAL ARM DRILL | $ 1,173.81 | $ 642.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOLUBE FOR DISA TIE RODS | $ 1,171.73 | $ 641.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM MAKE-UP AIR UNIT GAS REGULATOR - UNIT 960 | $ 1,164.00 | $ 1,032.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAIL SYSTEM (2) | $ 1,152.94 | $ 631.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BORING MILL | $ 1,149.41 | $ 629.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROLLER CONVEYOR | $ 1,137.45 | $ 622.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFRACTORY IN INDUCTOTHERM PIT | $ 1,120.04 | $ 613.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING WATER PUMPS | $ 1,119.36 | $ 1,092.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRONIC BOARD CASE | $ 1,119.24 | $ 612.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRESSURE WASHER | $ 1,111.57 | $ 608.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINISHING TURNTABLE | $ 1,101.74 | $ 826.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM CYLINDER | $ 1,099.08 | $ 601.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BCP ROBOT | $ 1,098.86 | $ 601.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL TURRET LATHE | $ 1,096.35 | $ 600.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING WATER PUMPS | $ 1,096.18 | $ 1,070.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - THERMAL ANALYSIS ELECTRONITE | $ 1,093.29 | $ 598.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 34 GN BLAST | $ 1,085.17 | $ 594.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NITROGEN AND OXYGEN LINES FOR UNIT 116 | $ 1,082.00 | $ 959.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD ROTARY SCREEN | $ 1,079.08 | $ 603.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 4 G&L BORING MILL S/N 40010967",4/30/1997" | $ 1,076.42 | $ 589.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WATER CONTROLS FOR JUNKER | $ 1,062.80 | $ 588.31 |

In re Neenah Foundry Company,                                                      Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD CONTROLS & SCHDULING | $ 1,052.49 | $ 576.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CATWALK | $ 1,050.20 | $ 575.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHELL CORE MACHINE SCB-10 | $ 1,043.39 | $ 571.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC COOLER | $ 1,037.66 | $ 580.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLC FOR DISA JUNKER | $ 1,030.13 | $ 564.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRY LUBRICANT SYSTEM | $ 1,030.05 | $ 564.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA MOTOR CONTROL CENTER | $ 1,023.13 | $ 560.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT FOR UNIT #209 | $ 1,019.67 | $ 558.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT CONVEYORS UNITS 219,220 ,221 | $ 1,017.31 | $ 557.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VACUUMS (ASSTD SIZES (8) | $ 1,017.31 | $ 557.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD BLAST DUST COLLECTOR | $ 1,006.69 | $ 551.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ORER PICKER | $ 978.17 | $ 535.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAILS | $ 975.56 | $ 534.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC VALVING AND PIPING - UNIT 48-01 | $ 968.00 | $ 858.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SOUTH CUPOLA RECEIVER | $ 963.24 | $ 785.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - QUENCH TOWER | $ 956.28 | $ 523.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER IN PRE-HEAT ROOM | $ 950.00 | $ 667.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DIGITAL INPUT CARDS SERVING MAKE-UP AIR UNITS - UNIT 960 | $ 950.00 | $ 842.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STEEL PLATES | $ 942.76 | $ 802.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORAGE CABINET FOR HYDRAULIC FITTINGS | $ 940.00 | $ 833.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION FAN HOUSING | $ 935.45 | $ 924.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC COOLER | $ 934.00 | $ 533.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COLLECTOR  SYSTEM FOR CHARGE CRANES | $ 925.91 | $ 507.03 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - US50-42 DRIVE CHAIN | $ 922.93 | $ 505.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPAIR SHOP EXHAUST HOOD | $ 921.66 | $ 504.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BCP ROBOT | $ 919.65 | $ 503.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FLANGE BEARING & SCREW ASSY | $ 916.00 | $ 501.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA SPOUT TEMP MONITORING | $ 905.08 | $ 495.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD IMPULSE | $ 904.08 | $ 495.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER SPOUT - UNIT 116 | $ 899.00 | $ 797.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER CARRIAGE - UNIT 116 | $ 899.00 | $ 797.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE CONVEYOR | $ 895.62 | $ 490.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA CLEANING HOIST BRIDGE BEAM | $ 892.88 | $ 680.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAGNETIC DRUM UNIT 202 | $ 890.14 | $ 487.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAGNETIC DRUM UNIT 208 | $ 890.14 | $ 487.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MELT OFFICE | $ 887.52 | $ 485.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC COOLER | $ 882.81 | $ 499.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA FEEDER | $ 877.81 | $ 480.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER CAR 6 - UNIT 26-06 | $ 850.00 | $ 753.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAILS 18 X 400 LF (5)",4/30/1997" | $ 847.75 | $ 464.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT CONVEYOR UNIT 243 | $ 847.75 | $ 464.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET RACKS | $ 839.28 | $ 459.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA SONOPEROXONE SYSTEM | $ 830.82 | $ 454.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERVICE PLATFORM FOR COOLING WATER TANK | $ 828.00 | $ 734.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OZONE BUBBLERS | $ 827.14 | $ 452.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR HELMETS FOR CLEANING ROOM | $ 821.51 | $ 449.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUSTRIAL HOSE AND FITTING | $ 819.09 | $ 692.32 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHARGE CRANE | $ 817.11 | $ 447.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING FAN FOR SHAKEOUT DECK | $ 801.80 | $ 782.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INSTRUMENTATION FOR JUNKER | $ 800.00 | $ 709.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFURBISH SPENCER BLOWER | $ 797.30 | $ 735.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WET COLLECTOR AND AMISTCO UNIT | $ 792.95 | $ 703.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POURING CONTROL SYSTEM | $ 789.72 | $ 432.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HARTLEY COOLER PHASE III | $ 789.60 | $ 432.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SONO WET COLLECTOR VALVE REPLACEMENT | $ 785.05 | $ 668.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT HOIST | $ 782.55 | $ 428.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 30,000 GAL PROPANE TANKS | $ 782.55 | $ 428.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONVEYOR BELT | $ 773.11 | $ 699.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND BIN SUPPORTS | $ 769.59 | $ 421.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO DRUM DISCHARGE LIP | $ 768.31 | $ 420.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IVI BLAST BAGHOUSE | $ 766.19 | $ 419.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD BLAST DUST COLLECTOR | $ 759.99 | $ 416.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - METAL LABEL MACHINES (4) | $ 756.45 | $ 414.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STEEL PLATE | $ 744.13 | $ 628.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NEW FLOOR & INDUCTOR CHANGE | $ 742.50 | $ 517.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MULLER DOOR | $ 739.85 | $ 405.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONTROLS FOR UNIT 112 | $ 734.00 | $ 650.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR UNIT 203 | $ 732.44 | $ 401.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAIL SYSTEM | $ 731.67 | $ 400.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHELL CORE MACHINE | $ 723.85 | $ 396.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELINE INDUCTOTHERM FURNACE | $ 714.48 | $ 480.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINISHING AIR DRYER | $ 714.33 | $ 391.21 |

In re Neenah Foundry Company,                                                          Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAILS | $ 709.51 | $ 388.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TICKET DISPENSER FOR RADIATION | $ 700.72 | $ 383.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD IMPULSE | $ 695.00 | $ 397.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT SANDER S/N 663 | $ 691.25 | $ 378.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER INSPECTION COVERS - UNIT 116 | $ 689.00 | $ 611.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POURING CONTROL SYSTEM | $ 688.39 | $ 376.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD IMPULSE | $ 688.05 | $ 389.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PULSE PANELS AND MOUNTING - UNIT 300 | $ 686.00 | $ 608.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PULSE PANELS AND MOUNTING - UNIT 305 | $ 686.00 | $ 608.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IMPULSE UNIT | $ 684.01 | $ 374.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA IN-LINE FINISHING | $ 682.36 | $ 373.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD IMPULSE | $ 680.00 | $ 384.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRIC WIRE | $ 673.50 | $ 577.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD SAND BIN | $ 673.48 | $ 368.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONVEYOR WITH FLIPPERS | $ 669.14 | $ 366.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING WATER PUMPS | $ 666.50 | $ 646.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOTION CONTROL BMD MOLD HEAD | $ 660.90 | $ 361.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCRUBBER | $ 652.12 | $ 357.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - UNIT 201 CHUTE | $ 652.12 | $ 357.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING PULL OFF MONORAIL SYSTEM | $ 647.26 | $ 585.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO COOLING DRUM DRIVE CHAIN | $ 645.00 | $ 637.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IVI BLAST BAGHOUSE | $ 641.93 | $ 351.55 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MISC INSPECTION EQUIPMENT (GAUGES, CALIPERS) | $ 635.81 | $ 348.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JOINTER S/N 664965L | $ 635.81 | $ 348.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISC SANDER | $ 635.81 | $ 348.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC PIPING TO CUPOLA RECEIVERS | $ 631.61 | $ 345.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER SUPPLY FIXTURE FOR JUNKER | $ 630.00 | $ 558.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HEAD PULLEY SHAFT | $ 613.40 | $ 474.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT CONVEYOR UNIT 212 | $ 610.38 | $ 334.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT CONVEYOR UNIT 213 | $ 610.38 | $ 334.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT CONVEYOR UNIT 214 | $ 610.38 | $ 334.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELINE INDUCTOTHERM | $ 609.57 | $ 413.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD POURING CONTROL SYSTEM | $ 608.92 | $ 333.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM MAT'L RACKING | $ 607.58 | $ 499.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND HOPPER | $ 603.79 | $ 330.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD AISCO DRUM | $ 602.58 | $ 444.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM PIVOT PINS | $ 600.00 | $ 514.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC PIPING TO CUPOLA RECEIVERS | $ 596.16 | $ 326.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SWIVEL FOR PANEL ON JOB CRANE FOR UNIT 116 | $ 596.00 | $ 528.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RECEIVERS CONCRETE | $ 591.75 | $ 324.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABLE CARRIERS | $ 588.32 | $ 458.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRALIC PRESS | $ 586.91 | $ 321.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING WATER PUMPS | $ 583.55 | $ 569.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 3M AIR HELMETS | $ 583.20 | $ 319.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 210 BIN PYRAMID | $ 581.07 | $ 318.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 404 DECK & UPPER FRAME | $ 580.28 | $ 352.31 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINGER DECKS | $ 580.07 | $ 317.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUSTRIAL CLEANING BOOTHS | $ 577.50 | $ 522.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 3-M AIR HELMETS | $ 574.21 | $ 314.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REGULATOR PANEL | $ 570.62 | $ 516.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER CARS | $ 561.55 | $ 307.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FREIGHT FOR AISCO COOLING DRUM | $ 557.50 | $ 457.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOKO WF-2 HYDROMILL MACHINE | $ 551.25 | $ 337.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PROPANE SYSTEM | $ 550.35 | $ 301.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MISC EQUIPMENT (CLAMPS, HOISTS, HOKS, ETC) | $ 547.78 | $ 299.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLC DISA JUNKER | $ 542.31 | $ 296.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRICAL CABINETS FOR UNIT 116 | $ 542.00 | $ 480.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCREW CONVEYOR | $ 538.44 | $ 294.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAIL SYSTEM | $ 538.00 | $ 294.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA SONOPEROXIDE SYSTEM | $ 533.16 | $ 291.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAIL SYSTEM | $ 532.13 | $ 291.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BORING MILLS | $ 530.00 | $ 425.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST HOPPER LEVEL SWITCHES - UNIT 305 | $ 526.00 | $ 466.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST HOPPER LEVEL SWITCHES - UNIT 300 | $ 525.00 | $ 465.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING WATER PUMPS | $ 523.20 | $ 510.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CRANES, CUSTOM (2) | $ 521.69 | $ 285.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SUPPORT STRUCTURE FOR ELECTRIC FURNACE | $ 515.98 | $ 282.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHELVING (TOTAL OF 25) | $ 513.60 | $ 281.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LADLE HEATER | $ 508.66 | $ 278.57 |

In re Neenah Foundry Company,                                                      Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PMC RAIL FOR DISA | $ 502.08 | $ 355.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELINE INDUCTOTHERM | $ 500.98 | $ 333.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POURING FURNACE JIB CRANE FOR UNIT 116 | $ 492.00 | $ 436.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RECIRCULATING DUST COLLECTION | $ 490.78 | $ 268.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RADIAL DRILL PRESS | $ 482.06 | $ 355.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLD DUMP CONVEYOR #201 | $ 478.26 | $ 261.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD BLAST CABINET | $ 472.06 | $ 323.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO DRUM CHAIN | $ 469.66 | $ 257.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISC SANDER S/N 1488 | $ 465.61 | $ 254.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA IN-LINE FINISHING | $ 461.31 | $ 252.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FEEDERS FOR BMD BLAST | $ 447.30 | $ 282.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POURING CONTROL SYSTEM | $ 435.80 | $ 238.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER GAS LINES - UNIT 116 | $ 435.00 | $ 385.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA FINISHING LINE | $ 423.83 | $ 232.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FUELING SHED | $ 415.44 | $ 227.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOR ON JUNKER FURNACE BODY - UNIT 116 | $ 415.00 | $ 368.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - KW PATTERN SETUP CELL | $ 414.75 | $ 377.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA BAGHOUSE REBAG | $ 410.06 | $ 261.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SUPPORT FOR GRINDING HELMETS | $ 406.82 | $ 222.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT CONVEYORS (2) | $ 404.31 | $ 221.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FLOAT CONTROL SYSTEM | $ 403.77 | $ 221.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA BAGHOUSE REBAG | $ 402.54 | $ 258.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR HELMETS FOR CHIPPERS | $ 402.30 | $ 220.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 30 CLUTCH FOR HARTLEY MIXERS" | $ 391.75 | $ 242.53 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER | $ 391.26 | $ 214.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROTO BLAST MONORAIL | $ 388.63 | $ 212.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER S/N KB011199 | $ 388.01 | $ 212.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BAG HOUSE DUST TOTES | $ 388.00 | $ 344.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISC SANDER #135 | $ 383.45 | $ 209.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAFETY STORAGE FOR FLAMMABLES | $ 381.49 | $ 208.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORROSIVE STORAGE | $ 381.49 | $ 208.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOR SINTER STATION | $ 381.07 | $ 208.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORELIFT & TURNTABLE | $ 376.95 | $ 215.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHELVING SECTIONS (16) | $ 375.61 | $ 205.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MELT OFFICE | $ 372.05 | $ 203.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLANER S/N 207242 | $ 365.19 | $ 199.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAIL SYSTEM | $ 363.88 | $ 199.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 404 DECK & UPPER FRAME | $ 363.52 | $ 222.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WALKER 57 DIAMETER MAGNET" | $ 359.38 | $ 243.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IVI BLAST BAGHOUSE | $ 355.44 | $ 194.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA SONOPEROXONE SYSTEM | $ 354.29 | $ 194.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL PRESS | $ 351.04 | $ 236.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POURING CONTROL SYSTEM | $ 349.19 | $ 191.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLC FOR DISA JUNKER | $ 349.05 | $ 191.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOTION CONTROL BMD MOLD HEAD | $ 340.36 | $ 186.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CIRCULATING WATER TEMP CONTROLLER | $ 332.19 | $ 181.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CAST COPPER TUYERES | $ 328.34 | $ 256.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PMC RAILS FOR 2070 | $ 321.34 | $ 216.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD ROTARY SCREEN | $ 318.63 | $ 182.08 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA SONOPEROXONE SYSTEM | $ 317.83 | $ 174.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POURING CONTROL SYSTEM | $ 317.56 | $ 173.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAIL CRANE | $ 313.02 | $ 171.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER S/N JC 634087 | $ 313.02 | $ 171.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRIC COMPONENTS | $ 301.19 | $ 259.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAIL SYSTEM | $ 296.71 | $ 162.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER, PORT S/N KA792693 | $ 296.71 | $ 162.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRIVE FOR 12 SCREW CONVEYOR" | $ 296.07 | $ 162.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IN-LINE FINISHING | $ 295.63 | $ 161.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WHEELABRATOR BLAST | $ 295.27 | $ 196.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHAKER | $ 287.59 | $ 157.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA SONOPEROXONE SYSTEM | $ 285.34 | $ 156.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MANIFOLDS FOR FRESH AIR HOODS | $ 284.66 | $ 155.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ACY/OXY TORCH SETS (6) | $ 281.71 | $ 154.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLASMA CUTTING SYSTEM | $ 277.15 | $ 151.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM CYLINDER | $ 274.68 | $ 150.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD ROTARY SCREEN | $ 274.46 | $ 155.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOR SINTER STATION | $ 273.91 | $ 149.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER | $ 273.89 | $ 150.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MISC. EQUIPMENT | $ 273.89 | $ 150.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OXYGEN ENRICHMENT SYSTEM | $ 272.73 | $ 149.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MISC SHOP EQUIPMENT | $ 260.84 | $ 142.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TEST BENCH | $ 260.84 | $ 142.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 401 CONVEYOR DECK | $ 259.40 | $ 143.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD SHOT CONVEYOR | $ 254.59 | $ 139.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SUPPLIED AIR UNITS | $ 244.40 | $ 133.82 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLC DISA JUNKER | $ 241.67 | $ 132.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PELLITZER | $ 238.10 | $ 130.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDER | $ 234.77 | $ 128.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JIB CRANE | $ 234.77 | $ 128.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROLLERS FOR NEW CONVEYOR | $ 233.56 | $ 127.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RETURN SAND CONVEYOR #204 | $ 231.63 | $ 155.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OXYGEN ENRICHMENT SYSTEM | $ 229.50 | $ 125.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA IN-LINE FINISHING | $ 228.28 | $ 124.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT CONVEYOR | $ 228.24 | $ 125.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MISC TOOLS | $ 228.24 | $ 125.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RADIAL ARM SAW S/N DA9044 | $ 228.24 | $ 125.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HORIZONTAL BANDSAW | $ 228.24 | $ 125.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOTHERM CYLINDER | $ 225.66 | $ 123.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER CARS | $ 225.13 | $ 123.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD HYDRAULIC PUMPS | $ 223.03 | $ 122.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OXYGEN ENRICHMENT SYSTEM | $ 221.86 | $ 121.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JIB CRANE | $ 219.95 | $ 120.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WORK TABLES (TOTAL OF 8) | $ 219.11 | $ 120.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RE-ROUTE AIR LINES TO JIB CRANE | $ 218.06 | $ 119.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONTROLS FOR UNIT 112 | $ 218.00 | $ 193.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING WATER PUMPS | $ 217.90 | $ 212.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IVI BLAST BAGHOUSE | $ 216.43 | $ 118.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLD HEAD MOTION CONTROL | $ 214.63 | $ 117.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SOLIDS CONVEYING SUB SYSTEM | $ 211.39 | $ 115.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRUM DRIVE CHAIN & SPROCKETS | $ 210.58 | $ 119.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SUPPORT STRUCTURE | $ 209.20 | $ 114.58 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER S/N HG 043990 | $ 208.67 | $ 114.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EXHAUST SERVING BOND TRANSPORTERS TO DUST COLLECTORS | $ 208.00 | $ 184.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLC FOR DISA JUNKER | $ 206.67 | $ 113.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SECTIONS OF DISCHARGE DRUM | $ 206.38 | $ 113.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA MOTOR CONTROL SYSTEM | $ 196.68 | $ 107.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MISC SHOP EQUIPMENT | $ 195.64 | $ 107.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC PRESS | $ 195.64 | $ 107.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MISC SHOP MACHINERY | $ 195.64 | $ 107.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MISC SHOP EQUIPMENT | $ 195.64 | $ 107.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JIB CRANE | $ 195.64 | $ 107.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IMPULSE UNIT | $ 193.60 | $ 106.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA FINISHING LINE | $ 192.16 | $ 105.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SURFACE PLATE | $ 187.81 | $ 102.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ULTRASONIC BATHS (2) | $ 187.81 | $ 102.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE DOLLIE | $ 183.15 | $ 122.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER S/N JJ395396 | $ 182.59 | $ 100.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR COMPRESSOR | $ 182.59 | $ 100.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HIGH BAY FIXTURE | $ 176.98 | $ 96.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL PRESS S/N 66-1071 | $ 176.07 | $ 96.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL PRESS | $ 176.07 | $ 96.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FIBER OPTIC CABLING | $ 174.72 | $ 95.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FREIGHT ON STAND GRINDERS | $ 173.60 | $ 95.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PERFORATED & CONE SECTION FOR AISCO DRUM | $ 172.22 | $ 94.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER | $ 169.03 | $ 92.59 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HORIZONTAL BANDSAW S/N 5177 | $ 163.02 | $ 89.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STRONG SCOT SAND HEATER | $ 161.73 | $ 88.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GEAR FOR #10 SHAFT BORING MILL | $ 161.30 | $ 88.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLC FOR DISA JUNKER | $ 158.87 | $ 86.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER DIALARC S/N HK279486 | $ 156.50 | $ 85.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL BANDSAW S/N 3162 | $ 156.50 | $ 85.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLC DISA JUNKER | $ 155.82 | $ 85.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA FINISHING LINE | $ 153.42 | $ 84.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BATTERY CHARGER S/N 68536-25-EH | $ 152.60 | $ 83.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BATTERY CHARGER S/N 68536-44-EH | $ 152.60 | $ 83.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BATTERY CHARGER S/N 87620-TX | $ 152.60 | $ 83.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA SONOPEROXONE SYSTEM | $ 148.00 | $ 81.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TABLE SAW | $ 146.72 | $ 80.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL SHARPENER | $ 146.72 | $ 80.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAGNETIC DRILL | $ 146.72 | $ 80.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FREIGHT FOR 108 FEEDER | $ 145.86 | $ 79.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER S/N P359401 | $ 143.47 | $ 78.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER | $ 143.47 | $ 78.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUGER FOR EMISSION SYSTEM | $ 142.04 | $ 77.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PAINT SHAKER MDL 5410 | $ 136.95 | $ 75.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OXYGEN ENRICHMENT SYSTEM | $ 135.77 | $ 74.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHIPPING HAMMERS (7) | $ 132.38 | $ 72.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BAG HOUSE VENT LINE - UNIT 300 | $ 131.00 | $ 116.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BAG HOUSE VENT LINE - UNIT 305 | $ 131.00 | $ 116.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER S/N 5408388 | $ 130.42 | $ 71.40 |

In re Neenah Foundry Company,                                                                Case No. 10-10362

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER S/N JE 770455 | $ 130.42 | $ 71.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER S/N JK 593333 | $ 130.42 | $ 71.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER S/N S406786 | $ 130.42 | $ 71.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BATTERY CHARGER | $ 129.11 | $ 70.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BATTERY CHARGER S/N 11832-7-ZD | $ 129.11 | $ 70.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DOOR REMOVAL FOR BORING MILL | $ 128.86 | $ 70.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER | $ 127.17 | $ 69.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 34 GN BLAST | $ 126.30 | $ 69.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IMPULSE UNIT | $ 122.03 | $ 66.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA WATER SPRAY SYSTEM | $ 119.16 | $ 65.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND BLASTER | $ 117.37 | $ 64.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRESSURE WASHER | $ 117.37 | $ 64.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER S/N HJ 166457 | $ 117.37 | $ 64.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RAILS FOR 205 DECEL | $ 114.66 | $ 77.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHIPPING HAMMERS (6) | $ 113.47 | $ 62.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR RECEIVER | $ 112.49 | $ 61.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM MAKE-UP AIR UNIT GAS REGULATOR - UNIT 960 | $ 112.00 | $ 99.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RESPIRATOR SET (4) | $ 109.56 | $ 59.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SONOPEROXONE SYSTEM | $ 108.72 | $ 59.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET RACKS (5) | $ 107.60 | $ 58.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN LIFT TABLE | $ 104.34 | $ 57.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 34 GN BLAST | $ 100.47 | $ 55.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLC FOR JUNKER | $ 100.21 | $ 54.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORAGE CABINET FOR HYDRAULIC FITTINGS | $ 98.00 | $ 86.92 |

In re Neenah Foundry Company,                                                                  Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL PRESS S/N 9-1036 | $ 97.82 | $ 53.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL PRESS | $ 97.82 | $ 53.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDERS RT ANGLE 7/9 (5)"" | $ 95.86 | $ 52.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ACY/OXY TORCH SETS (2) | $ 93.90 | $ 51.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MIXER BOWL & RING | $ 92.29 | $ 50.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAIL CRANE | $ 91.30 | $ 50.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CRIMPER | $ 91.30 | $ 50.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEIGH HOPPER FOR CUPOLA | $ 91.04 | $ 49.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OIL COOLER BYPASS | $ 91.00 | $ 57.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAIL | $ 88.69 | $ 48.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAIL | $ 88.69 | $ 48.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER SPOUT - UNIT 116 | $ 87.00 | $ 77.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET RACKS (4) | $ 86.08 | $ 47.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DIE GRINDERS (8) | $ 84.12 | $ 46.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BCP BLAST CABINET | $ 83.09 | $ 45.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 203 FEEDER | $ 82.62 | $ 45.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 201 FEEDER PAN | $ 82.62 | $ 45.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLATFORM TRUCKS (5) | $ 81.52 | $ 44.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JIG SAW | $ 77.60 | $ 42.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING FLIPPER SECTIONS | $ 74.95 | $ 41.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DIE GRINDERS (7) | $ 73.55 | $ 40.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TOOL CABINET | $ 68.47 | $ 37.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PULSE PANELS AND MOUNTING - UNIT 300 | $ 67.00 | $ 59.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PULSE PANELS AND MOUNTING - UNIT 305 | $ 67.00 | $ 59.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR DRYER | $ 65.73 | $ 35.97 |

179

In re Neenah Foundry Company,                                                                          Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AISCO DRUM DISCHARGE LIP | $ 61.02 | $ 33.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BANDING SETS (TOTAL OF 2) | $ 60.26 | $ 32.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JIB CRANE | $ 59.34 | $ 32.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BATTERY CHARGER | $ 59.34 | $ 32.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDER | $ 58.70 | $ 32.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDERS RT ANGLE 7/9" | $ 57.52 | $ 31.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCALPING DRUM FREIGHT | $ 57.12 | $ 31.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDERS RT ANGLE 5 D/A",4/30/1997" | $ 56.99 | $ 31.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RESPIRATOR SETS (2) | $ 54.78 | $ 30.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RESPIRATOR SETS (2) | $ 54.78 | $ 30.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FREIGHT FOR DISA CORE CONVEYOR | $ 53.24 | $ 29.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - US50-42 DRIVE CHAIN | $ 52.73 | $ 28.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 229 FEEDER | $ 50.26 | $ 27.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WORKBENCH | $ 50.21 | $ 27.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER | $ 50.21 | $ 27.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND HOPPER HOUSING | $ 50.03 | $ 27.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA IN-LINE FINISHING | $ 47.50 | $ 26.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ACY/OXY TORCH SET | $ 46.95 | $ 25.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDERS RT ANGLE (3) | $ 42.78 | $ 23.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET JACK | $ 42.26 | $ 23.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER CHUCK | $ 41.08 | $ 22.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TABLE, META BASE | $ 41.08 | $ 22.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ARBOR PRESS | $ 41.08 | $ 22.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HAND TRUCKS (3) | $ 41.08 | $ 22.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCALPING DRUM ASSEMBLY | $ 40.43 | $ 22.13 |

In re Neenah Foundry Company, Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONVEYOR CHAIN 407 BLAST | $ 40.43 | $ 22.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOR ON JUNKER FURNACE BODY - UNIT 116 | $ 40.00 | $ 35.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDERS RT ANGLE 7/9 (2)"" | $ 38.34 | $ 20.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 407 DRUM FREIGHT | $ 37.92 | $ 20.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FREIGHT ON DISA FINISHING LINE | $ 37.04 | $ 20.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ABRASIVE CUT OFF SAW | $ 36.52 | $ 19.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOPPER | $ 32.34 | $ 17.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FREIGHT FOR SUPPORT STRUCTURE | $ 31.79 | $ 17.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILLS 3/8 (TOTAL OF 4)",4/30/1997" | $ 31.31 | $ 17.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET JACK | $ 30.51 | $ 16.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BANDING SET | $ 30.13 | $ 16.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATED GLUE APPLICATION | $ 29.95 | $ 16.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDERS RT ANGLE 5 (2)",4/30/1997" | $ 28.43 | $ 15.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RESPIRATOR SET | $ 27.39 | $ 14.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TABLE, WELDED ANGLE IRON FRAMEWORK | $ 27.39 | $ 14.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOPPER SELF-DUMPING | $ 24.52 | $ 13.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAFETY LADDERS (TOTAL OF 2) | $ 23.47 | $ 12.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DOCK LIGHTS (TOTAL OF 4) | $ 23.47 | $ 12.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDER | $ 22.82 | $ 12.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDER RT ANGLE 7/9" | $ 20.60 | $ 11.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCALE | $ 19.56 | $ 10.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABINET | $ 18.26 | $ 9.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHOP DESK | $ 16.30 | $ 8.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABINET | $ 16.04 | $ 8.76 |

In re Neenah Foundry Company,                                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MIXER BOWL AND RING | $ 14.52 | $ 7.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDER RT ANGLE 5",4/30/1997" | $ 14.21 | $ 7.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HAND TRUCK | $ 13.70 | $ 7.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DIE GRINDER | $ 10.56 | $ 5.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BARREL DOLLY | $ 6.52 | $ 3.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHELVING SECTION | $ 4.70 | $ 2.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT PRE-HEAT ROOM | $ (18,720.20) | $ (18,720.20) |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERNS | $ 5,896,351.47 | $ 3,406,780.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 196,181.46 | $ 165,664.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 192,913.36 | $ 176,837.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 178,902.32 | $ 162,999.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 177,656.09 | $ 151,007.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 163,564.12 | $ 111,768.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 141,570.68 | $ 99,885.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 140,096.29 | $ 122,195.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 127,980.35 | $ 124,425.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 122,863.89 | $ 108,968.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 113,971.99 | $ 93,077.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERNS | $ 104,259.15 | $ 60,238.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 99,090.21 | $ 95,787.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 96,875.52 | $ 89,878.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 95,126.77 | $ 54,962.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 91,434.69 | $ 59,432.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 88,043.96 | $ 57,717.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 85,193.17 | $ 74,780.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 80,469.24 | $ 72,869.37 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 78,799.57 | $ 68,292.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 74,526.95 | $ 67,074.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 72,661.39 | $ 52,074.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 67,569.33 | $ 62,313.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 67,473.22 | $ 49,855.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 66,049.37 | $ 41,464.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 65,762.14 | $ 46,764.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 61,397.61 | $ 37,520.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 61,290.49 | $ 41,541.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 60,373.00 | $ 38,236.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 60,278.15 | $ 44,873.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 59,733.95 | $ 41,481.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 59,254.74 | $ 56,950.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 59,139.72 | $ 39,426.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 58,925.93 | $ 38,956.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 57,169.89 | $ 41,924.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 56,724.90 | $ 34,980.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 56,300.70 | $ 50,045.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 55,608.00 | $ 49,120.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 54,136.59 | $ 52,933.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 51,998.00 | $ 50,553.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 51,093.56 | $ 39,455.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 50,887.01 | $ 34,207.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 50,880.86 | $ 47,488.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 50,387.31 | $ 39,190.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 50,235.03 | $ 41,304.37 |

In re Neenah Foundry Company,                                                      Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 49,395.75 | $ 34,028.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 49,258.35 | $ 28,460.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 47,822.11 | $ 47,025.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 47,572.45 | $ 39,643.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 47,418.71 | $ 28,451.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 46,817.56 | $ 45,145.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 44,483.40 | $ 25,701.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 44,007.60 | $ 39,030.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 43,650.09 | $ 31,525.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 43,533.81 | $ 25,152.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 43,530.74 | $ 27,811.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 43,479.57 | $ 40,822.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 42,779.55 | $ 29,945.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 42,357.18 | $ 34,356.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 41,135.39 | $ 34,050.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 40,829.31 | $ 24,270.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 40,694.73 | $ 23,512.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 40,629.73 | $ 24,603.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 40,342.61 | $ 23,533.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 39,491.26 | $ 24,572.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 39,234.00 | $ 34,002.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 39,167.84 | $ 30,681.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 37,992.00 | $ 36,303.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 35,795.31 | $ 26,051.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 35,775.50 | $ 34,384.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 34,625.90 | $ 22,314.49 |

In re Neenah Foundry Company,                                                              Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 34,184.40 | $ 19,750.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 32,798.23 | $ 32,616.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 32,130.03 | $ 18,564.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 31,946.75 | $ 26,799.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 31,790.50 | $ 24,372.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 30,466.51 | $ 30,466.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 30,452.88 | $ 19,456.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 30,169.60 | $ 17,431.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 30,062.00 | $ 28,558.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 30,052.50 | $ 17,363.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 29,955.22 | $ 24,130.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 29,868.81 | $ 26,384.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 29,818.91 | $ 28,162.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 28,760.33 | $ 27,482.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 28,738.80 | $ 16,604.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 28,028.47 | $ 16,194.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 27,763.53 | $ 16,041.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 27,103.99 | $ 25,748.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 26,699.40 | $ 22,842.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 26,351.95 | $ 15,225.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 26,125.00 | $ 22,786.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 25,847.60 | $ 22,975.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 25,603.00 | $ 25,034.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 25,051.37 | $ 18,788.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 24,631.13 | $ 18,747.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 24,415.59 | $ 14,106.76 |

In re Neenah Foundry Company,                                              Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 23,635.93 | $ 23,373.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 23,463.00 | $ 23,463.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 23,434.25 | $ 13,800.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 23,368.85 | $ 13,502.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 23,177.95 | $ 17,512.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 23,138.00 | $ 21,595.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 22,784.14 | $ 13,164.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 22,149.73 | $ 19,073.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 21,201.90 | $ 12,249.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 21,200.33 | $ 12,249.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 21,040.82 | $ 16,598.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 20,899.84 | $ 12,888.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 20,702.00 | $ 18,171.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 20,537.96 | $ 11,866.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 20,111.52 | $ 11,619.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 19,432.43 | $ 11,227.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 19,191.07 | $ 11,088.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD BOLSTER PLATES | $ 18,974.22 | $ 10,962.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 18,860.56 | $ 10,897.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 18,826.32 | $ 10,877.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 18,576.88 | $ 14,861.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 17,780.56 | $ 10,273.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 17,298.00 | $ 15,952.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 16,270.47 | $ 9,400.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 16,158.27 | $ 9,335.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 15,958.00 | $ 14,982.79 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 15,632.99 | $ 9,032.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 15,410.88 | $ 8,904.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 14,461.86 | $ 8,355.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 14,407.00 | $ 10,645.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 14,002.55 | $ 8,090.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 13,907.25 | $ 8,035.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 13,643.35 | $ 7,882.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 13,300.00 | $ 8,349.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 13,164.00 | $ 12,432.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 12,990.83 | $ 7,505.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 12,767.74 | $ 7,376.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 12,086.75 | $ 6,983.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 11,800.00 | $ 7,995.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 10,963.00 | $ 10,049.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 10,780.00 | $ 6,467.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 10,587.93 | $ 6,117.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 10,579.13 | $ 6,112.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 10,263.66 | $ 5,930.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 10,251.00 | $ 5,922.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 10,130.00 | $ 8,329.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 10,088.85 | $ 5,829.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 9,697.64 | $ 5,603.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 9,642.39 | $ 5,571.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 9,512.01 | $ 5,495.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 9,490.00 | $ 7,750.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 9,442.46 | $ 5,455.63 |

In re Neenah Foundry Company,                                                      Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 8,728.00 | $ 6,255.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 8,464.12 | $ 5,172.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 7,417.41 | $ 4,285.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 7,358.75 | $ 4,251.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 7,300.00 | $ 6,123.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 7,277.13 | $ 4,204.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 7,263.00 | $ 6,536.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 7,127.59 | $ 4,118.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 6,753.08 | $ 5,364.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 6,750.00 | $ 6,675.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 6,413.64 | $ 3,705.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 6,321.09 | $ 3,652.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 5,983.51 | $ 3,457.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 5,802.38 | $ 3,352.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 5,551.52 | $ 3,207.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 5,541.04 | $ 3,201.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 5,322.70 | $ 4,553.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 5,266.00 | $ 5,178.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 5,143.76 | $ 3,064.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 5,127.13 | $ 2,962.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 4,800.00 | $ 2,906.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 4,691.82 | $ 2,710.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 4,668.00 | $ 4,227.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 4,618.00 | $ 3,386.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 4,510.81 | $ 2,606.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 4,341.00 | $ 3,086.94 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 4,000.00 | $ 2,666.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 4,000.00 | $ 2,799.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 3,790.85 | $ 2,190.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 3,747.70 | $ 2,165.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 3,565.11 | $ 2,059.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 3,493.00 | $ 2,367.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 3,465.00 | $ 2,002.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 3,301.75 | $ 1,907.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 3,213.59 | $ 1,856.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 3,176.00 | $ 2,470.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 3,132.00 | $ 1,826.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 3,102.50 | $ 1,792.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 3,081.00 | $ 2,858.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 3,079.00 | $ 2,805.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 3,000.00 | $ 2,083.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,992.23 | $ 1,728.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,868.90 | $ 1,657.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,837.00 | $ 2,395.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,825.00 | $ 2,165.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,796.00 | $ 2,314.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,603.78 | $ 1,522.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,600.69 | $ 1,502.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,515.00 | $ 1,495.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,473.50 | $ 1,429.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,417.42 | $ 1,396.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,359.52 | $ 1,363.29 |

In re Neenah Foundry Company,                                                                            Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION  PATTERNS | $ 2,334.73 | $ 1,348.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,156.00 | $ 1,688.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,126.98 | $ 1,228.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,088.00 | $ 1,345.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,052.00 | $ 1,550.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,037.48 | $ 1,177.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,000.00 | $ 1,266.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,000.00 | $ 1,377.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 2,000.00 | $ 1,444.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,950.26 | $ 1,126.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,887.94 | $ 1,090.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,838.00 | $ 1,582.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,795.00 | $ 1,176.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,780.44 | $ 1,028.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,775.85 | $ 1,026.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,710.89 | $ 988.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,665.40 | $ 962.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COINSTRUCTION PATTERNS | $ 1,564.04 | $ 903.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,553.82 | $ 897.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,527.48 | $ 882.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,483.61 | $ 857.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,413.30 | $ 816.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,390.64 | $ 803.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,349.37 | $ 779.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,251.71 | $ 723.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,225.00 | $ 1,027.62 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|-----------:|---------------:|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,205.94 | $ 696.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,185.45 | $ 684.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,119.36 | $ 646.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,056.82 | $ 610.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,055.68 | $ 609.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,047.39 | $ 605.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,028.64 | $ 594.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,008.04 | $ 582.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,000.00 | $ 683.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 1,000.00 | $ 705.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 987.00 | $ 734.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 877.09 | $ 506.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 831.82 | $ 480.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 807.58 | $ 466.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 795.98 | $ 459.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 787.14 | $ 454.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 769.88 | $ 444.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 733.29 | $ 423.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 724.52 | $ 418.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 597.89 | $ 345.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 554.59 | $ 320.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 535.65 | $ 293.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 478.74 | $ 276.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 434.70 | $ 251.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 400.00 | $ 268.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 398.68 | $ 230.34 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 377.57 | $ 220.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 370.00 | $ 367.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 276.01 | $ 159.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 193.06 | $ 111.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 164.45 | $ 95.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 127.91 | $ 73.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONSTRUCTION PATTERNS | $ 41.65 | $ 24.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MELT DEPARTMENT SERVER | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONITOR AND VIDEO CARD | $ 816.90 | $ 816.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE AND BUILDING | $ 605,747.04 | $ 605,747.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLDING MACHINE | $ 490,400.99 | $ 490,400.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2000KVA TRANSFORMERS AND VACUUM FAULT INTERRUPTER | $ 336,486.00 | $ 336,486.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DEMOLITION OF HYDRO | $ 246,708.98 | $ 246,708.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET CARS | $ 229,096.77 | $ 229,096.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND SYSTEM | $ 228,500.00 | $ 228,500.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL NOSE TILT DUPLEXING FURNACE | $ 153,738.62 | $ 153,738.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE INSTALLATION | $ 150,688.00 | $ 150,688.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POURING LADLE | $ 78,643.00 | $ 78,643.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLC ENGINEERING SUPPORT SERVICE AGREEMENT | $ 77,740.00 | $ 77,740.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BALL BEARINGS | $ 76,955.03 | $ 76,955.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ENGINEERING SUPPORT SERVICE AGREEMENT | $ 73,735.51 | $ 73,735.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NEW ADDITION ELECTRICAL | $ 59,518.20 | $ 59,518.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND SYSTEM | $ 45,584.53 | $ 45,584.53 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MACHINE ASSEMBLY | $ 42,986.00 | $ 42,986.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING WATER SYSTEM | $ 42,720.00 | $ 42,720.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFEED AIR/GAS LINES FOR DEMOLITION | $ 41,997.23 | $ 41,997.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE INSTALLATION | $ 39,422.11 | $ 39,422.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CO REMOVAL DUCT | $ 38,632.55 | $ 38,632.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER SUPPORT BEAMS | $ 30,899.98 | $ 30,899.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POURING EXHAUST HOOD AND DUCTWORK | $ 30,320.00 | $ 30,320.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROCKWELL AUTOMATION SERVICE AGREEMENT | $ 30,096.99 | $ 30,096.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER SUPPORT BEAMS | $ 29,002.62 | $ 29,002.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPAIRS TO KW MECHANICAL DOGS | $ 24,645.00 | $ 24,645.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE INSTALLATION | $ 19,239.00 | $ 19,239.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ERDCO ARMOR-FLO WATER METER | $ 18,916.21 | $ 18,916.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE INSTALLATION | $ 17,370.48 | $ 17,370.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 10 TON HOT METAL HOIST | $ 17,270.70 | $ 17,270.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMBUSTION AIR DUCT RELOCATION | $ 15,752.00 | $ 15,752.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PROFILE MACHINE RAILS | $ 15,500.00 | $ 15,500.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - UNIT ROOM DUCTWORK | $ 15,234.80 | $ 15,234.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEIGHT DEBRIS HOPPER | $ 14,746.00 | $ 14,746.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC PIPING FOR MOLD HEAD | $ 14,206.73 | $ 14,206.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FILTER ELEMENTS | $ 13,426.20 | $ 13,426.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLATFORM | $ 12,729.22 | $ 12,729.22 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPIPE ELECTRICAL ROOM AC UNITS | $ 8,415.87 | $ 8,415.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SEALING STRIPS FOR UPSET FRAME | $ 8,400.00 | $ 8,400.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MODIFICATIONS TO UNIT 22 | $ 8,380.00 | $ 8,380.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - KW CONTROLS | $ 8,361.80 | $ 8,361.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPAIR CARRIER FLUID BED - UNIT 34 | $ 7,069.63 | $ 7,069.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BRUSH ASSEMBLY | $ 7,020.76 | $ 7,020.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BULLARD HOOK WITH LATCH | $ 6,482.05 | $ 6,482.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PM810 POWER METER | $ 6,480.97 | $ 6,480.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NEW BUILDING ELECTRICAL | $ 5,974.15 | $ 5,974.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NEW SAND BOX | $ 5,792.00 | $ 5,792.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COPPER WATER COOLED BUSHING | $ 5,750.00 | $ 5,750.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EXHAUST FAN MODIFICATIONS | $ 5,354.00 | $ 5,354.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE INSTALLATION | $ 4,680.96 | $ 4,680.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHANNEL STEEL | $ 4,635.27 | $ 4,635.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRAINING FOR KW | $ 4,472.16 | $ 4,472.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE INSTALLATION | $ 3,883.11 | $ 3,883.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - UNIT 22 HOPPER REINFORCEMENT | $ 3,663.00 | $ 3,663.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN TOOLING | $ 3,500.00 | $ 3,500.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE INSTALLATION | $ 3,463.47 | $ 3,463.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PITBULL SUBMERSIBLE PUMP | $ 3,381.00 | $ 3,381.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TEST GAS COCKS FOR NATURAL GAS TRANE FOR FLUID BED | $ 3,213.43 | $ 3,213.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN TOOLING | $ 3,060.00 | $ 3,060.00 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER CABLE ASSEMBLIES | $ 2,970.00 | $ 2,970.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 3 WATER MAIN" | $ 2,400.09 | $ 2,400.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE INSTALLATION | $ 2,285.00 | $ 2,285.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRO CLEAN UP | $ 2,104.00 | $ 2,104.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SOIL SCREENINGS | $ 2,070.00 | $ 2,070.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT RENTAL | $ 1,726.90 | $ 1,726.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 15 KVA ISOLATION TRANSFORMER | $ 1,697.57 | $ 1,697.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SUPER STRAINER SCREEN | $ 1,571.78 | $ 1,571.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE INSTALLATION | $ 1,495.00 | $ 1,495.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NEW ADDITION ELECTRICAL | $ 1,447.20 | $ 1,447.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STEEL SCREEN FILTER | $ 1,336.00 | $ 1,336.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SIEMENS COMBINATION STARTER | $ 1,308.52 | $ 1,308.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE INSTALLATION | $ 1,304.79 | $ 1,304.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONDUCTIVITY PROBE | $ 1,250.00 | $ 1,250.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE INSTALLATION | $ 1,180.71 | $ 1,180.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RESERVOIR CLEANING | $ 1,155.00 | $ 1,155.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STEEL BAR | $ 1,086.79 | $ 1,086.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPAIR TO CARRIER PLENUM BOX | $ 1,040.00 | $ 1,040.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MILWAUKEE AIR CYLINDERS | $ 1,005.75 | $ 1,005.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STEEL PLATE | $ 879.76 | $ 879.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE INSTALLATION | $ 837.75 | $ 837.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AMIAD 2 INCH STEEL FILTER | $ 792.32 | $ 792.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRO CLEAN UP | $ 727.65 | $ 727.65 |

In re Neenah Foundry Company,                                                Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TEMPERATURE TRANSMITTERS | $ 669.21 | $ 669.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WE BEAM A992 | $ 613.15 | $ 613.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INSULATION ON AIR SUPPLY HEADER FOR FLUID BED COOLER | $ 588.57 | $ 588.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACE INSTALLATION | $ 533.99 | $ 533.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER SUPPLY | $ 519.40 | $ 519.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STEEL TUBING | $ 502.22 | $ 502.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FLUID BED COOLER - UNIT 34 | $ (298.20) | $ (298.20) |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HEATERS FOR PRIMARY SHAKEOUT SIDEWALLS | $ (3,477.16) | $ (3,477.16) |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA TOOLING STORAGE | $ 3,932.57 | $ 2,855.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CPU & DISPLAU | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAINTENANCE SOFTWARE | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAINTENANCE SOFTWARE | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PERSONAL COMPUTER | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - P.C. PRINTER | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEMORY EXPANSION & DISK DRIVE | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISAMATIC COMPUTER SYSTEM | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA COMPUTER SYSTEM | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA COMPUTER SYSTEM | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PERSONAL COMPUTERS | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EPSON PRINTERS | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONTROL CELL COMPUTER | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLANT FUNCTION COMPUTER SYSTEM | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLANT FUNCTION COMPUTER SYSTEM | $ - | $ - |

In re Neenah Foundry Company,                                                      Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DATA COLLECTION SYSTEM | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PROGRAMMING FOR QA REPORT | $ 46.93 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DATA & ANALYSIS SOFTWARE SYSTEM | $ 826.36 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DATA COLLECTION & STATISTICAL ANALYSIS | $ 4,537.51 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLANT DATA COLLECTION | $ 218.74 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SQL SERVER UPGRADE | $ 34,284.50 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ATAS COMPUTER SYSTEM UPGRADE | $ 5,230.92 | $ 726.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 DISAMATIC | $ 887,615.49 | $ 486,075.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEADVILLE DISA TO NEENAH | $ 642,857.14 | $ 397,959.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 DISAMATIC | $ 460,102.67 | $ 251,960.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF PRESS TOOLING FOR AXLE ALLIANCE | $ 375,257.00 | $ 337,284.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY SHAKE OUT | $ 352,435.51 | $ 201,391.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROBOTIC CLEANING AUTOMATION | $ 346,088.00 | $ 282,226.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSIOLS CONTROL SYSTEM | $ 336,633.37 | $ 184,346.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHAKEOUT MANIPULATOR | $ 247,365.75 | $ 201,720.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRICAL POWER EQUIPMENT, AIR COMPRESSORS ETC | $ 237,709.25 | $ 130,174.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOLDING FURNACES (2) | $ 234,588.95 | $ 128,465.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 228,981.89 | $ 125,394.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FEED TO 2-DP-1B DISTRIBUTION GEAR | $ 212,809.11 | $ 155,806.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MD 80 DIDION | $ 209,955.00 | $ 141,219.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY SHAKEOUT | $ 179,882.92 | $ 102,790.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTORS STANDARD HAVENS (4) | $ 164,720.28 | $ 90,203.93 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRESSURE POURING FURNACE S/N UA919 | $ 161,566.54 | $ 88,476.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 PRESSURE POUR | $ 154,893.72 | $ 125,390.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER | $ 150,661.54 | $ 103,131.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEADVILLE 2070 MARK 2B | $ 149,405.33 | $ 98,714.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 146,253.96 | $ 80,091.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRESSURE POURING FURNACE (2013) | $ 137,266.91 | $ 75,169.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUCTING DUST COLLECTOR SYSTEM | $ 137,266.91 | $ 75,169.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMACTIC NON-METALLIC CHARGE SYSTEM | $ 118,647.12 | $ 83,335.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LASER HEAD SCANNER | $ 115,422.92 | $ 98,246.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 112,166.67 | $ 61,424.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER | $ 106,920.23 | $ 72,553.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHOTBLAST MACHINE | $ 106,261.65 | $ 58,190.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHAKEOUT MANIPULATOR | $ 101,371.00 | $ 82,665.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA | $ 100,753.16 | $ 55,174.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONTACT MILLING MACHINE | $ 95,190.10 | $ 52,127.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEDIA CASTING MD100 | $ 93,783.10 | $ 84,293.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY SHAKEOUT | $ 91,960.00 | $ 55,285.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ETA 2000 DUST COLLECTOR MODULES | $ 86,985.58 | $ 47,634.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - METALLURGICAL IMAGE ANALYSIS SUSTEM | $ 85,402.59 | $ 64,560.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING CHAIN DRAWINGS | $ 82,411.00 | $ 73,581.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TUNDISH LADLES | $ 82,360.14 | $ 45,101.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LARGER DESULF LADLE | $ 81,194.00 | $ 60,412.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLACK WATER SYSTEM | $ 79,600.00 | $ 59,226.17 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEIGH HOPPER & CHARGE BUCKET | $ 78,837.00 | $ 58,658.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 INLINE FINISHING | $ 78,202.00 | $ 49,807.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER | $ 75,000.00 | $ 46,875.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLDING SAND TREATMENT SYSTEM | $ 74,124.13 | $ 40,591.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY SHAKEOUT & CONVEYORS | $ 73,246.59 | $ 40,111.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION SYSTEM | $ 71,620.46 | $ 39,220.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEDIA DRUM S/N DM 424 | $ 68,633.44 | $ 37,584.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROOF DUCTWORK REPLACEMENT | $ 67,550.00 | $ 59,950.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTOR S/N 9491 | $ 66,116.90 | $ 36,206.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEADVILLE 2070 MARK 2B | $ 64,411.83 | $ 41,407.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER | $ 64,044.75 | $ 45,365.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA ACCESS SYSTEM | $ 63,748.00 | $ 46,293.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MODIFY JUNKER TILT FRAME | $ 62,520.00 | $ 51,355.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ISOCURE CORE BLOWER UNIT 541 | $ 60,397.44 | $ 33,074.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ISOCURE CORE BLOWER UNIT 542 | $ 60,397.44 | $ 33,074.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 HY 42 UPGRADE | $ 60,147.24 | $ 41,172.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MD 80 DIDION | $ 59,700.00 | $ 40,510.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER DISTRIBUTION VERIFICATION | $ 59,514.60 | $ 54,555.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 413 & 421 FEEDER DECKS | $ 58,038.00 | $ 39,037.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LARGER DESULF LADLE | $ 57,566.85 | $ 42,147.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT BLAST RECUPERATOR | $ 57,002.92 | $ 31,215.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PMC & SBC CONVEYORS | $ 56,900.00 | $ 35,223.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION SYSTEM | $ 56,440.53 | $ 30,907.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR DRYER | $ 56,414.58 | $ 35,930.73 |

In re Neenah Foundry Company,                                                   Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA YARD PAYLOADER | $ 55,995.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SLUDGE PRESS HOPPER | $ 55,500.00 | $ 38,321.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 409 & 410 CASTING COOLING | $ 55,415.00 | $ 39,252.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT CONVEYORS | $ 55,318.55 | $ 30,293.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTOR UNIT 236 | $ 54,906.77 | $ 30,068.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING TOWER | $ 54,350.00 | $ 47,556.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 53,767.10 | $ 29,443.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY SHAKEOUT | $ 53,754.00 | $ 30,716.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 407 CONVEYOR DECK | $ 53,098.00 | $ 47,408.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHARGE YARD WALL | $ 52,538.00 | $ 39,403.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DECK ON 350 CONVEYOR | $ 52,439.00 | $ 39,017.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WHITING FURNACE SWITCHGEAR | $ 52,301.11 | $ 28,641.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AMC SIDE CLAMPS | $ 51,934.41 | $ 40,496.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHOTBLAST CABINET | $ 51,462.56 | $ 28,181.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PMC RAILS & CAPS | $ 51,340.22 | $ 37,588.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSION SYSTEM | $ 51,088.80 | $ 31,626.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ARL 4460 METALS ANALYZER | $ 49,216.20 | $ 31,053.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REROUTE MANIPULATOR DUCT | $ 48,887.00 | $ 40,157.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOTTOM HALF CUPOLA SHELL | $ 48,380.00 | $ 32,829.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT BLAST RECUPERATOR | $ 48,289.11 | $ 26,444.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 406 CASTING COOLING | $ 47,230.00 | $ 32,048.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEADVILLE 2070 MARK 2B | $ 46,800.00 | $ 29,807.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DATA COLLECTION SYSTEM | $ 46,168.00 | $ 25,282.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF TRIM PRESS | $ 45,180.00 | $ 24,741.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRIC ACTUATOR | $ 45,111.12 | $ 36,787.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF | $ 44,627.25 | $ 24,438.74 |

In re <u>Neenah Foundry Company,</u>                                               Case No. <u>10-10362</u>

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### <u>MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS</u>

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINISHING ROOM DUST COLLECTOR | $ 42,971.94 | $ 23,532.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 PLC | $ 42,280.82 | $ 23,153.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPAIR AIR END #2 COMPRESSOR | $ 42,277.00 | $ 32,714.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DIDION DRUM ASSEMBLY | $ 42,055.95 | $ 23,030.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LASERPOUR 4 SYSTEM | $ 41,944.31 | $ 22,969.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEADVILLE 2070 MARK 2B | $ 41,618.61 | $ 26,507.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT #3133 | $ 41,546.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSION SYSTEM | $ 41,502.85 | $ 27,174.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MODEL S30 RIDER SWEEPER | $ 41,062.54 | $ 36,907.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LASER POUR 4 SYSTEM FOR 2013 | $ 40,341.89 | $ 22,092.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ARL 4460 METALS ANALYZER | $ 40,267.80 | $ 24,688.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT 3138 | $ 40,047.00 | $ 22,009.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ULTRA-NOD NODULARITY TESTER | $ 37,500.00 | $ 27,678.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #3 COMPRESSOR AIR END | $ 37,414.00 | $ 25,388.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLAST WORK APRON SLATS | $ 37,305.51 | $ 24,204.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CNC TENSILE LATHE | $ 37,121.00 | $ 26,956.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LINDE FORK LIFT | $ 36,701.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 36,202.68 | $ 19,825.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PSD PERMIT | $ 35,600.00 | $ 25,216.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC NON-METALLIC CHARGE SYSTEM | $ 35,379.00 | $ 24,217.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHOT BLAST SCREEN FEEDER | $ 35,211.00 | $ 26,827.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPRESSOR COOLING TOWER | $ 35,162.00 | $ 25,534.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEST ETA BAGHOUSE ENCLOSURE AND INSULATION | $ 34,988.00 | $ 34,571.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 5000# FORKLIFT UNIT 3130 | $ 34,904.10 | $ - |

In re Neenah Foundry Company,                                                                Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT 3129 | $ 34,840.05 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLATFORM FOR YARD CRANE | $ 34,450.00 | $ 30,553.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DESULFURIZING VESSELS (5) | $ 34,316.72 | $ 18,792.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIFT TRUCK UNIT #3134 | $ 34,312.00 | $ 953.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIFT TRUCK UNIT #3135 | $ 34,312.00 | $ 953.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 34,283.52 | $ 18,774.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GK MOISTURE REMOVAL | $ 34,011.00 | $ 22,066.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER FOR PLT 3 | $ 34,000.00 | $ 21,250.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIMESPUR DUST COLLECTION | $ 33,666.56 | $ 18,436.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER | $ 33,508.86 | $ 22,738.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEDIA CASTING MD100 | $ 33,070.40 | $ 31,495.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE DE-MISTER | $ 32,740.00 | $ 25,919.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRIC ACTUATOR | $ 32,735.00 | $ 25,915.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PETERLE DMEA GASSING UNITS | $ 32,590.00 | $ 24,054.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER PRESSURE POUR | $ 32,548.57 | $ 26,736.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT 3136 LINDE H30D | $ 32,468.00 | $ 9,018.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MILLING MACHINE | $ 32,467.94 | $ 17,780.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STAINLESS STEEL LINERS IN 243 CONVEYOR | $ 32,198.00 | $ 29,323.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT 3128 | $ 32,117.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MULLER UNIT 228 | $ 32,028.95 | $ 17,539.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DECKS/LINERS + MISC PARTS | $ 31,658.00 | $ 24,874.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NEW FEEDER PAN ON #160 MOLD DUMP | $ 31,534.44 | $ 25,527.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIMESPAR DUST COLLECTION | $ 31,392.79 | $ 17,191.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INSTALL CATWALK OVER DISA'S | $ 31,390.07 | $ 25,224.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MULLER UNIT 230 | $ 31,361.65 | $ 17,174.23 |

In re Neenah Foundry Company,                                                                                        Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORK LIFT UNIT #3123 | $ 31,154.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LARGER JUNKER POURING FURNACE FOR 1401 | $ 30,962.64 | $ 21,931.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR UNIT 243 | $ 30,491.56 | $ 16,697.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT 3124 | $ 30,261.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 407 CONVEYOR DECK | $ 30,029.76 | $ 26,633.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE A/C UNIT | $ 29,815.00 | $ 25,342.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTOR UNIT 274 | $ 29,741.17 | $ 16,286.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTOR UNIT 275 | $ 29,741.17 | $ 16,286.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 413 & 421 FEEDER DECKS | $ 29,352.50 | $ 19,917.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FLUID BED COOLER DECK | $ 29,337.00 | $ 20,780.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SKIP CHARGE TRACK | $ 28,960.00 | $ 21,720.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISCHARGE COVERS | $ 28,946.00 | $ 24,638.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HARTLEY FLOAT END BEARING REPLACEMENT | $ 28,866.15 | $ 24,226.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEDIA DRUM S/N DM425 | $ 28,826.05 | $ 15,785.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT 3137 LINDE H18D | $ 28,756.35 | $ 8,786.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB-30 PICKOFF SYSTEMS | $ 28,670.00 | $ 20,307.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DATA COLLECTION SYSTEM | $ 28,638.38 | $ 15,682.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - KOINS INOCULATOR | $ 28,480.00 | $ 20,173.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER DISTRIBUTION | $ 28,148.92 | $ 17,760.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPRESSOR CONTROLS | $ 28,072.39 | $ 19,383.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 351 DECK | $ 28,049.00 | $ 17,530.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CCONVEYOR UNIT 3 44 406 | $ 28,002.45 | $ 15,334.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #151 SHAKEOUT FEEDER DECK | $ 27,832.00 | $ 19,383.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DMEA GASSING UNITS | $ 27,810.92 | $ 20,527.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORE HEARTHS (2) | $ 27,453.37 | $ 15,033.96 |

In re Neenah Foundry Company,                                                          Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ALLOYING STATION | $ 27,453.37 | $ 15,033.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROTARY SCREEN | $ 27,453.37 | $ 15,033.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DIDION DUST COLLECTOR DROP OUT BOX | $ 27,317.00 | $ 16,097.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE MACHINE S/N 105 | $ 27,224.60 | $ 14,908.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FAN AND ASSEMBLY | $ 26,967.76 | $ 23,596.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PSD PERMIT | $ 26,912.01 | $ 19,062.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MD 80 DIDION RELINE | $ 26,802.15 | $ 14,677.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRIC SWITCH REPLACEMENT | $ 26,674.15 | $ 21,593.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER WATER PUMPS & PIPING | $ 26,643.00 | $ 18,079.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEDIA CASTING MD100 | $ 26,558.27 | $ 26,400.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TENSILE/CERTIFICATION LAB REFURBISHMENT | $ 26,328.00 | $ 19,275.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 26,188.55 | $ 14,341.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUAL 10 TON HOIST | $ 25,473.25 | $ 13,949.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER LADLE & BAIL | $ 25,286.00 | $ 15,954.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION COOLING TOWER | $ 25,245.00 | $ 16,980.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SODIUM SILICATE EQUIPMENT FOR CB-30 | $ 25,000.00 | $ 24,255.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONTINUOUS SAND MIXER | $ 24,869.58 | $ 13,619.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PAINT LINE DIP SYSTEM | $ 24,355.05 | $ 13,337.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ARL OE-4460-001 SPECTROMETER | $ 23,983.07 | $ 13,133.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LARGER DESULF LADLE | $ 23,926.44 | $ 17,090.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FLUID BED COOLER PERFORATED DECKING | $ 23,792.96 | $ 23,509.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHAKEOUT MANIPULATOR | $ 23,603.00 | $ 19,528.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 34 GN SHOT WHEELS | $ 23,349.00 | $ 15,704.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ETA DUST COLLECTORS | $ 23,347.17 | $ 15,842.71 |

In re Neenah Foundry Company,                                                                Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPRESSOR MOTOR | $ 23,216.00 | $ 15,339.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #220 SAND BIN | $ 23,147.00 | $ 22,182.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROUND PARTS GRINDER | $ 23,067.28 | $ 12,632.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT 3132 | $ 22,893.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMBUSTION A/R PREHEATER SYSTEM | $ 22,877.82 | $ 12,528.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SIEMENS VDU UNIT | $ 22,832.00 | $ 21,065.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA COOLING WATER PUMP | $ 22,680.27 | $ 14,715.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SOLE PLATE FOR MANIPULATOR | $ 22,621.65 | $ 18,447.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEST ETA BAGHOUSE ENCLOSURE AND INSULATION | $ 22,516.76 | $ 22,382.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMACTIC SAMPLE POLISHER | $ 22,473.00 | $ 17,523.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INFRARED MULTI-CONSTITUENT GAUGE | $ 22,460.00 | $ 19,919.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOIST SYSTEM IN PATTERN STORAGE | $ 22,313.11 | $ 19,125.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA FORKLIFT UNIT #3127 | $ 22,149.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE CONTROLS | $ 22,085.55 | $ 12,094.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STANDARD HAVENS DUCTWORK | $ 21,842.60 | $ 11,961.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLACK WATER SYSTEM | $ 21,721.00 | $ 16,290.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PETERLE KLOSTER | $ 21,600.00 | $ 14,528.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 408 SHAKEOUT FEEDER | $ 21,450.00 | $ 16,981.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA ORIFICE RING AND WELL SECTION | $ 21,247.65 | $ 18,338.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 MULLOR DISCHARGE DOOR | $ 21,220.00 | $ 17,935.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA ACCESS SYSTEM | $ 21,217.34 | $ 15,660.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SKID LOADER UNIT 3125 | $ 21,147.03 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TENSILE TESTING MACHINE | $ 21,083.97 | $ 14,557.97 |

In re Neenah Foundry Company,                                                                Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|------------|----------------|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUCTWORK REVISION AT SHAKEOUT | $ 21,078.00 | $ 17,439.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SCRUBBER UPGRADE | $ 21,030.01 | $ 16,022.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MCC #4 BUCKETS | $ 20,975.38 | $ 14,233.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT 3126 | $ 20,777.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SKIP CHARGER | $ 20,749.43 | $ 11,362.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RECUPERATOR SYSTEM | $ 20,688.55 | $ 11,329.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #480 SERF A-B PARTS | $ 20,625.38 | $ 18,292.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND COOLER | $ 20,590.03 | $ 11,275.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHAKEOUT MANIPULATOR | $ 20,513.95 | $ 16,850.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSIONS SYSTEM | $ 20,135.38 | $ 12,944.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOBCAT SKID STEER LOADER UNIT 3121 | $ 19,977.48 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 19,963.48 | $ 10,932.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HARTLEY BLENDER MAIN SHAFT | $ 19,500.00 | $ 14,625.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRIC FURNACE COOLING WATER FILTER | $ 19,498.89 | $ 12,070.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERVICE FEED TO STANDARD HAVENS | $ 19,423.92 | $ 10,636.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT BLAST RECUPERATOR | $ 19,228.97 | $ 10,530.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LARGE CORE STORAGE RACKING | $ 18,974.27 | $ 12,536.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HINGED STEEL BELT CONVEYOR | $ 18,855.72 | $ 15,937.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA SHELL REPLACEMENT | $ 18,826.80 | $ 12,102.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PAINT ETA BAG HOUSE STACKS | $ 18,800.00 | $ 12,757.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPEED REDUCER | $ 18,781.62 | $ 15,986.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRIMARY MAG DRUM | $ 18,761.00 | $ 13,735.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #224 ELEVATOR WALLS | $ 18,680.00 | $ 11,897.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BEARINGS IN 2070 MULLOR | $ 18,500.00 | $ 12,883.93 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WHITING CONTROL ROOM A/C | $ 18,344.55 | $ 12,120.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSPORT SYSTEM | $ 18,302.25 | $ 10,022.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE MAGNET | $ 18,253.62 | $ 11,734.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DATA COLLECTION SYSTEM | $ 18,190.88 | $ 9,961.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA SUPPORT STRUCTURE | $ 18,178.36 | $ 16,771.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RADIO CONTROLS FOR IRON TRANSFER CRANES | $ 18,109.75 | $ 16,600.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND HEATER/COOLER | $ 17,844.69 | $ 9,772.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND HEATER/COOLER | $ 17,844.69 | $ 9,772.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INTERMEDIATE SAND STORAGE BIN | $ 17,842.66 | $ 9,770.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR ASSIST MEASUREMENT SYSTEM | $ 17,820.00 | $ 17,501.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLACK WATER SYSTEM | $ 17,726.91 | $ 14,033.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BEARING CAGE CASTING CLEANING | $ 17,651.80 | $ 13,238.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRUM GEAR REDUCER | $ 17,446.80 | $ 11,527.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 PMC STAND & WAFFLE | $ 17,342.25 | $ 9,806.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA CHARGE DOOR | $ 17,257.01 | $ 15,408.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE BLACK WATER EXHAUST | $ 17,237.00 | $ 14,056.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AMC SIDE CLAMPS | $ 17,231.00 | $ 13,025.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MODEL 4100T-PM STRETCH WRAPPER | $ 17,200.00 | $ 15,254.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LARGER JUNKER POURING FURNACE | $ 17,025.00 | $ 11,958.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INLINE FINISHING | $ 17,007.05 | $ 10,831.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD PRIMARY MAG DRUM | $ 16,995.00 | $ 12,543.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STANDGRINDER | $ 16,982.15 | $ 10,512.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ENABLE ROBOT CELL TO CLEAN BEARING CAGES | $ 16,966.05 | $ 12,320.59 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PHOENIX MICROWAVE ASHING SYSTEM | $ 16,919.76 | $ 13,596.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLD DUMP CONVEYOR UNIT 150 | $ 16,879.25 | $ 9,243.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ENABLE ROBOT CELL TO CLEAN BEARING CAGES | $ 16,859.89 | $ 12,945.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER | $ 16,812.08 | $ 12,108.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HIGH SPEED SPINDLE | $ 16,600.00 | $ 14,228.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WHITING TRANSFORMER / SWITCHGEAR | $ 16,586.54 | $ 9,083.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RECUPERATOR REPAIR AND RELINE | $ 16,573.27 | $ 14,797.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 16,515.11 | $ 9,044.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ISOCURE MACHINE S/N 1180 | $ 16,472.03 | $ 9,020.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MISC EQUIPMENT | $ 16,472.03 | $ 9,020.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OZONE INJECTION SYSTEM FOR VENTURI WATER SYSTEM | $ 16,400.00 | $ 15,911.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPRESSOR AFTER COOLERS | $ 16,248.71 | $ 12,089.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CATERPILLAR FORK LIFT UNIT #3754 | $ 16,213.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PSD PERMIT | $ 16,187.50 | $ 11,466.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAIN DUCTWORK FOR STANDARD HAVENS | $ 16,083.86 | $ 8,807.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ESCHER OUTLET ELBOW | $ 16,045.00 | $ 10,887.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA CHARGE DOOR SHOT-CRETE | $ 16,042.60 | $ 12,127.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA COOLING WATER PUMP | $ 15,984.86 | $ 10,751.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 243 FEEDER LINERS | $ 15,981.00 | $ 9,797.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM GASING UNIT | $ 15,843.00 | $ 10,656.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POUR RAIL | $ 15,836.04 | $ 12,348.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FABRICATE 2 JUNKER COVERS | $ 15,780.00 | $ 12,868.21 |

In re Neenah Foundry Company,                                                      Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CRANE BRIDGE & TROLLEY WHEELS | $ 15,768.05 | $ 8,634.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BURNERS FOR MAKE UP AIR UNITS | $ 15,674.40 | $ 8,956.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY SHAKEOUT | $ 15,504.09 | $ 9,044.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIMESPAR DUST COLLECTION | $ 15,497.70 | $ 8,486.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAIL SWITCH & TRACK | $ 15,487.31 | $ 8,481.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER DISTRIBUTION VERIFICATION | $ 15,472.80 | $ 13,999.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD SECONDARY MAGNETIC SEPERATOR | $ 15,450.00 | $ 9,472.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HARTLEY BLENDER MAIN SHAFT | $ 15,418.77 | $ 11,472.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONCRETE AROUND CLANSMAN | $ 15,391.00 | $ 11,543.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA PATTERN HEATER | $ 15,375.00 | $ 10,341.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ARTICULATING JIB BOOM | $ 15,294.90 | $ 12,836.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR S/N 76793 | $ 15,245.78 | $ 8,348.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NORTH CUPOLA CHARGE DOOR REPAIR | $ 15,242.07 | $ 9,889.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - METAL HANDLING MONORAIL | $ 15,216.49 | $ 8,332.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHARGE YARD CONCRETE | $ 15,000.00 | $ 10,089.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCISSORS LIFT UNIT 3255 | $ 14,994.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 INLINE FINISHING | $ 14,935.00 | $ 9,245.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 INLINE FINISHING | $ 14,921.77 | $ 9,148.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MSX-255 SECTIONING MACHINE | $ 14,900.01 | $ 12,771.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCALPING DRUM ASSEMBLY & ELEVATOR TAIL PULLEY | $ 14,825.50 | $ 10,589.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER INDUCTOR CASE | $ 14,745.87 | $ 8,075.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER DISTRIBUTION MAINTENANCE | $ 14,569.00 | $ 9,018.92 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IRON TRANSFER CRANE MONORAIL - NORTH RECEIVER | $ 14,522.00 | $ 13,916.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INSTALL CHEVRONS/HEADER | $ 14,515.00 | $ 11,836.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSIONS STACK | $ 14,457.90 | $ 7,917.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEST ETA DUCTWORK | $ 14,419.00 | $ 12,788.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC NON-METALLIC CHARGE SYSTEM | $ 14,404.00 | $ 9,945.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE CABLE DRUM | $ 14,400.75 | $ 9,686.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 CYCLONE | $ 14,385.00 | $ 9,932.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT SPILL DUCT | $ 14,365.00 | $ 12,398.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER | $ 14,353.00 | $ 9,141.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM PURGE AIR HEATING | $ 14,120.00 | $ 9,581.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CLANSMAN C1210 MANIPULATOR | $ 14,119.25 | $ 11,766.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TANK CHILLER UNIT | $ 14,017.56 | $ 7,676.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TROUGH-LT HAND DESIGN | $ 14,008.00 | $ 11,423.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLD DUMP CONVEYOR | $ 14,001.21 | $ 7,667.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION | $ 13,926.34 | $ 7,626.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WHITING FURNACE VACUUM BREAKER | $ 13,780.80 | $ 11,155.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRACK SCALE BEAMS | $ 13,774.00 | $ 12,708.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EXTERNAL DESULFURIZING SYSTEM | $ 13,726.70 | $ 7,517.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND SILO | $ 13,726.70 | $ 7,517.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #151 SHAKER DECKS | $ 13,726.00 | $ 10,621.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CLARIFIER HEAT EXCHANGER | $ 13,650.00 | $ 10,968.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #5400 TARCA | $ 13,507.98 | $ 7,397.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #407 DESPRUING DECK | $ 13,504.65 | $ 7,395.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB 22 GAS GENERATOR | $ 13,460.09 | $ 8,813.12 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM LIFT TABLES | $ 13,458.00 | $ 8,331.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEST WHITING RELINE | $ 13,455.98 | $ 7,368.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT WATER HEATER | $ 13,444.08 | $ 9,202.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FLUID BED CYCLONE | $ 13,430.00 | $ 8,873.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINISHING ROUND PARTS GRINDER | $ 13,420.00 | $ 9,585.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA BLOWER | $ 13,408.09 | $ 7,342.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #480 SERF A-B PARTS | $ 13,311.06 | $ 11,805.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SCRUBBER UPGRADE | $ 13,262.00 | $ 9,867.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 MKII AUX PUMP | $ 13,184.00 | $ 9,731.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VENTURI PLUG | $ 13,075.00 | $ 9,572.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ALLEN BRADLEY CONTROLLERS | $ 12,955.88 | $ 7,094.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEIGH HOPPER & CHARGE BUCKET | $ 12,900.00 | $ 9,675.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE MAGNET REPAIR | $ 12,813.57 | $ 9,610.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 MAIN HYDRAULIC PUMP | $ 12,766.32 | $ 6,991.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GASSING GENERATORS CB-30 | $ 12,765.00 | $ 8,813.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA REFRACTORY GUN | $ 12,713.06 | $ 7,794.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRICAL ROOM VENTILATION | $ 12,675.00 | $ 9,581.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SYSTEM WATER HEADER | $ 12,655.00 | $ 7,156.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ISOCURE MACHINE S/N 1187 | $ 12,649.78 | $ 6,927.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CITY BOOSTER PUMPS | $ 12,540.59 | $ 10,002.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR CASTING COOLING UNIT 350 | $ 12,491.29 | $ 6,840.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUCT WORK TO #1 STANDARD HAVEN | $ 12,385.00 | $ 9,288.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAIL CONVEYOR SYSTEM UNIT 315 | $ 12,354.02 | $ 6,765.30 |

In re Neenah Foundry Company,                                                Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA SHELL | $ 12,330.00 | $ 7,853.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE DAMAGED INDUCTOR | $ 12,312.75 | $ 6,742.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PARTICULATE EMISSION TESTS | $ 12,299.61 | $ 10,469.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ESCHER PIPE | $ 12,232.00 | $ 12,086.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPRESSED AIR DRYER | $ 12,005.05 | $ 6,574.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TENSILE/CERTIFICATION LAB REFURBISHMENT | $ 12,001.12 | $ 8,786.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 DISA PATTERN HEATER | $ 11,961.81 | $ 7,974.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR DRYER | $ 11,927.26 | $ 7,596.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPRESSORS AFTERCOOLERS | $ 11,906.52 | $ 6,520.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RESIN PIPING FOR BULK TANKS | $ 11,900.00 | $ 8,925.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR CASTING ACCUMULATING | $ 11,896.46 | $ 6,514.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTOR | $ 11,896.46 | $ 6,514.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SKIP CHARGE TRACK | $ 11,820.00 | $ 8,794.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SCRUBBER UPGRADE | $ 11,815.00 | $ 8,087.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WATER SUPPLY PIPE TO PETERLE ACID SCRUBBER | $ 11,777.00 | $ 11,356.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LADLE HEATING | $ 11,695.39 | $ 8,562.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INDUCTOR | $ 11,667.69 | $ 6,389.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE LOWER BLOCK | $ 11,640.00 | $ 7,967.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT METAL TRANSFER HOISTS (4) | $ 11,595.41 | $ 6,349.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER INDUCTOR CASE | $ 11,512.47 | $ 6,304.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONCRETE TO PROTECT EQUIPMENT | $ 11,432.07 | $ 6,260.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER DISTRIBUTION | $ 11,357.14 | $ 6,219.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 411 FEEDER | $ 11,354.84 | $ 6,218.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 HEATER PLATES | $ 11,350.00 | $ 6,620.80 |

In re Neenah Foundry Company,                                                   Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TUBAR DUMPER | $ 11,296.67 | $ 8,875.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COORDINATE MEASURING MACHINE | $ 11,282.66 | $ 6,178.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIMESPAR DUST COLLECTION | $ 11,259.16 | $ 6,165.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 PMC FOUNDATION | $ 11,186.00 | $ 9,121.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SYSEM ELECTROSTATIC PRECIPITAOR | $ 11,177.76 | $ 9,181.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA UPPER STACK | $ 11,173.41 | $ 6,318.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AMC SLIDE BED | $ 11,161.98 | $ 6,112.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PAINT CHAIN | $ 11,037.00 | $ 7,292.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ISOCURE MACHINE S/N 1174 | $ 10,981.34 | $ 6,013.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ISOCURE MACHINE S/N 1185 | $ 10,981.34 | $ 6,013.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LARGER DESULF LADLE | $ 10,981.12 | $ 7,974.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA SUPPORT STRUCTURE | $ 10,953.00 | $ 10,170.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB-22 CORE BOX CHANGES | $ 10,950.00 | $ 6,974.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 1013 CSE FRAME | $ 10,934.01 | $ 8,525.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GASSING GENERATORS CB-30 | $ 10,914.23 | $ 7,536.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 10,871.07 | $ 5,953.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION | $ 10,870.83 | $ 5,953.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 10,860.01 | $ 5,947.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA HEATER PLATE | $ 10,856.00 | $ 9,111.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 10,762.80 | $ 5,893.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEDIA/CASTING SEPERATION CHAMBER | $ 10,724.96 | $ 5,873.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MODIFY DEMISTER | $ 10,690.00 | $ 9,099.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YALE 3 TON HOIST | $ 10,688.00 | $ 9,288.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SKIN WHEELS & PRESS IN BUSHINGS | $ 10,683.38 | $ 8,775.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PORTABLE CMM | $ 10,590.67 | $ 5,799.63 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA RECUPERATOR DUCTWORK REPAIR | $ 10,536.20 | $ 8,654.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DIDION LINERS | $ 10,502.50 | $ 5,751.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 SBC BELT SUPPORT ROLLERS | $ 10,473.16 | $ 5,735.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 AMC, SBC CONNECTING RODS | $ 10,326.19 | $ 7,683.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM PURGE AIR HEATING | $ 10,130.09 | $ 6,934.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR FEEDER FOR GRINDING | $ 10,111.99 | $ 5,537.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - UPPER CASE FLANGE EAST WHITING | $ 10,105.00 | $ 7,157.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BAGHOUSE STRUCTURE ANALYSIS | $ 10,077.25 | $ 5,818.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RECUPERATOR PIPING | $ 10,021.37 | $ 5,487.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONVEYOR S/N C5876 10 | $ 9,993.03 | $ 5,472.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR UNIT 3 44 421 | $ 9,993.03 | $ 5,472.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BRIDGE CRANE | $ 9,993.03 | $ 5,472.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SOUND ENCLOSURE FOR ICE BLASTING AREA | $ 9,985.00 | $ 7,132.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER FEEDER REPLACEMENT | $ 9,969.00 | $ 8,188.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCALPING DRUM ASSEMBLY | $ 9,935.04 | $ 8,515.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #348 CONVEYOR DECK | $ 9,907.89 | $ 6,959.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEST ETA BAGHOUSE ENCLOSURE AND INSULATION | $ 9,860.00 | $ 9,860.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROBOT CELL DUST COLLECTION | $ 9,836.00 | $ 8,138.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA PATTERN HEATER | $ 9,835.00 | $ 6,673.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MCC #3 | $ 9,786.00 | $ 6,058.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAMPLE DELIVERY AIR CHUTE | $ 9,777.00 | $ 8,962.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 9,768.11 | $ 5,349.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELINE WEIGH HOPPER | $ 9,760.00 | $ 6,448.58 |

214

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - UNIT 3119 FORK LIFT | $ 9,712.53 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRENCH FOR WATER HOSES FOR 2070 JUNKER | $ 9,668.00 | $ 6,790.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER INDUCTOR CASING | $ 9,650.40 | $ 5,284.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING TOWER | $ 9,517.30 | $ 8,497.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BIN BOND STORAGE | $ 9,517.16 | $ 5,211.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEST ETA BAGHOUSE ENCLOSURE AND INSULATION | $ 9,452.70 | $ 9,340.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 408 FEEDER | $ 9,448.44 | $ 5,174.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 9,423.35 | $ 5,160.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHOP PRESS | $ 9,417.19 | $ 5,661.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PORTABLE LIFT TABLE | $ 9,372.50 | $ 5,802.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 150 CONVEYOR DECK | $ 9,370.40 | $ 5,131.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NEW BELT GRINDER | $ 9,356.25 | $ 6,794.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINISHING ROUND PARTS GRINDER | $ 9,351.75 | $ 6,902.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERVO HOIST | $ 9,333.75 | $ 7,889.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REFURBISH CUPOLA CROSS OVER PIPE | $ 9,289.76 | $ 8,847.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ESCHER OUTLET ELBOW | $ 9,253.50 | $ 6,279.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SCRUBBER SYSTEM | $ 9,148.52 | $ 6,752.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 9,112.09 | $ 4,989.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CERAMIC LINED CYCLONE | $ 9,110.11 | $ 4,988.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR | $ 9,100.79 | $ 4,983.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DESULFURIZATION LADLE | $ 9,054.00 | $ 7,275.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REBRICK NORTH CUPOLA | $ 9,031.88 | $ 5,806.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - T-30'S WITH PANELVIEWS | $ 9,001.01 | $ 4,929.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPAIR & MODIFY DUCTWORK ON 2070 MOLD COOLING LINE | $ 8,980.00 | $ 7,376.42 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CRIDGE CRANE UNIT 301 | $ 8,968.11 | $ 4,911.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND BIN | $ 8,922.36 | $ 4,886.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BUCKET ELEVATOR | $ 8,922.36 | $ 4,886.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BUCKET ELEVATOR | $ 8,922.36 | $ 4,886.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RETURN SAND BIN 1 | $ 8,922.36 | $ 4,886.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RETURN SAND BIN 2 | $ 8,922.36 | $ 4,886.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 63 YARD CRANE MAGNET" | $ 8,907.79 | $ 6,680.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 SAND SHOT HOUSING | $ 8,878.32 | $ 4,861.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEAR STRIPS | $ 8,819.68 | $ 7,822.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE BRIDGE WHEEL | $ 8,800.00 | $ 5,709.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LADLE HEATING | $ 8,763.27 | $ 6,259.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IRON TRANSFER MONORAIL | $ 8,731.52 | $ 4,781.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOND INJECTORS | $ 8,676.00 | $ 5,215.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PETERLE OVEN CONVEYOR CHAIN | $ 8,662.46 | $ 7,064.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SKIP CHARGER | $ 8,641.76 | $ 4,732.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER | $ 8,630.77 | $ 6,164.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEADVILLE 2070 MARK 2B | $ 8,621.00 | $ 5,490.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WHITING TRANSFORMER SWITCHGEAR | $ 8,608.96 | $ 4,714.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PAINT LINE BRIDGE RAIL | $ 8,586.00 | $ 6,695.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA WIND DRUM | $ 8,538.46 | $ 4,675.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LEFT HAND CSE FRAME FOR 2070 | $ 8,506.32 | $ 4,658.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIGHTING FOR LOAD STAGING AREA | $ 8,504.66 | $ 6,429.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 3 TON JOB HOIST | $ 8,466.00 | $ 8,314.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 DIDI0N DRUM | $ 8,418.88 | $ 4,610.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LINERS IN WEST END OF #243 CONVEYOR | $ 8,416.00 | $ 5,710.87 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUTLER HAMMER F10 UNITROL MCC BUCKET | $ 8,415.20 | $ 7,213.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2 TAYLOR DUNN CARTS | $ 8,406.84 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FAB AND INSTALL HEAT EXCHANGER ASSEMBLY | $ 8,374.00 | $ 7,127.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ISOLATION FAULT LOCATOR | $ 8,373.75 | $ 6,679.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROUND CASTING GRINDER | $ 8,337.48 | $ 4,615.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR | $ 8,327.52 | $ 4,560.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER SELCOM | $ 8,204.28 | $ 4,492.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HB880 BREAKER | $ 8,137.00 | $ 7,071.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTOR | $ 8,127.82 | $ 4,450.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REBRICK CUPOLA STACK & SHOT CRETE BELOW | $ 8,106.70 | $ 6,466.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 8,063.32 | $ 4,415.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MICHEL MIXER BOWLS | $ 8,055.61 | $ 4,411.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER SYSTEM VERIFICATION | $ 8,048.12 | $ 7,281.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FREIGHT, DUTIES & TAXES DOUBLE SHUTTLE TRIM PRESS | $ 8,041.87 | $ 4,403.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ENERGIZED SUBSTATION | $ 8,029.66 | $ 4,397.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FEED TO 2-DP-1B DISTRIBUTION GEAR | $ 8,007.30 | $ 5,767.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MIXERS | $ 7,977.16 | $ 4,368.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MDL PULLEY AND ASSEMBLY | $ 7,964.90 | $ 6,684.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WHITING COOLING PLATE | $ 7,945.00 | $ 4,776.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHAKEOUT MANIPULATOR FREIGHT | $ 7,916.86 | $ 6,503.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 7,865.81 | $ 4,307.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER | $ 7,862.00 | $ 5,288.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BRIDGE CRANE | $ 7,851.66 | $ 4,299.74 |

In re Neenah Foundry Company,                                                            Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 320 PROGRAMMABLE MARKING SYSTEM | $ 7,845.91 | $ 6,351.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LARGE CORE STORAGE RACKING | $ 7,812.76 | $ 5,161.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DESULFURIZATION LADLE BAIL PARTS | $ 7,802.00 | $ 6,501.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONCRETE SOUTH END OF CHARGE YARD | $ 7,784.00 | $ 5,235.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT CONVEYOR | $ 7,778.45 | $ 4,259.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 POSITION MEASURING SYSTEM | $ 7,741.85 | $ 4,239.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUSTOM CHARGES FOR SERF | $ 7,702.05 | $ 4,217.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY SHAKEOUT | $ 7,701.63 | $ 4,355.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC FILTER CART | $ 7,679.63 | $ 4,708.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BRIDGE CRANE | $ 7,632.05 | $ 4,179.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC BREAKER | $ 7,626.00 | $ 6,264.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PETERLE KLOSTER | $ 7,600.00 | $ 5,157.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - KLOSTER WATER PIPING | $ 7,565.00 | $ 5,133.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROBOTIC CLEANING AUTOMATION | $ 7,537.33 | $ 5,877.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR DESPRUEING | $ 7,494.77 | $ 4,104.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR DESPRUEING UNIT 3 44 413 | $ 7,494.77 | $ 4,104.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAIN BOLT SWITCH | $ 7,400.00 | $ 4,580.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TIP OUT TABS | $ 7,326.96 | $ 6,367.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSIONS SCRUBBER UPGRADES | $ 7,298.00 | $ 4,952.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 SBC BELT SUPPORT ROLLERS | $ 7,288.67 | $ 3,991.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CARBON/SULFUR DETERMINATOR | $ 7,277.47 | $ 3,985.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEADVILLE 2070 MARK 2B | $ 7,276.09 | $ 4,677.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 7,269.05 | $ 3,980.66 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|------------|----------------|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IRON TRANSFER RAIL | $ 7,255.00 | $ 5,484.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LABOPRESS-3 | $ 7,244.34 | $ 5,303.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC NON-METALLIC CHARGE SYSTEM | $ 7,202.00 | $ 5,015.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WATER RESERVOIR | $ 7,181.10 | $ 3,932.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSION SYSTEM | $ 7,180.00 | $ 4,572.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA STACK AND CROSS PIPE | $ 7,150.58 | $ 6,384.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE DRYING OVEN UNIT 546 | $ 7,137.87 | $ 3,908.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HORIZONTAL BAND SAW | $ 7,109.27 | $ 5,120.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OXYGEN AND OZONE TUBING FOR VENTURI SCRUBBER | $ 7,066.78 | $ 6,940.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR | $ 7,000.62 | $ 3,833.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EAST SBC BELT | $ 6,976.29 | $ 3,820.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 208 BELT AND ROLLERS | $ 6,951.24 | $ 3,806.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TENSILE LAB DUST COLLECTION | $ 6,950.00 | $ 5,129.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOUSING BLAST WHEEL | $ 6,912.87 | $ 3,785.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 407 CONVEYOR DECK | $ 6,910.00 | $ 6,210.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA BLOWER | $ 6,892.91 | $ 3,774.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINISHING ROUND PARTS GRINDER | $ 6,845.00 | $ 4,889.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAIN WATER FEED | $ 6,804.34 | $ 3,726.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING SYSTEM FOR MANIPULATOR | $ 6,794.62 | $ 5,662.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 MOLD COOLING HOOD MODIFICATIONS | $ 6,780.00 | $ 6,215.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOOSTER HYDRAULIC | $ 6,737.44 | $ 3,689.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STANDARD HAVEN UPGRADE | $ 6,702.73 | $ 4,987.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 MULLOR BOWL | $ 6,690.44 | $ 3,663.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR | $ 6,662.02 | $ 3,648.24 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REBRICK UPPERSTACK OF NORTH CUPOLA | $ 6,651.55 | $ 6,176.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MANCOOLING SYSTEM | $ 6,573.50 | $ 3,599.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTROSTATIC PRECIPITOR | $ 6,566.00 | $ 5,198.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR DESPRUEING | $ 6,543.06 | $ 3,583.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPRESSOR COOLING TOWER | $ 6,531.09 | $ 4,781.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER DISTRIBUTION | $ 6,528.59 | $ 4,041.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER ELECTRICAL UPGRADE | $ 6,470.08 | $ 3,543.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INSTALL OXYGEN LINE | $ 6,430.97 | $ 5,473.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BEARING CAGE CASTING CLEANING | $ 6,430.00 | $ 4,745.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SYSTEM ELECTROSTATIC PRECIPITATOR | $ 6,429.10 | $ 5,281.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER PRESSURE POUR | $ 6,418.44 | $ 5,195.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERVICE FEED TO PETERLE POWER PANEL | $ 6,379.92 | $ 3,493.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROUND CASTING GRINDER | $ 6,369.18 | $ 3,487.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PMC SIDE CLAMPS | $ 6,363.65 | $ 3,484.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPECIAL CROSS HEAD PEDISTAL | $ 6,355.00 | $ 5,295.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM PURGE HEATING | $ 6,331.03 | $ 4,296.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT BLAST RECUPERATOR | $ 6,308.57 | $ 3,454.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 6,272.79 | $ 3,435.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 I9N LINE FINISHING | $ 6,264.47 | $ 3,878.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHOP FLOOR DATA COLLECTION SYSTEM | $ 6,258.95 | $ 3,427.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STRUCTURAL STEEL REINFORCING FOR CORE CRANE RUNWAY | $ 6,250.00 | $ 4,873.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EAST WHITING PEDESTAL | $ 6,236.92 | $ 3,415.42 |

In re Neenah Foundry Company,                                                                                           Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA WIND DRUM | $ 6,210.50 | $ 3,400.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIFT TABLES | $ 6,203.82 | $ 3,803.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DATA COLLECTION SYSTEM | $ 6,182.78 | $ 3,385.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING TOWER | $ 6,178.79 | $ 3,383.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER DISTRIBUTION MAINTENANCE | $ 6,167.48 | $ 4,185.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRAINS FOR MTW PRESS | $ 6,150.62 | $ 3,368.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CLARIFIER HEAT EXCHANGER | $ 6,146.00 | $ 4,938.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CLEVELAND TRAMRAIL SWITCH | $ 6,123.11 | $ 3,353.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRIVE BRACKET 243 CONVEYOR | $ 6,118.72 | $ 3,350.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING TOWER | $ 6,048.84 | $ 3,312.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING TOWER UNIT 317 | $ 6,039.75 | $ 3,307.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAKEUP AIR UNIT | $ 6,020.93 | $ 3,297.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD MCC MAIN POWER FEEDER | $ 5,983.23 | $ 3,276.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOOSTER BLOWER | $ 5,981.34 | $ 3,275.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 240 MAG SEPERATOR | $ 5,978.15 | $ 3,273.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTION SYSTEM | $ 5,959.85 | $ 3,263.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCRUBBER TOWER PUMPS | $ 5,951.65 | $ 3,259.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SOULD ENCLOSURE BOOTH | $ 5,948.23 | $ 3,257.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LAB DUST COLLECTION SYSTEM | $ 5,922.00 | $ 5,287.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRAATORY SHAKE OUT CONVEYOR S/N C76792 | $ 5,911.63 | $ 3,237.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION FAN SOFT START | $ 5,899.24 | $ 5,723.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 CORE SETTER CONSOLE | $ 5,886.08 | $ 3,223.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIGHT CURTAIN FOR MARK IV | $ 5,877.44 | $ 3,218.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC BUSTER HEAD | $ 5,873.36 | $ 3,880.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MCC #4 BUCKET | $ 5,863.55 | $ 4,013.72 |

In re Neenah Foundry Company,                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SILICON AND CARBON INJECTOR | $ 5,851.97 | $ 5,190.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 MULLOR | $ 5,850.27 | $ 3,203.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ACTUATED BALL VALVES | $ 5,828.74 | $ 4,926.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 SKID HANDLING SYSTEM | $ 5,777.00 | $ 3,920.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER FEEDER | $ 5,761.70 | $ 4,801.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB-22 HORIZONTAL CORE BOX | $ 5,756.00 | $ 3,563.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND BIN HOPPER | $ 5,738.66 | $ 3,142.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB-30 ADDITIVE HOIST | $ 5,687.50 | $ 3,114.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEZZAINE FLOOR SUPPORT | $ 5,660.00 | $ 3,470.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ASSETS PURCHASED FROM DALTON | $ 5,656.24 | $ 3,097.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOX DUMPER FOR ROBOT CELL | $ 5,648.33 | $ 4,370.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LOADER TO ROUND CASTING GRINDER | $ 5,634.38 | $ 3,085.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMACTIC NON-METALLIC CHARGE SYSTEM | $ 5,538.00 | $ 3,790.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIMESPUR DUST COLLECTION | $ 5,521.79 | $ 3,023.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LINERS IN 357 CONVEYOR | $ 5,507.18 | $ 3,015.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TUYERE INSULATION BLANKETS | $ 5,500.00 | $ 4,779.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE DRYING OVEN | $ 5,490.67 | $ 3,006.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COREBOX CLEANER | $ 5,454.08 | $ 2,986.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WATER LINE TO CUPOLA | $ 5,449.71 | $ 2,984.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TYLER PIPE PAINT LINE HOOKS | $ 5,447.25 | $ 5,187.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MANUAL CORE MASK CHANGER | $ 5,417.73 | $ 2,966.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT BLAST RECUPERATOR | $ 5,402.84 | $ 2,958.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PORTABLE CORE CONVEYOR | $ 5,393.44 | $ 3,402.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM PURGE AIR HEATING | $ 5,333.89 | $ 3,587.68 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARDCRANE BRIDGE WHEEL BEARINGS | $ 5,321.92 | $ 3,104.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STAND GRINDER | $ 5,311.89 | $ 2,908.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIMESPUR DUST COLLECTIION | $ 5,308.23 | $ 2,906.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWERRAMP DOCK LEVELER MODEL VH6845 | $ 5,300.00 | $ 4,542.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PNEUMATIC SAMPLE DELIVERY SYSTEM | $ 5,283.00 | $ 4,905.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 INLINE FINISHING | $ 5,268.23 | $ 3,386.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT BLAST RECUPERATOR | $ 5,222.62 | $ 2,859.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIFT TABLES | $ 5,220.00 | $ 3,169.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAIL ABOVE 2070 JUNKER | $ 5,211.24 | $ 2,853.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTROSTATIC PRECIPITATOR | $ 5,161.18 | $ 4,178.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SLUDGE PRESS HOPPER | $ 5,160.20 | $ 3,470.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TOOLING & FIXTURES FOR CLEANING ROOM | $ 5,129.07 | $ 2,808.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND CORE MACHINE UNIT 527 | $ 5,124.63 | $ 2,806.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA SAND HOPPER | $ 5,110.81 | $ 2,798.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSION SYSTEM | $ 5,108.37 | $ 3,162.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPOUR FLOOR UNDER NEW ROBOT CELL | $ 5,090.00 | $ 4,120.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HARTLEY MIXER MAIN SHAFT | $ 5,079.65 | $ 2,781.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BURNERS FOR UNITS 930 & 931 | $ 5,046.04 | $ 2,763.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 5,016.33 | $ 2,747.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR INDEXING | $ 4,996.52 | $ 2,736.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN STORAGE RACKS | $ 4,991.49 | $ 3,357.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM VENTILATION | $ 4,985.00 | $ 3,412.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PSD PERMIT | $ 4,975.00 | $ 3,523.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAIN BOLT SWITCH | $ 4,970.00 | $ 3,106.25 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM PURGE AIR HEATING | $ 4,935.50 | $ 3,495.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RETURN PIT FLOOR | $ 4,917.28 | $ 2,692.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GK MOISTURE REMOVAL | $ 4,900.00 | $ 3,091.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - METALLURGICAL IMAGE ANALYSIS SYSTEM | $ 4,877.20 | $ 3,396.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHARGE YARD LIGHTING | $ 4,818.03 | $ 2,638.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 PMC STAND & WAFFLE | $ 4,807.27 | $ 2,632.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 220 BELT & ROLLERS | $ 4,790.95 | $ 2,623.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM LIFT TABLE | $ 4,785.00 | $ 2,705.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #3 COMPRESSOR AIR END | $ 4,776.00 | $ 3,354.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PIT MOUNTED LIFT TABLE | $ 4,770.00 | $ 4,060.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND MIXER | $ 4,758.59 | $ 2,605.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOND TRANSPORT SYSTEMS (2) | $ 4,758.59 | $ 2,605.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SONOPEROXONE HYDROXYL REACTOR | $ 4,755.19 | $ 2,604.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LH PPC FRAME FOR 2070 | $ 4,741.33 | $ 2,596.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE MAGNET | $ 4,732.66 | $ 2,591.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE | $ 4,718.27 | $ 2,583.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 4,718.04 | $ 2,583.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TENSILE/CERTIFICATION LAB REFURBISHMENT | $ 4,690.00 | $ 3,601.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM DOLLY | $ 4,680.39 | $ 3,788.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPACTABILITY UNITS (3) | $ 4,667.07 | $ 2,555.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTOR | $ 4,660.84 | $ 2,552.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND STRENGTH & DEFORMATION MACHINE | $ 4,630.60 | $ 2,535.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPENCER BLOWER INSPECTION | $ 4,594.43 | $ 3,090.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONVEYOR #348 DECK REPLACEMENT | $ 4,567.47 | $ 3,235.28 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLACK WATER SYSTEM | $ 4,560.00 | $ 3,365.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMACTIC FLOOR SCRUBBER | $ 4,559.00 | $ 2,767.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 MULLOR LINER | $ 4,556.46 | $ 2,495.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INTERMEDIATE SAND BIN | $ 4,538.47 | $ 2,485.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA 2070 PATTERN RACKS | $ 4,536.50 | $ 2,916.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SLUDGE SETTLING TANK | $ 4,534.39 | $ 2,483.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DIDION DRUM DUCTWORK | $ 4,519.88 | $ 2,475.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CLARIFIER WALL & WEIR REPAIRS | $ 4,489.00 | $ 3,687.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AC DRIVES FOR 409 CONVEYOR | $ 4,488.02 | $ 2,457.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ECOMET 3000 GRINDER/POLISHER | $ 4,483.00 | $ 3,682.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMACTIC NON-METALLIC CHARGE STSTEM | $ 4,481.28 | $ 3,200.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 SAND SHOT HOUSING | $ 4,477.55 | $ 2,451.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BIN 50 TON | $ 4,461.18 | $ 2,443.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST CCOLLECTOR | $ 4,461.18 | $ 2,443.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINE SAND STORAGE BIN | $ 4,461.18 | $ 2,443.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SNAG GRINDERS | $ 4,392.53 | $ 2,405.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 225 BELT SKID PLATE | $ 4,383.91 | $ 2,400.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FILL IN CLAIRFIER | $ 4,380.00 | $ 3,206.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 INLINE FINISHING | $ 4,377.00 | $ 2,865.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM PURGE AIR HEATING | $ 4,367.03 | $ 2,989.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 AMC, SBC CONNECTION RODS | $ 4,352.40 | $ 3,393.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB-30 PICKOFF SYSTEMS | $ 4,338.82 | $ 2,376.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SCRUBBER UPGRADE | $ 4,318.79 | $ 3,239.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 PRESSURE POUR | $ 4,303.01 | $ 3,534.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRE-WETTING BOND ADDITION SYSTEM | $ 4,290.00 | $ 3,779.29 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER DISTRIBUTION SYSTEM | $ 4,279.15 | $ 2,343.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MCC #1 STARTER | $ 4,259.20 | $ 2,332.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAIL PLATFORM OVER JUNKER FURNACES | $ 4,251.00 | $ 3,264.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 204 BELT WATER HOUSING | $ 4,236.81 | $ 2,320.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GASSING GENERATORS CB 30 | $ 4,205.72 | $ 3,054.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE SAND TRANSPORTER | $ 4,163.76 | $ 2,280.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SIDE DRAFT HOOD ON UNIT 348 | $ 4,163.76 | $ 2,280.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SIDE DRAFT HOOD ON UNIT 407 | $ 4,163.76 | $ 2,280.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEIGH BELT CONVEYOR | $ 4,163.76 | $ 2,280.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEIGH BELT CONVEYOR | $ 4,163.76 | $ 2,280.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WEIGH BELT CONVEYOR UNIT 240 | $ 4,163.76 | $ 2,280.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRUM MAGNET | $ 4,163.76 | $ 2,280.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MISC MAINTENANCE EQUIPMENT | $ 4,163.76 | $ 2,280.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PAINT LINE CASTING PROCESSING | $ 4,119.01 | $ 2,255.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER LADLES (2) | $ 4,118.01 | $ 2,255.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CRANEWAY | $ 4,118.01 | $ 2,255.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE MACHINE S/N 7080GL | $ 4,118.01 | $ 2,255.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD MAIN FEEDER PAN | $ 4,109.70 | $ 2,250.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEADVILLE 2070 MARK 2B | $ 4,093.25 | $ 2,533.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SCRUBBER UPGRADE | $ 4,057.68 | $ 2,874.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BANDED BELT | $ 4,048.51 | $ 3,470.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSION URGRADE | $ 4,045.00 | $ 2,576.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SNAG GRINDER | $ 4,021.54 | $ 2,202.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WAREHOUSING OF MEADVILLE DISA | $ 4,000.00 | $ 2,571.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SLAG TOTES | $ 3,995.95 | $ 2,806.66 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND CONDITIONER | $ 3,992.56 | $ 2,186.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINISHING ROUND PARTS GRINDER | $ 3,987.00 | $ 2,824.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIME CHUTE VALVE | $ 3,980.00 | $ 3,435.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STRETCH WRAPPER | $ 3,974.91 | $ 2,176.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MICRO AIR MODEL RP1 SELF CLEANING CARTRIDGE COLLECTOR | $ 3,974.25 | $ 3,524.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 8383 CLEANING BRACKET | $ 3,967.16 | $ 2,172.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 3 WHEEL CART SS5-36 | $ 3,957.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 CYCLONE | $ 3,935.00 | $ 2,880.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PIPING FOR HEAT EXCHANGER | $ 3,932.00 | $ 3,370.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCALPING DRUM ASSEMBLY | $ 3,911.45 | $ 2,141.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AC DRIVES FOR 409 CONVEYOR | $ 3,892.30 | $ 2,131.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTROMAGNET | $ 3,889.22 | $ 2,129.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR CIRCULATION IN-LINE CLEANING | $ 3,878.59 | $ 2,124.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUTOFF SAW | $ 3,843.15 | $ 2,104.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND SILO LOWER FUNNEL | $ 3,813.40 | $ 2,088.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RECYCLED WATER RESERVOIR | $ 3,779.42 | $ 2,069.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB-22 HORIZONTAL BOX CHANGES | $ 3,777.55 | $ 2,315.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MCC #3 | $ 3,767.65 | $ 2,309.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #521 TSM BRACKET | $ 3,758.11 | $ 2,057.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 INLINE FINISHING | $ 3,738.79 | $ 2,314.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TENSILE TESTER UNIT 3123 | $ 3,715.36 | $ 2,034.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GASSING GENERATORS CB-30 | $ 3,704.21 | $ 2,535.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - KOINS INOCULATOR ON 2070 DISA LINE | $ 3,700.00 | $ 2,664.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB 22 STACKING FIXTURES | $ 3,660.00 | $ 2,418.21 |

227

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ESHCER RECUPERATOR & CROSS OVER PIPE | $ 3,578.66 | $ 1,959.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 CORE MASK CHANGER | $ 3,575.26 | $ 1,957.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BUCKET ELEVATOR | $ 3,568.93 | $ 1,954.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 3,568.49 | $ 1,954.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ALLEN BRADLEY CONTROLLERS | $ 3,563.38 | $ 1,951.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 208 CONVOYER IDLER | $ 3,559.02 | $ 1,948.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SELCOM LASER POUR | $ 3,552.92 | $ 1,945.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #150 SHAKER | $ 3,548.46 | $ 1,943.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TIG WELDER | $ 3,528.00 | $ 2,352.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TENSILE/CERTIFICATION BABORATORY REFURBISHMENT | $ 3,524.53 | $ 2,559.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONTROL CELL AIR CONDITIONING | $ 3,517.89 | $ 1,926.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY SHAKEOUT | $ 3,511.58 | $ 2,027.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BRINELL STATION | $ 3,507.95 | $ 1,921.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSION SYSTEM | $ 3,502.09 | $ 2,167.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRE-WETTING BOND SYSTEM | $ 3,500.00 | $ 3,125.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AEROVENT MAKE UP AIR UNIT | $ 3,496.44 | $ 1,914.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SCRUBBER UPGRADE | $ 3,495.00 | $ 2,371.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIMESPUR DUST COLLECTION | $ 3,486.73 | $ 1,909.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 3,485.09 | $ 1,908.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 3,479.18 | $ 1,905.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PATTERN STORAGE RACKS | $ 3,477.20 | $ 1,904.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRIC SWITCH REPLACEMENT | $ 3,475.00 | $ 2,688.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA SHELL REPLACEMENT | $ 3,469.37 | $ 2,209.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 3,433.94 | $ 1,880.50 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VARIABLE SPEED SNAGGING GRINDER | $ 3,432.37 | $ 1,879.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LADLE TORCHES (5) | $ 3,431.66 | $ 1,879.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCISSORS LIFT UNIT 3752 | $ 3,431.38 | $ 1,879.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA HOT BLAST SPILL VALVE | $ 3,427.19 | $ 1,876.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GASSING GENERATORS FOR CB-30'S | $ 3,424.98 | $ 2,446.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND BIN | $ 3,411.53 | $ 1,868.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTO-GRINDER FEED BELT | $ 3,401.18 | $ 1,862.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA BLOWER | $ 3,379.13 | $ 1,850.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 57 DIA LIFTING MAGNET" | $ 3,373.69 | $ 1,847.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HVAC FOR SAND LAB | $ 3,365.32 | $ 1,842.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WHITING TRANSFORMER & SWITCHGEAR | $ 3,365.30 | $ 1,842.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC NON-METALLIC CHARGER SYSTEM | $ 3,345.84 | $ 2,250.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE RAIL | $ 3,332.60 | $ 1,825.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VABRATORY CONVEYOR | $ 3,331.01 | $ 1,824.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR REVERSING | $ 3,331.01 | $ 1,824.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE HOIST CABLE DRUM | $ 3,322.27 | $ 1,819.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEADVILLE 2070 MARK 2B | $ 3,318.52 | $ 2,113.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RELOCATE DUCT OVER JUNKERS | $ 3,307.50 | $ 2,657.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MD 80 MEDIA CYLINDER | $ 3,288.77 | $ 1,801.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DATA COLLECTION SYSTEM | $ 3,288.12 | $ 1,800.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EAST WHITING PEDESTAL | $ 3,284.07 | $ 1,798.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PIPING & VALVES FOR AIR DRYER | $ 3,273.25 | $ 1,792.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TOOLING TO PRESS CLEAN YOKE | $ 3,263.03 | $ 1,786.92 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRE-WETTING BOND ADDITION SYSTEM | $ 3,236.05 | $ 2,850.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LARGER DESULF LADLE | $ 3,225.24 | $ 2,284.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB-22 CORE BOX CHANGES | $ 3,221.67 | $ 2,013.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEADVILLE 2070 MARK 2B | $ 3,220.24 | $ 2,089.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCALE PIT COVER | $ 3,219.11 | $ 1,762.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - THREE FEED TO 2-DP-1B DISTRIBUTION GEAR | $ 3,210.00 | $ 2,331.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RARE GAS PURIFER MP-2000 | $ 3,195.94 | $ 2,929.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER DISTRIBUTION VERIFICATION | $ 3,192.00 | $ 2,888.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REBLAST SKIP LOADER | $ 3,170.46 | $ 1,736.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB-22 CORE MACHINE BOX CHANGES | $ 3,155.00 | $ 2,065.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCRAP LIFTING MAGNET | $ 3,147.06 | $ 1,723.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPILL CONTAINMENT BARRIER | $ 3,124.26 | $ 1,710.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROUND CASTING GRINDER | $ 3,119.85 | $ 1,708.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FAN TIP OUT KIT | $ 3,087.00 | $ 2,664.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA CORE SETTER | $ 3,080.15 | $ 1,686.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 3,070.15 | $ 1,681.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE SAND CROSS BELT PULLEYS | $ 3,051.00 | $ 1,670.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WHITING TRANSFORMER | $ 3,014.97 | $ 1,651.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING TOWER | $ 3,002.80 | $ 2,681.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LAB DUST COLLECTION SYSTEM | $ 3,000.00 | $ 2,714.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC NON-METALLIC CHARGE SYSTEM | $ 2,989.21 | $ 2,135.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRE-WETTING BOND SYSTEM | $ 2,987.00 | $ 2,649.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NORTH CUPOLA ORIFICE RING | $ 2,980.72 | $ 1,933.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SECONDARY POWER SOURCE | $ 2,974.11 | $ 1,628.66 |

In re Neenah Foundry Company,                                                        Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LAYOUR MACHINE S/N 4721485 | $ 2,974.11 | $ 1,628.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB-30 ADDITIVE BINS & ACCURATE FEEDERS | $ 2,967.80 | $ 1,625.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GASSING GENERATORS CB-30 | $ 2,951.59 | $ 2,020.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 INLINE FINISHING | $ 2,933.00 | $ 1,815.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFORMER FAN PACKAGE | $ 2,898.14 | $ 1,587.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SCRUBBER UPGRADES | $ 2,895.18 | $ 2,119.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GEAR REDUCER ROTARY SCREEN | $ 2,885.34 | $ 1,580.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 2,884.40 | $ 1,579.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR UNIT 244 | $ 2,878.02 | $ 1,576.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BIN NEW SAND | $ 2,855.14 | $ 1,563.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOND STORAGE BIN | $ 2,855.14 | $ 1,563.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHAKEOUT MANIPULATOR | $ 2,842.55 | $ 2,318.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CRANE RUNWAY | $ 2,820.48 | $ 1,544.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT BLAST RECUPERATOR | $ 2,803.02 | $ 1,534.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 3 TON HOIST | $ 2,788.20 | $ 1,526.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 MULLOR BEARINGS | $ 2,780.00 | $ 1,902.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 3 TON YALE HOIST | $ 2,766.94 | $ 1,515.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 DISA PATTERN HEATER | $ 2,761.11 | $ 1,857.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM MEZZANINE | $ 2,755.19 | $ 1,508.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE RAIL | $ 2,747.01 | $ 1,504.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATED GREEN SAND LABRATORY S/N 2560-102 | $ 2,745.33 | $ 1,503.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IMAGE ANALYSIS SYSTEM | $ 2,745.33 | $ 1,503.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - T4 TRANSFORMER COOLING FANS | $ 2,737.25 | $ 1,629.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE RACKS | $ 2,726.34 | $ 1,492.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MULLOR UPPER WALLS | $ 2,716.08 | $ 1,487.35 |

In re Neenah Foundry Company,                                               Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOUNTING BRACKET JUNKER SELCOM | $ 2,685.58 | $ 1,470.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 2,680.95 | $ 1,468.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TENSILE/CERTIFICATION LABORATORY REFUR | $ 2,674.53 | $ 1,926.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - METAL HANDLING MONORAIL | $ 2,669.03 | $ 1,461.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB-22 CORE BOX CHANGES | $ 2,635.95 | $ 1,584.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STAND GRINDERS | $ 2,631.23 | $ 1,440.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IRON WORKER | $ 2,625.47 | $ 1,437.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - XPRESS POWER STATION | $ 2,620.70 | $ 2,215.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CLEANING ROOM ERGONOMICS | $ 2,611.16 | $ 1,429.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SOLIDIFICATION MODULE USING ACOUSTIC STIMULATION | $ 2,590.47 | $ 1,418.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PAINT DUST COLLECTOR SYSTEM | $ 2,577.60 | $ 1,411.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LADLE HEATING | $ 2,577.00 | $ 1,718.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA FEEDER LINER | $ 2,571.03 | $ 1,407.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROUND CASTING GRINDER | $ 2,553.60 | $ 1,398.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INSTALL BRIDGE CRANE | $ 2,527.49 | $ 2,136.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BRIDGE CRANE | $ 2,526.44 | $ 1,383.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 2,525.05 | $ 1,382.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DIDION MODIFICATIONS | $ 2,520.45 | $ 1,380.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT BLAST RECUPERATOR | $ 2,520.44 | $ 1,380.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION TESTS RUN | $ 2,513.79 | $ 1,960.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLACK WATER SYSTEM | $ 2,505.46 | $ 1,849.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR | $ 2,498.26 | $ 1,368.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SODIUM SILICATE EQUIPMENT FOR CB-30 | $ 2,498.00 | $ 2,438.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PROFESSIONAL SERVICES FOR CLANSMAN MANIPULATOR | $ 2,491.99 | $ 1,957.99 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAILS | $ 2,489.10 | $ 1,363.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DATA COLLECTION SYSTEM SOFTWARE | $ 2,475.73 | $ 1,355.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SKIP CHARGE MOTOR | $ 2,474.53 | $ 1,355.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - G/K MODEL FRC 54/84.30 14.5 WEIGH CONVEYOR | $ 2,463.50 | $ 1,847.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PAINT LINE CASTING PROCESSING | $ 2,443.06 | $ 1,337.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDER | $ 2,435.58 | $ 1,333.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 2,424.92 | $ 1,327.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DATA COLLECTION SYSTEM | $ 2,408.41 | $ 1,318.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROBOTIC CLEANING AUTOMATION | $ 2,400.00 | $ 1,942.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY SHAKEOUT | $ 2,398.86 | $ 1,342.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLOWDOWN WATER PIPING | $ 2,395.24 | $ 1,636.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ALLEN BRADLEY CONTROLLERS | $ 2,392.53 | $ 1,310.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SECONDARY CONTAINMENT STORAGE RACKS | $ 2,386.33 | $ 1,306.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LOAD BLOCK FRAME | $ 2,379.78 | $ 1,303.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MANIPULATOR S/N 20759 | $ 2,379.30 | $ 1,302.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT CONVEYOR | $ 2,379.30 | $ 1,302.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONVEYOR BELT | $ 2,379.30 | $ 1,302.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BIBRATORY CONVEYOR | $ 2,379.30 | $ 1,302.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR UNIT 405 | $ 2,379.30 | $ 1,302.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAGNETIC SEPARATOR UNIT 209 | $ 2,379.30 | $ 1,302.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSPORT SYSTEM TO STORAGE BIN 216 | $ 2,379.30 | $ 1,302.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSPORT | $ 2,379.30 | $ 1,302.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LAYOUT MACHINE S/N 369R96 | $ 2,379.30 | $ 1,302.95 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FOUNDATION FOR DUST COLLECTOR | $ 2,373.05 | $ 1,299.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SCRUBBER UPGRADE | $ 2,373.02 | $ 1,695.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD BLAST MCC BUCKET | $ 2,371.69 | $ 1,298.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE OVEN MANCOOLING | $ 2,330.90 | $ 1,276.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DEMISTING PROCESS CHEVRON UPGRADE | $ 2,318.46 | $ 1,835.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GK MOISTURE REMOVAL | $ 2,310.99 | $ 1,458.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WET TENSILE STRENGTH MACHINE | $ 2,304.25 | $ 1,261.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 2,281.84 | $ 1,249.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ESCHER COLD AIR BYPASS | $ 2,261.58 | $ 1,238.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REBRICK NORTH CUPOLA | $ 2,258.40 | $ 1,451.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ENGINE LATHE | $ 2,242.03 | $ 1,227.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER DISTRIBUTION REPAIR | $ 2,228.00 | $ 1,352.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PAINT TANK CHILLER | $ 2,213.53 | $ 1,212.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BENZ OIL FOR SHAKEOUT MANIPULATOR | $ 2,211.30 | $ 1,803.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SNAG GRINDER | $ 2,196.28 | $ 1,202.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SNAG GRINDER | $ 2,196.28 | $ 1,202.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDING/POLISHING MACHINE | $ 2,196.28 | $ 1,202.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EXHAUST FOR CORE OVEN | $ 2,191.66 | $ 1,200.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLACK WATER SYSTEM | $ 2,187.56 | $ 1,679.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY SHAKEOUT | $ 2,184.70 | $ 1,248.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSION SYSTEM | $ 2,169.25 | $ 1,342.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MCC #4 BUCKETS | $ 2,146.68 | $ 1,443.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 2,146.51 | $ 1,175.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SNAG GRINDERS (2) | $ 2,120.48 | $ 1,161.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REBRICK NORTH CUPOLA | $ 2,120.00 | $ 1,362.86 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #240 MAG SEPARATOR | $ 2,102.65 | $ 1,151.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLACK WATER SYSTEM | $ 2,061.46 | $ 1,546.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEADVILLE 2070 MARK 2B | $ 2,060.96 | $ 1,300.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 2,057.49 | $ 1,126.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LOADER TO ROUND CASTING GRINDER | $ 2,053.13 | $ 1,124.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VACUUM CONTACTOR | $ 2,042.42 | $ 1,118.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEADVILLE 2070 MARK 2B | $ 2,040.25 | $ 1,287.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HIGH VOLTAGE TRANSFORMER & WIRE | $ 2,036.92 | $ 1,709.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SWING PLATE MK4 | $ 2,029.41 | $ 1,111.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MILLING MACHINE FOR SMALL PARTS | $ 2,013.26 | $ 1,102.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 2,007.22 | $ 1,099.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER DISTRIBUTION | $ 2,005.00 | $ 1,324.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR UNIT 3 44 411 | $ 1,998.61 | $ 1,094.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WALL EXHAUST FANS | $ 1,994.09 | $ 1,091.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA ROOF CONCRETE | $ 1,992.41 | $ 1,091.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 DISA PATTERN HEATER | $ 1,990.24 | $ 1,338.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC POWER UNIT | $ 1,986.55 | $ 1,087.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TOOLING  WORK | $ 1,982.06 | $ 1,085.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER DISTRIBUTION VERIFICATION | $ 1,972.02 | $ 1,784.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUSTWORK FOR OSI OVEN | $ 1,957.20 | $ 1,071.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR DROPS FOR 2070 | $ 1,957.04 | $ 1,071.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA COOLING TOWER | $ 1,957.04 | $ 1,071.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 1,947.76 | $ 1,066.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HORIZONTAL MILLING MACHINE | $ 1,921.74 | $ 1,052.37 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAIL BY NORTH RECEIVER | $ 1,916.39 | $ 1,049.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINISHING ROUND PARTS GRINDER | $ 1,911.00 | $ 1,365.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCOTCHMAN COLDSAW | $ 1,904.12 | $ 1,042.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RADIAL ARM DRILL | $ 1,903.43 | $ 1,042.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMACTIC ROUND GRINDER | $ 1,897.55 | $ 1,039.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EXHAUST SYSTEM FOR OVEN | $ 1,896.43 | $ 1,038.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA PATTERN HEATER SYSTEM | $ 1,895.08 | $ 1,263.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC BRAKE | $ 1,887.93 | $ 1,033.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB 22 HORZ BOX CHANGES | $ 1,870.16 | $ 1,102.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER DISTRIBUTION | $ 1,857.63 | $ 1,017.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA UPGRADE | $ 1,831.69 | $ 1,003.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR | $ 1,828.03 | $ 1,001.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 3 TON SERVICE HOIST FOR DISA AREA | $ 1,815.55 | $ 994.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PETERLE KLOSTER | $ 1,809.73 | $ 1,217.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSION SYSTEM | $ 1,806.52 | $ 1,118.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER PRESSURE POUR | $ 1,799.30 | $ 1,478.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 1,794.31 | $ 982.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - INTERMEDIATE SAND BIN | $ 1,792.65 | $ 981.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 1,788.44 | $ 979.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY CONVEYOR | $ 1,784.47 | $ 977.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - QUENCHER PUMP | $ 1,784.28 | $ 977.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONVEYOR 410 GRIZZLEY SECTION | $ 1,781.97 | $ 975.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LINEAR TRANSDUCER | $ 1,781.78 | $ 975.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIMESPAR DUST COLLECTION | $ 1,775.97 | $ 972.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FENCE GROUNDING | $ 1,767.24 | $ 1,241.29 |

In re Neenah Foundry Company,                                                                 Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - METALLURGICAL IMAGE ANALYSIS | $ 1,766.10 | $ 1,282.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB-22 CORE BOX CHANGES | $ 1,760.00 | $ 1,110.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROUND CASTING GRINDER | $ 1,759.43 | $ 963.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL PRESS | $ 1,756.17 | $ 961.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIMESPAR DUST COLLECTION | $ 1,751.34 | $ 959.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 1,735.90 | $ 950.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER SELCOM | $ 1,729.99 | $ 947.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ENGINE LATHE | $ 1,729.56 | $ 947.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHAKEOUT DECK FRESH AIR BLOWER | $ 1,728.07 | $ 946.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHEAVE WITH QD STEEL BUSHING TO FIT 3 5/8 MOTOR SHAFT" | $ 1,725.96 | $ 1,438.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSION SYSTEM | $ 1,712.00 | $ 1,008.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GASSING GENERATORS FOR CB-30 | $ 1,707.27 | $ 1,158.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VENTILATION SYSTEM FOR OSI OVEN | $ 1,700.31 | $ 931.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 55 TON H-FRAME PRESS | $ 1,689.69 | $ 925.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MCC BLAST BUCKET | $ 1,678.85 | $ 919.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROUND CASTING GRINDER | $ 1,675.05 | $ 917.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 1,674.85 | $ 917.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSION SYSTEM | $ 1,674.28 | $ 1,026.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY SHAKEOUT | $ 1,671.21 | $ 945.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HORIZONTAL BALDSAW | $ 1,665.51 | $ 912.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 HEATER PLATES | $ 1,662.00 | $ 1,009.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY SHAKEOUT & CONVEYORS | $ 1,654.19 | $ 905.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - T-30'S WITH PANELVIEWS | $ 1,647.97 | $ 902.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB-22 RESERVOIR & PUMP | $ 1,641.56 | $ 898.92 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND STRENGTH MACHINE | $ 1,636.54 | $ 896.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SCRUPPER UPGRADE | $ 1,615.99 | $ 1,240.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LADLE HEATER | $ 1,613.70 | $ 1,162.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - T4 TRANSFORMER COOLING FANS | $ 1,612.78 | $ 979.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 1,612.46 | $ 882.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 1,611.90 | $ 882.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE DAMAGED INDUCTOR | $ 1,604.75 | $ 878.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 1,600.08 | $ 876.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER LOGIC | $ 1,600.04 | $ 876.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VACUUM CONTACTOR FOR BOND-K-TRON | $ 1,594.55 | $ 873.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSIONS | $ 1,577.00 | $ 929.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STANDARD HAVEN UPGRADE | $ 1,575.31 | $ 1,181.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAIN TRUNK DUST COLLECTOR | $ 1,567.51 | $ 858.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DMEA GASSING UNITS | $ 1,566.77 | $ 1,147.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY SHAKEOUT | $ 1,563.80 | $ 874.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - I-BEAM FOR DEMISTING UNIT | $ 1,560.00 | $ 1,207.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DELTA VFD-B 25 HP MOTOR | $ 1,554.88 | $ 1,342.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT BLAST RECUPERATOR | $ 1,552.84 | $ 850.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUAL 10 TON HOISTS | $ 1,546.92 | $ 847.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM GASSING UNIT | $ 1,524.25 | $ 1,016.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRESSURE TANK NORTH OF 34GN | $ 1,515.70 | $ 829.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRESSURE TANK ABOVE DISA | $ 1,515.69 | $ 830.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CLARIFIER WALL & WEIR REPAIRS | $ 1,488.00 | $ 1,204.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE DAMAGED INDUCTOR | $ 1,481.09 | $ 811.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING TOWER | $ 1,475.31 | $ 807.91 |

In re Neenah Foundry Company,                                                      Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VESTIL TILT MASTER | $ 1,472.79 | $ 806.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB-22 CORE BOX CHANGES | $ 1,471.36 | $ 972.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER ROOF WORK | $ 1,452.86 | $ 951.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 1,450.82 | $ 794.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 519 PETERLE TIE RODS | $ 1,445.25 | $ 791.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOLD RETAINERS | $ 1,443.92 | $ 790.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 1,435.63 | $ 786.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TENSILE CERTIFICATION LAB REFURBISHMENT | $ 1,435.00 | $ 1,050.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FUSE ASSEMBLY | $ 1,416.37 | $ 1,222.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LADLE HEATING | $ 1,412.71 | $ 1,000.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT BLAST RECUPERATOR | $ 1,403.51 | $ 768.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLACK WATER SYSTEM | $ 1,401.79 | $ 1,093.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER SELCOM | $ 1,398.12 | $ 765.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF BOUBLE SHUTTLE TRIM PRESS | $ 1,389.42 | $ 760.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IMMERSION HEATER | $ 1,384.29 | $ 758.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SCRUBBER UPGRADE | $ 1,381.50 | $ 970.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WARREN RUPP SANDPIPER II PUMP | $ 1,367.66 | $ 1,164.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHEET STEEL FOR #221 SAND BIN | $ 1,363.36 | $ 746.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSION SYSTEM | $ 1,361.70 | $ 891.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WHITING TRANSFORMER SWITCHGEAR | $ 1,361.49 | $ 745.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROUND CASTING GRINDER | $ 1,356.81 | $ 742.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEZZANINE | $ 1,356.08 | $ 742.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPACTABILITY UNITS | $ 1,342.80 | $ 735.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPECTROMETER | $ 1,338.76 | $ 733.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 INLINE FINISHING | $ 1,338.00 | $ 820.32 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 1,307.51 | $ 716.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TENSILE/CERTIFICATION LABORATORY REFURBISHMENT | $ 1,300.00 | $ 936.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 1,288.80 | $ 705.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 1,283.60 | $ 702.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONVEYOR #348 DECK | $ 1,271.23 | $ 892.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REINFORCING CORE ROOM CRANE RUNWAY | $ 1,270.50 | $ 968.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC BREAKER | $ 1,267.42 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 1,266.60 | $ 693.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 1,265.20 | $ 692.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SYSTEM DEMISTING PROCESS | $ 1,262.25 | $ 1,021.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 1,258.59 | $ 689.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONCRETE FOR EAST SBC BELT | $ 1,254.00 | $ 686.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MILLING MACHINE FOR SMALL PARTS | $ 1,250.97 | $ 685.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAINTENANCE OF MAIN POWER TRANSFORMERS | $ 1,250.00 | $ 751.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR DRYER | $ 1,250.00 | $ 796.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #3 COMPRESSOR AIR END | $ 1,246.50 | $ 868.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PETERLE CORE MACHINES | $ 1,244.80 | $ 681.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 1,244.36 | $ 681.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM PURGE AIR HEATING | $ 1,241.35 | $ 842.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LADLE HEATING | $ 1,234.00 | $ 910.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER SELCOM | $ 1,231.07 | $ 674.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LARGER DESULFM LADLE | $ 1,227.58 | $ 876.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER LOGIC SYSTEM | $ 1,218.20 | $ 667.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAIN BOLT SWITCH | $ 1,215.44 | $ 795.81 |

In re Neenah Foundry Company,                                                                      Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PAINT TANK CHILLER UNIT | $ 1,212.54 | $ 664.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 1,210.27 | $ 662.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 PATTERN HEATER | $ 1,207.05 | $ 790.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE EAST CATWALK | $ 1,205.67 | $ 660.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPRINKLERS | $ 1,205.65 | $ 660.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIMESPAR COLLECTOR | $ 1,203.53 | $ 659.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SONOPEROXONE HYDROXYL REACTOR | $ 1,201.91 | $ 658.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUAL 10 TON HOISTS | $ 1,193.73 | $ 909.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SKIP LOADER | $ 1,191.71 | $ 652.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA BLOWER | $ 1,190.65 | $ 652.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM PURGE AIR HEATING | $ 1,185.45 | $ 804.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AC DRIVES FOR 409 CONVEYOR | $ 1,185.40 | $ 649.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER | $ 1,185.00 | $ 874.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STAND GRINDER | $ 1,183.43 | $ 648.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 1,174.04 | $ 642.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEADVILLE 2070 MARK 2B | $ 1,170.40 | $ 731.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE CATWALK | $ 1,165.67 | $ 638.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ATAS THERMAL ANALYSIS | $ 1,164.41 | $ 637.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VIBRATORY SHAKEOUT | $ 1,141.95 | $ 645.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT BLAST RECUPERATOR | $ 1,136.66 | $ 622.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIMESPUR DUST COLLECTION | $ 1,132.43 | $ 620.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PETERLE MIXER CONTROLS | $ 1,127.59 | $ 617.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRIZZLEY SECTION ON 401 CONVEYOR | $ 1,123.17 | $ 615.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRODUCT LOADER FOR ROUND GRINDER | $ 1,109.88 | $ 607.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER SELCOM | $ 1,108.58 | $ 607.05 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SYSTEM DEMISTING PROCESS CHEVRON UPGRADE | $ 1,104.45 | $ 861.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM PURGE AIR HEATING | $ 1,100.95 | $ 747.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIFT & TURN TABLE | $ 1,098.14 | $ 601.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIFT & TURN TABLE (2013) | $ 1,098.14 | $ 601.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE MACHINE UNIT 528 | $ 1,098.14 | $ 601.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE MACHINE | $ 1,098.14 | $ 601.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MISC EQUIPMENT | $ 1,098.14 | $ 601.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRE-WETTING BOND SYSTEM | $ 1,094.86 | $ 977.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROUND CASTING GRINDER | $ 1,094.36 | $ 599.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL MILLING MACHINE | $ 1,088.99 | $ 596.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SQUARE D FUSIBLE BRANCH SWITCH | $ 1,079.58 | $ 906.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOUSING BLAST WHEEL | $ 1,069.16 | $ 585.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSIONS SCRUBBER UPGRADES | $ 1,067.06 | $ 724.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PETERLE KLOSTER | $ 1,065.00 | $ 722.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHOT HEAD HOUSING | $ 1,061.00 | $ 581.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CASTING COOLING | $ 1,054.89 | $ 929.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSION SYSTEM | $ 1,052.88 | $ 695.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER DISTRIBUTION | $ 1,045.24 | $ 647.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER SELCOM | $ 1,042.54 | $ 570.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA OXYGEN RING | $ 1,040.56 | $ 569.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER | $ 1,040.43 | $ 687.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BRINELL HARDNESS TESTER | $ 1,039.00 | $ 568.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT BLAST RECUPERATOR | $ 1,024.48 | $ 561.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPRING ACTUATED VALVES | $ 1,021.62 | $ 559.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SYSTEM ELECTROSTATIC PRECIPITATOR | $ 1,018.00 | $ 824.08 |

In re Neenah Foundry Company,                                                                 Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINISHING ROUND PARTS GRINDER | $ 1,006.94 | $ 749.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SELCOM | $ 1,002.34 | $ 548.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PIPE THREADERS (3) | $ 999.30 | $ 547.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB-22 CORE BOX CHANGES | $ 995.00 | $ 621.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRE-WETTING BOND ADDITION SYSTEM | $ 989.41 | $ 871.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 983.00 | $ 538.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET RACKS (15) | $ 981.55 | $ 537.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 SKID HANDLING SYSTEM | $ 966.52 | $ 644.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RACK FOR EXCESS STORING OF PATTERNS | $ 959.33 | $ 645.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCRAP YARD PIT | $ 949.30 | $ 519.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC NON-METALLIC CHARGE SYSTEM | $ 945.00 | $ 630.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FEED TO 2-DP-1B DISTRIBUTION GEAR | $ 940.00 | $ 677.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC NON-METALLIC CHARGE SYSTEM | $ 936.97 | $ 658.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMACTIC NON-METALLIC CHARGE SYSTEM | $ 935.00 | $ 667.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE DAMAGED INDUCTOR | $ 929.19 | $ 508.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC ROUND CASTING GRINDER | $ 928.85 | $ 508.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - UNIT 409 & 410 CASTING COOLING | $ 915.06 | $ 637.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LOAD JUNKER BODY | $ 911.85 | $ 749.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC BUSTER HEAD | $ 902.82 | $ 741.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 901.67 | $ 493.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOOSTER BLOWER | $ 896.43 | $ 490.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 891.58 | $ 488.21 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAIN BOLT SWITCH FOR ROBINSON FAN | $ 888.60 | $ 565.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDERS RT ANGLE 7/9 (33)"" | $ 887.84 | $ 486.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAIN POWER SYSTEM | $ 884.97 | $ 484.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROUND CASTING GRINDER | $ 884.31 | $ 484.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 882.75 | $ 483.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHIPPING HAMMERS | $ 875.75 | $ 479.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAIN WATER FEED SHOWER ROOM | $ 875.45 | $ 479.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #240 MAG SEPERATOR | $ 872.87 | $ 477.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SCRUPPER UPGRADE | $ 868.00 | $ 640.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MILLING MACHINE FOR SMALL PARTS | $ 859.15 | $ 470.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 854.17 | $ 467.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER SELCOM | $ 851.14 | $ 466.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 850.97 | $ 466.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BALDOR 14 GRINDER" | $ 850.49 | $ 465.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - IRON TRANSFER MONORAIL | $ 849.35 | $ 465.11 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FOX EDUCTOR SOLIDS CONVEYING SYSTEM | $ 849.22 | $ 465.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER DISTRIBUTION VERIFICATION | $ 833.52 | $ 749.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLACK WATER SYSTEM | $ 826.80 | $ 615.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SODIUM SILICATE EQUIPMENT FOR CB-30 | $ 825.88 | $ 820.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIFT PLATFORMS (3) | $ 823.60 | $ 451.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 480 VOLT POWER | $ 819.88 | $ 536.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRE-WETTING BOND ADDITION SYSTEM | $ 819.00 | $ 750.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA COMBUSTION SYSTEM | $ 809.88 | $ 443.50 |

In re Neenah Foundry Company,                                                                Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUTY FOR SERF DOUBLE SHUTTLE TRIM PRESS | $ 809.08 | $ 443.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 801.80 | $ 439.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SCRUBBER | $ 800.00 | $ 566.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REGULATOR, GAUGE, AND CHECK VALVE | $ 796.55 | $ 621.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSPORT OF BOX DUMPER | $ 787.06 | $ 618.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROBOTIC CLEANING OPERATION | $ 778.72 | $ 630.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC NON-METALLIC CHARGE SYSTEM | $ 778.40 | $ 537.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEADVILLE 2070 MARK 2B | $ 775.59 | $ 480.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 775.18 | $ 424.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUMPER MODEL TC 54 - 36"" | $ 774.87 | $ 424.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - REPLACE AIR END IN #2 COMPRESSOR | $ 771.56 | $ 597.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE BLOWER CB-504 | $ 768.69 | $ 420.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FLOOR SCALES (2) | $ 768.69 | $ 420.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - METAL HYANDLING MONORAIL | $ 764.55 | $ 418.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PSD PERMIT | $ 760.00 | $ 538.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB-22 HORIZONTAL CORE BOX | $ 759.18 | $ 456.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF FREIGHT | $ 755.93 | $ 413.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SOUTHWORTH PALLET PAC | $ 745.55 | $ 408.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMACTIC NON-METALLIC CHARGE SYSTEM | $ 742.00 | $ 530.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER | $ 741.23 | $ 405.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MISC LAB EQUIPMENT | $ 737.58 | $ 403.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 728.05 | $ 398.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC PRESS S/N 150128 | $ 722.76 | $ 395.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CHAINFLEX CABLE | $ 721.30 | $ 622.55 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF TRIM PRESS | $ 716.40 | $ 392.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LADLE HEATING | $ 705.94 | $ 466.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRESSURE VESSEL ABOVE DISA | $ 703.27 | $ 385.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRESSURE VESSEL 34 GN | $ 703.27 | $ 385.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDERS (2) | $ 691.83 | $ 378.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SODIUM SILICATE EQUIPMENT FOR CB-30 | $ 691.57 | $ 679.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND STRENGTH MACHINE | $ 686.33 | $ 375.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SMALL PARTS MILLING MACHINE | $ 684.04 | $ 374.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FAN TIP-OUT | $ 680.50 | $ 587.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIMESPAR DUST COLLECTION | $ 659.35 | $ 361.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET RACKS (10) | $ 654.30 | $ 358.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CV 30 DIP TANKS | $ 654.11 | $ 358.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM PURGE AIR HEATING | $ 652.20 | $ 442.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 646.44 | $ 353.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER S/N NB 159691 | $ 640.58 | $ 350.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPRESSOR COOLING TOWER | $ 637.86 | $ 470.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EAST ETA MOTOR REPLACEMENT | $ 636.38 | $ 568.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPRESSED AIR DRYER | $ 632.05 | $ 346.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 631.86 | $ 346.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAMPLE GRINDER | $ 625.93 | $ 342.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EAST ETA MOTOR REPLACEMENT | $ 625.14 | $ 558.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 408 FEEDER | $ 622.89 | $ 341.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #2 COMPRESSOR AIR END | $ 621.98 | $ 470.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSIONS | $ 620.02 | $ 365.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 616.68 | $ 337.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RESPIRATOR SETS (16) | $ 614.96 | $ 336.74 |

In re Neenah Foundry Company,                                                Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - T-30'S WITH PANELVIEW | $ 604.24 | $ 330.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 593.41 | $ 324.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CANTILEVER CRANE BRACKETS | $ 593.07 | $ 465.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAND BIN | $ 585.79 | $ 320.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER SELCOM | $ 581.73 | $ 318.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PIPE BENDER S/N UL-13286-PJK | $ 576.52 | $ 315.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PRE-WETTING BOND ADDITION SYSTEM | $ 576.01 | $ 521.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMACTIC NON-METALLIC CHARGE SYSTEM | $ 575.50 | $ 407.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMATIC NON-METALLIC CHARGE SYSTEM | $ 573.51 | $ 402.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSIO9N SCRUBBER SYSTEM | $ 572.10 | $ 395.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER SELCOM | $ 567.52 | $ 310.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DATA COLLECTION SYSTEM | $ 552.28 | $ 302.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BLACK WATER SYSTEM | $ 551.61 | $ 407.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLASMA CUTTING SYSTEM S/N KC245023 | $ 544.49 | $ 298.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SOFTWARE DEVELOPMENT FOR DISA DEVELOPMENT | $ 538.98 | $ 295.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GASSING GENERATORS FOR CB30 | $ 537.33 | $ 364.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 536.22 | $ 293.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STANDGRINDER | $ 535.00 | $ 327.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FREIGHT ON ASHLAND ASSETS | $ 534.26 | $ 292.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SCRUBBER UPGRADE | $ 530.73 | $ 391.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 527.26 | $ 288.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22 CORE MACHINE | $ 518.83 | $ 284.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LARGER DESULF LADLE | $ 513.14 | $ 387.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA BLOWER | $ 512.30 | $ 280.57 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WATER SUPPLY PIPE TO PETERLE ACID SCRUBBER | $ 510.55 | $ 489.28 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSION SYSTEM | $ 505.87 | $ 328.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTROSTATIC PRECIPITATOR | $ 497.66 | $ 393.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM GASSING UNIT | $ 497.43 | $ 331.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ETA 200 DUST COLLECTOR MODULES | $ 494.76 | $ 270.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER SELCOM | $ 491.76 | $ 269.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SCRUBBER UPGRADE | $ 487.55 | $ 333.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT BLAST RECUPERATOR | $ 481.20 | $ 263.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 479.68 | $ 262.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EMISSION SCRUBBER SYSTEMS UPGRADE | $ 479.64 | $ 342.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NOSE CONE FOR JUNKER | $ 474.35 | $ 259.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DECK ON 350 CONVEYOR | $ 466.86 | $ 344.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22 CORE MACHINE | $ 463.85 | $ 254.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC PRESS | $ 461.22 | $ 252.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 457.71 | $ 250.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LAB GRINDER | $ 457.56 | $ 250.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 351 DECK | $ 456.61 | $ 285.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SELCOM LASER POUR SYSTEM | $ 455.55 | $ 249.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 413 & 421 FEEDER DECKS | $ 452.39 | $ 304.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FEEDER PAN ON #160 MOLD DUMP | $ 449.41 | $ 361.13 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER SELCOM | $ 446.84 | $ 244.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PURCHASE OF ASHLAND ASSETS | $ 434.22 | $ 237.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PAINT RAIL SYSTEM | $ 433.39 | $ 337.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 427.15 | $ 233.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 243 FEEDER LINERS | $ 426.74 | $ 261.64 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER SELCOM | $ 419.91 | $ 229.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE OVEN MANCOOLING | $ 419.55 | $ 229.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER S/N JG125152 | $ 416.38 | $ 228.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER | $ 416.38 | $ 228.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB 22 GAS GENERATOR | $ 414.27 | $ 226.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE POWER FEEDER | $ 413.69 | $ 226.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ALLOY STATION DUST COLLECTION | $ 412.86 | $ 226.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSION SYSTEM | $ 412.50 | $ 243.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LEVELING TABLE | $ 409.97 | $ 224.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER SELCOM | $ 400.36 | $ 219.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIMESPAR DUST COLLECTION | $ 397.55 | $ 217.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 34 GN SHOT WHEELS | $ 396.60 | $ 266.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TICKET HANDLING SYSTEM | $ 393.19 | $ 215.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 390.39 | $ 213.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VACUUM FURNACE | $ 384.35 | $ 210.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISC SANDER 20 D/A",4/30/1997" | $ 384.35 | $ 210.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SURFACE GRINDER | $ 384.35 | $ 210.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 383.98 | $ 210.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-CC-UL CORE MACHINE | $ 377.94 | $ 206.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 408 FEEDER | $ 377.31 | $ 206.63 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 375.00 | $ 205.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 368.63 | $ 201.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HORIZONTAL BANDSAW S/N 12-865 | $ 366.04 | $ 200.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COOLING TOWER | $ 361.54 | $ 197.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FORKLIFT UNIT #3113 | $ 361.12 | $ - |

In re Neenah Foundry Company,                                                          Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STANELY VIDMAR CABINET | $ 342.77 | $ 187.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #240 MAG SEPERATOR | $ 341.98 | $ 187.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PIPE GUARD & CHANNEL RAILS | $ 341.79 | $ 187.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GAS TIE IN FOR AEROVENT AIR UNIT | $ 341.63 | $ 187.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FRT FOR SERF DOUBLE SHUTTLE TRIM PRESS | $ 340.69 | $ 186.54 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 334.67 | $ 183.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RADIAL ARM DRILL S/N 1813282 | $ 333.10 | $ 182.43 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MINI TIER LOCKER | $ 332.97 | $ 182.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - NEW BELT GRINDER | $ 331.58 | $ 240.78 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FIXED PALLET LIFTER | $ 330.60 | $ 181.01 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT BLAST RECUPERATOR | $ 330.14 | $ 180.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCISSOR LIFT TABLES (2) | $ 329.44 | $ 180.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER SELCOM | $ 321.25 | $ 175.90 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUT OFF SAW | $ 320.29 | $ 175.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PERMMETER | $ 320.29 | $ 175.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 317.99 | $ 174.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 314.69 | $ 172.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FREIGHT FOR DIDION MD 80 | $ 311.17 | $ 170.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL PRESS S/N 153388 | $ 311.13 | $ 170.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 PATTERN HEATER | $ 310.90 | $ 207.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 308.63 | $ 168.98 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 304.00 | $ 166.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER UNIT 5 | $ 303.45 | $ 166.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 303.38 | $ 166.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER SELCOM | $ 303.04 | $ 165.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MISC LABRATORY EQUIPMENT | $ 301.98 | $ 165.37 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STEEL SUPPORTS FOR DUST COLLECTOR | $ 301.14 | $ 164.91 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOMACTIC NON-METALLIC CHARGE SYSTEM | $ 301.10 | $ 207.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA BLOWER | $ 299.98 | $ 164.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MILLING MACHINE FOR SMALL PARTS | $ 298.06 | $ 163.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ANGLE TESTER S/N 36585 | $ 297.42 | $ 162.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FREIGHT FOR ROUND CASTING GRINDER | $ 296.50 | $ 162.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDERS RT ANGLE 7/9 (11)"" | $ 295.95 | $ 162.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CLEANING ROOM ERGONOMICS | $ 294.58 | $ 161.33 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPILL PALLET | $ 292.96 | $ 160.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 287.57 | $ 157.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LARGE CORE STORAGE RACKING | $ 287.50 | $ 189.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA HOT BLAST SPILL VALVE | $ 285.59 | $ 156.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 285.48 | $ 156.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIMESPAR DUST COLLECTION | $ 282.70 | $ 154.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 282.48 | $ 154.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LABRATORY POLISHER/GRINDER | $ 280.01 | $ 153.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR COMPRESSOR S/N P1564827 | $ 274.54 | $ 150.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 DISA SBC BELTS | $ 271.33 | $ 148.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HARDNESS TESTER | $ 269.04 | $ 147.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 INLINE FINISHING | $ 264.94 | $ 162.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ACY/OXY TORCH SETS (4) | $ 263.55 | $ 144.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 259.10 | $ 141.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SKIP CHARGE MOTOR | $ 258.77 | $ 141.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER | $ 256.23 | $ 140.33 |

In re Neenah Foundry Company,                                              Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MEADVILLE 2070 MARK 2B | $ 253.32 | $ 156.79 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ALLEN BRADLEY CONTROLLERS | $ 253.27 | $ 138.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MONORAILS | $ 248.92 | $ 136.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 248.05 | $ 135.83 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER SELCOM | $ 244.07 | $ 133.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PAINT LINE CASTING PROCESSING | $ 238.38 | $ 130.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER S/N JF895493 | $ 237.92 | $ 130.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FEEDER FOR BOND-K-TRON | $ 237.12 | $ 129.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER FEEDER REPLACEMENT | $ 235.02 | $ 193.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER | $ 230.61 | $ 126.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ALLEN BRADLEY CONTROLLERS | $ 230.44 | $ 126.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SKIP LOADER | $ 229.07 | $ 125.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER SELCOM | $ 227.42 | $ 124.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - J/B CRANE | $ 226.95 | $ 124.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 225.10 | $ 123.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDERS RT ANGLE (11) | $ 219.80 | $ 120.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MOISTURE DETERMINATOR UNIT 3014 | $ 219.62 | $ 120.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - EAST WHITING PEDESTAL | $ 217.91 | $ 119.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 PMC STAND & WAFFLE | $ 217.81 | $ 123.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 214.73 | $ 117.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFORMERS FAN | $ 213.89 | $ 117.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FREIGHT FOR DOUBLE SHUTTLE TRIM PRESS | $ 211.38 | $ 115.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR DRYER FREIGHT | $ 210.13 | $ 115.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TRANSFER LADLE SHELL | $ 209.72 | $ 133.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PAINT TANK CHILLER UNIT | $ 208.43 | $ 114.13 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER | $ 204.24 | $ 111.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PAINT CHAIN | $ 202.78 | $ 133.95 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FURNACE, BENCH MODEL UNIT 3130 | $ 201.33 | $ 110.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FURNACE, BENCH MODEL UNIT 3150 | $ 201.33 | $ 110.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER S/N HD 711110 | $ 201.33 | $ 110.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WELDER | $ 201.33 | $ 110.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCALE | $ 199.30 | $ 109.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 208 BELT AND ROLLERS FREIGHT | $ 198.09 | $ 108.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PETERLE KLOSTER | $ 193.04 | $ 129.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DIE GRINDERS (13) | $ 191.80 | $ 105.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 189.99 | $ 104.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT BLAST RECUPERATOR | $ 185.35 | $ 101.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ELECTRIC FURNACE COOLING WATER FILTER | $ 184.66 | $ 116.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS FREIGHT | $ 184.63 | $ 101.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE MACHINE UNIT 530 | $ 183.02 | $ 100.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CLAY TESTER | $ 183.02 | $ 100.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TENSILE TESTER UNIT 3013 | $ 183.02 | $ 100.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUT OFF SAW | $ 183.02 | $ 100.25 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 179.57 | $ 98.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOOSTER BLOWER | $ 174.66 | $ 95.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 169.51 | $ 92.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIFT TABLES | $ 168.20 | $ 103.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE MAGNET FREIGHT | $ 166.77 | $ 91.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 165.77 | $ 90.79 |

In re Neenah Foundry Company,                                          Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER SELCOM | $ 163.58 | $ 89.55 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - POWER DISTRIBUTION | $ 160.33 | $ 87.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 159.09 | $ 87.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FREIGHT FOR MTM TRIM PRESS | $ 157.33 | $ 86.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 154.13 | $ 84.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MD80 DIDION | $ 154.04 | $ 102.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RESPIRATOR SETS (4) | $ 153.74 | $ 84.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CONTACT MILLING MACHINE | $ 152.18 | $ 83.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTO GRINDER FEED BELT | $ 151.64 | $ 83.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOOSTER BLOWER | $ 150.24 | $ 82.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ANALYTICAL BALANCE UNIT 3518 | $ 148.24 | $ 81.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BMD SECONDARY MAGNETIC SEPERATOR | $ 147.76 | $ 91.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DIE GRINDERS (10) | $ 147.52 | $ 80.77 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIFT TABLES | $ 146.19 | $ 91.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BEARINGS IN 2070 MULLOR | $ 145.62 | $ 101.42 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER SELCOM | $ 141.24 | $ 77.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PSD PERMIT | $ 140.22 | $ 99.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE CABLE DRUM | $ 140.00 | $ 95.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER SELCOM | $ 136.73 | $ 74.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUPOLA EMISSION SYSTEM | $ 136.37 | $ 87.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GATE CUTTER | $ 136.18 | $ 74.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPACTABILITY UNITS | $ 127.26 | $ 69.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #150 CASTING FEED | $ 124.30 | $ 68.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SCALE UNIT 3517 | $ 120.80 | $ 66.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #411 FEEDER | $ 120.68 | $ 66.09 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MTM TRIM PRESS | $ 120.67 | $ 66.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 HEATER PLATES | $ 116.55 | $ 67.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 116.07 | $ 63.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDER | $ 115.30 | $ 63.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - METALLURGICAL MICROSCOPE | $ 109.81 | $ 60.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LABORATORY OVEN UNIT 3134 | $ 109.81 | $ 60.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER SELCOM | $ 109.20 | $ 59.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - YARD CRANE RAIL | $ 108.54 | $ 59.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 208 BELT & ROLLERS | $ 107.72 | $ 58.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 408 FEEDER | $ 106.89 | $ 58.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROUND CASTING GRINDER | $ 106.39 | $ 58.26 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOT BLAST RECUPERATOR | $ 106.12 | $ 58.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HCB-22-UL CORE MACHINE | $ 105.61 | $ 57.86 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIMESPAR DUST COLLECTION | $ 105.55 | $ 57.80 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ALLOY STATION DUST COLLECTION | $ 103.91 | $ 56.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE ROOM LIFT TABLE | $ 103.82 | $ 58.69 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET TRUCK UNIT 3753 | $ 101.37 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CAPITALIZED FOUNDRY SUPPLIES FREIGHT | $ 101.36 | $ 55.51 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2013 JUNKER SELCOM | $ 95.57 | $ 52.32 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AUTOCLAVE S/N 534A-420 | $ 95.18 | $ 52.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HARDNESS TESTER | $ 92.39 | $ 50.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISC GRINDER 12 D/A",4/30/1997" | $ 91.50 | $ 50.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 MULLOR | $ 90.71 | $ 49.67 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WHITING INDUCTOR COOLING PLATE | $ 90.31 | $ 54.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - #240 MAG SEPERATOR | $ 89.35 | $ 48.95 |

In re Neenah Foundry Company,                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BANDING SEETS (2) | $ 84.56 | $ 46.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BANDING SETS (2) | $ 84.56 | $ 46.31 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PH METER | $ 83.28 | $ 45.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JUNKER INDUCTOR CASE | $ 81.28 | $ 44.49 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 MULLOR BOWL | $ 74.39 | $ 40.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 SAND SHOT HOUSING | $ 74.21 | $ 40.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL BANDSAW | $ 71.37 | $ 39.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB 22 BOX CHANGES | $ 67.10 | $ 43.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WHITING FURNACE SWITCHGEAR | $ 63.88 | $ 35.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GEAR REDUCER ROTARY SCREEN | $ 60.52 | $ 33.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC FILTERING SYSTEM | $ 60.40 | $ 33.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISA PORTABLE LIFT TABLE | $ 58.55 | $ 36.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MIXING TANK | $ 57.65 | $ 31.56 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FREIGHT FOR CUPOLA FEEDER LINER | $ 57.44 | $ 31.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SPILL PALLET | $ 56.39 | $ 30.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SERF DOUBLE SHUTTLE TRIM PRESS | $ 50.98 | $ 27.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LEFT HAND CSE FRAME FOR 2070 MARK 2 | $ 49.78 | $ 27.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DOCK LIGHTS (7) | $ 48.13 | $ 26.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDER | $ 47.59 | $ 26.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FREIGHT FOR MTM TRIM PRESS | $ 45.01 | $ 24.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LAB GRINDER | $ 44.84 | $ 24.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MD 80 MEDIA CYLINDER | $ 43.94 | $ 24.06 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ACY/OXY | $ 43.93 | $ 24.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RESPIRATOR SET | $ 38.43 | $ 21.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RESPIRATOR SET | $ 38.43 | $ 21.02 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FREIGHT ON INDUCTOR CASE | $ 36.73 | $ 20.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 2070 PMC STAND & WAFFLE | $ 32.41 | $ 17.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - FINISHED BORE SPROCKET | $ 30.59 | $ 24.20 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MICHEL MIXER BOWLS | $ 30.55 | $ 16.75 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHIPPING EQUIPMENT | $ 22.88 | $ 12.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LH PPC FRAME FOR 2070 | $ 20.26 | $ 11.08 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RETURN OF METAL ANALYSIS PARTS PURCHASED IN FY 05-06 | $ (6,823.04) | $ (5,320.35) |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - THREE FEED TO 2-DP-113 DISTRIBUTION GEAR SCRAP METAL REFUND | $ (16,388.80) | $ (16,388.80) |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CORE BOX PATTERN WORK | $ 100,000.00 | $ 54,761.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPUTER EQUIPMENT | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - COMPUTER EQUIPMENT | $ - | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GEO ENTRY ADD ON MODULE | $ 284.05 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DATA ENTRY ADD ON MODULE | $ 411.86 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DATA PRINT ADD ON MODULE | $ 115.20 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAZAK MACHINING CENTER | $ 151,740.00 | $ 95,740.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL MACHINE CEMTER S/N 76011 | $ 51,286.00 | $ 28,085.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOKO F3 MILLING MACHINE | $ 36,103.45 | $ 19,770.93 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LIFT TRUCK UNIT #2157 | $ 34,104.00 | $ - |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOKO MILLING MACHINE | $ 28,603.15 | $ 15,663.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOKO MODEL F3 MILLING MACHINE S/N 133 | $ 18,099.89 | $ 9,911.84 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAZAK MACHINING CENTER | $ 16,860.00 | $ 10,236.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HVAC FOR PATTERN SHOP | $ 16,295.00 | $ 9,796.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - F-30 MILLING MACHINE | $ 13,500.00 | $ 8,196.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAZAK MACHINING CENTER | $ 12,825.00 | $ 8,091.98 |

In re Neenah Foundry Company,                                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 20 TON HVAC UNITS | $ 11,346.48 | $ 6,213.57 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CLUTCH ASSEMBLIES FOR #1 BOKO F-3 MILLING MACHINE | $ 9,518.42 | $ 8,895.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HVAC UNIT | $ 9,500.00 | $ 5,428.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CO2 ICE BLAST UNIT | $ 8,336.09 | $ 4,564.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DIGITAL READOUTS | $ 7,617.14 | $ 5,032.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAKE UP AIR UNIT | $ 7,188.08 | $ 3,936.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOKO F-30 MILLING MACHINE | $ 6,895.00 | $ 4,227.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOKO F-30 MILLING MACHINE | $ 6,866.29 | $ 4,373.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR COMPRESSOR | $ 6,448.42 | $ 3,531.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL MILLING MACHINE S/N 405 | $ 6,312.12 | $ 3,456.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL MILLING MACHINE | $ 6,312.12 | $ 3,456.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAZAK MILLING CENTER | $ 5,600.00 | $ 3,433.34 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SULLAIR COMPRESSOR AIR END | $ 5,491.00 | $ 5,066.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LEAN CABINETS & TOOLS | $ 5,344.96 | $ 3,945.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ENGINE LATHE S/N 3E608 | $ 4,734.09 | $ 2,592.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAZAK MILLING CENTER | $ 4,400.93 | $ 2,724.40 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISPENSING/METERING SYSTEM | $ 4,395.93 | $ 2,407.27 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SULLAIR AIR COMPRESSOR | $ 4,009.59 | $ 2,195.73 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUT-OFF BAND SAW | $ 3,776.02 | $ 2,584.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LAYOUT MACHINE S/N 4781946 #3091 | $ 3,663.27 | $ 2,006.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DUST COLLECTOR | $ 3,663.27 | $ 2,006.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOKO F3 MILLING MACHINE | $ 3,420.41 | $ 1,873.05 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MASTERCAM ENGRAVING SETS | $ 3,306.00 | $ 2,007.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CB-30 BOX HOIST LIFT | $ 3,197.68 | $ 1,751.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAZAK MACHINING CENTER | $ 3,150.46 | $ 1,969.05 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LAYOUT MACHINE S/N 380411 | $ 2,930.63 | $ 1,604.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOKO F-30 MILLING MACHINE | $ 2,850.00 | $ 1,798.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - 5 TON HVAC UNIT | $ 2,794.30 | $ 1,530.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOIST FOR CB-30 BOXES | $ 2,779.52 | $ 1,522.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RADIAL ARM DRILL S/N 103303 | $ 2,524.85 | $ 1,382.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MILLING MACHINE S/N 1937 BRIDGE | $ 2,447.30 | $ 1,340.17 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIRLOCK FOR BAGHOUSE | $ 2,213.03 | $ 1,211.92 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BRIDGE CRANE | $ 2,045.79 | $ 1,120.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL BANDSAW S/N 2825 | $ 1,916.19 | $ 1,049.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL MILLING MACHINE S/N 12BR227920 | $ 1,916.19 | $ 1,049.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL MILLING MACHINE S/N 12BR249569 | $ 1,916.19 | $ 1,049.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOKO #2 FOUNDATION | $ 1,841.05 | $ 1,008.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MASTER SPINDLE SANDER | $ 1,651.01 | $ 904.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRUM SANDER S/N 1174 | $ 1,578.03 | $ 864.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRUM SANDER S/N 1357 | $ 1,578.03 | $ 864.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LAYOUT TABLE | $ 1,472.97 | $ 806.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL BANDSAW S/N 205851 | $ 1,465.30 | $ 802.39 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR COMPRESSOR | $ 1,420.23 | $ 777.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BELT SANDER S/N 750 | $ 1,352.60 | $ 740.68 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET RACKS (TOTAL OF 16) | $ 1,289.48 | $ 706.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL MILLING MACHINE | $ 1,284.98 | $ 703.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL MILLING MACHINE | $ 1,284.98 | $ 703.65 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISC SANDER S/N 115 | $ 1,172.25 | $ 641.96 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET RACKS (TOTAL OF 14) | $ 1,128.29 | $ 617.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL BANDSAW S/N 1954 | $ 996.40 | $ 545.66 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOKO MILLING MACHINE | $ 976.62 | $ 534.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TABLES (TOTAL OF 20) | $ 946.82 | $ 518.50 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISC SANDER S/N 1487 | $ 804.80 | $ 440.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISC SANDER S/N 3141 20 DIA",4/30/1997" | $ 804.80 | $ 440.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISC SANDER S/N 636 24 | $ 804.80 | $ 440.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISC SANDER S/N 3159 20 DIA",4/30/1997" | $ 804.80 | $ 440.70 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHELVING SECTIONS | $ 757.45 | $ 414.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISC SANDER S/N 609 | $ 757.45 | $ 414.82 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR COMPRESSOR | $ 753.17 | $ 412.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR COMPRESSOR | $ 750.91 | $ 411.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CARTS (TOTAL OF 42) | $ 738.52 | $ 404.44 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL BAND SAW S/N 78719 | $ 732.66 | $ 401.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JOINTER S/N 820787-C | $ 730.40 | $ 399.99 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MISC SHOP EQUIPMENT | $ 710.11 | $ 388.89 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SURFACE PLATE S/N 2977 | $ 678.55 | $ 371.58 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MILLING TABLE S/N M20248 | $ 659.39 | $ 361.09 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LAYOUT TABLE | $ 653.70 | $ 358.00 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PLANER S/N 815484 | $ 631.21 | $ 345.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BOKO MILLING MACHINE | $ 614.22 | $ 336.38 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAZAK MACHINING CENTER | $ 610.00 | $ 388.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - RADIAL SAW | $ 512.86 | $ 280.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TABLE SAW | $ 512.86 | $ 280.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CUTTING MACHINE S/N M-65 | $ 422.68 | $ 231.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHELVING SECTIONS (TOTAL OF 23) | $ 421.34 | $ 230.71 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LEVELING TABLE S/N 3072403 | $ 405.78 | $ 222.18 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JIB CRANE S/N 920425 | $ 394.51 | $ 216.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JIB CRANE S/N 60631-0101 | $ 394.51 | $ 216.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JIB CRANE S/N ? 0982-0102 | $ 394.51 | $ 216.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - METAL TAG PRINTERS (TOTAL OF 5) | $ 394.51 | $ 216.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR DRYER S/N 12-05-91-7027 | $ 380.97 | $ 208.64 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - AIR COMPRESSOR | $ 374.62 | $ 205.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MISC TOOLS | $ 366.33 | $ 200.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LAYOUT TABLE | $ 366.33 | $ 200.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LAYOUT TABLES (TOTAL OF 3) | $ 355.06 | $ 194.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PORT OFFICE | $ 338.16 | $ 185.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - OVEN S/N CC 223 | $ 281.78 | $ 154.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HORIZONTAL BANDSAW S/N 226 | $ 281.78 | $ 154.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL PRESS S/N 1816698 | $ 270.51 | $ 148.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL PRESS S/N 69818 | $ 270.51 | $ 148.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - MAGNETIC BASE DRILL #4291-1 | $ 253.61 | $ 138.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL SHARPENER | $ 253.61 | $ 138.85 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABINETS (TOTAL OF 7) | $ 236.70 | $ 129.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LEVELING TABLE | $ 236.70 | $ 129.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HYDRAULIC UNIT | $ 236.70 | $ 129.61 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABINET (14 DUR) | $ 234.44 | $ 128.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VERTICAL BANDSAW | $ 225.43 | $ 123.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOIST FOR CB-30 BOXES | $ 212.42 | $ 116.35 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABINET (6 DUR) | $ 190.48 | $ 104.29 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PAINT SHAKER | $ 185.98 | $ 101.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HEIGHT GAUGES (TOTAL OF 5) | $ 185.98 | $ 101.81 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISC GRINDER | $ 173.58 | $ 95.05 |

In re Neenah Foundry Company,                                                              Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET RACKS | $ 161.19 | $ 88.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET RACKS (TOTAL OF 2) | $ 161.19 | $ 88.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL PRESS S/N 1816697 | $ 161.19 | $ 88.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILLS 3/8 (TOTAL OF 11)",4/30/1997" | $ 148.79 | $ 81.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TABLES (TOTAL OF 3) | $ 142.02 | $ 77.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CRANE | $ 135.25 | $ 74.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BENDING ROLL | $ 135.25 | $ 74.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JIG SAW S/N MC 535 | $ 134.13 | $ 73.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TOOL CABINET | $ 126.90 | $ 69.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TOOL CABINET | $ 126.90 | $ 69.46 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DISC SANDER 12 | $ 112.70 | $ 61.72 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDER | $ 110.01 | $ 60.23 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABINETS (TOTAL OF 3) | $ 104.15 | $ 57.03 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - JIB CRANE | $ 102.57 | $ 56.15 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABINET FLAMMABLE STORAGE | $ 94.68 | $ 51.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PALLET RACKS (TOTAL OF 2) | $ 94.68 | $ 51.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROTARY TABLE 15 DIA",4/30/1997" | $ 94.68 | $ 51.87 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL PRESS S/N 33-3691 | $ 87.91 | $ 48.14 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABINET | $ 86.79 | $ 47.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - PARTS CABINET | $ 81.14 | $ 44.41 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ROTARY TABLE 12 DIA",4/30/1997" | $ 78.90 | $ 43.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABINETS (TOTAL OF 2) | $ 67.63 | $ 37.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LAYOUT TABLE | $ 67.63 | $ 37.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LOCKERS (TOTAL OF 3) | $ 66.05 | $ 36.16 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ARBOR PRESS | $ 60.85 | $ 33.30 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LADDER 7 STEP | $ 58.62 | $ 32.09 |

In re Neenah Foundry Company,                                              Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOPPER | $ 55.89 | $ 30.62 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STORAGE RACK | $ 55.23 | $ 30.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - ABRASIVE CUT OFF SAW 10 DIA",4/30/1997" | $ 55.23 | $ 30.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HEIGHT GAUGE UNIT 5148 | $ 54.11 | $ 29.60 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BANDING SET | $ 52.08 | $ 28.52 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STENCIL MAKER | $ 47.34 | $ 25.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - STENCIL MAKER | $ 47.34 | $ 25.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TABLE | $ 47.34 | $ 25.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - TABLE | $ 47.34 | $ 25.94 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HOPPER | $ 42.38 | $ 23.19 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VACUUM WET/DRY | $ 41.03 | $ 22.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILLW 3/8 (TOTAL OF 3)",4/30/1997" | $ 40.57 | $ 22.21 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VACUUM WET/DRY | $ 39.45 | $ 21.59 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BALANCE | $ 38.76 | $ 21.22 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VACUUM WET/DRY | $ 38.10 | $ 20.88 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAFETY LADDER 3 STEP | $ 36.75 | $ 20.10 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL POINTER | $ 35.61 | $ 19.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VACUUM 16 GAL | $ 35.61 | $ 19.53 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDER | $ 34.95 | $ 19.12 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABINET | $ 34.72 | $ 19.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VACUUMS WET/DRY (TOTAL OF 2) | $ 33.80 | $ 18.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABINET (2 DUR) | $ 33.80 | $ 18.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VACUUM 55 GAL | $ 33.80 | $ 18.48 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SAFETY LADDER | $ 32.22 | $ 17.66 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WALK SWEEPER S/N 6080 2245 | $ 32.01 | $ - |

In re Neenah Foundry Company,                                                                Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - BALANCE | $ 31.10 | $ 17.04 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - WORKTABLE | $ 29.30 | $ 16.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HEIGHT GAUGE UNIT 5129 | $ 29.30 | $ 16.07 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHOP DESK | $ 28.18 | $ 15.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHOP DESK | $ 28.18 | $ 15.45 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABINET | $ 27.72 | $ 15.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VACUUM | $ 27.72 | $ 15.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - CABINET | $ 27.72 | $ 15.18 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHELVING SECTIONS | $ 26.37 | $ 14.47 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HAND TRUCK | $ 23.67 | $ 12.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - HAND TRUCK | $ 23.67 | $ 12.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHELVING | $ 23.67 | $ 12.97 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - GRINDER | $ 22.55 | $ 12.36 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHELVING SECTION | $ 18.25 | $ 10.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHELVING SECTION | $ 18.25 | $ 10.02 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - LABEL CUTTER | $ 16.90 | $ 9.24 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - VACUUM | $ 14.20 | $ 7.74 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL 3/8",4/30/1997" | $ 13.51 | $ 7.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHELVING | $ 13.51 | $ 7.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - DRILL 3/8",4/30/1997" | $ 13.51 | $ 7.37 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHELVING | $ 12.39 | $ 6.76 |
| 2121 BROOKS STREET NEENAH, WISCONSIN 54956 | MACHINERY & EQUIPMENT - SHELVING | $ 10.13 | $ 5.57 |
| 55 CHEROKEE DRIVE ST. PETERS, MISSOURI 63376 | MACHINERY & EQUIPMENT - FORKLIFT | $ 7,893.00 | $ - |
| 31 RAILROAD AVE ALBANY, NEW YORK 12205 | MACHINERY & EQUIPMENT - FORKLIFT | $ 7,408.00 | $ - |
| 545 KIMBERLY DRIVE CAROL STREAM, ILLINOIS 60188 | MACHINERY & EQUIPMENT - YARD EXPANSION (RACKING) | $ 17,668.56 | $ 14,797.42 |
| 545 KIMBERLY DRIVE CAROL STREAM, ILLINOIS 60188 | MACHINERY & EQUIPMENT - PALLET RACKING | $ 1,607.00 | $ 956.53 |
| | TOTAL: | | $ 73,907,629.31 |

In re Neenah Foundry Company,                                                    Case No. 10-10362

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY

| ADDRESS | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| 2121 BROOKS STREET<br>NEENAH, WISCONSIN 54956 | FINISHED GOODS | $ 7,940,979.00 |
| 2121 BROOKS STREET<br>NEENAH, WISCONSIN 54956 | WORK IN PROCESS | $ 823,840.00 |
| 2121 BROOKS STREET<br>NEENAH, WISCONSIN 54956 | RAW MATERIALS | $ 908,425.00 |
| 2121 BROOKS STREET<br>NEENAH, WISCONSIN 54956 | SUPPLIES | $ 7,469,612.00 |
| 10460 HICKSON STREET<br>EL MONTE, CALIFORNIA 91731 | FINISHED GOODS | $ 1,047,626.00 |
| 545 KIMBERLY DRIVE<br>CAROL STREAM, ILLINOIS 60188 | FINISHED GOODS | $ 1,068,763.00 |
| 3831 ZANE TRACE DRIVE<br>COLUMBUS, OHIO 43228 | FINISHED GOODS | $ 415,418.00 |
| 5950 W. 82ND STREET<br>INDIANAPOLIS, INDIANA 46278 | FINISHED GOODS | $ 470,465.00 |
| 55 CHEROKEE DRIVE<br>ST. PETERS, MISSOURI 63376 | FINISHED GOODS | $ 143,847.00 |
| 701 INDUSTRIAL CIRCLE SOUTH<br>SHAKOPEE, MINNESOTA 55379 | FINISHED GOODS | $ 246,016.00 |
| 31 RAILROAD AVE<br>ALBANY, NEW YORK 12205 | FINISHED GOODS | $ 179,368.00 |
| 5400 FOREST STREET<br>COMMERCE CITY, COLORADO 80022 | FINISHED GOODS | $ 21,041.00 |
| 906 NORTH MAY AVE<br>OKLAHOMA CITY, OKLAHOMA 73107 | FINISHED GOODS | $ 26,814.00 |
| 693 MILLERS RUN ROAD<br>CUDDY, PENNSYLVANIA 15031 | FINISHED GOODS | $ 519,644.00 |
| 836 BUCKEYE ROAD<br>PHOENIX, ARIZONA 85034 | FINISHED GOODS | $ 345,023.00 |
| 801 EUGENE COURT<br>WAUKESHA, WISCONSIN 53186 | FINISHED GOODS | $ 317,525.00 |
| VOGT WAREHOUSE<br>2795 E. SHARON ROAD<br>CINCINNATI, OHIO 45241 | FINISHED GOODS | $ 65,709.00 |
| SCURLOCK INDUSTRIES OF<br>SPRINGFIELD<br>3401 WEST COMMERCIAL<br>P.O. BOX 1078<br>SPRINGFIELD, MISSOURI 65801 | FINISHED GOODS | $ 9,868.00 |

In re <u>Neenah Foundry Company,</u>                                              Case No. <u>10-10362</u>

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## <u>INVENTORY</u>

| ADDRESS | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| J.R. HOE & SONS<br>40 NORTH 19TH STREET<br>P.O. BOX 1737<br>MIDDLESBORO, KENTUCKY 40965 | FINISHED GOODS | $            338,598.00 |
| MIDWEST TILE-WOODBURN<br>4309 WEBSTER ROAD<br>WOODBURN, INDIANA 46797 | FINISHED GOODS | $            122,153.00 |
| MIDWEST TILE-ARDMORE<br>6301 ARDMORE AVE<br>FORT WAYNE, INDIANA 46809 | FINISHED GOODS | $              34,710.00 |
| GNC CONCRETE PRODUCTS<br>2100 N161 EAST AVE<br>P.O. BOX 2010<br>TULSA, OKLAHOMA 74015 | FINISHED GOODS | $              10,624.00 |
| BELAIR ROAD SUPPLY<br>7750 PULASKI HIGHWAY<br>BALTIMORE, MARYLAND 21237 | FINISHED GOODS | $            214,801.00 |
| NEW ENGLAND POSITIONING<br>58 CHENNELL DRIVE, ROUTE 106<br>CONCORD, NEW HAMPSHIRE 03301 | FINISHED GOODS | $            108,304.00 |
| DELMARVA CASTING & SUPPLY<br>102 BRICKYARD ROAD<br>P.O. BOX 450<br>CHESTERTOWN, MARYLAND 21620 | FINISHED GOODS | $            341,367.00 |
| FOLEY PRODUCTS COMPANY<br>1091 SCOTT DRIVE<br>CLANTON, ALABAMA 35045 | FINISHED GOODS | $              35,248.00 |
| FOLEY PRODUCTS COMPANY<br>208 JEFFERSON STREET<br>NEWNAN, GEORGIA 30263 | FINISHED GOODS | $            199,124.00 |
| FOLEY PRODUCTS COMPANY<br>1291 HARDIGREE ROAD<br>WINDER, GEORGIA 30680 | FINISHED GOODS | $            146,518.00 |
| | **TOTAL:** | **$        23,571,430.00** |

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of NEENAH FOUNDRY COMPANY named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 266 sheets, and that they are true and correct to the best of my knowledge, information and belief.

Date    March 31, 2010

Signature: _____

Dale E. Parker, Chief Financial Officer

_Penalty for making a false statement or concealing property:_ **Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§152 and 3571.**