## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NEENAH ENTERPRISES, INC., et al.,[1] | Case No. 10-10360 (MFW) |
| Debtors. | Jointly Administered |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The debtors and debtors in possession in the above-captioned chapter 11 cases (each a "Debtor" and collectively, the "Debtors") are filing their respective schedules of assets and liabilities (the "Schedules") and statements of financial affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").  The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methodology and Disclaimer regarding the Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements.  These Global Notes should be referred to and reviewed in connection with the Schedules and Statements.

The Schedules and Statements have been prepared based on information provided by the Debtors' management and are unaudited and subject to potential adjustment.  In preparing the Schedules and Statements, the Debtors and their advisors relied on financial data derived from the Debtors' books and records that were available at the time of preparation.  The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist.  The Debtors reserve the right to amend or supplement their Schedules and Statements.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Neenah Enterprises, Inc. (8281); NFC Castings, Inc. (7913); Neenah Foundry Company (0331); Cast Alloys, Inc. (1223); Neenah Transport, Inc. (8433); Advanced Cast Products, Inc. (7691); Gregg Industries, Inc. (8664); Mercer Forge Corporation (1711); Deeter Foundry, Inc. (5148); Dalton Corporation (9770); Belcher Corporation (3193); Peerless Corporation (4462); A&M Specialties, Inc. (1756); Dalton Corporation, Warsaw Manufacturing Facility (4775); Dalton Corporation, Ashland Manufacturing Facility (3079); Dalton Corporation, Kendallville Manufacturing Facility (4777); Dalton Corporation, Stryker Machining Facility Co. (3080), and Morgan's Welding, Inc. (1300). The mailing address for each Debtor is 2121 Brooks Avenue, Neenah, WI 54957.

**Reservation of Rights**.  Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to any aspect of their chapter 11 cases including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Chapter 11 Cases and "As of" Information Date**.  On February 3, 2010 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  On February 4, 2010, the Bankruptcy Court entered an order jointly administering the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  The Debtors are currently operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Debtors each filed for bankruptcy protection during the middle of the business day on the Petition Date.  Because it is impractical and difficult to determine assets and liabilities during the middle of a business day, the Debtors elected to close their books as of the end of the business day immediately prior to the Petition Date, with certain adjustments for material, identifiable transactions that occurred between midnight and the filing of the petitions on the Petition Date, provided that income/loss and asset values are presented as they appeared as of the January 2010 month-end close.  Procedures were and are in place to clearly delineate pre and post-petition liabilities. Consequently, the liabilities, as presented in the Schedules and Statements, are reflective of the Debtors' prepetition liabilities as of the Petition Date.

**Basis of Presentation**.  For financial reporting purposes, prior to the Petition Date, the Debtors prepared consolidated financial statements that were audited annually and publicly filed with the Securities and Exchange Commission ("SEC"). These Schedules and Statements are unaudited and reflect the Debtors' best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to the consolidated financial statements prepared by the Debtors.  For these reasons, combining the assets and liabilities set forth in the Schedules and Statements of the Debtors could result in amounts that could be substantially different from financial information regarding the Debtors that would be prepared on a consolidated basis under GAAP.  Except where otherwise indicated, the Schedules and Statements reflect the assets and liabilities of each Debtor on a non-consolidated basis where possible.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity. While the Debtors generally record accounting entries at the individual legal entities, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or at any time prior to the Petition Date.

**Consolidated Entity Accounts Payable and Disbursement Systems**.  The Debtors use a centralized cash management system to collect funds from operations and transfer them into their primary concentration accounts.  The Debtors also maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.  A more complete description of the Debtors' centralized cash management system can be found in the "cash management" motion the Debtors filed on the Petition Date [Docket No. 12].  Due to the centralized cash management system and the Debtors' payment practices, certain payments reflected in response to items 3b, 9 and 23 in the Statements for a specific Debtor may have been made on behalf of other affiliated Debtors.

**Confidentiality**.  There may be instances within the Schedules and Statements where certain information has been redacted or identified by account number due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The omissions or redactions will be limited to only what is necessary to protect the Debtor or such third party.

**Intercompany Claims**.  Receivables and payables exist among the Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") and are reported as assets on Schedule B or liabilities on Schedule F, as appropriate.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) directors, (b) officers, (c) persons in control of the Debtors, and (d) relatives of directors, officers, or persons in control of the Debtors.  Except as otherwise disclosed, payments to insiders listed in (a) through (d) above are set forth on Statement 3c.  Persons listed as "insiders" have been included for informational purposes only and such listing is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Further, the Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual, or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Assets and Liabilities**.  Liabilities resulting from accruals and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported and, therefore, do not represent specific claims as of the Petition Date and are not otherwise set forth in the Statement and Schedules.  Additionally, certain deferred charges, accounts, or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero have not been

included in the Schedules and Statements.  Excluded categories of assets and liabilities include pension plan assets, deferred tax assets, accrued liabilities (including but not limited to, accrued salaries and employee benefits), tax accruals, and accrued accounts payable and reserves. Other immaterial assets and liabilities of the Debtors may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.  **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of such interests and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

b.  **Paid Claims**.  Pursuant to various "first-day" orders entered by the Bankruptcy Court (collectively, the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, including, without limitation, certain employee wages and benefit claims (including workers' compensation claims), claims for certain taxes and governmental fees, claims related to customer programs, claims of certain critical vendors and the priority claims of vendors that delivered goods within 20 days of the Petition Date, certain claims of shippers, warehousemen, customs brokers, and other potential lien claimants, and the prepetition amounts due under certain insurance programs.  Unless otherwise stated, these Schedules and Statements reflect the payments of prepetition obligations that have been made pursuant to the First Day Orders.  However, notwithstanding the Debtors' best efforts, certain claims paid pursuant to the First Day Orders may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other Bankruptcy Court orders.  To the extent any claims listed in the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as may be appropriate.

c.  **Setoffs**.  To the extent the Debtors incurred any ordinary course setoffs from customer/vendors, such setoffs are excluded from the Schedules and Statements.

d.  **Credits and Adjustments**.  Claims of creditors are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert defenses and/or rights of setoff with respect to same.

      e.      **Accounts Receivable**.  The accounts receivable information listed in Schedule B includes both billed and unbilled receivables from the Debtors' customers.

      f.      **Leases**.  In the ordinary course of business, the Debtors lease certain fixtures and equipment from certain third-party lessors for use in the daily operation of their businesses. The underlying lease agreements are listed in Schedule G and any current amounts due under such leases that were outstanding as of the Petition Date are listed in Schedule F.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

      g.      **Property and Equipment**.  Schedule B contains a listing of all property of the Debtors, including inventory, vehicles, office equipment, furnishings, supplies, machinery, fixtures, and supplies used in the Debtors' business operations. Values stated reflect the book value of such assets pursuant to the most recent fixed asset register information available for each individual Debtor.  In some cases, property is fully depreciated and carried on the Debtors' books and records at a zero value. Furthermore, in some instances, property values for *de minimis* assets are unknown and reflected in the Schedules and Statements as such.  While commercially reasonable efforts have been made, determining the current market value of each and every asset would be unduly burdensome and cost prohibitive and, therefore, the Debtors have listed the available book values in Schedule B.

**Undetermined Amounts**.  Where a description of an amount is left blank or is listed as "unknown," such response is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, reported revenue, and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed in Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  To the extent there are unknown or undetermined amounts, the actual totals may be different than the totals listed in the Schedules.

**Classifications**.  Listing a claim in (a) Schedule D as a "secured claim," (b) Schedule E as a "priority claim," (c) Schedule F as an "unsecured priority claim," or (d) listing a contract or lease in Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of any claimant, or a waiver of the Debtors' right to recharacterize or reclassify any such claim, contract or lease.

**Claims Description**.  Any failure to designate a claim in the Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve all rights to

amend their Schdules in order to dispute, or to assert any offsets or defenses to, any claim reflected in their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently amend the Schedules to designate any claim as "disputed," "contingent," or "unliquidated."

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively, the "Guaranties") with respect to their executory contracts, unexpired leases, secured financing, debt instruments, and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule for the Debtors affected by such Guaranties.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments in Schedule H.  However, guaranties with respect to the Debtors' contracts and leases are not included in Schedule H.  The Debtors believe that certain Guaranties with respect to the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may exist and, to the extent they do, will be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values contained on the fixed asset register for the named Debtor.

**Schedule B.**  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions to recover assets under other relevant non-bankruptcy laws.  Some items in Schedule B, excluding item B2, are reported from the Debtors' fixed asset registers.  Bank account records listed in Schedule B2 are reflective of the account balances as of February 2, 2010.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  Further, the Debtors have included the results of UCC searches performed prior to the Petition Date; however, the listing of such results is not and shall not be deemed an admission as to the validity or existence of any such lien.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  Reference to the

applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. The Debtors have not included in Schedule D the claims of parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies, and other parties which may hold security deposits.

The amount listed in Schedule D as owed by certain Debtors under that certain Amended and Restated Loan and Security Agreement dated as of December 29, 2006 (together with the collateral and ancillary documents related thereto, the "Prepetition Working Capital Documents") represents the aggregate principal amount outstanding under the Prepetition Working Capital Documents as of the Petition Date. Such amount, however, has not been adjusted to reflect the Debtors' post-petition repayments of principal, interest and fees due and owing under the Prepetition Working Capital Documents. Specifically, in accordance with the Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105,361,362, 363(c), 363(e), 364(c), 364(d)(1) and 364(e) and (B) Utilize Cash Collateral of Prepetition Secured Entities, (II) Granting Adequate Protection to Prepetition Secured Entities, and (III) Granting Related Relief, subsequent to the Petition Date, the Debtors have repaid approximately $38,000,000.00 of the principal amount outstanding under the Prepetition Working Capital Documents. Accordingly, as of April 1, 2010, the principal amount outstanding under the Prepetition Working Capital Documents is approximately $16,000,000.00.

**Schedule E — Creditors Holding Unsecured Priority Claims**. Listed in the Schedule E for each of the Debtors are claims owing to various taxing authorities in jurisdictions in which the Debtors conduct business. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed in Schedule E any tax, non-contingent wage, or non-contingent wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed in Schedule E are entitled to priority treatment of their unsecured claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**. The claims listed in Schedule F are based on the Debtors' books and records as of the Petition Date, with adjustments made for payments of prepetition liabilities made pursuant to the First Day Orders. The claims listed in Schedule F arose or were incurred on various dates prior to the Petition Date. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date of incurrence for each claim listed in Schedule F.

**Schedule G — Executory Contracts and Unexpired Leases**. The businesses of the Debtors are complex. Although reasonable efforts have been made to ensure the accuracy of Schedule G

regarding executory contracts and unexpired leases (collectively the "Agreements"), the Debtors' review of such Agreements is ongoing and omissions may have occurred. Furthermore, the Debtors may have entered into various other types of Agreements in the ordinary course of their business operations, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. In addition, the Debtors have not listed in Schedule G any short-term purchase and sales orders because of their large number and transitory nature. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement in Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is otherwise valid or enforceable. The Agreements listed in Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed in Schedule G. Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed in Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth in Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed in Schedule G and (iii) to amend or supplement such Schedule as necessary. Certain of the Agreements listed in Schedule G may have been entered into or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) under certain of the Agreements could not be specifically ascertained in every circumstance.

**Schedule H — Co-Debtors**. The Debtors are party to various secured debt agreements, all of which are guaranteed by multiple Debtors. The obligations under guarantees with respect to the prepetition funded debt obligations are noted in Schedule H for each individual Debtor. Further, the Debtors may not have identified certain guarantees with respect to the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, or other such agreements.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:  **Neenah Foundry Company**                              Case No.  **10-10362**
                    Debtor                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purposes of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securitiesof a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the Debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal eyar.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See Exhibit S-1.**

In re:  **Neenah Foundry Company**                              Case No.  **10-10362**
_____                              _____
                Debtor                                                       (if known)

# STATEMENT OF FINANCIAL AFFAIRS

---

**2.  Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case.  Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See Exhibit S-2.**

---

**3.  Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
☒

a. *Individual or joint debtor(s) with primarily consumer debts:*   List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600.  Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None
☐

b. *Debtor whose debts are not primarily consumer debts:*   List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See Exhibit S-3B.**

None
☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**For a list of payments to insiders, see Statement 23.**

In re:  **Neenah Foundry Company**                          Case No.  **10-10362**

 _____                                        _____
                Debtor                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None      a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately
☐         preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include
          information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated
          and a joint petition is not filed.)

**See Exhibit S-4A.**

None      b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one**
☒         **year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13
          must include information concerning property of either or both spouses whether or not a joint petition is filed, unless
          the spouses are separated and a joint petition is not filed.)

---

**5.  Repossessions, foreclosures and returns**

None      List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu
☒         of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case.
          (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both
          spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**6.  Assignments and receiverships**

None      a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the
☒         commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by
          either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
          filed.)

None      b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year**
☒         immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must
          include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
          spouses are separated and a joint petition is not filed.)

---

**7.  Gifts**

None      List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case
☐         except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member
          and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or
          chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless
          the spouses are separated and a joint petition is not filed.)

**See Exhibit S-7.**

In re:    **Neenah Foundry Company**                Case No.    **10-10362**
                  Debtor                                          (if known)

# STATEMENT OF FINANCIAL AFFAIRS

---

### 8.  Losses

None
[X]

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 9.  Payments related to debt counseling or bankruptcy

None
[ ]

List all payments made or property transferred by or on behalf of the Debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

**See Exhibit S-9.**

---

### 10.  Other transfers

None
[X]

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the Debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None
[X]

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

---

### 11.  Closed financial accounts

None
[X]

List all financial accounts and instruments held in the name of the Debtor or for the benefit of the Debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 12.  Safe deposit boxes

None
[X]

List each safe deposit box or other box or depository in which the Debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition filed, unless the spouses are separated and a joint petition is not filed.)

4

In re:  **Neenah Foundry Company**                              Case No.  **10-10362**
                      Debtor                                                      (if known)

# STATEMENT OF FINANCIAL AFFAIRS

---

####    13.  Setoffs

None

[X]

List all setoffs made by any creditor, including a bank, against a debt or deposit of the Debtor within **90 days** preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition filed, unless the spouses are separated and a joint petition is not filed.)

---

####    14.  Property held for another person

None

[ ]

List all property owned by another person that the Debtor holds or controls.

**See Exhibit S-14.**

---

####    15.  Prior address of debtor

None

[X]

If Debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the Debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

---

####    16.  Spouses and Former Spouses

None

[X]

If the Debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the Debtor's spouse and of any former spouse who resides or resided with the Debtor in the community property state.

---

####    17.  Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the Debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None

[ ]

a. List the name and address of every site for which the Debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

**See Exhibit S-17A.**

In re:   **Neenah Foundry Company**
_____                 Case No.   **10-10362**
_____

                              Debtor                                                                        (if known)

# STATEMENT OF FINANCIAL AFFAIRS

None     b. List the name and address of every site for which the Debtor provided notice to a governmental unit of a release
[X]      of Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.

None     c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with
[ ]      respect to which the Debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a part
         to the  proceeding and the docket number.

         **See Exhibit S-17C.**

---

         **18.   Nature, location and name of business**

None     a. *If the Debtor is an individual* , list the names, addresses, taxpayer identification numbers, nature of the businesses,
[ ]      and beginning and ending dates of all businesses in which the Debtor was an officer, director, partner or managing
         executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or
         other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in
         which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding
         the commencement of this case.

         *If the Debtor is a partnership* , list the names, addresses, taxpayer identification numbers, nature of the businesses,
         and beginning and ending dates of all businesses in which the Debtor was a partner or owned 5 percent or more of
         the voting or equity securities, within the **six years** immediately preceding the commencement of the case.

         *If the Debtor is a corporation* , list the names, addresses, taxpayer identification numbers, nature of the businesses,
         and beginning and ending dates of all businesses in which the Debtor was a partner or owned 5 percent or more of
         the voting or equity securities, within the **six years** immediately preceding the commencement of the case.

         **See Exhibit S-18A.**

None     b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as
[X]      defined in 11 U.S.C. §101.

---

         The following questions are to be completed by every debtor that is a corporation or partnership and by any individual
debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an
officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a
partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity,
either full- or part-time.

         *(An individual or joint debtors should complete this portion of the statement only if the debtor is or has been in
business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been
in business within those six years should go directly to the signature page.)*

In re:  **Neenah Foundry Company**           Case No.  **10-10362**
        Debtor                                                     (if known)

# STATEMENT OF FINANCIAL AFFAIRS

---

**19.   Books, records and financial statements**

None ☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case have kept or supervised the keeping of books of account and records of the Debtor.

    **See Exhibit S-19A.**

None ☐   b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the Debtor.

    **See Exhibit S-19B.**

None ☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the Debtor.  If any of the books of account and records are not available, explain.

    **See Exhibit S-19C.**

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

    **See Exhibit S-19D.**

---

**20.   Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

    **See Exhibit S-20A.**

None ☐   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

    **See Exhibit S-20B.**

---

**21.   Current Partners, Officers, Directors and Shareholders**

None ☒   a. If the Debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None ☐   b. If the Debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

    **See Exhibit S-21B.**

In re:  **Neenah Foundry Company**                              Case No.  **10-10362**
                    Debtor                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS

---

**22.   Former partners, officers, directors and shareholders**

None
[X]
    a. If the Debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

None
[ ]
    b. If the Debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

**See Exhibit S-22B.**

---

**23.   Withdrawals from a partnership or distributions by a corporation**

None
[ ]
If the Debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

**See Exihbit S-23.**

---

**24.   Tax Consolidation Group**

None
[ ]
If the Debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the Debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

**See Exhibit S-24.**

---

**25.   Pension Funds.**

None
[ ]
If the Debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the Debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

**See Exhibit S-25.**

* * * * * *

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-1**
**INCOME FROM EMPLOYMENT OR OPERATION OF BUSINESS**

| YEAR | SOURCE | AMOUNT |
|------|--------|--------|
| YTD (10/1/2009 - 2/2/2010) | BUSINESS OPERATIONS | $            47,148,406.67 |
| FISCAL YEAR 2009 (10/1/2008 - 9/30/2009) | BUSINESS OPERATIONS | $           161,932,657.05 |
| FISCAL YEAR 2008 (10/1/2007 - 9/30/2008) | BUSINESS OPERATIONS | $           223,983,409.74 |

**In re Neenah Foundry Company**                                      Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-2**
**INCOME OTHER THAN FROM EMPLOYMENT OR OPERATION OF BUSINESS**

| YEAR | SOURCE | AMOUNT | |
|---|---|---|---|
| YTD | INTEREST INCOME | $ | 27.49 |
| (10/1/2009 - 2/2/2010) | RENTAL INCOME | $ | 200.00 |
| FISCAL YEAR 2009 | INTEREST INCOME | $ | 2,726.50 |
| (10/1/2008 - 9/30/2009) | RENTAL INCOME | $ | 600.00 |
| FISCAL YEAR 2008 | INTEREST INCOME | $ | 22,823.51 |
| (10/1/2007 - 9/30/2008) | RENTAL INCOME | $ | 600.00 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| A TO Z MACHINE CO INC<br>2701 E WINSLOW AVE<br>APPLETON, WI 54911 | | |
| | 11/05/2009 | $ 1,123.20 |
| | 11/25/2009 | $ 1,600.00 |
| | 12/03/2009 | $ 1,860.00 |
| | 12/10/2009 | $ 1,080.00 |
| | 12/17/2009 | $ 930.00 |
| | 12/23/2009 | $ 1,300.00 |
| | 01/07/2010 | $ 1,838.80 |
| | 01/14/2010 | $ 8,463.00 |
| | Total: | $ 18,195.00 |
| AARP HEALTH CARE OPTIONS<br>GROUP RETIREE SERVICES<br>PO BOX 13874<br>PHILADELPHIA, PA 19101-3874 | | |
| | 11/05/2009 | $ 14,674.44 |
| | 12/03/2009 | $ 14,729.50 |
| | 01/07/2010 | $ 14,616.36 |
| | Total: | $ 44,020.30 |
| AARP MEDICARE RX PLAN<br>PO BOX 5840<br>CAROL STREAM, IL 60197-5840 | | |
| | 11/05/2009 | $ 3,414.48 |
| | 12/03/2009 | $ 3,342.48 |
| | Total: | $ 6,756.96 |
| ABC COKE<br>C/O DRUMMOND CO INC<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-0241 | | |
| | 11/05/2009 | $ 10,932.15 |
| | 11/12/2009 | $ 63,705.00 |
| | 11/19/2009 | $ 61,412.55 |
| | 11/25/2009 | $ 10,811.25 |
| | 12/10/2009 | $ 10,067.25 |
| | 12/17/2009 | $ 19,464.90 |
| | Total: | $ 176,393.10 |
| ABC COKE<br>PO BOX 10246,<br>BIRMINGHAM, AL  35202 | | |
| | 12/30/2009 | $ 10,006.80 |
| | 1/11/2010 | $ 30,415.65 |
| | 1/15/2010 | $ 19,920.60 |
| | 1/25/2010 | $ 19,581.15 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 1/26/2010 | $ 9,983.55 |
| | Total: | $ 89,907.75 |
| ABM JANITORIAL MIDWEST<br>WACHOVIA BANK<br>75 REMITTANCE DR SUITE 3011<br>CHICAGO, IL 60675-3011 | | |
| | 11/05/2009 | $ 11,442.60 |
| | 12/03/2009 | $ 11,033.29 |
| | 12/10/2009 | $ 910.81 |
| | 01/07/2010 | $ 11,033.29 |
| | Total: | $ 34,419.99 |
| ADVANCED CAST PRODUCTS<br>15468 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | |
| | 11/12/2009 | $ 7,900.68 |
| | 11/25/2009 | $ 32,065.49 |
| | 12/03/2009 | $ 48,211.48 |
| | 12/23/2009 | $ 30,038.85 |
| | 01/07/2010 | $ 26,494.62 |
| | 01/14/2010 | $ 6,071.05 |
| | 01/21/2010 | $ 3,791.61 |
| | Total: | $ 154,573.78 |
| ADVANCED FOUNDRY SPECIALIST LLC<br>1435 MIDWAY ROAD<br>MENASHA, WI 54952 | | |
| | 11/05/2009 | $ 975.00 |
| | 11/12/2009 | $ 1,500.00 |
| | 11/19/2009 | $ 42,750.00 |
| | 12/17/2009 | $ 41,430.00 |
| | 01/14/2010 | $ 28,484.00 |
| | Total: | $ 115,139.00 |
| ADVANCED MACHINING<br>6698 MAHLKE RD<br>PICKETT, WI 54964 | | |
| | 11/05/2009 | $ 17,880.00 |
| | 11/19/2009 | $ 18,725.00 |
| | 11/25/2009 | $ 3,507.00 |
| | 12/03/2009 | $ 493.00 |
| | 12/10/2009 | $ 5,730.00 |
| | 12/17/2009 | $ 125.00 |
| | 12/23/2009 | $ 12,989.00 |
| | 01/21/2010 | $ 1,780.00 |
| | Total: | $ 61,229.00 |

In re **Neenah Foundry Company**                                          Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | | AMOUNT PAID |
|---|---|---|---|
| ADVANTAGE THERMAL SERVICES PO BOX 233 MONACA, PA 15061 | | | |
| | 11/05/2009 | $ | 2,003.86 |
| | 11/12/2009 | $ | 1,910.76 |
| | 12/03/2009 | $ | 688.20 |
| | 12/23/2009 | $ | 2,332.38 |
| | Total: | $ | 6,935.20 |
| AECOM 1178 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | |
| | 11/05/2009 | $ | 1,460.00 |
| | 11/19/2009 | $ | 2,070.00 |
| | 11/25/2009 | $ | 30,548.46 |
| | 01/07/2010 | $ | 32,088.39 |
| | Total: | $ | 66,166.85 |
| AECOM DEPT CH 10285 PALATINE, IL 60055-0285 | | | |
| | 12/10/2009 | $ | 19,577.04 |
| | 01/21/2010 | $ | 155.00 |
| | Total: | $ | 19,732.04 |
| AFCO PO BOX 4795 CAROL STREAM, IL 60197-4795 | | | |
| | 01/28/2010 | $ | 18,956.83 |
| | Total: | $ | 18,956.83 |
| AICCO INC BOX 9045 NEW YORK, NY 10087-9045 | | | |
| | 01/21/2010 | $ | 29,263.03 |
| | Total: | $ | 29,263.03 |
| AIR PRODUCTS & CHEMICALS INC DEPT CH10200 PALATINE, IL 60055-0200 | | | |
| | 11/05/2009 | $ | 13,996.34 |
| | 11/12/2009 | $ | 11,772.61 |
| | 11/19/2009 | $ | 13,952.11 |
| | 11/25/2009 | $ | 19,778.74 |
| | 12/03/2009 | $ | 12,010.97 |
| | 12/10/2009 | $ | 9,250.38 |
| | 12/17/2009 | $ | 14,749.36 |
| | 12/23/2009 | $ | 17,376.15 |

In re **Neenah Foundry Company**                                                    Case No.: **10-10362**

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 01/07/2010 | $ 10,064.36 |
| | 01/14/2010 | $ 18,717.13 |
| | 01/21/2010 | $ 1,252.70 |
| | Total: | $ 142,920.85 |
| AIRGAS<br>PO BOX 802588<br>CHICAGO, IL 60680-2588 | | |
| | 11/05/2009 | $ 11,195.93 |
| | 11/12/2009 | $ 875.96 |
| | 11/19/2009 | $ 7,967.99 |
| | 11/25/2009 | $ 2,096.92 |
| | 12/03/2009 | $ 1,707.08 |
| | 12/10/2009 | $ 1,873.96 |
| | 12/17/2009 | $ 11,228.63 |
| | 12/23/2009 | $ 7,347.91 |
| | 01/07/2010 | $ 6,716.92 |
| | 01/14/2010 | $ 1,670.72 |
| | Total: | $ 52,682.02 |
| ALL STATES TRUCKING INC<br>PO BOX 78700<br>MILWAUKEE, WI 53278-0700 | | |
| | 11/25/2009 | $ 2,850.00 |
| | 12/03/2009 | $ 1,450.00 |
| | 12/17/2009 | $ 1,250.00 |
| | 12/23/2009 | $ 3,325.00 |
| | 01/07/2010 | $ 1,150.00 |
| | 01/14/2010 | $ 1,100.00 |
| | 01/21/2010 | $ 5,550.00 |
| | Total: | $ 16,675.00 |
| ALLIANCE INDUSTRIES INC<br>N2467 VAUGHAN RD<br>WAUPACA, WI 54981- | | |
| | 11/05/2009 | $ 9,419.78 |
| | 11/12/2009 | $ 3,012.66 |
| | 11/19/2009 | $ 6,662.59 |
| | 11/25/2009 | $ 10,817.38 |
| | 12/03/2009 | $ 3,900.57 |
| | 12/17/2009 | $ 2,918.79 |
| | 12/23/2009 | $ 13,164.61 |
| | 01/07/2010 | $ 4,245.03 |
| | 01/14/2010 | $ 7,454.04 |
| | 01/21/2010 | $ 7,494.81 |
| | Total: | $ 69,090.26 |

In re **Neenah Foundry Company**                                                Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | | AMOUNT PAID |
|---|---|---|---|
| ALLIANCE SHIPPERS INC<br>PO BOX 827505<br>PHILADELPHIA, PA 19182-7505 | | | |
| | 11/05/2009 | $ | 1,704.65 |
| | 11/25/2009 | $ | 3,769.33 |
| | 12/03/2009 | $ | 5,488.01 |
| | 12/10/2009 | $ | 2,925.29 |
| | 01/07/2010 | $ | 6,465.56 |
| | 01/14/2010 | $ | 1,718.68 |
| | Total: | $ | 22,071.52 |
| ALLIED MINERAL PRODUCTS INC<br>PO BOX 951410<br>CLEVELAND, OH 44193 | | | |
| | 11/05/2009 | $ | 11,506.78 |
| | 11/19/2009 | $ | 31,225.90 |
| | 11/25/2009 | $ | 6,743.60 |
| | 12/03/2009 | $ | 8,705.80 |
| | 12/10/2009 | $ | 28,501.60 |
| | 12/17/2009 | $ | 24,604.18 |
| | 12/23/2009 | $ | 45,269.78 |
| | 01/07/2010 | $ | 14,319.84 |
| | 01/21/2010 | $ | 24,132.00 |
| | Total: | $ | 195,009.48 |
| ALRO STEEL/BLOCK DIVN<br>PO BOX 641005<br>DETROIT, MI 48264-1005 | | | |
| | 11/05/2009 | $ | 4,312.10 |
| | 11/12/2009 | $ | 329.85 |
| | 11/19/2009 | $ | 4,140.04 |
| | 11/25/2009 | $ | 4,355.56 |
| | 12/03/2009 | $ | 372.50 |
| | 12/10/2009 | $ | 3,707.23 |
| | 12/17/2009 | $ | 2,454.10 |
| | 12/23/2009 | $ | 3,498.66 |
| | 01/07/2010 | $ | 3,895.67 |
| | 01/14/2010 | $ | 6,152.11 |
| | 01/21/2010 | $ | 4,335.03 |
| | Total: | $ | 37,552.85 |
| AMERALLOY STEEL CORP<br>7848 N MERRIMAC<br>MORTON GROVE, IL 60053-2709 | | | |
| | 11/05/2009 | $ | 1,895.47 |
| | 11/19/2009 | $ | 1,405.93 |
| | 11/25/2009 | $ | 16,321.01 |
| | 12/10/2009 | $ | 8,449.54 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 01/14/2010 | $ 10,261.00 |
| | Total: | $ 38,332.95 |
| AMERICAN COLLOID CO<br>NW 5020<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-5020 | | |
| | 11/05/2009 | $ 51,765.02 |
| | 11/12/2009 | $ 52,445.30 |
| | 11/19/2009 | $ 52,400.68 |
| | 11/25/2009 | $ 46,545.02 |
| | 12/03/2009 | $ 58,583.81 |
| | 12/10/2009 | $ 34,515.97 |
| | 12/17/2009 | $ 34,666.74 |
| | 12/23/2009 | $ 57,880.26 |
| | 01/07/2010 | $ 46,025.99 |
| | 01/14/2010 | $ 37,910.16 |
| | Total: | $ 472,738.95 |
| AMERICAN EXPRESS<br>PO BOX 360001<br>FT LAUDERDALE, FL 33336-0001 | | |
| | 11/05/2009 | $ 7,492.74 |
| | 12/03/2009 | $ 9,184.89 |
| | 01/07/2010 | $ 5,857.61 |
| | Total: | $ 22,535.24 |
| AMERICAN FINISH RESOURCES LLC<br>EB 340<br>PO BOX 1380<br>MINNEAPOLIS, MN 55480-1380 | | |
| | 11/05/2009 | $ 275.35 |
| | 11/12/2009 | $ 436.03 |
| | 11/19/2009 | $ 503.70 |
| | 11/25/2009 | $ 778.85 |
| | 12/03/2009 | $ 552.30 |
| | 12/10/2009 | $ 552.31 |
| | 12/17/2009 | $ 551.11 |
| | 12/23/2009 | $ 598.11 |
| | 01/07/2010 | $ 436.83 |
| | 01/14/2010 | $ 665.38 |
| | 01/21/2010 | $ 275.55 |
| | Total: | $ 5,625.52 |
| AMERICAN FOUNDRY SOCIETY<br>35169 EAGLE WAY<br>CHICAGO, IL 60678-1351 | | |
| | 01/07/2010 | $ 8,325.00 |

In re **Neenah Foundry Company**                                     Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | Total: | $ 8,325.00 |
| AMES CONSTRUCTION<br>2000 AMES DR<br>BURNSVILLE MN 55306 | | |
| | 1/21/2010 | $ 7,537.42 |
| | Total: | $ 7,537.42 |
| ANDERSON LABORATORIES<br>6330 INDUSTRIAL LOOP<br>GREENDALE, WI 53129-2434 | | |
| | 11/05/2009 | $ 861.90 |
| | 11/19/2009 | $ 1,105.60 |
| | 11/25/2009 | $ 1,581.00 |
| | 12/03/2009 | $ 1,449.25 |
| | 12/10/2009 | $ 2,635.00 |
| | 12/17/2009 | $ 527.00 |
| | 12/23/2009 | $ 1,317.50 |
| | 01/07/2010 | $ 790.50 |
| | Total: | $ 10,267.75 |
| APPLETON COMPRESSOR SERVC<br>PO BOX 1406<br>APPLETON, WI 54912 | | |
| | 12/30/2009 | $ 163.15 |
| | 11/05/2009 | $ 1,903.88 |
| | 11/19/2009 | $ 253.75 |
| | 11/25/2009 | $ 820.68 |
| | 12/23/2009 | $ 6,887.03 |
| | Total: | $ 10,028.49 |
| APPLETON HYDRAULIC COMP LLC<br>2625 S LAKELAND DR<br>APPLETON, WI 54915 | | |
| | 11/12/2009 | $ 258.95 |
| | 11/25/2009 | $ 336.97 |
| | 12/03/2009 | $ 439.71 |
| | 12/23/2009 | $ 927.96 |
| | 01/07/2010 | $ 1,391.81 |
| | 01/14/2010 | $ 4,785.46 |
| | Total: | $ 8,140.86 |
| APPLETON PACKING & GASKET<br>PO BOX 1953<br>APPLETON, WI 54913-1953 | | |
| | 11/05/2009 | $ 314.93 |
| | 12/03/2009 | $ 65.71 |
| | 12/10/2009 | $ 262.55 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 12/17/2009 | $ 186.36 |
| | 12/23/2009 | $ 255.21 |
| | 01/07/2010 | $ 12,902.86 |
| | 01/14/2010 | $ 5,075.08 |
| | Total: | $ 19,062.70 |
| APPLIED INDUST TECHNOLOGIES 22510 NETWORK PLACE CHICAGO, IL 60673-1225 | | |
| | 11/05/2009 | $ 58,987.97 |
| | 11/12/2009 | $ 12,705.72 |
| | 11/19/2009 | $ 26,706.24 |
| | 11/25/2009 | $ 16,009.43 |
| | 12/03/2009 | $ 22,189.42 |
| | 12/10/2009 | $ 14,704.60 |
| | 12/17/2009 | $ 27,318.63 |
| | 12/23/2009 | $ 21,940.23 |
| | 01/07/2010 | $ 42,734.93 |
| | 01/14/2010 | $ 9,480.45 |
| | 01/21/2010 | $ 5,090.77 |
| | Total: | $ 257,868.39 |
| ARAMARK UNIFORM SERVICE PO BOX 1114 APPLETON, WI 54912 | | |
| | 11/05/2009 | $ 2,898.61 |
| | 11/12/2009 | $ 1,464.73 |
| | 11/19/2009 | $ 1,604.14 |
| | 11/25/2009 | $ 1,385.65 |
| | 12/03/2009 | $ 1,477.94 |
| | 12/10/2009 | $ 1,441.86 |
| | 12/17/2009 | $ 1,439.30 |
| | 12/23/2009 | $ 1,367.59 |
| | 01/07/2010 | $ 1,556.35 |
| | 01/14/2010 | $ 2,840.98 |
| | 01/21/2010 | $ 1,517.64 |
| | Total: | $ 18,994.79 |
| ARIZONA DEPT. OF REVENUE 1600 W. MONROE, PHOENIX, AZ  85007 | | |
| | 11/19/2009 | $ 1,924.61 |
| | 12/17/2009 | $ 2,297.43 |
| | 01/14/2010 | $ 602.30 |
| | 11/16/2009 | $ 559.08 |
| | 12/1/2009 | $ 549.24 |
| | 12/16/2009 | $ 559.08 |
| | 12/31/2009 | $ 565.00 |

In re **Neenah Foundry Company**                                          Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 1/19/2010 | $ 528.29 |
| | 2/1/2010 | $ 519.92 |
| | Total: | $ 8,104.95 |
| ASHLAND CHEMICAL CO<br>16397 COLLECTION CENTER DR<br>CHICAGO, IL 60693-6397 | | |
| | 11/05/2009 | $ 1,423.51 |
| | 11/19/2009 | $ 2,552.00 |
| | 12/03/2009 | $ 2,552.00 |
| | 12/17/2009 | $ 3,120.60 |
| | 12/23/2009 | $ 3,420.60 |
| | 01/14/2010 | $ 568.60 |
| | 01/21/2010 | $ 2,719.04 |
| | Total: | $ 16,356.35 |
| ASSOCIATED FINANCIAL GROUP<br>12600 WHITEWATER DR - SUITE 100<br>MINNETONKA, MN<br>55343-9437 | | |
| | 11/25/2009 | $ 12,500.00 |
| | 12/17/2009 | $ 10,000.00 |
| | 1/4/2010 | $ 149,832.00 |
| | Total: | $ 172,332.00 |
| AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | | |
| | 11/05/2009 | $ 7,187.39 |
| | 11/25/2009 | $ 7,745.17 |
| | 12/03/2009 | $ 7,150.16 |
| | 01/07/2010 | $ 7,820.15 |
| | Total: | $ 29,902.87 |
| AUTOMOTIVE SUPPLY CO<br>PO BOX 145<br>APPLETON, WI 54912-0145 | | |
| | 11/05/2009 | $ 381.63 |
| | 11/12/2009 | $ 2,746.99 |
| | 11/19/2009 | $ 444.62 |
| | 11/25/2009 | $ 241.10 |
| | 12/03/2009 | $ 415.59 |
| | 12/10/2009 | $ 810.55 |
| | 12/17/2009 | $ 59.99 |
| | 12/23/2009 | $ 1,163.05 |
| | 01/07/2010 | $ 129.63 |
| | 01/14/2010 | $ 438.02 |
| | 01/21/2010 | $ 89.70 |

In re **Neenah Foundry Company**                                        Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | Total: | $ 6,920.87 |
| B&H PATTERN INC<br>3240 W HIGHVIEW DR<br>APPLETON, WI 54914-5707 | | |
| | 11/05/2009 | $ 13,650.00 |
| | 11/19/2009 | $ 20,800.00 |
| | 11/25/2009 | $ 35,800.00 |
| | 12/10/2009 | $ 27,260.00 |
| | 12/17/2009 | $ 15,260.00 |
| | 12/23/2009 | $ 14,450.00 |
| | Total: | $ 127,220.00 |
| BADGER ELECTRIC MOTOR INC<br>5000 S 2ND STREET<br>MILWAUKEE, WI 53207 | | |
| | 11/05/2009 | $ 6,365.37 |
| | 11/19/2009 | $ 11,757.15 |
| | 11/25/2009 | $ 5,113.35 |
| | 12/03/2009 | $ 2,524.98 |
| | 12/10/2009 | $ 4,931.19 |
| | 12/17/2009 | $ 8,054.02 |
| | 01/07/2010 | $ 13,689.73 |
| | 01/14/2010 | $ 1,879.32 |
| | Total: | $ 54,315.11 |
| BADGER LABORATORIES & ENG<br>501 WEST BELL STREET<br>NEENAH, WI 54956 | | |
| | 11/05/2009 | $ 803.00 |
| | 11/12/2009 | $ 1,252.00 |
| | 11/19/2009 | $ 458.00 |
| | 12/03/2009 | $ 1,924.58 |
| | 12/17/2009 | $ 400.00 |
| | 12/23/2009 | $ 570.00 |
| | 01/07/2010 | $ 1,552.00 |
| | Total: | $ 6,959.58 |
| BADGER MINING CORP<br>PO BOX 328<br>BERLIN, WI 54923 | | |
| | 11/05/2009 | $ 27,140.54 |
| | 11/12/2009 | $ 40,058.32 |
| | 11/19/2009 | $ 32,140.65 |
| | 11/25/2009 | $ 47,690.43 |
| | 12/03/2009 | $ 25,718.46 |
| | 12/10/2009 | $ 32,824.37 |
| | 12/17/2009 | $ 26,593.33 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | | AMOUNT PAID |
|---|---|---|---|
| | 12/23/2009 | $ | 48,401.34 |
| | 01/07/2010 | $ | 29,902.43 |
| | 01/14/2010 | $ | 29,753.51 |
| | 01/28/2010 | $ | 5,203.52 |
| | Total: | $ | 345,426.90 |
| BADGER PLASTICS & SUPPLY<br>PO BOX 190<br>PLOVER, WI 54467- | | | |
| | 12/03/2009 | $ | 1,075.68 |
| | 12/17/2009 | $ | 1,122.17 |
| | 12/23/2009 | $ | 242.69 |
| | 01/07/2010 | $ | 53.84 |
| | 01/14/2010 | $ | 76,968.54 |
| | Total: | $ | 79,462.92 |
| BANK OF NEW YORK MELLON FINANCIAL<br>CONTROL BILLING DEPT<br>PO BOX 19445A<br>NEWARK, NJ 07195-0445 | | | |
| | 11/12/2009 | $ | 6,270.00 |
| | Total: | $ | 6,270.00 |
| BASSETT MECHANICAL<br>PO BOX 7000<br>KAUKAUNA, WI 54130 | | | |
| | 12/8/2009 | $ | 1,044.80 |
| | 11/05/2009 | $ | 6,118.90 |
| | 11/12/2009 | $ | 8,990.00 |
| | 12/03/2009 | $ | 1,549.00 |
| | 12/10/2009 | $ | 8,229.00 |
| | 12/23/2009 | $ | 27,720.00 |
| | 01/07/2010 | $ | 6,975.00 |
| | 01/14/2010 | $ | 50,278.00 |
| | Total: | $ | 110,904.70 |
| BEND TEC INC<br>PO BOX 457<br>DULUTH, MN 55801 | | | |
| | 11/05/2009 | $ | 5,550.00 |
| | Total: | $ | 5,550.00 |
| BLUEWATER THERMAL SERVICES<br>PO BOX 712534<br>CINCINNATI, OH 4527-12534 | | | |
| | 11/05/2009 | $ | 5,417.10 |
| | 11/19/2009 | $ | 1,193.21 |
| | 12/17/2009 | $ | 3,855.86 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 12/23/2009 | $ 209.66 |
| | 01/07/2010 | $ 1,193.21 |
| | 01/14/2010 | $ 646.07 |
| | 01/21/2010 | $ 6,667.40 |
| | Total: | $ 19,182.51 |
| BOB KIRST TRANSPORT<br>PO BOX 77<br>MARKESAN, WI 53946- | | |
| | 11/05/2009 | $ 2,078.67 |
| | 11/12/2009 | $ 2,205.01 |
| | 11/19/2009 | $ 2,528.72 |
| | 11/25/2009 | $ 2,017.06 |
| | 12/03/2009 | $ 2,409.72 |
| | 12/10/2009 | $ 1,270.80 |
| | 12/17/2009 | $ 2,107.27 |
| | 12/23/2009 | $ 1,712.20 |
| | 01/07/2010 | $ 1,971.15 |
| | 01/14/2010 | $ 2,040.60 |
| | Total: | $ 20,341.20 |
| BOKO SERVICES GROUP INC<br>1707 88TH AVE CT<br>GREELEY, CO 80634- | | |
| | 11/12/2009 | $ 5,446.91 |
| | 11/25/2009 | $ 3,506.13 |
| | Total: | $ 8,953.04 |
| BORSCHE ROOFING PROFESIONALS LLC<br>N 2971 HWY 15 PO BOX 160<br>HORTONVILLE, WI 54944 | | |
| | 12/10/2009 | $ 1,307.73 |
| | 12/17/2009 | $ 3,131.35 |
| | 01/07/2010 | $ 329.66 |
| | 01/14/2010 | $ 1,669.06 |
| | Total: | $ 6,437.80 |
| BRABAZON PUMPE & COMPRESSOR<br>PO BOX 10827<br>GREEN BAY, WI 54307-0827 | | |
| | 11/05/2009 | $ 94.46 |
| | 12/03/2009 | $ 544.52 |
| | 12/17/2009 | $ 553.86 |
| | 12/23/2009 | $ 854.62 |
| | 01/21/2010 | $ 6,552.39 |
| | Total: | $ 8,599.85 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | | AMOUNT PAID |
|---|---|---|---|
| BRANDT TRUCK LINE INC<br>PO BOX 97<br>BLOOMINGTON, IL 61702 | | | |
| | 11/05/2009 | $ | 1,035.21 |
| | 11/12/2009 | $ | 989.10 |
| | 11/19/2009 | $ | 855.77 |
| | 11/25/2009 | $ | 166.26 |
| | 12/03/2009 | $ | 773.35 |
| | 12/10/2009 | $ | 815.56 |
| | 12/17/2009 | $ | 530.79 |
| | 12/23/2009 | $ | 133.91 |
| | 01/07/2010 | $ | 331.60 |
| | 01/14/2010 | $ | 65.01 |
| | 01/21/2010 | $ | 221.12 |
| | Total: | $ | 5,917.68 |
| BUBRICKS OFFICE SUPPLY<br>PO BOX 640<br>GERMANTOWN, WI 53022 | | | |
| | 11/05/2009 | $ | 1,283.31 |
| | 11/12/2009 | $ | 1,322.11 |
| | 11/19/2009 | $ | 1,685.73 |
| | 11/25/2009 | $ | 745.67 |
| | 12/03/2009 | $ | 2,020.02 |
| | 12/10/2009 | $ | 1,754.69 |
| | 12/17/2009 | $ | 1,098.37 |
| | 12/23/2009 | $ | 3,666.70 |
| | 01/07/2010 | $ | 998.83 |
| | 01/14/2010 | $ | 270.39 |
| | Total: | $ | 14,845.82 |
| C&W<br>703 HENNIS ROAD<br>WINTER GARDEN, FL 34787 | | | |
| | 11/12/2009 | $ | 6,935.61 |
| | 11/19/2009 | $ | 3,779.30 |
| | 11/25/2009 | $ | 1,750.33 |
| | 12/03/2009 | $ | 3,818.18 |
| | 12/17/2009 | $ | 1,728.90 |
| | Total: | $ | 18,012.32 |
| CALFEE HALTER & GRISWOLD LLC<br>1400 KEYBANK CENTER<br>800 SUPERIOR AVE<br>CLEVELAND, OH 44114-2688 | | | |
| | 11/12/2009 | $ | 29,395.20 |
| | 12/03/2009 | $ | 14,338.45 |
| | 12/23/2009 | $ | 16,783.25 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | Total: | $ 60,516.90 |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT.<br>P.O. BOX 826288,<br>SACRAMENTO, CA 94230 | | |
| | 11/18/2009 | $ 521.45 |
| | 11/25/2009 | $ 2,355.47 |
| | 12/4/2009 | $ 521.44 |
| | 12/18/2009 | $ 526.95 |
| | 1/6/2010 | $ 521.45 |
| | 1/20/2010 | $ 579.24 |
| | 1/29/2010 | $ 999.36 |
| | 2/1/2010 | $ 672.75 |
| | Total: | $ 6,698.11 |
| CALIFORNIA STATE BOARD OF EQUALIZATION<br>P.O. BOX 942879,<br>SACRAMENTO, CA 94279 | | |
| | 11/20/2009 | $ 10,127.00 |
| | 12/23/2009 | $ 3,977.00 |
| | 2/1/2010 | $ 8,648.00 |
| | Total: | $ 22,752.00 |
| CARPENTER BROTHERS INC<br>BOX 88113<br>MILWAUKEE, WI 53288-0113 | | |
| | 11/05/2009 | $ 21,055.95 |
| | 11/12/2009 | $ 3,601.14 |
| | 11/19/2009 | $ 4,831.00 |
| | 12/03/2009 | $ 503.60 |
| | 12/17/2009 | $ 1,373.46 |
| | 01/06/2010 | $ 80.00 |
| | 01/07/2010 | $ 3,984.60 |
| | 01/21/2010 | $ 4,952.96 |
| | Total: | $ 40,382.71 |
| CARRIER VIBRATING EQUIPMENT INC<br>2482 RELIABLE PARKWAY<br>CHICAGO, IL 60686 | | |
| | 11/05/2009 | $ 441.48 |
| | 11/19/2009 | $ 1,656.66 |
| | 12/10/2009 | $ 1,405.72 |
| | 12/17/2009 | $ 1,048.26 |
| | 12/23/2009 | $ 2,672.47 |
| | 01/14/2010 | $ 492.62 |
| | Total: | $ 7,717.21 |

In re **Neenah Foundry Company**                                             Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| CC METALS & ALLOYS LLC<br>PO BOX 73560<br>CLEVELAND, OH 44193 | | |
| | 11/12/2009 | $ 15,702.32 |
| | 11/19/2009 | $ 13,284.80 |
| | 12/03/2009 | $ 17,389.62 |
| | 01/07/2010 | $ 17,052.11 |
| | 01/28/2010 | $ 16,921.24 |
| | Total: | $ 80,350.09 |
| CCS SYSTEMS INC<br>PO BOX 271<br>LITTLE CHUTE, WI 54140 | | |
| | 12/17/2009 | $ 1,780.00 |
| | 12/23/2009 | $ 2,390.24 |
| | 01/07/2010 | $ 538.40 |
| | 01/21/2010 | $ 1,215.95 |
| | Total: | $ 5,924.59 |
| CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | | |
| | 11/19/2009 | $ 698.24 |
| | 12/03/2009 | $ 120.72 |
| | 12/17/2009 | $ 60.10 |
| | 12/23/2009 | $ 1,227.22 |
| | 01/07/2010 | $ 8,254.56 |
| | Total: | $ 10,360.84 |
| CENTRAL BRASS & ALUM FNDRY LLC<br>PO BOX 623<br>NEENAH, WI 54957-0623 | | |
| | 11/05/2009 | $ 610.00 |
| | 11/12/2009 | $ 340.00 |
| | 11/19/2009 | $ 2,490.00 |
| | 12/03/2009 | $ 1,860.00 |
| | 12/17/2009 | $ 1,350.00 |
| | 12/23/2009 | $ 1,130.00 |
| | Total: | $ 7,780.00 |
| CERTIFIED POWER INC-FLUID SYSTEM<br>2004 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | |
| | 11/05/2009 | $ 1,541.50 |
| | 11/12/2009 | $ 5,264.77 |
| | 11/19/2009 | $ 1,342.07 |
| | 11/25/2009 | $ 2,250.38 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 12/03/2009 | $ 303.52 |
| | 12/10/2009 | $ 224.82 |
| | 12/17/2009 | $ 2,631.26 |
| | 12/23/2009 | $ 12,829.67 |
| | 01/07/2010 | $ 4,927.26 |
| | 01/14/2010 | $ 2,972.88 |
| | Total: | $ 34,288.13 |
| CHAMPION CHISEL WORKS INC<br>804 EAST 18TH ST<br>ROCK FALLS, IL 61071 | | |
| | 11/05/2009 | $ 1,202.81 |
| | 11/12/2009 | $ 153.28 |
| | 11/19/2009 | $ 3,877.95 |
| | 11/25/2009 | $ 737.04 |
| | 12/03/2009 | $ 1,477.19 |
| | 12/17/2009 | $ 159.05 |
| | 12/23/2009 | $ 6,300.13 |
| | 01/14/2010 | $ 1,704.60 |
| | Total: | $ 15,612.05 |
| CHARDON LABORATORIES INC<br>7300 TUSSING RD<br>REYONLDSBURG, OH 43068- | | |
| | 11/05/2009 | $ 180.00 |
| | 11/12/2009 | $ 487.00 |
| | 11/25/2009 | $ 147.00 |
| | 12/17/2009 | $ 1,110.00 |
| | 12/23/2009 | $ 4,078.00 |
| | 01/14/2010 | $ 255.00 |
| | Total: | $ 6,257.00 |
| CHOICE MACHINE INC<br>2438 PROGRESS COURT<br>NEENAH, WI 54956 | | |
| | 11/05/2009 | $ 355.00 |
| | 11/19/2009 | $ 595.00 |
| | 11/25/2009 | $ 1,440.00 |
| | 12/03/2009 | $ 383.00 |
| | 12/17/2009 | $ 1,693.00 |
| | 12/23/2009 | $ 1,270.00 |
| | Total: | $ 5,736.00 |
| CITY OF NEENAH<br>FINANCE DEPARTMENT<br>PO BOX 426<br>NEENAH, WI 54957-0426 | | |
| | 12/10/2009 | $ 91,137.22 |

In re **Neenah Foundry Company**                                          Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 12/23/2009 | $          2,400.09 |
| | 01/14/2010 | $             444.22 |
| | 01/21/2010 | $               32.00 |
| | Total: | $        94,013.53 |
| CITY OF WAUWATOSA<br>11100 W WALNUT RD<br>WAUWATOSA  WI  53226 | | |
| | 11/10/2009 | $          7,626.80 |
| | Total: | $          7,626.80 |
| CN - CANADIAN NATIONAL<br>PO BOX 71206<br>CHICAGO, IL 60694-1206 | | |
| | 11/05/2009 | $          2,550.00 |
| | 11/19/2009 | $          2,320.00 |
| | 12/03/2009 | $          1,190.00 |
| | 12/10/2009 | $             850.00 |
| | 12/23/2009 | $             765.00 |
| | 01/07/2010 | $          3,570.00 |
| | 01/21/2010 | $             957.00 |
| | Total: | $        12,202.00 |
| COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST.,<br>DENVER, CO  80261 | | |
| | 11/20/2009 | $          2,944.00 |
| | 12/16/2009 | $             398.95 |
| | 12/21/2009 | $             780.00 |
| | 1/19/2010 | $             450.72 |
| | 1/20/2010 | $          1,078.00 |
| | Total: | $          5,651.67 |
| COLUMBIA PIPE & SUPPLY CO<br>23671 NETWORK PLACE<br>CHICAGO, IL 60673-1236 | | |
| | 11/05/2009 | $             324.35 |
| | 11/12/2009 | $             825.94 |
| | 11/19/2009 | $          1,270.30 |
| | 11/25/2009 | $             607.38 |
| | 12/03/2009 | $          1,755.11 |
| | 12/10/2009 | $             613.96 |
| | 12/17/2009 | $          1,644.07 |
| | 12/23/2009 | $             290.60 |
| | 01/07/2010 | $             663.00 |
| | 01/14/2010 | $             487.73 |
| | 01/21/2010 | $             451.94 |
| | Total: | $          8,934.38 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| COMMERCIAL COLLECTIONS<br>PO BOX 477<br>OAK CREEK, WI 53154 | | |
| | 11/05/2009 | $ 1,250.00 |
| | 11/19/2009 | $ 250.00 |
| | 11/25/2009 | $ 3,925.00 |
| | 01/14/2010 | $ 4,068.49 |
| | Total: | $ 9,493.49 |
| COMMERCIAL WORKS<br>1299 BOLTONFIELD ST<br>COLUMBUS, OH 43228-3693 | | |
| | 11/19/2009 | $ 455.08 |
| | 11/25/2009 | $ 2,250.00 |
| | 12/17/2009 | $ 61.71 |
| | 12/23/2009 | $ 2,250.00 |
| | 01/14/2010 | $ 80.38 |
| | 01/21/2010 | $ 2,250.00 |
| | Total: | $ 7,347.17 |
| COMMUNICATION CONSLT SERV<br>2504 WILCOX RD<br>WARSAW, IN 46580 | | |
| | 11/05/2009 | $ 225.25 |
| | 11/19/2009 | $ 2,347.82 |
| | 12/17/2009 | $ 2,170.36 |
| | 01/21/2010 | $ 2,807.73 |
| | Total: | $ 7,551.16 |
| COMPTROLLER OF MARYLAND<br>P.O. BOX 17405,<br>BALTIMORE, MD  21297-1405 | | |
| | 11/20/2009 | $ 3,350.80 |
| | 12/22/2009 | $ 2,415.42 |
| | 1/21/2010 | $ 1,169.18 |
| | Total: | $ 6,935.40 |
| CON-WAY TRANSPORTATION SVCS<br>PO BOX 953695<br>ST. LOUIS, MO 63195 | | |
| | 11/05/2009 | $ 16,683.71 |
| | 11/12/2009 | $ 25,284.85 |
| | 11/19/2009 | $ 23,709.91 |
| | 11/25/2009 | $ 14,661.95 |
| | 12/03/2009 | $ 25,951.88 |
| | 12/10/2009 | $ 15,947.23 |
| | 12/17/2009 | $ 10,805.52 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | | AMOUNT PAID |
|---|---|---|---|
| | 12/23/2009 | $ | 10,379.21 |
| | 01/07/2010 | $ | 19,279.69 |
| | 01/14/2010 | $ | 13,613.79 |
| | 01/21/2010 | $ | 9,191.95 |
| | Total: | $ | 185,509.69 |
| COPPER & BRASS SALES<br>PO BOX 77040<br>DETROIT, MI 48277-7040 | | | |
| | 11/12/2009 | $ | 444.33 |
| | 11/19/2009 | $ | 16,959.97 |
| | 12/03/2009 | $ | 2,830.88 |
| | 12/10/2009 | $ | 283.65 |
| | 12/17/2009 | $ | 478.71 |
| | 12/23/2009 | $ | 2,855.77 |
| | 01/07/2010 | $ | 786.16 |
| | Total: | $ | 24,639.47 |
| CP ENVIRONMENTAL INC<br>PO BOX 7096<br>1336 ENTERPRISE DR<br>ROMEOVILLE, IL 60446 | | | |
| | 11/12/2009 | $ | 8,200.00 |
| | 12/03/2009 | $ | 2,352.24 |
| | 12/10/2009 | $ | 14,096.81 |
| | 12/17/2009 | $ | 26,896.32 |
| | 01/21/2010 | $ | 8,726.62 |
| | Total: | $ | 60,271.99 |
| CROWN SERVICES INC<br>77 NORTH WILSON RD<br>COLUMBUS, OH 43204 | | | |
| | 11/05/2009 | $ | 588.19 |
| | 11/12/2009 | $ | 619.15 |
| | 11/19/2009 | $ | 619.15 |
| | 11/25/2009 | $ | 619.15 |
| | 12/03/2009 | $ | 619.15 |
| | 12/10/2009 | $ | 495.32 |
| | 12/17/2009 | $ | 371.49 |
| | 12/23/2009 | $ | 619.15 |
| | 01/07/2010 | $ | 371.49 |
| | 01/14/2010 | $ | 371.49 |
| | 01/21/2010 | $ | 371.49 |
| | Total: | $ | 5,665.22 |
| CT CORPORATION SYSTEM<br>8025 EXCELSIOR DRIVE,<br>MADISON,  WI  53562 | | | |

In re **Neenah Foundry Company**                                Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 1/25/2010 | $ 7,173.81 |
| | 2/1/2010 | $ 2,914.00 |
| | Total: | $ 10,087.81 |
| D&E TRANSPORT INC<br>PO BOX 429<br>CLEARWATER, MN 55320 | | |
| | 11/05/2009 | $ 4,259.95 |
| | 11/12/2009 | $ 10,882.66 |
| | 11/19/2009 | $ 1,892.44 |
| | 11/25/2009 | $ 7,972.50 |
| | 12/03/2009 | $ 6,090.96 |
| | 12/10/2009 | $ 1,935.45 |
| | 12/17/2009 | $ 4,760.43 |
| | 12/23/2009 | $ 4,170.02 |
| | 01/14/2010 | $ 3,503.94 |
| | Total: | $ 45,468.35 |
| DAN BELL<br>336 CLEARVIEW DRIVE<br>COLUMBIA, SC 29212 | | |
| | 11/05/2009 | $ 2,587.00 |
| | 11/19/2009 | $ 1,090.49 |
| | 12/03/2009 | $ 1,688.28 |
| | 12/23/2009 | $ 1,706.35 |
| | 01/07/2010 | $ 593.97 |
| | 01/14/2010 | $ 2,153.67 |
| | 01/28/2010 | $ 2,139.94 |
| | Total: | $ 11,959.70 |
| DAUBER CO INC<br>577 NORTH 18TH ROAD<br>TONICA, IL 61370 | | |
| | 11/05/2009 | $ 10,862.64 |
| | 11/12/2009 | $ 49,807.97 |
| | 11/19/2009 | $ 10,956.79 |
| | 11/25/2009 | $ 21,724.31 |
| | 12/03/2009 | $ 21,646.66 |
| | 12/10/2009 | $ 21,818.94 |
| | 12/17/2009 | $ 38,805.56 |
| | 12/23/2009 | $ 43,695.64 |
| | 01/07/2010 | $ 38,715.49 |
| | 01/14/2010 | $ 52,544.96 |
| | 01/21/2010 | $ 48,560.42 |
| | 01/28/2010 | $ 43,857.37 |
| | Total: | $ 402,996.75 |

In re **Neenah Foundry Company**                                              Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| DAVID B GENDELL<br>49 MAPLE AVE N<br>WESTPORT, CT 06880 | | |
| | 01/07/2010 | $    28,750.00 |
| | Total: | $    28,750.00 |
| DE LAGE LANDEN FINC SVCS<br>PO BOX 41602<br>PHILADELPHIA, PA 19101-1602 | | |
| | 11/05/2009 | $    1,980.56 |
| | 11/19/2009 | $    1,278.23 |
| | 12/03/2009 | $    417.80 |
| | 12/10/2009 | $    284.53 |
| | 12/23/2009 | $    1,278.23 |
| | 01/07/2010 | $    702.33 |
| | Total: | $    5,941.68 |
| DEETER FOUNDRY, INC.<br>5945 NORTH 70TH STREET<br>LINCOLN, NE 68507 | | |
| | 1/28/2010 | $    1,200.00 |
| | 11/05/2009 | $    1,721.06 |
| | 11/19/2009 | $    6,430.20 |
| | 11/25/2009 | $    4,204.91 |
| | 12/03/2009 | $    4,193.81 |
| | 12/10/2009 | $    1,748.16 |
| | 12/17/2009 | $    9,064.96 |
| | 12/23/2009 | $    1,728.42 |
| | 01/07/2010 | $    2,694.26 |
| | 01/14/2010 | $    19,795.77 |
| | 01/21/2010 | $    26,154.75 |
| | Total: | $    78,936.30 |
| DEPT OF TOXIC SUBSTANCES CONTROL<br>PO BOX 806<br>SACRAMENTO, CA 95812-0806 | | |
| | 11/05/2009 | $    15,000.00 |
| | Total: | $    15,000.00 |
| DIDION INTERNATIONAL INC<br>7000 W GENEVA DR<br>ST PETERS, MO 63376 | | |
| | 12/10/2009 | $    5,079.20 |
| | 01/21/2010 | $    19,227.43 |
| | Total: | $    24,306.63 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| DISA INDUSTRIES INC<br>80 KENDALL POINT DR<br>OSWEGO, IL 60543 | | |
| | 11/05/2009 | $ 7,657.10 |
| | 11/12/2009 | $ 25,541.31 |
| | 11/19/2009 | $ 4,322.32 |
| | 11/25/2009 | $ 40,277.68 |
| | 12/03/2009 | $ 2,054.92 |
| | 12/10/2009 | $ 1,568.61 |
| | 12/17/2009 | $ 1,858.71 |
| | 12/23/2009 | $ 3,260.54 |
| | 01/14/2010 | $ 5,788.89 |
| | Total: | $ 92,330.08 |
| DUCA MFG & CONSULTING INC<br>648 SQUIRREL HILL DR<br>BOARDMAN, OH 44512 | | |
| | 11/12/2009 | $ 6,400.00 |
| | 11/25/2009 | $ 3,940.00 |
| | 12/03/2009 | $ 5,750.00 |
| | Total: | $ 16,090.00 |
| E A MCGINITY CO<br>PO BOX 490<br>PHOENIX, MD 21131 | | |
| | 11/05/2009 | $ 897.90 |
| | 12/03/2009 | $ 4,167.90 |
| | 01/07/2010 | $ 1,864.33 |
| | Total: | $ 6,930.13 |
| EGI MECHANICAL CONTRACTOR<br>PO BOX 65<br>SEYMOUR, WI 54165 | | |
| | 11/25/2009 | $ 1,416.63 |
| | 12/03/2009 | $ 42,720.00 |
| | 12/10/2009 | $ 12,765.02 |
| | 12/17/2009 | $ 7,066.78 |
| | 01/07/2010 | $ 1,379.28 |
| | 01/14/2010 | $ 3,576.25 |
| | Total: | $ 68,923.96 |
| ELKEM METALS<br>22493 NETWORK PLACE<br>CHICAGO, IL 60673-1224 | | |
| | 11/05/2009 | $ 87,956.55 |
| | 11/19/2009 | $ 59,296.82 |
| | 11/25/2009 | $ 39,085.20 |
| | 12/10/2009 | $ 82,090.80 |

In re **Neenah Foundry Company**                                                  Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 12/17/2009 | $ 34,155.00 |
| | 12/23/2009 | $ 81,556.20 |
| | 01/14/2010 | $ 79,714.80 |
| | 01/28/2010 | $ 59,518.80 |
| | 1/28/2010 | $ 59,518.80 |
| | 2/2/2010 | $ 39,501.00 |
| | Total: | $ 622,393.97 |
| ENDRESS & HAUSER C/O DURABLE CONTROLS PO BOX 663674 INDIANAPOLIS, IN 46266-3674 | | |
| | 11/05/2009 | $ 3,732.24 |
| | 11/19/2009 | $ 796.44 |
| | 11/25/2009 | $ 1,942.50 |
| | Total: | $ 6,471.18 |
| ENDRIES INT'L INC PO BOX 1451 MILWAUKEE, WI 53201-1451 | | |
| | 11/05/2009 | $ 9,538.89 |
| | 11/12/2009 | $ 5,096.53 |
| | 11/19/2009 | $ 2,968.74 |
| | 11/25/2009 | $ 2,570.96 |
| | 12/03/2009 | $ 895.18 |
| | 12/10/2009 | $ 9,934.26 |
| | 12/17/2009 | $ 3,355.74 |
| | 12/23/2009 | $ 953.61 |
| | 01/07/2010 | $ 5,986.84 |
| | 01/14/2010 | $ 7,402.45 |
| | 01/21/2010 | $ 540.52 |
| | Total: | $ 49,243.72 |
| ENERGY PRODUCTS LLC PO BOX 4368 SARATOGA SPRINGS, NY 12866 | | |
| | 12/17/2009 | $ 32,000.00 |
| | 12/23/2009 | $ 49,920.00 |
| | 01/07/2010 | $ 1,280.00 |
| | Total: | $ 83,200.00 |
| EPIC MACHINE INC 201 INDUSTRIAL WAY FENTON, MI 48430 | | |
| | 11/05/2009 | $ 1,074.08 |
| | 11/19/2009 | $ 1,266.60 |
| | 11/25/2009 | $ 1,007.85 |
| | 12/03/2009 | $ 2,318.31 |

**In re Neenah Foundry Company**                                        Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | | AMOUNT PAID |
|---|---|---|---|
| | 12/10/2009 | $ | 799.03 |
| | 12/23/2009 | $ | 326.86 |
| | 01/07/2010 | $ | 1,674.63 |
| | 01/14/2010 | $ | 890.85 |
| | Total: | $ | 9,358.21 |
| ERNST & YOUNG LLP<br>875 E. WISCONSIN AVENUE,<br>MILWAUKEE, WI  53202 | | | |
| | 1/19/2010 | $ | 241,285.00 |
| | 1/22/2010 | $ | 30,000.00 |
| | 1/25/2010 | $ | 78,000.00 |
| | 1/26/2010 | $ | 115,238.00 |
| | 2/2/2010 | $ | 88,143.00 |
| | Total: | $ | 552,666.00 |
| ERNST & YOUNG LLP<br>BANK OF AMERICA - CHIC 96550<br>PO BOX 96550<br>CHICAGO, IL 60693 | | | |
| | 11/05/2009 | $ | 6,568.00 |
| | 11/25/2009 | $ | 60,000.00 |
| | 12/10/2009 | $ | 2,939.00 |
| | 12/23/2009 | $ | 53,000.00 |
| | Total: | $ | 122,507.00 |
| ERVIN INDUSTRIES INC<br>PO BOX 77000 - DEPT 77997<br>DETROIT, MI 48277-0997 | | | |
| | 11/19/2009 | $ | 17,006.00 |
| | 12/10/2009 | $ | 17,006.00 |
| | 12/23/2009 | $ | 16,456.00 |
| | Total: | $ | 50,468.00 |
| ESM GROUP INC<br>PO BOX 360580M<br>PITTSBURGH, PA 15250-6580 | | | |
| | 11/05/2009 | $ | 5,868.00 |
| | 12/03/2009 | $ | 5,868.00 |
| | 12/10/2009 | $ | 5,868.00 |
| | 12/23/2009 | $ | 7,432.80 |
| | 01/14/2010 | $ | 5,868.00 |
| | Total: | $ | 30,904.80 |
| EXCELLENCE ELECTRIC INC<br>PO BOX 78<br>LITTLE CHUTE, WI 54140-0078 | | | |
| | 11/05/2009 | $ | 50,387.85 |

In re **Neenah Foundry Company**                                                Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 11/12/2009 | $ 602.83 |
| | 12/10/2009 | $ 10,055.05 |
| | 12/23/2009 | $ 3,575.00 |
| | 01/07/2010 | $ 598.46 |
| | 01/14/2010 | $ 9,044.57 |
| | Total: | $ 74,263.76 |
| EXEC U CARE<br>806 TYVOLA RD SUITE 108<br>CHARLOTTE, NC 28217 | | |
| | 12/29/2009 | $ 10,305.26 |
| | 11/4/2009 | $ 2,560.65 |
| | 11/4/2009 | $ 1,508.79 |
| | 12/10/2009 | $ 3,208.95 |
| | Total: | $ 17,583.65 |
| FAGAN ASSOCIATES<br>118 GREEN BAY RD SUITE 6<br>THIENSVILLE, WI 53092 | | |
| | 01/21/2010 | $ 19,239.00 |
| | Total: | $ 19,239.00 |
| FAIRWAY TRANSIT INC<br>930 SILVERNAIL ROAD<br>PEWAUKEE, WI 53072 | | |
| | 11/05/2009 | $ 1,811.25 |
| | 11/19/2009 | $ 5,433.75 |
| | 12/03/2009 | $ 3,622.50 |
| | 12/10/2009 | $ 1,811.25 |
| | 12/17/2009 | $ 1,811.25 |
| | 12/23/2009 | $ 3,622.50 |
| | 01/07/2010 | $ 3,622.50 |
| | Total: | $ 21,735.00 |
| FAITH TECHNOLOGIES<br>PO BOX 627<br>APPLETON, WI 54912-0627 | | |
| | 12/23/2009 | $ 56,508.00 |
| | Total: | $ 56,508.00 |
| FARM PLAN<br>PO BOX 4450<br>CAROL STREAM, IL 60197-4450 | | |
| | 11/05/2009 | $ 295.34 |
| | 11/19/2009 | $ 182.97 |
| | 11/25/2009 | $ 19,915.81 |
| | 12/03/2009 | $ 287.76 |
| | 12/10/2009 | $ 36.79 |

In re **Neenah Foundry Company**                                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 12/17/2009 | $ 53.77 |
| | 12/23/2009 | $ 288.14 |
| | 01/07/2010 | $ 41.74 |
| | 01/21/2010 | $ 490.18 |
| | Total: | $ 21,592.50 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | |
| | 11/05/2009 | $ 761.19 |
| | 11/05/2009 | $ 1,061.89 |
| | 11/05/2009 | $ 510.23 |
| | 11/05/2009 | $ 1,376.20 |
| | 11/05/2009 | $ 997.32 |
| | 11/12/2009 | $ 543.07 |
| | 11/19/2009 | $ 107.94 |
| | 11/25/2009 | $ 1,415.38 |
| | 11/25/2009 | $ 51.60 |
| | 11/25/2009 | $ 916.78 |
| | 11/25/2009 | $ 88.00 |
| | 12/03/2009 | $ 92.39 |
| | 12/10/2009 | $ 599.77 |
| | 12/10/2009 | $ 652.20 |
| | 12/17/2009 | $ 892.93 |
| | 12/17/2009 | $ 510.23 |
| | 12/17/2009 | $ 62.61 |
| | 12/23/2009 | $ 287.76 |
| | 12/23/2009 | $ 63.34 |
| | 12/23/2009 | $ 139.03 |
| | 01/07/2010 | $ 487.27 |
| | 01/14/2010 | $ 81.80 |
| | 01/14/2010 | $ 487.27 |
| | 01/21/2010 | $ 149.77 |
| | Total: | $ 12,335.97 |
| FCX PERFORMANCE INC<br>PO BOX 712470<br>CINCINNATI, OH 45271-2470 | | |
| | 11/05/2009 | $ 972.59 |
| | 11/12/2009 | $ 1,096.18 |
| | 11/19/2009 | $ 3,723.97 |
| | 11/25/2009 | $ 4,460.18 |
| | 12/03/2009 | $ 7,712.83 |
| | 12/10/2009 | $ 1,895.28 |
| | 12/17/2009 | $ 8,929.09 |
| | 12/23/2009 | $ 8,455.24 |
| | 01/14/2010 | $ 143.65 |
| | 01/21/2010 | $ 1,778.62 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | Total: | $ 39,167.63 |
| FEDEX FREIGHT | | |
| 4103 COLLECTION CTR | | |
| CHICAGO, IL 60693 | | |
| | 11/05/2009 | $ 7,325.58 |
| | 11/12/2009 | $ 15,563.49 |
| | 11/19/2009 | $ 8,186.95 |
| | 11/25/2009 | $ 5,886.52 |
| | 12/03/2009 | $ 5,794.75 |
| | 12/10/2009 | $ 5,182.12 |
| | 12/17/2009 | $ 4,707.81 |
| | 12/23/2009 | $ 6,816.72 |
| | 01/07/2010 | $ 9,710.19 |
| | 01/14/2010 | $ 2,883.86 |
| | 01/21/2010 | $ 3,735.76 |
| | Total: | $ 75,793.75 |
| FIDELITY NATIONAL INSUR CO | | |
| PO BOX 33070 | | |
| ST PETERSBURG, FL 33733-8070 | | |
| | 11/19/2009 | $ 9,951.00 |
| | Total: | $ 9,951.00 |
| FINANCIAL AGENT, | | |
| FEDERAL TAX DEPOSIT PROCESING | | |
| PO BOX 970030, | | |
| ST. LOUIS, MO  63197 | | |
| | 11/6/2009 | $ 103,164.93 |
| | 11/13/2009 | $ 101,356.74 |
| | 11/16/2009 | $ 156,108.85 |
| | 11/19/2009 | $ 34,740.52 |
| | 11/20/2009 | $ 118,965.78 |
| | 11/27/2009 | $ 94,824.63 |
| | 12/1/2009 | $ 154,608.27 |
| | 12/4/2009 | $ 61,560.71 |
| | 12/11/2009 | $ 106,568.92 |
| | 12/16/2009 | $ 162,674.98 |
| | 12/18/2009 | $ 129,899.66 |
| | 12/24/2009 | $ 142,939.67 |
| | 12/31/2009 | $ 253,514.55 |
| | 1/8/2010 | $ 79,318.55 |
| | 1/13/2010 | $ 666.82 |
| | 1/15/2010 | $ 109,055.42 |
| | 1/19/2010 | $ 165,270.70 |
| | 1/22/2010 | $ 109,902.04 |
| | 1/26/2010 | $ 55,635.96 |
| | 1/29/2010 | $ 85,737.38 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 2/1/2010 | $ 153,731.05 |
| | Total: | $ 2,380,246.13 |
| FISERV INVESTMENT SUPPORT SVCES<br>PO BOX 173859<br>DENVER, CO 80217-3859 | | |
| | 11/19/2009 | $ 5,100.00 |
| | 12/17/2009 | $ 5,100.00 |
| | 01/21/2010 | $ 5,100.00 |
| | Total: | $ 15,300.00 |
| FOSECO<br>5645 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693- | | |
| | 11/19/2009 | $ 3,283.84 |
| | 12/10/2009 | $ 13,418.56 |
| | 12/17/2009 | $ 3,283.84 |
| | 01/14/2010 | $ 1,100.00 |
| | 01/21/2010 | $ 3,283.84 |
| | Total: | $ 24,370.08 |
| FOSECO METALLURGICAL INC<br>5645 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | |
| | 11/05/2009 | $ 6,285.20 |
| | 11/12/2009 | $ 13,506.15 |
| | 11/19/2009 | $ 28,313.34 |
| | 11/25/2009 | $ 14,733.98 |
| | 12/03/2009 | $ 12,720.00 |
| | 12/10/2009 | $ 15,133.60 |
| | 12/17/2009 | $ 10,214.40 |
| | 12/23/2009 | $ 28,614.80 |
| | 01/07/2010 | $ 12,220.15 |
| | 01/14/2010 | $ 8,339.50 |
| | 01/21/2010 | $ 30,733.00 |
| | Total: | $ 180,814.12 |
| FOX VALLEY WOOD PRODUCTS<br>W 811 HWY 96<br>KAUKAUNA, WI 54130 | | |
| | 11/05/2009 | $ 16,225.85 |
| | 11/12/2009 | $ 15,688.31 |
| | 11/19/2009 | $ 26,846.92 |
| | 11/25/2009 | $ 15,630.56 |
| | 12/03/2009 | $ 18,999.98 |
| | 12/10/2009 | $ 12,519.10 |
| | 12/17/2009 | $ 17,399.36 |
| | 12/23/2009 | $ 26,529.25 |

In re **Neenah Foundry Company**                                              Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 01/14/2010 | $ 12,455.93 |
| | 01/21/2010 | $ 14,788.11 |
| | Total: | $ 177,083.37 |
| FREEMAN MFG & SUPPLY CO<br>PO BOX 931234<br>CUSTOMER #381700<br>CLEVELAND, OH 44193-1358 | | |
| | 11/05/2009 | $ 131.10 |
| | 11/12/2009 | $ 1,192.58 |
| | 11/19/2009 | $ 3,045.33 |
| | 12/10/2009 | $ 206.94 |
| | 12/17/2009 | $ 188.96 |
| | 12/23/2009 | $ 731.43 |
| | 01/14/2010 | $ 146.46 |
| | 01/21/2010 | $ 424.72 |
| | Total: | $ 6,067.52 |
| FREEMAN PROPERTIES LLC<br>13136 WESTPARK PLACE<br>OKLAHOMA CITY, OK 73142 | | |
| | 11/19/2009 | $ 3,200.00 |
| | 12/17/2009 | $ 3,200.00 |
| | 12/23/2009 | $ 2,194.04 |
| | 01/21/2010 | $ 3,200.00 |
| | Total: | $ 11,794.04 |
| FURNESS NEWBURGE INC<br>376 CROSSFIELD DR<br>VERSAILES, KY 40383-1449 | | |
| | 11/05/2009 | $ 21,239.61 |
| | 11/12/2009 | $ 691.57 |
| | 11/19/2009 | $ 19,527.96 |
| | 12/10/2009 | $ 1,482.19 |
| | 12/17/2009 | $ 3,852.97 |
| | 12/23/2009 | $ 18,727.34 |
| | 01/07/2010 | $ 8,341.25 |
| | Total: | $ 73,862.89 |
| GENERAL KINEMATICS CORP<br>PO BOX 345<br>CHRYSTAL LAKE, IL 60039-0345 | | |
| | 11/05/2009 | $ 12,479.00 |
| | 11/12/2009 | $ 15,169.48 |
| | 11/25/2009 | $ 7,444.96 |
| | 12/03/2009 | $ 2,723.00 |
| | 12/10/2009 | $ 118.60 |
| | 12/17/2009 | $ 2,096.00 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 12/23/2009 | $ 23,792.96 |
| | 01/21/2010 | $ 2,030.00 |
| | Total: | $ 65,854.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>1800 CENTURY BLVD.,<br>ATLANTA, GA  30345-3205 | | |
| | 11/20/2009 | $ 2,082.11 |
| | 12/21/2009 | $ 4,682.70 |
| | 1/20/2010 | $ 4,141.26 |
| | Total: | $ 10,906.07 |
| GILL & GILL SC<br>128 N DURKEE ST<br>APPLETON, WI 54911 | | |
| | 11/25/2009 | $ 13,017.00 |
| | 12/23/2009 | $ 23,880.78 |
| | 01/14/2010 | $ 18,017.00 |
| | Total: | $ 54,914.78 |
| GRAINGER<br>DEPT 803754985<br>PALATINE, IL 60038-0001 | | |
| | 11/05/2009 | $ 1,722.93 |
| | 11/12/2009 | $ 955.95 |
| | 11/19/2009 | $ 248.92 |
| | 11/25/2009 | $ 1,185.52 |
| | 12/03/2009 | $ 1,730.39 |
| | 12/10/2009 | $ 1,165.05 |
| | 12/17/2009 | $ 1,803.08 |
| | 12/23/2009 | $ 3,152.65 |
| | 01/07/2010 | $ 789.69 |
| | 01/14/2010 | $ 2,360.41 |
| | 01/21/2010 | $ 1,642.04 |
| | Total: | $ 16,756.63 |
| GREAT LAKES TESTING INC<br>3101A HOLMGREN WAY<br>GREEN BAY, WI 54304 | | |
| | 11/05/2009 | $ 3,098.50 |
| | 11/12/2009 | $ 6,379.00 |
| | 11/19/2009 | $ 3,687.00 |
| | 11/25/2009 | $ 2,724.00 |
| | 12/03/2009 | $ 2,685.00 |
| | 12/10/2009 | $ 7,971.50 |
| | 12/17/2009 | $ 1,803.00 |
| | 12/23/2009 | $ 8,885.75 |
| | 01/07/2010 | $ 4,972.50 |

In re **Neenah Foundry Company**                                   Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
## EXHIBIT S-3B
## PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 01/21/2010 | $ 1,571.50 |
| | Total: | $ 43,777.75 |
| GREEN BAY PATTERN<br>1026 CENTENNIAL DR<br>GREEN BAY, WI 54304 | | |
| | 11/05/2009 | $ 3,200.00 |
| | 11/19/2009 | $ 8,119.00 |
| | 12/03/2009 | $ 1,750.00 |
| | 12/10/2009 | $ 5,624.00 |
| | 12/17/2009 | $ 5,055.00 |
| | 12/23/2009 | $ 8,660.00 |
| | 01/21/2010 | $ 704.00 |
| | Total: | $ 33,112.00 |
| HA INTERNATIONAL<br>22668 NETWORK PLACE<br>CHICAGO, IL 60673-1226 | | |
| | 11/05/2009 | $ 6,285.60 |
| | 11/19/2009 | $ 6,970.56 |
| | 11/25/2009 | $ 1,769.44 |
| | 12/03/2009 | $ 48,161.92 |
| | 12/17/2009 | $ 8,300.64 |
| | 12/23/2009 | $ 44,405.79 |
| | 1/20/2010 | $ 59,383.53 |
| | Total: | $ 175,277.48 |
| HAFEMEISTER MACHINE CORP<br>PO BOX 1048<br>NEENAH, WI 54957-1048 | | |
| | 11/05/2009 | $ 36,343.51 |
| | 11/12/2009 | $ 14,575.30 |
| | 11/19/2009 | $ 7,303.50 |
| | 11/25/2009 | $ 16,504.64 |
| | 12/03/2009 | $ 12,428.84 |
| | 12/10/2009 | $ 23,812.45 |
| | 12/17/2009 | $ 5,343.96 |
| | 12/23/2009 | $ 46,064.99 |
| | 01/07/2010 | $ 3,100.87 |
| | 01/14/2010 | $ 10,444.43 |
| | 01/21/2010 | $ 17,007.32 |
| | Total: | $ 192,929.81 |
| HAGEMEYER NORTH AMERICA/CAMBAR<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | | |
| | 11/05/2009 | $ 6,648.01 |
| | 11/12/2009 | $ 620.30 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 11/25/2009 | $ 3,137.78 |
| | 12/03/2009 | $ 934.39 |
| | 12/10/2009 | $ 8,349.30 |
| | 12/17/2009 | $ 4,735.98 |
| | 12/23/2009 | $ 2,533.40 |
| | 01/07/2010 | $ 5,831.31 |
| | 01/21/2010 | $ 9,190.23 |
| | Total: | $ 41,980.70 |
| HAGEMEYER NORTH AMERICA/VALLEN | | |
| 13649 COLLECTIONS CENTER DRIVE | | |
| CHICAGO, IL 60693 | | |
| | 11/05/2009 | $ 353.97 |
| | 11/12/2009 | $ 1,572.93 |
| | 11/19/2009 | $ 2,194.78 |
| | 11/25/2009 | $ 864.79 |
| | 12/03/2009 | $ 226.08 |
| | 12/10/2009 | $ 474.15 |
| | 12/17/2009 | $ 575.58 |
| | 12/23/2009 | $ 2,291.07 |
| | 01/07/2010 | $ 2,300.16 |
| | 01/14/2010 | $ 1,317.41 |
| | 01/21/2010 | $ 891.05 |
| | Total: | $ 13,061.97 |
| HAGER COMPANIES | | |
| PO BOX 953057 | | |
| ST LOUIS, MO 63195-3057 | | |
| | 12/23/2009 | $ 7,588.35 |
| | 01/21/2010 | $ 871.05 |
| | Total: | $ 8,459.40 |
| HAROLD CARPENTER INC | | |
| PO BOX 2732 | | |
| OSHKOSH, WI 54903 | | |
| | 11/12/2009 | $ 230.00 |
| | 11/25/2009 | $ 345.00 |
| | 12/10/2009 | $ 230.00 |
| | 12/23/2009 | $ 13,136.40 |
| | 01/14/2010 | $ 100.00 |
| | 01/21/2010 | $ 345.00 |
| | Total: | $ 14,386.40 |
| HEARTLAND BUSINESS SYSTEMS | | |
| 1700 STEPHEN STREET | | |
| LITTLE CHUTE, WI 54140 | | |
| | 11/12/2009 | $ 3,357.98 |
| | 12/10/2009 | $ 1,689.98 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 01/07/2010 | $ 1,689.98 |
| | Total: | $ 6,737.94 |
| HERAEUS ELECTRO-NITE CO<br>88736 EXPEDITE WAY<br>CHICAGO, IL 60695-1700 | | |
| | 11/05/2009 | $ 1,012.88 |
| | 11/12/2009 | $ 317.20 |
| | 11/19/2009 | $ 7,599.50 |
| | 11/25/2009 | $ 2,355.96 |
| | 12/03/2009 | $ 164.64 |
| | 12/10/2009 | $ 5,577.13 |
| | 12/17/2009 | $ 303.27 |
| | 12/23/2009 | $ 2,651.39 |
| | 01/14/2010 | $ 3,073.24 |
| | 01/21/2010 | $ 164.64 |
| | Total: | $ 23,219.85 |
| HICKMAN WILLIAMS<br>PO BOX 5225,<br>OAKBROOK, IL 60522-5225 | | |
| | 12/15/2009 | $ 39,620.19 |
| | Total: | $ 39,620.19 |
| HICKMAN WILLIAMS & CO<br>LOCATION 00286<br>CINCINNATI, OH 45264-0286 | | |
| | 11/05/2009 | $ 40,705.75 |
| | 11/12/2009 | $ 62,152.06 |
| | 11/19/2009 | $ 25,403.11 |
| | 11/25/2009 | $ 25,937.18 |
| | 12/10/2009 | $ 63,558.63 |
| | 12/17/2009 | $ 7,043.10 |
| | 01/14/2010 | $ 22,828.63 |
| | 01/21/2010 | $ 18,184.63 |
| | 01/28/2010 | $ 2,612.37 |
| | Total: | $ 268,425.46 |
| HOCKETT & ASSOCIATES INC<br>703 SWANVIEW DRIVE<br>URBANNA, VA 23175- | | |
| | 11/05/2009 | $ 1,263.00 |
| | 12/03/2009 | $ 5,813.40 |
| | 01/07/2010 | $ 2,844.12 |
| | Total: | $ 9,920.52 |

In re **Neenah Foundry Company**                                          Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| HOFFMAN CONST<br>1505 WESTLKE AVE N<br>SEATTLE  WA  98109 | | |
| | 11/10/2009 | $ 26,272.05 |
| | Total: | $ 26,272.05 |
| HOLMES MURPHY & ASSOCIATES INC<br>PO BOX 9207<br>DES MOINES, IA 50306-9207 | | |
| | 11/19/2009 | $ 69,842.00 |
| | 12/23/2009 | $ 69,842.00 |
| | 01/21/2010 | $ 69,842.00 |
| | Total: | $ 209,526.00 |
| HOWARD PRECISION METALS<br>PO BOX 1650<br>MILWAUKEE, WI 53201-1650 | | |
| | 11/05/2009 | $ 1,905.03 |
| | 11/19/2009 | $ 6,506.98 |
| | 11/25/2009 | $ 583.79 |
| | 12/03/2009 | $ 16,906.72 |
| | 12/17/2009 | $ 13,013.96 |
| | Total: | $ 38,916.48 |
| HQN INDUSTRIAL FABRICS<br>760 CHESTER STREET<br>SARINA  ONTARIO  N7S 5N1 | | |
| | 12/10/2009 | $ 8,000.00 |
| | Total: | $ 8,000.00 |
| HUMANA INSURANCE CO<br>PO BOX 533<br>CAROL STREAM, IL 60132-0533 | | |
| | 11/05/2009 | $ 22,808.92 |
| | 12/03/2009 | $ 23,909.87 |
| | Total: | $ 46,718.79 |
| HUMANA, INC.<br>500 WEST MAIN STREET,<br>LOUISVILLE, KY  40202 | | |
| | 11/5/2009 | $ 18,082.07 |
| | 11/6/2009 | $ 849.49 |
| | 11/9/2009 | $ 7,388.72 |
| | 11/10/2009 | $ 20,755.12 |
| | 11/12/2009 | $ 561.27 |
| | 11/13/2009 | $ 4,417.39 |
| | 11/16/2009 | $ 338.59 |
| | 11/17/2009 | $ 23,300.36 |

44

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 11/18/2009 | $ 427.69 |
| | 11/19/2009 | $ 9,752.22 |
| | 11/20/2009 | $ 666.42 |
| | 11/23/2009 | $ 906.32 |
| | 11/24/2009 | $ 15,091.17 |
| | 11/25/2009 | $ 234.32 |
| | 11/27/2009 | $ 11,834.21 |
| | 12/1/2009 | $ 41,358.60 |
| | 12/3/2009 | $ 10,845.80 |
| | 12/4/2009 | $ 1,974.08 |
| | 12/7/2009 | $ 1,088.68 |
| | 12/8/2009 | $ 24,342.16 |
| | 12/9/2009 | $ 592.65 |
| | 12/10/2009 | $ 22,414.39 |
| | 12/11/2009 | $ 2,964.03 |
| | 12/14/2009 | $ 192.98 |
| | 12/15/2009 | $ 15,936.96 |
| | 12/16/2009 | $ 603.77 |
| | 12/17/2009 | $ 11,107.13 |
| | 12/18/2009 | $ 1,124.38 |
| | 12/21/2009 | $ 91.12 |
| | 12/22/2009 | $ 38,197.84 |
| | 12/23/2009 | $ 271.42 |
| | 12/24/2009 | $ 12,817.86 |
| | 12/28/2009 | $ 467.49 |
| | 12/29/2009 | $ 8,415.16 |
| | 12/30/2009 | $ 136.09 |
| | 12/31/2009 | $ 5,233.12 |
| | 1/4/2010 | $ 947.97 |
| | 1/5/2010 | $ 23,199.97 |
| | 1/7/2010 | $ 4,079.19 |
| | 1/8/2010 | $ 3,686.66 |
| | 1/11/2010 | $ 1,982.70 |
| | 1/12/2010 | $ 18,120.10 |
| | 1/13/2010 | $ 348.52 |
| | 1/14/2010 | $ 5,812.03 |
| | 1/15/2010 | $ 6,185.65 |
| | 1/19/2010 | $ 1,095.69 |
| | 1/20/2010 | $ 17,951.49 |
| | 1/21/2010 | $ 6,035.44 |
| | 1/22/2010 | $ 1,942.55 |
| | 1/25/2010 | $ 16,528.10 |
| | 1/26/2010 | $ (453.51) |
| | 1/28/2010 | $ 12,640.12 |
| | 1/29/2010 | $ 4,219.28 |
| | 2/1/2010 | $ 432.59 |
| | 2/2/2010 | $ 10,346.92 |
| | Total: | $ 449,882.53 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| HURON CONSULTING GROUP | | |
| 4795 PAYSPHERE CIRCLE | | |
| CHICAGO, IL 60674 | | |
| | 12/11/2009 | $ 75,000.00 |
| | 12/17/2009 | $ 40,965.67 |
| | 12/18/2009 | $ 185,656.99 |
| | 12/30/2009 | $ 101,141.99 |
| | 1/8/2010 | $ 58,509.07 |
| | 1/20/2010 | $ 56,021.61 |
| | 1/22/2010 | $ 62,859.08 |
| | 1/25/2010 | $ 66,986.49 |
| | 1/29/2010 | $ 51,246.65 |
| | 2/2/2010 | $ 65,610.12 |
| | Total: | $ 763,997.67 |
| HYDRITE CHEMICAL CO | | |
| BOX #689227 | | |
| MILWAUKEE, WI 53268-9227 | | |
| | 11/05/2009 | $ 6,553.95 |
| | 11/12/2009 | $ 3,631.00 |
| | 11/19/2009 | $ 4,625.00 |
| | 11/25/2009 | $ 6,508.60 |
| | 12/03/2009 | $ 7,228.00 |
| | 12/10/2009 | $ 5,306.57 |
| | 12/17/2009 | $ 5,069.80 |
| | 12/23/2009 | $ 7,262.00 |
| | 01/07/2010 | $ 7,262.00 |
| | 01/14/2010 | $ 207.10 |
| | 01/21/2010 | $ 5,071.00 |
| | Total: | $ 58,725.02 |
| HY-TEST SAFETY SHOE SERV | | |
| 7330 N 60TH ST | | |
| MILWAUKEE, WI 53223 | | |
| | 11/05/2009 | $ 12,003.68 |
| | Total: | $ 12,003.68 |
| IGC TECHNOLOGIES | | |
| PO BOX 090019 | | |
| MILWAUKEE, WI 53209-0019 | | |
| | 12/03/2009 | $ 6,316.20 |
| | 11/05/2009 | $ 5,557.70 |
| | 11/12/2009 | $ 3,427.50 |
| | 11/25/2009 | $ 8,157.40 |
| | 12/03/2009 | $ 3,863.44 |
| | 12/10/2009 | $ 6,847.13 |
| | 12/17/2009 | $ 3,751.58 |

In re **Neenah Foundry Company**                                                                 Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 12/23/2009 | $ 8,990.89 |
| | 01/14/2010 | $ 3,751.58 |
| | Total: | $ 50,663.42 |
| IKON FINANCIAL SERVICES PO BOX 650016 DALLAS, TX 75265-0016 | | |
| | 11/12/2009 | $ 4,334.23 |
| | 12/10/2009 | $ 4,389.60 |
| | 01/14/2010 | $ 4,366.63 |
| | Total: | $ 13,090.46 |
| ILLINOIS DEPARTMENT OF REVENUE 101 W. JEFFERSON ST., SPRINGFIELD, IL  62702 | | |
| | 11/20/2009 | $ 11,212.00 |
| | 12/21/2009 | $ 1,717.00 |
| | 1/20/2010 | $ 1,376.00 |
| | Total: | $ 14,305.00 |
| INDIANA DEPARTMENT OF REVENUE P.O. BOX 6108, INDIANAPOLIS, IN  46206 | | |
| | 11/20/2009 | $ 4,732.43 |
| | 12/21/2009 | $ 280.57 |
| | 1/20/2010 | $ 2,508.52 |
| | Total: | $ 7,521.52 |
| INDUSTRIAL DISTRIBUTN GRP PO BOX 674148 DETROIT, MI 48267-4148 | | |
| | 11/05/2009 | $ 4,469.89 |
| | 11/12/2009 | $ 3,580.16 |
| | 11/19/2009 | $ 8,831.90 |
| | 11/25/2009 | $ 3,237.46 |
| | 12/03/2009 | $ 8,678.19 |
| | 12/10/2009 | $ 2,294.71 |
| | 12/17/2009 | $ 12,452.18 |
| | 12/23/2009 | $ 8,404.37 |
| | 01/07/2010 | $ 2,340.61 |
| | 01/14/2010 | $ 2,207.92 |
| | 01/21/2010 | $ 6,749.73 |
| | Total: | $ 63,247.12 |
| INDUSTRIAL FIBERGLASS 521 KISER ST DAYTON, OH 45404 | | |
| | 12/10/2009 | $ 18,975.60 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | | AMOUNT PAID |
|---|---|---|---|
| | 12/17/2009 | $ | 67,770.00 |
| | 12/23/2009 | $ | 1,355.40 |
| | Total: | $ | 88,101.00 |
| INDUSTRIAL VENTILATION<br>PO BOX 397<br>GREENVILLE, WI 54942-0397 | | | |
| | 11/12/2009 | $ | 28,589.00 |
| | 11/25/2009 | $ | 20,499.00 |
| | 12/10/2009 | $ | 15,255.00 |
| | 01/14/2010 | $ | 37,013.00 |
| | Total: | $ | 101,356.00 |
| INTEGRYS ENERGY SERVICES INC<br>PO BOX 19046<br>GREEN BAY, WI 54307-9046 | | | |
| | 11/12/2009 | $ | 52,655.97 |
| | Total: | $ | 52,655.97 |
| IRON CASTING RESEARCH<br>2802 FISHER RD<br>COLUMBUS, OH 43204- | | | |
| | 11/05/2009 | $ | 7,250.00 |
| | 11/12/2009 | $ | 250.00 |
| | 12/10/2009 | $ | 829.14 |
| | Total: | $ | 8,329.14 |
| JEFFERY G. MARSHALL<br>35 HAWTHORN AVE,<br>TORONTO, ONTARIO  M4W2Z1  CANADA | | | |
| | 11/19/2009 | $ | 1,075.51 |
| | 1/7/2010 | $ | 33,750.00 |
| | 1/15/2010 | $ | 936.39 |
| | 1/26/2010 | $ | 1,879.81 |
| | Total: | $ | 37,641.71 |
| JF AHERN CO - ACCOUNTING DEPT<br>PO BOX 1316<br>FOND DU LAC, WI 54936-1316 | | | |
| | 11/12/2009 | $ | 1,802.47 |
| | 11/25/2009 | $ | 366.50 |
| | 12/10/2009 | $ | 16,971.25 |
| | 12/10/2009 | $ | 945.00 |
| | 12/17/2009 | $ | 27,728.67 |
| | 12/23/2009 | $ | 366.50 |
| | 01/07/2010 | $ | 3,253.95 |
| | 01/07/2010 | $ | 295.00 |
| | 01/14/2010 | $ | 1,034.57 |

In re **Neenah Foundry Company**                                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | Total: | $ 52,763.91 |
| JIM GOSON<br>18 ROSY FINCH LANE<br>ALISO VIEJO, CA 92656 | | |
| | 11/05/2009 | $ 214.33 |
| | 11/12/2009 | $ 1,069.89 |
| | 11/25/2009 | $ 1,089.75 |
| | 12/17/2009 | $ 2,109.14 |
| | 12/23/2009 | $ 1,784.82 |
| | 01/21/2010 | $ 1,051.69 |
| | 01/28/2010 | $ 1,496.79 |
| | Total: | $ 8,816.41 |
| JOHN & MADELINE KOSKY<br>214 HICKORY GRADE RD<br>BRIDGEVILLE, PA 15017 | | |
| | 11/19/2009 | $ 3,850.00 |
| | 12/17/2009 | $ 3,850.00 |
| | Total: | $ 7,700.00 |
| JOHN OLSON<br>7381 RICHTER LANE<br>LARSEN, WI 54947 | | |
| | 11/12/2009 | $ 7,420.00 |
| | 12/10/2009 | $ 6,825.00 |
| | 01/14/2010 | $ 6,720.00 |
| | Total: | $ 20,965.00 |
| JOHN WIEGAND<br>3812 SCARBOROUGH COURT<br>CLERMONT, FL 34711 | | |
| | 11/12/2009 | $ 12,000.00 |
| | Total: | $ 12,000.00 |
| JOHNSON CONTROLS INC<br>PO BOX 905240<br>CHARLOTTE, NC 28290-5240 | | |
| | 11/12/2009 | $ 7,550.00 |
| | Total: | $ 7,550.00 |
| JOSEPH M CERULLI JR<br>10 WEST ROAD<br>SHORT HILLS, NJ 07078 | | |
| | 01/07/2010 | $ 30,000.00 |
| | Total: | $ 30,000.00 |

In re Neenah Foundry Company

Case No.: 10-10362

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| JOSEPH V LASH<br>28 OLMSTEAD HILL RD<br>WILTON, CT 06897 | | |
| | 01/07/2010 | $ 27,500.00 |
| | Total: | $ 27,500.00 |
| JP MORGAN CHASE BANK COMMERCIAL<br>CARD SOLUTIONS<br>PO BOX 2015, MAIL SUITE IL1-6225,<br>ELGIN, IL  60121 | | |
| | 11/10/2009 | $ 2,809.84 |
| | 11/17/2009 | $ 8,034.16 |
| | 11/24/2009 | $ 9,081.33 |
| | 12/1/2009 | $ 3,982.27 |
| | 12/8/2009 | $ 5,642.58 |
| | 12/14/2009 | $ 8,289.46 |
| | 12/21/2009 | $ 4,580.72 |
| | 12/30/2009 | $ 2,041.04 |
| | 1/6/2010 | $ 3,351.89 |
| | 1/19/2010 | $ 11,466.82 |
| | 1/26/2010 | $ 3,452.78 |
| | 2/2/2010 | $ 4,496.22 |
| | Total: | $ 67,229.11 |
| K&L GATES LLP<br>HENRY W OLILVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222-2312 | | |
| | 11/30/2009 | $ 50,000.00 |
| | 12/23/2009 | $ 5,810.00 |
| | Total: | $ 55,810.00 |
| KELLEY DRYE & WARREN LLP<br>ATTN-KAREN DUNLAP<br>3050 K STREET NW - SUITE 400<br>WASHINGTON, DC 20007 | | |
| | 11/19/2009 | $ 9,000.00 |
| | Total: | $ 9,000.00 |
| KLUMB LUMBER CO<br>MSC #906<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-0906 | | |
| | 11/19/2009 | $ 10,518.75 |
| | Total: | $ 10,518.75 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| KR WEST CO INC<br>PO BOX 468<br>KAUKAUNA, WI 54130-0468 | | |
| | 11/05/2009 | $ 594.06 |
| | 11/12/2009 | $ 940.09 |
| | 11/19/2009 | $ 1,534.64 |
| | 11/25/2009 | $ 3,105.49 |
| | 12/03/2009 | $ 965.63 |
| | 12/10/2009 | $ 4,331.74 |
| | 12/23/2009 | $ 308.01 |
| | 01/07/2010 | $ 2,553.89 |
| | 01/14/2010 | $ 417.16 |
| | 01/21/2010 | $ 417.86 |
| | Total: | $ 15,168.57 |
| KUNDINGER FLUID POWER<br>PO BOX 739<br>NEENAH, WI 54957-0739 | | |
| | 11/05/2009 | $ 1,746.78 |
| | 11/12/2009 | $ 665.64 |
| | 11/19/2009 | $ 806.06 |
| | 11/25/2009 | $ 152.39 |
| | 12/03/2009 | $ 432.31 |
| | 12/10/2009 | $ 829.52 |
| | 12/17/2009 | $ 1,038.88 |
| | 12/23/2009 | $ 434.70 |
| | 01/07/2010 | $ 349.97 |
| | 01/14/2010 | $ 843.62 |
| | 01/21/2010 | $ 184.14 |
| | Total: | $ 7,484.01 |
| KURZ ELECTRIC SOLUTIONS<br>1325 MCMAHON DRIVE<br>NEENAH, WI 54956 | | |
| | 11/05/2009 | $ 5,359.86 |
| | 11/12/2009 | $ 1,594.50 |
| | 11/19/2009 | $ 1,778.40 |
| | 11/25/2009 | $ 124.43 |
| | 12/03/2009 | $ 18,128.71 |
| | 12/10/2009 | $ 11,806.48 |
| | 12/17/2009 | $ 2,410.77 |
| | 12/23/2009 | $ 3,955.65 |
| | 01/07/2010 | $ 873.39 |
| | 01/14/2010 | $ 866.89 |
| | 01/21/2010 | $ 2,805.00 |
| | Total: | $ 49,704.08 |

In re **Neenah Foundry Company**                                        Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| L&S ELECTRIC INC<br>PO BOX 740<br>SCHOFIELD, WI 54476-0740 | | |
| | 12/03/2009 | $ 159.00 |
| | 12/17/2009 | $ 5,382.63 |
| | Total: | $ 5,541.63 |
| LAKEVILLE MTR EXPRESS<br>C/O BANK OF AMERICA LOCKBOX SVCS<br>15978 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693- | | |
| | 11/05/2009 | $ 6,130.20 |
| | 11/12/2009 | $ 6,580.70 |
| | 11/19/2009 | $ 6,835.73 |
| | 11/25/2009 | $ 4,643.11 |
| | 12/03/2009 | $ 2,763.98 |
| | 12/10/2009 | $ 3,400.12 |
| | 12/17/2009 | $ 3,015.57 |
| | 12/23/2009 | $ 5,797.87 |
| | 01/07/2010 | $ 2,875.68 |
| | 01/14/2010 | $ 2,893.94 |
| | 01/21/2010 | $ 2,373.55 |
| | Total: | $ 47,310.45 |
| LANDMARK-STAFFING RESOURC<br>PO BOX 1755<br>APPLETON, WI 54912-1755 | | |
| | 12/8/2009 | $ 2,641.69 |
| | 11/05/2009 | $ 2,641.35 |
| | 11/12/2009 | $ 2,602.50 |
| | 11/19/2009 | $ 2,573.63 |
| | 11/25/2009 | $ 2,427.00 |
| | 12/03/2009 | $ 1,413.94 |
| | 12/17/2009 | $ 4,513.50 |
| | 12/23/2009 | $ 2,296.13 |
| | 01/07/2010 | $ 2,422.51 |
| | 01/14/2010 | $ 2,642.82 |
| | 01/21/2010 | $ 3,236.77 |
| | Total: | $ 29,411.84 |
| LANDSTAR INWAY INC<br>12793 COLLECTIONS CNTER DR<br>CHICAGO, IL 60693 | | |
| | 11/05/2009 | $ 4,478.76 |
| | 11/12/2009 | $ 2,258.69 |
| | 11/19/2009 | $ 7,343.54 |
| | 11/25/2009 | $ 2,258.68 |
| | 12/03/2009 | $ 5,161.36 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 12/17/2009 | $ 2,555.09 |
| | 01/07/2010 | $ 6,333.39 |
| | 01/21/2010 | $ 2,194.49 |
| | Total: | $ 32,584.00 |
| LEGAL DEPARTMENT PLLC<br>111 ROYAL AVENUE<br>ROYAL OAK, MI 48073 | | |
| | 1/14/2010 | $ 20,000.00 |
| | 12/03/2009 | $ 47,333.51 |
| | 01/14/2010 | $ 22,400.00 |
| | 01/21/2010 | $ 27,618.61 |
| | Total: | $ 117,352.12 |
| LEVENHAGEN CORP<br>PO BOX 1<br>NEENAH, WI 54957-0001 | | |
| | 11/05/2009 | $ 6,294.46 |
| | 11/12/2009 | $ 8,135.57 |
| | 11/19/2009 | $ 5,734.34 |
| | 11/25/2009 | $ 6,834.50 |
| | 12/03/2009 | $ 9,555.23 |
| | 12/10/2009 | $ 7,921.36 |
| | 12/17/2009 | $ 3,899.70 |
| | 12/23/2009 | $ 10,081.34 |
| | 01/07/2010 | $ 3,580.71 |
| | 01/14/2010 | $ 3,469.12 |
| | 01/21/2010 | $ 1,496.43 |
| | Total: | $ 67,002.76 |
| LIEBOVICH STEEL & ALUMINUM CO<br>75 REMITTANCE DR SUITE 2139<br>CHICAGO, IL 60675-2104 | | |
| | 11/05/2009 | $ 1,795.28 |
| | 11/12/2009 | $ 1,775.06 |
| | 11/19/2009 | $ 249.78 |
| | 12/17/2009 | $ 2,100.09 |
| | 01/21/2010 | $ 38.40 |
| | Total: | $ 5,958.61 |
| LINCO REFRACTORY SPLY INC<br>PO BOX 515<br>COAL VALLEY, IL 61240-0515 | | |
| | 11/12/2009 | $ 2,340.00 |
| | 12/03/2009 | $ 2,340.00 |
| | 12/23/2009 | $ 37,396.00 |
| | 01/21/2010 | $ 2,340.00 |
| | Total: | $ 44,416.00 |

**In re Neenah Foundry Company**  Case No.: **10-10362**

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| LJ LEONARD LOGISTICS INC | | |
| 5611 16TH AVENUE S.W. | | |
| CEDAR RAPIDS, IA 52404-2237 | | |
| | 11/05/2009 | $ 2,767.90 |
| | 11/19/2009 | $ 1,883.68 |
| | 12/03/2009 | $ 10,582.00 |
| | 12/10/2009 | $ 11,458.40 |
| | 12/17/2009 | $ 935.92 |
| | 12/23/2009 | $ 3,022.32 |
| | 01/07/2010 | $ 11,840.99 |
| | 01/14/2010 | $ 3,275.44 |
| | 11/12/2009 | $ 7,513.00 |
| | Total: | $ 53,279.65 |
| LOCAL 121B OF THE GMP | | |
| NEENAH, WI 54956 | | |
| | 11/05/2009 | $ 8,142.00 |
| | 12/03/2009 | $ 8,330.00 |
| | 01/07/2010 | $ 7,798.00 |
| | Total: | $ 24,270.00 |
| LODGE LUMBER CO INC | | |
| PO BOX 1141 | | |
| HOUSTON, TX 77251-1141 | | |
| | 11/12/2009 | $ 11,770.47 |
| | 12/03/2009 | $ 11,889.36 |
| | 12/17/2009 | $ 11,770.47 |
| | Total: | $ 35,430.30 |
| LONG HAUL TRUCKING | | |
| PO BOX 161 | | |
| GLENWOOD, MN 56334 | | |
| | 11/05/2009 | $ 2,117.70 |
| | 11/12/2009 | $ 6,129.69 |
| | 11/19/2009 | $ 10,146.50 |
| | 11/25/2009 | $ 4,710.01 |
| | 12/03/2009 | $ 3,412.04 |
| | 12/17/2009 | $ 6,387.67 |
| | 12/23/2009 | $ 1,499.17 |
| | Total: | $ 34,402.78 |
| M H POWELL CO INC | | |
| 2313 YATES AVE | | |
| COMMERCE, CA 90040 | | |
| | 11/05/2009 | $ 3,170.35 |
| | 12/03/2009 | $ 1,619.50 |
| | 01/07/2010 | $ 3,093.05 |

In re **Neenah Foundry Company**                                     Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
## EXHIBIT S-3B
## PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | Total: | $ 7,882.90 |
| M&I TRUST & INVESTMT MGMT PO BOX 1094 APPLETON, WI 54912 | | |
| | 12/29/2009 | $ 1,337.65 |
| | 11/05/2009 | $ 2,088.32 |
| | 11/12/2009 | $ 1,772.19 |
| | 11/19/2009 | $ 1,583.34 |
| | 11/25/2009 | $ 1,766.55 |
| | 12/03/2009 | $ 1,695.27 |
| | 12/10/2009 | $ 1,676.56 |
| | 12/17/2009 | $ 1,690.93 |
| | 12/23/2009 | $ 1,592.40 |
| | 01/07/2010 | $ 1,700.42 |
| | 01/14/2010 | $ 1,812.47 |
| | 01/21/2010 | $ 1,823.42 |
| | 01/28/2010 | $ 1,833.94 |
| | Total: | $ 22,373.46 |
| MAIRON INTERNATIONAL INC 765 NORTH RT 83 - #121 BENSENVILLE, IL 60106 | | |
| | 11/19/2009 | $ 13,498.00 |
| | 11/25/2009 | $ 3,645.41 |
| | 12/17/2009 | $ 795.00 |
| | Total: | $ 17,938.41 |
| MANITOWOC TOOL & MACHINE 4211 CLIPPER DR MANITOWOC, WI 54220 | | |
| | 11/05/2009 | $ 6,159.60 |
| | 01/07/2010 | $ 8,212.80 |
| | Total: | $ 14,372.40 |
| MARION COUNTY TREASURER PO BOX 6145 INDIANAPOLIS, IN 46206-6145 | | |
| | 01/28/2010 | $ 12,281.63 |
| | Total: | $ 12,281.63 |
| MATRIX SENSORS 2525 S 162ND ST NEW BERLIN, WI 53151 | | |
| | 01/14/2010 | $ 6,250.00 |
| | Total: | $ 6,250.00 |

In re **Neenah Foundry Company**                                        Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| MCGRAW-HILL CONSTRUCTION<br>7625 COLLECTION CTR DRIVE<br>CHICAGO, IL 60693-0076 | | |
| | 12/03/2009 | $ 21,227.72 |
| | Total: | $ 21,227.72 |
| MCMASTER-CARR SUPPLY CO<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | | |
| | 11/05/2009 | $ 904.52 |
| | 11/12/2009 | $ 1,754.89 |
| | 11/19/2009 | $ 1,569.16 |
| | 11/25/2009 | $ 1,510.45 |
| | 12/03/2009 | $ 284.66 |
| | 12/10/2009 | $ 1,126.64 |
| | 12/17/2009 | $ 588.44 |
| | 12/23/2009 | $ 307.42 |
| | 01/07/2010 | $ 582.79 |
| | 01/14/2010 | $ 1,183.35 |
| | 01/21/2010 | $ 641.26 |
| | Total: | $ 10,453.58 |
| MEL GRANT ASSOCIATES INC<br>PO BOX 557<br>MEDFIELD, MA 02052 | | |
| | 11/05/2009 | $ 9,486.60 |
| | 12/03/2009 | $ 8,090.19 |
| | 01/07/2010 | $ 4,150.53 |
| | Total: | $ 21,727.32 |
| MERCER<br>10 SOUTH WACKER DRIVE, SUITE 1700<br>CHICAGO, IL 60606 | | |
| | 12/8/2009 | $ 56,000.00 |
| | Total: | $ 56,000.00 |
| MICHELLE D MCBRIDE<br>ST CHARLES CTY COLLECTOR OF REV<br>201 N SECOND ST - SUITE 134<br>ST CHARLES, MO 63301-2889 | | |
| | 12/17/2009 | $ 8,619.69 |
| | Total: | $ 8,619.69 |
| MICHELS MATERIALS<br>PO BOX 128<br>BROWNSVILLE, WI 53006 | | |
| | 11/05/2009 | $ 703.36 |
| | 11/12/2009 | $ 433.69 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 11/19/2009 | $ 876.77 |
| | 11/25/2009 | $ 589.48 |
| | 12/03/2009 | $ 722.34 |
| | 12/10/2009 | $ 598.19 |
| | 12/17/2009 | $ 586.17 |
| | 12/23/2009 | $ 1,319.67 |
| | 01/14/2010 | $ 579.29 |
| | 01/21/2010 | $ 731.78 |
| | Total: | $ 7,140.74 |
| MICHIGAN DEPARTMENT OF TREASURY 3024 W. GRAND BLVD., DETROIT, MI  48202 | | |
| | 11/20/2009 | $ 1,010.40 |
| | 11/20/2009 | $ 1,466.12 |
| | 12/18/2009 | $ 1,466.12 |
| | 12/21/2009 | $ 492.42 |
| | 1/20/2010 | $ 369.24 |
| | 1/20/2010 | $ 1,466.12 |
| | Total: | $ 6,270.42 |
| MIDWESCO FILTER RESOURCES INC PO BOX 99987 CHICAGO, IL 60696-7787 | | |
| | 01/07/2010 | $ 9,452.70 |
| | Total: | $ 9,452.70 |
| MILLER & CO LLC 35239 EAGLE WAY CHICAGO, IL 60678-1352 | | |
| | 11/05/2009 | $ 110,032.24 |
| | 11/12/2009 | $ 134,490.04 |
| | 11/19/2009 | $ 172,717.81 |
| | 11/25/2009 | $ 97,500.31 |
| | 12/03/2009 | $ 24,277.87 |
| | 01/14/2010 | $ 8,409.60 |
| | Total: | $ 547,427.87 |
| MILLER & CO. 9700 WEST HIGGINS RD., SUITE 1000, ROSEMONT, IL  60018 | | |
| | 11/23/2009 | $ 40,224.00 |
| | 11/25/2009 | $ 5,313.60 |
| | 12/1/2009 | $ 40,224.00 |
| | 12/3/2009 | $ 2,500.00 |
| | 12/10/2009 | $ 38,853.87 |
| | 12/17/2009 | $ 2,250.00 |
| | 12/23/2009 | $ 8,799.00 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
## EXHIBIT S-3B
## PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 12/29/2009 | $ 35,196.00 |
| | 1/7/2010 | $ 47,537.87 |
| | 1/14/2010 | $ 52,794.00 |
| | 1/15/2010 | $ 2,000.00 |
| | 1/19/2010 | $ 35,196.00 |
| | 1/21/2010 | $ 52,794.00 |
| | 1/27/2010 | $ 17,598.00 |
| | 1/29/2010 | $ 71,602.46 |
| | Total: | $ 452,882.80 |
| MINNESOTA DEPARTMENT OF REVENUE<br>600 NORTH ROBERT STREET,<br>ST. PAUL, MN  55101 | | |
| | 11/18/2009 | $ 406.15 |
| | 11/20/2009 | $ 17,263.00 |
| | 12/4/2009 | $ 397.08 |
| | 12/18/2009 | $ 401.15 |
| | 12/21/2009 | $ 11,511.00 |
| | 1/6/2010 | $ 451.39 |
| | 1/20/2010 | $ 1,737.00 |
| | 1/20/2010 | $ 383.98 |
| | 2/1/2010 | $ 398.46 |
| | Total: | $ 32,949.21 |
| MOD TECH INDUSTRIES INC<br>PO BOX 701<br>SHAWANO, WI 54166-0701 | | |
| | 11/05/2009 | $ 6,865.63 |
| | 11/12/2009 | $ 24,171.76 |
| | 12/17/2009 | $ 13,122.32 |
| | 12/23/2009 | $ 5,168.87 |
| | 01/07/2010 | $ 8,094.12 |
| | 01/14/2010 | $ 9,412.60 |
| | Total: | $ 66,835.30 |
| MODERN EQUIPMENT CO<br>PO BOX 644257<br>PITTSBURGH, PA 15264-4257 | | |
| | 11/12/2009 | $ 44,422.00 |
| | 11/19/2009 | $ 667.00 |
| | 11/25/2009 | $ 3,397.00 |
| | 12/03/2009 | $ 9,266.00 |
| | 12/10/2009 | $ 92.00 |
| | 12/23/2009 | $ 10,221.00 |
| | 01/21/2010 | $ 4,770.00 |
| | Total: | $ 72,835.00 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| MODERN MATERIALS<br>435 N STATE ROAD 25<br>ROCHESTER, IN 46975 | | |
| | 11/12/2009 | $             761.36 |
| | 11/19/2009 | $             202.40 |
| | 11/25/2009 | $               86.00 |
| | 12/03/2009 | $          1,326.63 |
| | 12/23/2009 | $          1,282.40 |
| | 01/07/2010 | $          1,479.53 |
| | 01/14/2010 | $          3,336.48 |
| | 01/21/2010 | $          3,819.88 |
| | Total: | $        12,294.68 |
| MOELIS & COMPANY LLC<br>399 PARK AVENUE, 5TH FLOOR,<br>NEW YORK, NY  10022 | | |
| | 11/25/2009 | $      125,000.00 |
| | 12/11/2009 | $      126,694.69 |
| | 1/8/2010 | $      126,005.22 |
| | Total: | $      377,699.91 |
| MORGAN'S WELDING, INC.<br>1941 CAMP SWATARA ROAD<br>MYERSTOWN, PA 17067 | | |
| | 11/05/2009 | $          3,040.20 |
| | 11/12/2009 | $          9,553.93 |
| | 11/25/2009 | $          2,450.00 |
| | 12/03/2009 | $        18,399.85 |
| | 12/10/2009 | $        11,700.00 |
| | 12/17/2009 | $        13,720.00 |
| | 12/23/2009 | $        18,095.00 |
| | 01/07/2010 | $          2,863.34 |
| | 01/14/2010 | $          4,900.00 |
| | 01/21/2010 | $          4,900.00 |
| | Total: | $        89,622.32 |
| MORTON SAFETY<br>1112 S COMMERCIAL ST<br>NEENAH, WI 54957 | | |
| | 11/05/2009 | $             903.77 |
| | 11/12/2009 | $          1,291.09 |
| | 11/19/2009 | $             226.72 |
| | 11/25/2009 | $          1,492.11 |
| | 12/03/2009 | $          1,517.33 |
| | 12/10/2009 | $          1,567.25 |
| | 12/17/2009 | $             443.63 |
| | 12/23/2009 | $          2,455.78 |
| | 01/14/2010 | $          1,337.69 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 01/21/2010 | $ 381.93 |
| | Total: | $ 11,617.30 |
| MOTION INDUSTRIES INC<br>PO BOX 98412<br>CHICAGO, IL 60693 | | |
| | 11/05/2009 | $ 4,002.77 |
| | 11/12/2009 | $ 4,134.08 |
| | 11/19/2009 | $ 3,887.22 |
| | 11/25/2009 | $ 605.06 |
| | 12/10/2009 | $ 1,035.17 |
| | 12/17/2009 | $ 8,693.50 |
| | 12/23/2009 | $ 1,736.47 |
| | 01/07/2010 | $ 2,294.61 |
| | 01/14/2010 | $ 5,928.08 |
| | 01/07/2010 | $ 2,844.12 |
| | Total: | $ 11,066.81 |
| HOFFMAN CONST<br>1505 WESTLKE AVE N<br>SEATTLE  WA  98109 | | |
| | 11/05/2009 | $ 3,437.53 |
| | 11/12/2009 | $ 4,525.29 |
| | 11/19/2009 | $ 6,082.69 |
| | 11/25/2009 | $ 358.49 |
| | 12/03/2009 | $ 7,425.50 |
| | 12/10/2009 | $ 1,267.85 |
| | 12/17/2009 | $ 5,748.51 |
| | 12/23/2009 | $ 8,587.94 |
| | 01/07/2010 | $ 4,168.83 |
| | 01/14/2010 | $ 1,168.63 |
| | Total: | $ 42,771.26 |
| NCP COATINGS INC<br>PO BOX 307<br>NILES, MI 49120 | | |
| | 11/12/2009 | $ 22,200.75 |
| | 01/07/2010 | $ 259.87 |
| | 01/14/2010 | $ 22,200.75 |
| | Total: | $ 44,661.37 |
| NEENAH TRANSPORT INC<br>PO BOX 729<br>NEENAH, WI 54957 | | |
| | 11/24/2009 | $ 644.00 |
| | 11/05/2009 | $ 200,709.25 |
| | 11/12/2009 | $ 78,163.97 |
| | 11/19/2009 | $ 75,251.85 |

In re **Neenah Foundry Company**                                                                 Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 11/25/2009 | $            43,839.52 |
| | 12/03/2009 | $          147,552.23 |
| | 12/10/2009 | $            37,615.81 |
| | 12/17/2009 | $            88,686.27 |
| | 12/23/2009 | $            58,485.74 |
| | 01/07/2010 | $            84,148.03 |
| | 01/14/2010 | $            55,257.08 |
| | 01/21/2010 | $            28,504.89 |
| | Total: | $          898,858.64 |
| NEFF ENG OF WISCONSIN INC<br>DEPT 6083<br>CAROL STREAM, IL 60122-6083 | | |
| | 11/05/2009 | $                 427.50 |
| | 11/12/2009 | $              1,645.23 |
| | 11/19/2009 | $                 255.08 |
| | 11/25/2009 | $                 164.17 |
| | 12/03/2009 | $                 380.81 |
| | 12/10/2009 | $              1,824.95 |
| | 12/23/2009 | $                 788.38 |
| | 01/07/2010 | $                   77.34 |
| | 01/21/2010 | $                 259.07 |
| | Total: | $              5,822.53 |
| NETWORK HEALTH PLAN OF WI<br>PO BOX 78021<br>MILWAUKEE, WI 53278-0021 | | |
| | 11/05/2009 | $          321,814.36 |
| | 12/03/2009 | $          313,685.93 |
| | 01/14/2010 | $          336,137.29 |
| | Total: | $          971,637.58 |
| NEW ENGLAND POSITIONING SYST LLC<br>58 CHENELL DRIVE<br>CONCORD, NH 03301 | | |
| | 11/05/2009 | $            16,994.88 |
| | 12/03/2009 | $            20,635.03 |
| | 01/07/2010 | $            22,181.79 |
| | Total: | $            59,811.70 |
| NEWVISION CREDIT UNION<br>1193 W WINNECONNE AVE,<br>NEENAH, WI  54956 | | |
| | 11/5/2009 | $          111,683.82 |
| | 11/13/2009 | $          113,435.31 |
| | 11/19/2009 | $          119,212.25 |
| | 11/25/2009 | $          112,395.06 |
| | 12/3/2009 | $            83,391.09 |

In re **Neenah Foundry Company**                                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 12/10/2009 | $ 118,060.58 |
| | 12/17/2009 | $ 121,319.57 |
| | 12/23/2009 | $ 131,459.03 |
| | 12/30/2009 | $ 87,351.85 |
| | 1/7/2010 | $ 106,966.60 |
| | 1/14/2010 | $ 119,174.63 |
| | 1/21/2010 | $ 121,436.05 |
| | 1/28/2010 | $ 95,593.77 |
| | Total: | $ 1,441,479.61 |
| NICHOLSON & CATES LTD<br>DEPT CH17946<br>PALATINE, IL 60055-7946 | | |
| | 11/19/2009 | $ 9,207.00 |
| | 01/07/2010 | $ 9,820.80 |
| | Total: | $ 19,027.80 |
| NURSES PRN<br>4321 W COLLEGE AVE STE 200<br>APPLETON, WI 54914 | | |
| | 11/19/2009 | $ 1,912.00 |
| | 11/25/2009 | $ 2,088.00 |
| | 12/10/2009 | $ 2,584.00 |
| | 12/23/2009 | $ 1,920.00 |
| | 01/07/2010 | $ 4,384.00 |
| | 01/14/2010 | $ 16.00 |
| | 01/21/2010 | $ 2,032.00 |
| | Total: | $ 14,936.00 |
| OAKLEY TRUCKING INC<br>PO BOX 17880<br>NORTH LITTLE ROCK, AR 72117 | | |
| | 12/18/2009 | $ 17,298.60 |
| | 11/12/2009 | $ 17,298.60 |
| | 11/19/2009 | $ 7,898.92 |
| | 12/03/2009 | $ 1,964.68 |
| | 12/10/2009 | $ 1,912.05 |
| | 12/17/2009 | $ 13,438.34 |
| | 01/07/2010 | $ 5,764.50 |
| | 01/14/2010 | $ 13,378.34 |
| | 01/21/2010 | $ 15,401.89 |
| | Total: | $ 94,355.92 |
| OLSON PLUMBING & HTG INC<br>PO BOX 565<br>NEENAH, WI 54957-0565 | | |
| | 11/05/2009 | $ 3,311.16 |
| | 11/12/2009 | $ 968.30 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 11/19/2009 | $ 3,415.27 |
| | 12/03/2009 | $ 4,305.09 |
| | 12/17/2009 | $ 7,562.41 |
| | 01/07/2010 | $ 889.09 |
| | 01/14/2010 | $ 2,967.77 |
| | Total: | $ 23,419.09 |
| OSHKOSH COIL SPRING<br>PO BOX 336<br>OSHKOSH, WI 54902 | | |
| | 12/17/2009 | $ 8,750.58 |
| | 12/23/2009 | $ 6,349.40 |
| | 01/14/2010 | $ 19,792.00 |
| | 01/21/2010 | $ 16,724.24 |
| | Total: | $ 51,616.22 |
| OUDENHOVEN COMPANY INC<br>2300 TOWER DRIVE<br>KAUKAUNA, WI 54130-1179 | | |
| | 11/05/2009 | $ 2,060.00 |
| | 11/25/2009 | $ 3,115.00 |
| | 12/03/2009 | $ 40,993.00 |
| | 12/10/2009 | $ 100,000.00 |
| | 12/23/2009 | $ 119,324.00 |
| | Total: | $ 265,492.00 |
| OVERHEAD MATL HANDLING<br>7747 S SIXTH ST<br>OAK CREEK, WI 53154 | | |
| | 11/12/2009 | $ 605.84 |
| | 11/19/2009 | $ 3,119.37 |
| | 11/25/2009 | $ 872.09 |
| | 12/03/2009 | $ 2,328.98 |
| | 12/10/2009 | $ 14,669.12 |
| | 12/17/2009 | $ 18,956.20 |
| | 12/23/2009 | $ 3,397.04 |
| | 01/07/2010 | $ 5,552.21 |
| | Total: | $ 49,500.85 |
| P T C SHAPING INNOVATION<br>PO BOX 945722<br>ATLANTA, GA 30394-5722 | | |
| | 12/10/2009 | $ 7,875.00 |
| | Total: | $ 7,875.00 |
| PACKAGING TAPE INC<br>PO BOX 569<br>WAUSAU, WI 54402-0569 | | |

In re **Neenah Foundry Company**                                                    Case No.: **10-10362**

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 11/05/2009 | $ 5,412.87 |
| | 11/12/2009 | $ 3,936.22 |
| | 11/19/2009 | $ 3,228.25 |
| | 11/25/2009 | $ 1,290.94 |
| | 12/03/2009 | $ 3,035.55 |
| | 12/10/2009 | $ 2,511.00 |
| | 12/17/2009 | $ 4,352.05 |
| | 12/23/2009 | $ 3,814.48 |
| | 01/07/2010 | $ 3,291.65 |
| | 01/14/2010 | $ 4,694.19 |
| | 01/21/2010 | $ 3,870.42 |
| | Total: | $ 39,437.62 |
| PARISI CONST CO<br>508 S NINE MOUND RD<br>VERONA WI 53593 | | |
| | 1/18/2010 | $ 19,198.40 |
| | Total: | $ 19,198.40 |
| PENNSYLVANIA DEPT OF REVENUE<br>STRAWBERRY SQUARE,<br>HARRISBURG, PA 17128 | | |
| | 11/18/2009 | $ 735.96 |
| | 11/20/2009 | $ 9,728.90 |
| | 12/3/2009 | $ 765.85 |
| | 12/18/2009 | $ 780.93 |
| | 12/21/2009 | $ 5,860.29 |
| | 1/6/2010 | $ 778.94 |
| | 1/20/2010 | $ 6,510.51 |
| | 1/21/2010 | $ 762.10 |
| | 2/2/2010 | $ 756.18 |
| | Total: | $ 26,679.66 |
| PER MAR<br>PO BOX 1101<br>DAVENPORT, IA 52805-1101 | | |
| | 11/12/2009 | $ 3,022.90 |
| | 11/25/2009 | $ 1,527.36 |
| | 12/03/2009 | $ 1,511.45 |
| | 12/10/2009 | $ 3,022.90 |
| | 01/07/2010 | $ 3,882.28 |
| | 01/14/2010 | $ 5,393.73 |
| | 01/21/2010 | $ 4,089.11 |
| | Total: | $ 22,449.73 |
| PERFECT PATTERNS INC<br>2221 PENSAR AVENUE<br>APPLETON, WI 54915 | | |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 11/05/2009 | $ 10,975.00 |
| | 11/19/2009 | $ 39,675.00 |
| | 01/14/2010 | $ 1,975.00 |
| | Total: | $ 52,625.00 |
| PHOENIX COATERS PO BOX 681079 MILWAUKEE, WI 53268-1079 | | |
| | 11/05/2009 | $ 1,904.22 |
| | 11/12/2009 | $ 883.53 |
| | 11/19/2009 | $ 5,254.42 |
| | 11/25/2009 | $ 2,020.79 |
| | 12/03/2009 | $ 5,621.28 |
| | 12/10/2009 | $ 2,638.94 |
| | 12/17/2009 | $ 5,479.05 |
| | 12/23/2009 | $ 1,972.67 |
| | 01/07/2010 | $ 2,544.70 |
| | 01/14/2010 | $ 4,519.05 |
| | Total: | $ 32,838.65 |
| PRAIRIEVILLE LLC PO BOX 709 WAUKESHA, WI 53187 | | |
| | 11/19/2009 | $ 3,600.00 |
| | 12/17/2009 | $ 3,900.00 |
| | 12/23/2009 | $ 4,254.42 |
| | 01/21/2010 | $ 3,900.00 |
| | Total: | $ 15,654.42 |
| PRIAC DB FEE REMITTANCE PO BOX 5330 SCRANTON, PA 18505-5330 | | |
| | 12/23/2009 | $ 11,776.00 |
| | 12/23/2009 | $ 350,931.00 |
| | 11/25/2009 | $ 4,406.25 |
| | 12/17/2009 | $ 20,100.00 |
| | 12/23/2009 | $ 937.50 |
| | Total: | $ 388,150.75 |
| PRIMETRADE, INC. 11301 CARMEL COMMONS BLVD., SUITE 115, CHARLOTTE, NC  28226 | | |
| | 11/6/2009 | $ 8,407.50 |
| | 11/12/2009 | $ 8,658.75 |
| | 11/23/2009 | $ 41,797.50 |
| | 12/1/2009 | $ 33,000.00 |
| | 12/10/2009 | $ 41,250.00 |
| | 12/29/2009 | $ 36,435.00 |

**In re Neenah Foundry Company**                                      Case No.: **10-10362**

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 1/7/2010 | $ 35,200.00 |
| | 1/14/2010 | $ 35,200.00 |
| | 1/21/2010 | $ 35,200.00 |
| | 1/29/2010 | $ 38,280.00 |
| | Total: | $ 313,428.75 |
| PROGRESSIVE MECHANICL INC<br>1572 JACOBSEN RD<br>NEENAH, WI 54956 | | |
| | 11/25/2009 | $ 2,422.82 |
| | 12/23/2009 | $ 9,939.29 |
| | Total: | $ 12,362.11 |
| QBF<br>5097 NATHAN LANE<br>MINNEAPOLIS, MN 55442-3201 | | |
| | 11/12/2009 | $ 3,108.09 |
| | 11/19/2009 | $ 1,145.61 |
| | 11/25/2009 | $ 882.97 |
| | 12/03/2009 | $ 475.03 |
| | 12/10/2009 | $ 3,041.00 |
| | 12/23/2009 | $ 4,998.03 |
| | 01/14/2010 | $ 1,263.24 |
| | Total: | $ 14,913.97 |
| QWEST<br>PO BOX 29040<br>PHOENIX, AZ 85038-9040 | | |
| | 11/12/2009 | $ 2,198.49 |
| | 12/17/2009 | $ 1,941.52 |
| | 01/14/2010 | $ 1,842.20 |
| | Total: | $ 5,982.21 |
| REFRACTORY SERVICE<br>4201 HWY "P"<br>JACKSON, WI 53037-9760 | | |
| | 11/19/2009 | $ 2,760.00 |
| | 12/10/2009 | $ 2,760.00 |
| | 12/23/2009 | $ 5,512.00 |
| | Total: | $ 11,032.00 |
| RELIABLE CONTR &EQ<br>333 N OGDEN AVE<br>CHICAGO  IL  60607 | | |
| | 12/22/2009 | $ 14,107.16 |
| | Total: | $ 14,107.16 |
| | | $ 14,107.16 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| RENCO<br>1421 EASTMAN AVENUE<br>GREEN BAY, WI 54302 | | |
| | 11/12/2009 | $          900.00 |
| | 11/25/2009 | $     10,362.00 |
| | Total: | $     11,262.00 |
| | | $     11,262.00 |
| ROADRUNNER FRGHT SYSTEMS<br>ROADRUNNER DAWES<br>3576 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | |
| | 11/05/2009 | $     10,341.80 |
| | 11/12/2009 | $       8,739.65 |
| | 11/19/2009 | $       7,306.97 |
| | 11/25/2009 | $       6,294.29 |
| | 12/03/2009 | $       3,455.14 |
| | 12/10/2009 | $       8,752.18 |
| | 12/17/2009 | $     21,751.27 |
| | 12/23/2009 | $       8,033.49 |
| | 01/07/2010 | $       3,164.19 |
| | 01/14/2010 | $       6,123.40 |
| | 01/21/2010 | $       6,621.51 |
| | Total: | $     90,583.89 |
| ROBINSON FANS INC<br>PO BOX 371567M<br>PITTSBURGH, PA 15250-7567 | | |
| | 11/05/2009 | $          188.87 |
| | 11/12/2009 | $     21,368.95 |
| | Total: | $     21,557.82 |
| ROTHSCHILD INC.<br>1251 AVENUE OF THE AMERICAS,<br>NEW YORK, NY 10020 | | |
| | 1/20/2010 | $   196,147.36 |
| | 1/29/2010 | $     18,750.00 |
| | 11/13/2009 | $   176,316.17 |
| | 12/24/2009 | $   190,198.31 |
| | Total: | $   581,411.84 |
| ROUNDY'S SUPERMARKETS INC<br>MS 1350 PO BOX 473<br>MILWAUKEE, WI 53201 | | |
| | 11/19/2009 | $     12,525.00 |
| | Total: | $     12,525.00 |

In re **Neenah Foundry Company**                                Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | | AMOUNT PAID |
|---|---|---|---|
| SADOFF IRON & METAL CO PO BOX 681121 MILWAUKEE, WI 53268-1121 | | | |
| | 11/05/2009 | $ | 646,658.34 |
| | 11/12/2009 | $ | 610,816.71 |
| | 11/19/2009 | $ | 150,656.04 |
| | 11/25/2009 | $ | 864,988.66 |
| | 12/03/2009 | $ | 347,664.71 |
| | 12/10/2009 | $ | 154,681.23 |
| | 12/17/2009 | $ | 302,705.25 |
| | 12/23/2009 | $ | 1,538,825.77 |
| | 01/07/2010 | $ | 114,897.16 |
| | 01/14/2010 | $ | 9,360.99 |
| | Total: | $ | 4,741,254.86 |
| SCHENCK BUSINESS SOLUTION PO BOX 1739 APPLETON, WI 54913-1739 | | | |
| | 11/25/2009 | $ | 44,911.20 |
| | 12/23/2009 | $ | 51,912.60 |
| | Total: | $ | 96,823.80 |
| SHARP REFRACTORIES INC 6960 SOUTH 13 STREET OAK CREEK, WI 53154 | | | |
| | 11/12/2009 | $ | 7,948.11 |
| | 11/19/2009 | $ | 3,853.21 |
| | 11/25/2009 | $ | 4,210.77 |
| | 12/03/2009 | $ | 13,342.02 |
| | 12/10/2009 | $ | 5,664.74 |
| | 12/17/2009 | $ | 88,512.50 |
| | 12/23/2009 | $ | 1,803.93 |
| | 01/07/2010 | $ | 3,853.21 |
| | 01/14/2010 | $ | 73,468.03 |
| | Total: | $ | 202,656.52 |
| SIDLEY AUSTIN LLP PO BOX 0642 CHICAGO, IL 60690 | | | |
| | 11/05/2009 | $ | 34,315.17 |
| | 11/25/2009 | $ | 61,361.38 |
| | 12/23/2009 | $ | 89,885.23 |
| | 11/12/2009 | $ | 500,000.00 |
| | 1/20/2010 | $ | 167,062.52 |
| | 1/25/2010 | $ | 264,282.33 |
| | 2/2/2010 | $ | 225,000.00 |
| | Total: | $ | 1,341,906.63 |

In re **Neenah Foundry Company**                                                    Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| SIMPSON TECHNOLOGIES CORP | | |
| 39618 TREASURY CENTER | | |
| CHICAGO, IL 60694-9600 | | |
| | 11/05/2009 | $ 3,390.39 |
| | 11/19/2009 | $ 2,228.33 |
| | 11/25/2009 | $ 308.71 |
| | 12/03/2009 | $ 4,660.72 |
| | 12/10/2009 | $ 1,029.22 |
| | 12/17/2009 | $ 3,093.22 |
| | 12/23/2009 | $ 2,006.57 |
| | 01/07/2010 | $ 2,050.08 |
| | 01/14/2010 | $ 2,064.00 |
| | Total: | $ 20,831.24 |
| SMC METAL FABRICATORS | | |
| 2100 S OAKWOOD RD | | |
| OSHKOSH, WI 54904 | | |
| | 11/12/2009 | $ 1,065.40 |
| | 11/19/2009 | $ 2,073.67 |
| | 11/25/2009 | $ 917.80 |
| | 12/03/2009 | $ 836.26 |
| | 12/10/2009 | $ 774.36 |
| | 12/17/2009 | $ 3,118.91 |
| | 12/23/2009 | $ 6,092.44 |
| | 01/14/2010 | $ 8,641.82 |
| | 01/21/2010 | $ 995.09 |
| | Total: | $ 24,515.75 |
| SPECIALTY PAINTS INC | | |
| 3264 MID VALLEY DR | | |
| DE PERE, WI 54115 | | |
| | 11/05/2009 | $ 7,674.17 |
| | 11/12/2009 | $ 6,115.84 |
| | 11/19/2009 | $ 7,216.03 |
| | 11/25/2009 | $ 6,610.16 |
| | 12/03/2009 | $ 3,145.66 |
| | 12/10/2009 | $ 9,426.59 |
| | 12/17/2009 | $ 824.38 |
| | 12/23/2009 | $ 7,356.51 |
| | 01/07/2010 | $ 5,269.51 |
| | 01/14/2010 | $ 2,982.80 |
| | 01/21/2010 | $ 2,594.04 |
| | Total: | $ 59,215.69 |
| STANDARD ELECTRIC SUPPLY | | |
| 222 N EMMBER LANE | | |
| MILWAUKEE, WI 53233 | | |
| | 11/05/2009 | $ 19,183.83 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 11/12/2009 | $ 1,967.02 |
| | 11/19/2009 | $ 2,235.84 |
| | 11/25/2009 | $ 5,416.74 |
| | 12/03/2009 | $ 2,764.86 |
| | 12/10/2009 | $ 1,806.08 |
| | 12/17/2009 | $ 1,503.49 |
| | 12/23/2009 | $ 14,050.34 |
| | 01/07/2010 | $ 2,339.24 |
| | 01/14/2010 | $ 2,353.99 |
| | 01/21/2010 | $ 2,053.69 |
| | Total: | $ 55,675.12 |
| STATE OF OHIO DEPT OF TAXATION<br>P.O. BOX 530,<br>COLUMBUS, OH 43216 | | |
| | 11/6/2009 | $ 9,468.00 |
| | 11/18/2009 | $ 994.39 |
| | 11/25/2009 | $ 12,658.67 |
| | 12/17/2009 | $ 931.37 |
| | 12/28/2009 | $ 85.98 |
| | 1/20/2010 | $ 966.08 |
| | 1/27/2010 | $ 13.81 |
| | Total: | $ 25,118.30 |
| STEPHEN E GRAHAM<br>4448 SWAN LAKE DRIVE<br>COPLEY, OH 44321 | | |
| | 11/19/2009 | $ 238.20 |
| | 01/07/2010 | $ 20,250.00 |
| | 01/14/2010 | $ 2,816.20 |
| | Total: | $ 23,304.40 |
| STRATOSPHERE QUALITY LLC<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | | |
| | 11/05/2009 | $ 625.00 |
| | 11/12/2009 | $ 5,889.50 |
| | Total: | $ 6,514.50 |
| STROHMEYER EXCAVATING<br>PO BOX 473<br>NEENAH, WI 54957 | | |
| | 01/21/2010 | $ 26,235.00 |
| | Total: | $ 26,235.00 |
| STROOCK & STROOCK & LAVAN LLP<br>180 MAIDEN LANE,<br>NEW YORK, NY 10038 | | |

In re **Neenah Foundry Company**                                          Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 11/25/2009 | $ 225,000.00 |
| | 1/8/2010 | $ 69,348.98 |
| | Total: | $ 294,348.98 |
| SUBURBAN FOUNDRY W1118 HARDING ROAD RUBICON, WI 53078 | | |
| | 11/05/2009 | $ 4,554.00 |
| | 11/19/2009 | $ 1,182.00 |
| | 11/25/2009 | $ 2,130.00 |
| | 12/03/2009 | $ 4,845.00 |
| | 01/07/2010 | $ 440.00 |
| | 01/14/2010 | $ 19,248.00 |
| | Total: | $ 32,399.00 |
| SUN LIFE FINANCIAL PO BOX 4655 CAROL STREAM  IL  60197-4655 | | |
| | 1/22/2010 | $ 48,709.63 |
| | 11/4/2009 | $ 48,662.45 |
| | 12/17/2009 | $ 48,833.85 |
| | Total: | $ 146,205.93 |
| SUPERIOR CRANE CORP PO BOX 1464 WAUKESHA, WI 53187-1464 | | |
| | 11/05/2009 | $ 779.29 |
| | 11/12/2009 | $ 1,804.92 |
| | 12/17/2009 | $ 5,524.98 |
| | 01/14/2010 | $ 2,479.00 |
| | 01/21/2010 | $ 780.06 |
| | Total: | $ 11,368.25 |
| SWIHART INDUSTRIES PO BOX 13360 DAYTON, OH 45414 | | |
| | 11/05/2009 | $ 447.70 |
| | 11/25/2009 | $ 1,106.22 |
| | 12/03/2009 | $ 331.18 |
| | 12/10/2009 | $ 2,139.90 |
| | 12/17/2009 | $ 5,191.16 |
| | 12/23/2009 | $ 704.83 |
| | 01/07/2010 | $ 329.90 |
| | 01/14/2010 | $ 4,788.04 |
| | 01/07/2010 | $ 2,844.12 |
| | Total: | $ 17,883.05 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| TD AMERITRADE TRUST COMPANY<br>717 17TH ST., SUITE 1700,<br>DENVER, CO  80202-3331 | | |
| | 11/6/2009 | $ 14,284.59 |
| | 11/13/2009 | $ 14,035.31 |
| | 11/20/2009 | $ 17,401.63 |
| | 11/27/2009 | $ 14,088.78 |
| | 12/4/2009 | $ 8,336.45 |
| | 12/11/2009 | $ 13,700.05 |
| | 12/18/2009 | $ 17,744.42 |
| | 12/24/2009 | $ 20,294.72 |
| | 12/31/2009 | $ 8,860.23 |
| | 1/8/2010 | $ 10,950.81 |
| | 1/15/2010 | $ 14,154.28 |
| | 1/22/2010 | $ 14,955.06 |
| | 1/29/2010 | $ 11,988.26 |
| | Total: | $ 180,794.59 |
| TE BRENNAN CO<br>330 S EXECUTIVE DR - SUITE 301<br>BROOKFIELD, WI 53005-4275 | | |
| | 11/12/2009 | $ 6,038.65 |
| | 12/10/2009 | $ 3,004.60 |
| | 01/14/2010 | $ 4,510.90 |
| | Total: | $ 13,554.15 |
| TEXAS WORKFORCE COMMISSION<br>101 E. 15TH ST., SUITE 540,<br>AUSTIN, TX   78778 | | |
| | 11/23/2009 | $ 7,161.30 |
| | 12/22/2009 | $ 899.92 |
| | 1/21/2010 | $ 2,462.29 |
| | Total: | $ 10,523.51 |
| THE HARTFORD RETIREMENT PLANS GROUP<br>P.O. BOX 1583,<br>WINDSOR, CT 06095 | | |
| | 11/13/2009 | $ 37,897.29 |
| | 11/18/2009 | $ 5,820.00 |
| | 12/2/2009 | $ 34,065.37 |
| | 12/15/2009 | $ 38,568.82 |
| | 12/30/2009 | $ 33,781.77 |
| | 1/12/2010 | $ 156.79 |
| | 1/19/2010 | $ 41,056.00 |
| | 1/25/2010 | $ 1,615.63 |
| | 1/29/2010 | $ 34,281.84 |
| | Total: | $ 227,243.51 |

In re **Neenah Foundry Company**                                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| THERMAL TECHNOLOGIES INC<br>13515 S 4190 ROAD<br>CLAREMORE, OK 74017 | | |
| | 11/05/2009 | $ 5,900.00 |
| | Total: | $ 5,900.00 |
| TONAWANDA COKE CORP<br>PO BOX 347113<br>PITTSBURGH, PA 15251-4113 | | |
| | 11/05/2009 | $ 81,877.50 |
| | 11/12/2009 | $ 113,598.00 |
| | 11/19/2009 | $ 81,522.00 |
| | 11/25/2009 | $ 60,664.50 |
| | 12/03/2009 | $ 59,958.00 |
| | 12/10/2009 | $ 10,363.50 |
| | 12/17/2009 | $ 212,121.00 |
| | 12/23/2009 | $ 81,454.50 |
| | 01/07/2010 | $ 101,704.50 |
| | 01/14/2010 | $ 112,099.50 |
| | 01/21/2010 | $ 42,363.00 |
| | 01/28/2010 | $ 181,053.00 |
| | Total: | $ 1,138,779.00 |
| TOOL SERVICE CORPORATION<br>PO BOX 26248<br>MILWAUKEE, WI 53226 | | |
| | 11/12/2009 | $ 36.82 |
| | 11/25/2009 | $ 1,257.25 |
| | 12/03/2009 | $ 3,946.07 |
| | 12/17/2009 | $ 700.32 |
| | 01/14/2010 | $ 121.36 |
| | Total: | $ 6,061.82 |
| TOPSS INC<br>PO BOX 269<br>2623 HWY 175<br>RICHFIELD, WI 53076 | | |
| | 11/19/2009 | $ 1,860.00 |
| | 12/03/2009 | $ 1,690.00 |
| | 12/23/2009 | $ 1,820.00 |
| | 01/07/2010 | $ 1,590.00 |
| | Total: | $ 6,960.00 |
| TPC WIRE & CABLE<br>4570 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | |
| | 11/05/2009 | $ 2,559.43 |
| | 12/03/2009 | $ 1,204.96 |

**In re Neenah Foundry Company**                                       Case No.: **10-10362**

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 12/10/2009 | $ 966.47 |
| | 12/23/2009 | $ 545.72 |
| | 01/07/2010 | $ 719.44 |
| | 01/14/2010 | $ 245.92 |
| | 01/21/2010 | $ 807.54 |
| | Total: | $ 7,049.48 |
| TREASURER-CITY OF NEENAH<br>PO BOX 582<br>NEENAH, WI 54957 | | |
| | 01/21/2010 | $ 165,154.00 |
| | Total: | $ 165,154.00 |
| TRILIX MARKETING GROUP<br>9105 NORTH PARK DR<br>JOHNSTON, IA 50131 | | |
| | 12/23/2009 | $ 23,318.21 |
| | 01/07/2010 | $ 8,570.59 |
| | Total: | $ 31,888.80 |
| TROJAN HEAT TREAT<br>809 SOUTH BYRON ST<br>HOMER, MI 49245 | | |
| | 11/12/2009 | $ 2,405.00 |
| | 12/03/2009 | $ 1,996.15 |
| | 01/14/2010 | $ 1,948.05 |
| | Total: | $ 6,349.20 |
| UNITED HEALTHCARE INSURANCE<br>22561 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | | |
| | 11/05/2009 | $ 439,709.24 |
| | 12/03/2009 | $ 439,709.24 |
| | 01/07/2010 | $ 451,682.66 |
| | Total: | $ 1,331,101.14 |
| UNITED MAILING SERVICE<br>4475 N 124 ST - SUITE A<br>BROOKFIELD, WI 53005-2502 | | |
| | 11/05/2009 | $ 3,891.88 |
| | 11/19/2009 | $ 834.41 |
| | 11/25/2009 | $ 3,819.66 |
| | 12/03/2009 | $ 3,193.80 |
| | 12/10/2009 | $ 531.45 |
| | 12/17/2009 | $ 1,677.20 |
| | 01/21/2010 | $ 912.60 |
| | Total: | $ 14,861.00 |

In re **Neenah Foundry Company**                                            Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | | AMOUNT PAID |
|---|---|---|---|
| UNITED PAPER CORP<br>PO BOX 58<br>MENASHA, WI 54952-0058 | | | |
| | 11/05/2009 | $ | 2,286.17 |
| | 11/12/2009 | $ | 11,458.95 |
| | 11/19/2009 | $ | 2,299.50 |
| | 12/03/2009 | $ | 1,950.62 |
| | 12/17/2009 | $ | 15,178.24 |
| | 12/23/2009 | $ | 3,027.26 |
| | 01/07/2010 | $ | 2,309.24 |
| | 01/14/2010 | $ | 2,766.43 |
| | 01/21/2010 | $ | 1,499.28 |
| | Total: | $ | 42,775.69 |
| UNITED PARCEL SERVICE<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 | | | |
| | 11/05/2009 | $ | 3,936.44 |
| | 11/12/2009 | $ | 2,825.93 |
| | 11/19/2009 | $ | 2,528.92 |
| | 11/25/2009 | $ | 1,902.80 |
| | 12/03/2009 | $ | 2,736.65 |
| | 12/10/2009 | $ | 1,116.73 |
| | 12/17/2009 | $ | 2,345.86 |
| | 12/23/2009 | $ | 3,369.18 |
| | 01/07/2010 | $ | 2,572.10 |
| | 01/14/2010 | $ | 1,555.23 |
| | 01/21/2010 | $ | 2,505.35 |
| | Total: | $ | 27,395.19 |
| UNITED REFRACTORIES CO<br>264 VALLEYBROOK ROAD<br>MCMURRAY, PA 15317 | | | |
| | 11/05/2009 | $ | 12,256.50 |
| | 11/25/2009 | $ | 13,296.00 |
| | 12/03/2009 | $ | 1,350.00 |
| | 12/17/2009 | $ | 12,567.00 |
| | 01/14/2010 | $ | 19,579.50 |
| | Total: | $ | 59,049.00 |
| UNITED VAN LINES LLC<br>22304 NETWORK PLACE<br>CHICAGO, IL 60673-1223 | | | |
| | 12/17/2009 | $ | 17,800.85 |
| | Total: | $ | 17,800.85 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| UPS SUPPLY CHAIN SOLUTIONS | | |
| 28013 NETWORK PLACE | | |
| CHICAGO, IL 60673-1280 | | |
| | 11/12/2009 | $ 2,288.89 |
| | 11/19/2009 | $ 6,222.26 |
| | 11/25/2009 | $ 1,623.19 |
| | 12/03/2009 | $ 10,363.71 |
| | 12/10/2009 | $ 984.45 |
| | 12/17/2009 | $ 354.11 |
| | 12/23/2009 | $ 375.69 |
| | 01/07/2010 | $ 106.55 |
| | 01/14/2010 | $ 7,262.31 |
| | Total: | $ 29,581.16 |
| USF HOLLAND INC | | |
| 27052 NETWORK PLACE | | |
| CHICAGO, IL 60673-1270 | | |
| | 11/05/2009 | $ 7,368.89 |
| | 11/12/2009 | $ 7,081.62 |
| | 11/19/2009 | $ 6,587.80 |
| | 11/25/2009 | $ 1,801.99 |
| | 12/03/2009 | $ 5,891.73 |
| | 12/10/2009 | $ 2,875.08 |
| | 12/17/2009 | $ 3,701.04 |
| | 12/23/2009 | $ 3,872.65 |
| | 01/07/2010 | $ 7,952.82 |
| | 01/14/2010 | $ 1,951.26 |
| | 01/21/2010 | $ 2,502.76 |
| | Total: | $ 51,587.64 |
| VALLEY SEALCOTE | | |
| W6265 CONTRACTOR DR | | |
| APPLETON, WI 54914 | | |
| | 11/25/2009 | $ 15,859.00 |
| | 12/17/2009 | $ 4,350.00 |
| | Total: | $ 20,209.00 |
| VEE JAY CONCRETE | | |
| 8053 CHIVVIS DR | | |
| ST LOUIS  MO  63123 | | |
| | 12/8/2009 | $ 10,899.13 |
| | Total: | $ 10,899.13 |
| VELCOR LEASING CORP | | |
| 2005 W BELTLINE HWY - SUITE 200 | | |
| MADISON, WI 53713 | | |
| | 11/19/2009 | $ 101,784.99 |
| | 12/17/2009 | $ 77,951.98 |

In re **Neenah Foundry Company**                                                Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
## EXHIBIT S-3B
## PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 01/21/2010 | $ 73,578.40 |
| | 1/25/2010 | $ 73,578.40 |
| | 2/2/2010 | $ 95,763.46 |
| | Total: | $ 422,657.23 |
| VEOLIA ES TECH SOLUTIONS 107 SOUTH MOTOR AVE AZUSA, CA 91702 | | |
| | 12/17/2009 | $ 11,155.01 |
| | Total: | $ 11,155.01 |
| VEOLIA ES TECHNICAL SOLUTIONS PO BOX 73709 CHICAGO, IL 60673-0610 | | |
| | 11/12/2009 | $ 13,241.10 |
| | Total: | $ 13,241.10 |
| VERIZON WIRELESS PO BOX 25505 LEHIGH VALLEY, PA 18002-5505 | | |
| | 11/05/2009 | $ 8,793.28 |
| | 12/10/2009 | $ 8,234.85 |
| | 01/07/2010 | $ 8,154.66 |
| | Total: | $ 25,182.79 |
| VIRGINIA DEPARTMENT OF TAXATION 3610 WEST BROAD, RICHMOND, VA 23230 | | |
| | 11/24/2009 | $ 5,532.34 |
| | 12/1/2009 | $ 194.40 |
| | 12/23/2009 | $ 774.99 |
| | 12/30/2009 | $ 194.40 |
| | 1/25/2010 | $ 2,919.02 |
| | 1/27/2010 | $ 194.40 |
| | Total: | $ 9,809.55 |
| VMI LLC 4301 PLANTATION CT DEPERE, WI 54115 | | |
| | 11/12/2009 | $ 4,979.00 |
| | 11/19/2009 | $ 2,237.48 |
| | 12/10/2009 | $ 4,979.00 |
| | 12/17/2009 | $ 4,979.00 |
| | 12/23/2009 | $ 4,303.22 |
| | 01/07/2010 | $ 4,979.00 |
| | 01/21/2010 | $ 3,017.96 |
| | Total: | $ 29,474.66 |

In re **Neenah Foundry Company**                                              Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| VOGT WAREHOUSE<br>1440 WEST 8TH ST<br>CINCINNATI, OH 45203 | | |
| | 11/12/2009 | $ 2,460.38 |
| | 11/19/2009 | $ 35.74 |
| | 11/25/2009 | $ 223.76 |
| | 12/10/2009 | $ 2,199.59 |
| | 12/17/2009 | $ 80.72 |
| | 01/07/2010 | $ 43.37 |
| | 01/14/2010 | $ 2,282.38 |
| | 01/21/2010 | $ 93.97 |
| | Total: | $ 7,419.91 |
| W A VORPAHL INC<br>PO BOX 12175<br>GREEN BAY, WI 54307 | | |
| | 11/05/2009 | $ 2,563.85 |
| | 11/12/2009 | $ 7,997.61 |
| | 11/19/2009 | $ 3,843.71 |
| | 11/25/2009 | $ 2,643.09 |
| | 12/03/2009 | $ 7,500.45 |
| | 12/10/2009 | $ 5,209.23 |
| | 12/17/2009 | $ 2,115.57 |
| | 12/23/2009 | $ 9,880.80 |
| | 01/07/2010 | $ 1,810.74 |
| | 01/14/2010 | $ 4,623.53 |
| | 01/21/2010 | $ 5,388.48 |
| | Total: | $ 53,577.06 |
| WALTER COKE INC<br>13660 COLLECTIONS CTR DR<br>CHICAGO, IL 60693-0136 | | |
| | 11/12/2009 | $ 40,927.25 |
| | 11/19/2009 | $ 40,376.70 |
| | 11/25/2009 | $ 84,388.85 |
| | 12/03/2009 | $ 30,971.85 |
| | 1/20/2010 | $ 10,478.16 |
| | 1/25/2010 | $ 10,150.14 |
| | 1/29/2010 | $ 10,006.92 |
| | Total: | $ 227,299.87 |
| WAREHOUSE SPECIALISTS INC<br>PO BOX 613<br>MILWAUKEE, WI 53259 | | |
| | 11/25/2009 | $ 4,860.00 |
| | 12/23/2009 | $ 4,860.00 |
| | 01/21/2010 | $ 4,860.00 |
| | Total: | $ 14,580.00 |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| WASTE MANAGEMENT VALLEY TRAIL<br>RECYCLNG & DISPOSAL<br>PO BOX 286<br>BERLIN, WI 54923-0286 | | |
| | 11/25/2009 | $ 66,709.38 |
| | 12/23/2009 | $ 49,439.53 |
| | Total: | $ 116,148.91 |
| WE ENERGIES<br>PO BOX 2089<br>MILWAUKEE, WI 53201-2089 | | |
| | 11/05/2009 | $ 9,659.74 |
| | 11/12/2009 | $ 528,876.15 |
| | 11/19/2009 | $ 68.46 |
| | 11/25/2009 | $ 162.02 |
| | 12/03/2009 | $ 8.53 |
| | 12/10/2009 | $ 459,916.46 |
| | 12/17/2009 | $ 6,906.02 |
| | 12/23/2009 | $ 65.52 |
| | 01/07/2010 | $ 11,127.57 |
| | 01/14/2010 | $ 470,369.53 |
| | 1/19/2010 | $ 113,204.76 |
| | Total: | $ 1,600,364.76 |
| WELLS FARGO INSURANCE SERVICES<br>NW 7837<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7837 | | |
| | 12/17/2009 | $ 330,707.00 |
| | Total: | $ 330,707.00 |
| WERNER ELECTRIC SUPPLY CO<br>PO BOX 1170<br>MILWAUKEE, WI 53201 | | |
| | 11/05/2009 | $ 6,647.47 |
| | 11/12/2009 | $ 32,499.22 |
| | 11/19/2009 | $ 5,023.67 |
| | 11/25/2009 | $ 9,288.93 |
| | 12/03/2009 | $ 5,228.06 |
| | 12/10/2009 | $ 3,965.32 |
| | 12/17/2009 | $ 9,720.20 |
| | 12/23/2009 | $ 3,138.47 |
| | 01/07/2010 | $ 16,515.38 |
| | 01/14/2010 | $ 13,110.73 |
| | 01/21/2010 | $ 5,875.93 |
| | Total: | $ 111,013.38 |

**In re Neenah Foundry Company**                                      Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | | AMOUNT PAID |
|---|---|---|---|
| WESCO RECEIVABLES CORP | | | |
| PO BOX 633718 | | | |
| CINCINNATI, OH 45263-3718 | | | |
| | 11/05/2009 | $ | 1,299.47 |
| | 11/12/2009 | $ | 179.71 |
| | 11/19/2009 | $ | 2,017.48 |
| | 11/25/2009 | $ | 1,063.67 |
| | 12/03/2009 | $ | 955.96 |
| | 12/10/2009 | $ | 1,693.49 |
| | 12/17/2009 | $ | 782.25 |
| | 12/23/2009 | $ | 692.43 |
| | 01/07/2010 | $ | 385.40 |
| | 01/14/2010 | $ | 786.03 |
| | 01/21/2010 | $ | 1,761.36 |
| | Total: | $ | 11,617.25 |
| WHEELABRATOR | | | |
| PO BOX 73987 | | | |
| CHICAGO, IL 60673-7987 | | | |
| | 11/05/2009 | $ | 5,541.24 |
| | 11/12/2009 | $ | 4,750.98 |
| | 11/19/2009 | $ | 12,829.00 |
| | 11/25/2009 | $ | 1,658.00 |
| | 12/03/2009 | $ | 1,807.24 |
| | 12/10/2009 | $ | 954.28 |
| | 12/17/2009 | $ | 2,122.92 |
| | 12/23/2009 | $ | 6,687.04 |
| | 01/14/2010 | $ | 2,227.00 |
| | 01/21/2010 | $ | 44,010.31 |
| | Total: | $ | 82,588.01 |
| WHEELABRATOR ABRASIVES INC | | | |
| WACHOVIA BANK NA | | | |
| PO BOX 752175 | | | |
| CHARLOTTE, NC 28275-2175 | | | |
| | 11/19/2009 | $ | 14,810.04 |
| | 12/03/2009 | $ | 14,810.04 |
| | 12/17/2009 | $ | 14,338.59 |
| | 12/23/2009 | $ | 14,338.59 |
| | 01/14/2010 | $ | 14,338.59 |
| | Total: | $ | 72,635.85 |
| WHITE PINE LUMBER CO | | | |
| PO BOX 7606 | | | |
| ROMEOVILLE, IL 60446 | | | |
| | 11/05/2009 | $ | 341.04 |
| | 11/12/2009 | $ | 3,842.07 |
| | 12/03/2009 | $ | 4,171.61 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-3B
### PAYMENTS TO CREDITORS (90 DAYS)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 12/10/2009 | $ 662.48 |
| | 12/23/2009 | $ 8,843.40 |
| | 01/07/2010 | $ 2,624.39 |
| | Total: | $ 20,484.99 |
| WI SCTF<br>BOX 74400<br>MILWAUKEE, WI 53274 | | |
| | 12/29/2009 | $ 6,462.70 |
| | 11/05/2009 | $ 8,374.87 |
| | 11/12/2009 | $ 7,694.44 |
| | 11/19/2009 | $ 9,133.91 |
| | 11/25/2009 | $ 7,723.50 |
| | 12/03/2009 | $ 5,689.83 |
| | 12/10/2009 | $ 7,648.06 |
| | 12/17/2009 | $ 9,480.12 |
| | 12/23/2009 | $ 9,853.17 |
| | 01/07/2010 | $ 5,583.42 |
| | 01/14/2010 | $ 7,906.17 |
| | 01/21/2010 | $ 7,632.62 |
| | 01/28/2010 | $ 5,739.03 |
| | Total: | $ 98,921.84 |
| WILLIAM C PINE JR<br>45702 PURCELL DRIVE<br>PLYMOUTH, MI 48170-3639 | | |
| | 11/05/2009 | $ 12,819.81 |
| | 12/10/2009 | $ 12,000.00 |
| | 1/8/2010 | $ 12,351.71 |
| | Total: | $ 37,171.52 |
| WISCONSIN DEPARTMENT OF REVENUE<br>2135 RIMROCK ROAD,<br>MADISON, WI 53713 | | |
| | 12/29/2009 | $ 53.00 |
| | 11/13/2009 | $ 76,107.99 |
| | 11/30/2009 | $ 72,712.14 |
| | 12/15/2009 | $ 74,416.67 |
| | 12/31/2009 | $ 61,948.98 |
| | 1/15/2010 | $ 104,751.55 |
| | 1/26/2010 | $ 64,552.47 |
| | Total: | $ 454,542.80 |
| WISCONSIN DEPARTMENT OF REVENUE<br>5-77 MAIL STOP,<br>PO BOX 5902,<br>MADISON, WI 53708-8902 | | |
| | 11/23/2009 | $ 22,724.95 |

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| | 12/22/2009 | $ 14,367.37 |
| | 1/21/2010 | $ 2,991.21 |
| | Total: | $ 40,083.53 |
| WISCONSIN LIFT TRUCK GB<br>2588 SOLUTIONS CENTER<br>CHICAGO, IL 60677-2005 | | |
| | 11/05/2009 | $ 2,353.52 |
| | 11/12/2009 | $ 1,924.01 |
| | 11/19/2009 | $ 11,447.39 |
| | 11/25/2009 | $ 3,148.35 |
| | 12/03/2009 | $ 6,160.87 |
| | 12/10/2009 | $ 319.97 |
| | 12/17/2009 | $ 4,329.55 |
| | 12/23/2009 | $ 6,210.09 |
| | 01/07/2010 | $ 8,560.14 |
| | 01/14/2010 | $ 6,993.95 |
| | 01/21/2010 | $ 3,599.43 |
| | Total: | $ 55,047.27 |
| WORLD CLASS MFG GROUP INC<br>PO BOX 290<br>WEYAUWEGA, WI 54983 | | |
| | 11/12/2009 | $ 4,050.00 |
| | 12/10/2009 | $ 4,144.47 |
| | Total: | $ 8,194.47 |
| YALE MATERIALS HANDLING<br>2140 HUTSON RD<br>GREEN BAY, WI 54303-4789 | | |
| | 11/05/2009 | $ 1,016.72 |
| | 11/12/2009 | $ 3,172.46 |
| | 11/19/2009 | $ 2,204.31 |
| | 12/03/2009 | $ 572.90 |
| | 12/10/2009 | $ 338.66 |
| | 12/17/2009 | $ 320.41 |
| | 12/23/2009 | $ 6,607.57 |
| | 01/07/2010 | $ 389.72 |
| | 01/21/2010 | $ 635.88 |
| | Total: | $ 15,258.63 |
| YODER & CO INC<br>607 NELSON RD<br>FARMINGTON, PA 15437 | | |
| | 11/12/2009 | $ 6,688.46 |
| | 11/19/2009 | $ 3,599.11 |
| | 12/10/2009 | $ 2,537.33 |
| | Total: | $ 12,824.90 |

In re **Neenah Foundry Company**                                           Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-3B**
**PAYMENTS TO CREDITORS (90 DAYS)**

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID |
|---|---|---|
| YOUNG, CONAWAY, STARGATT & TAYLOR LLP 1000 WEST STREET, 17TH FLOOR, P.O. BOX 391, WILMINGTON, DE 19801 | | |
| | 1/22/2010 | $ 50,000.00 |
| | 1/25/2010 | $ 18,702.00 |
| | 2/2/2010 | $ 15,000.00 |
| | Total: | $ 83,702.00 |
| | **Grand Total:** | **$ 35,668,389.72** |

In re **Neenah Foundry Company**                                  Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-4A
### SUITS AND ADMINISTRATIVE PROCEEDINGS, EXECUTIONS, GARNISHMENTS, AND ATTACHMENTS

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| APPLETON PAPERS INC., ET. AL. V. GEORGE A. WHITING PAPER COMPANY, ET. AL. CASE NO. 08-CV-00016-WCG | PLAINTIFFS MAKE CLAIMS AGAINST NEENAH FOUNDRY COMPANY (AND OTHER DEFENDANTS) FOR CONTRIBUTION, APPORTIONMENT AND DECLARATORY RELIEF IN CONNECTION WITH PCB CONTAMINATION IN THE LOWER FOX RIVER SYSTEM | U.S. DISTRICT COURT FOR THE EASTERN DISTRICT OF WISCONSIN | THE "DE MINIMIS" CONSENT DECREE WAS LODGED WITH THE COURT ON 7/16/09 AND THE MOTION TO ENTER THE DECREE WAS FILED ON 10/7/09;  THE MOTION IS PENDING. |
| JAMES MORONEY V. A.W. CHESTERTON, INC., ET. AL.   CASE NO. 09-L-1186 | NEGLIGENCE - EXPOSURE TO ASBESTOS | CIRCUIT COURT, MADISON COUNTY, ILLINOIS | PLAINTIFF HAS REQUESTED AN EXPEDITED TRIAL DATE IN MAY 2010. |
| WC3410171858 - SAMSON, JOHN | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC3410171861 - KRUPKA, GARY | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC3410171862 - STROEBEL, DAVID | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC3410171865 - MAUS, RICHARD | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC3410171866 - WILLIAMS, DANIEL | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC3410171899 - FREEBERG, CHRIS | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC3410171900 - RODRIGUEZ, ANGEL | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC3410171901 - ROSS, JEFF | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC3410171902 - MOREY, L | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC3410172640 - OLSEN, KEITH | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |

In re **Neenah Foundry Company**                                                 Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-4A
#### SUITS AND ADMINISTRATIVE PROCEEDINGS, EXECUTIONS, GARNISHMENTS, AND ATTACHMENTS

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| WC868288184 - STICHMAN,JAMES L | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868320948 - HERTER,DWAINE C | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868321980 - KRAUS,ANTHONY | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868398756 - NAUBER,JOSEPH W | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868422399 - PENNEY,MARTIN H | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868426564 - BAVINCK,DIRK M | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868429444 - BIRKHOLZ,ROBERT J | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868430264 - OMERNIK,JAMES F | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868445517 - HARRIS JR,MARVIN R | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868455015 - STILEN,KENNETH L | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868455297 - MARTINEZ,ANTONIO | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868457122 - WEBER,RICHARD K | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868457582 - BALL,SID | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868457583 - LAMPINEN,RONALD | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868461680 - MULVEY,DANIEL F | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868477473 - HECKER,JASON R | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-4A
### SUITS AND ADMINISTRATIVE PROCEEDINGS, EXECUTIONS, GARNISHMENTS, AND ATTACHMENTS

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| WC868490036 - MOHRMAN,JAMES L | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868501295 - HERNANDEZ,SALUD | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868503728 - TREJO,JOSE J | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868504793 - VOELKER,GERALD J | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868537552 - BINDER,RAYMOND H | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868538377 - GRIFFIN,WILLIAM J | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868540964 - BURNS,ROBERT E | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868543292 - MADSON,LARRY G | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868543622 - KRAFT,ROBERT E | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868547755 - BRULEY,BRIAN W | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868556523 - FLORES,JOSUE | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868562187 - CERVANTES,MARIA C | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868565394 - YOUNG,VICTOR H | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868567329 - FEDERMAN,RONALD | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868569296 - GRIFFIN,WILLIAM E | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868569540 - RILEY,MARCIA A | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |

In re **Neenah Foundry Company**                                        Case No.: **10-10362**

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-4A
### SUITS AND ADMINISTRATIVE PROCEEDINGS, EXECUTIONS, GARNISHMENTS, AND ATTACHMENTS

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| WC868569827 - KANAMAN,LINDA M | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868569984 - LAMPE,DOUGLAS W | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868570076 - BABINO,JOHN A | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868570514 - ALLENDER,DENNIS J | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |
| WC868577875 - GUYETTE,LAWRENCE | WORKERS' COMPENSATION | WISCONSIN WORKERS' COMPENSATION DIVISION | PENDING |

In re **Neenah Foundry Company**                                                                 Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-7**
**GIFTS**

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| ACES XAVIER STAR 1600 W. PROSPECT AVE. APPLETON, WI 54915 | NONE | 10/15/09 | $ 100.00 |
| AMERICAN VETERANS FOUNDATION P.O. BOX 1988 GLENDORA, CA 91740 | NONE | 09/04/09 | $ 400.00 |
| APPLETON AREA JAYCEES 2631 N. MEADE ST - SUITE 103 APPLETON, WI 54911-2203 | NONE | 11/05/09 | $ 200.00 |
| BREAST CANCER RELIEF FOUNDATION 10844 N. 23RD AVE. PHOENIX, AZ 85029-4924 | NONE | 05/14/09 | $ 2,000.00 |
| NEENAH POLICE DEPARTMENT 2111 MARATHON AVENUE NEENAH, WISCONSIN 54956-4771 | NONE | 08/13/09 | $ 1,500.00 |
| WI FRATERNAL ORDER OF POLICE P.O. BOX 8308 MADISON, WI 53703-8308 | NONE | 12/10/09 | $ 125.00 |
| WI NARCOTICS OFFICERS ASSOC. 2700 W. COLLEGE AVE. - SUITE 9 APPLETON, WI 54914-2918 | NONE | 07/23/09 | $ 250.00 |

In re **Neenah Foundry Company**                                      Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-9**
**PAYMENTS RELATED TO DEBT COUNSELING OR BANKRUPTCY**

| NAME | ADDRESS | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| CONWAY, MACKENZIE & DUNLEAVY | 303 WEST MADISON SUITE 1600 CHICAGO, IL 60606 | NOVEMBER 23, 2009, DECEMBER 21, 2009, DECEMBER 23, 2009 AND JANUARY 14, 2010 | $ 317,885.42 |
| ERNST & YOUNG LLP | 875 E. WISCONSIN AVENUE MILWAUKEE, WI 53202 | JANUARY 22, 2010, JANUARY 26, 2010, AND FEBRUARY 2, 2010 | $ 233,381.00 |
| HURON CONSULTING GROUP | 4975 PAYSPHERE CIRCLE CHICAGO, IL 60674 | NOVEMBER 19, 2009 - FEBRUARY 2, 2010 | $ 763,997.67 |
| K&L GATES | 70 WEST MADISON STREET, SUITE 3100 CHICAGO, ILLINOIS 60602-4207 | NOVEMBER 30, 2009 AND DECEMBER 23, 2009 | $ 55,810.00 |
| MERCER | 411 EAST WISCONSIN AVENUE SUITE 1500 WISCONSIN 53202 | DECEMBER 8, 2009 | $ 56,000.00 |
| MOELIS & COMPANY LLC | 399 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10022 | NOVEMBER 25, 2009 - JANUARY 8, 2010 | $ 377,699.91 |
| ROTHSCHILD INC. | 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | JULY 2, 2009 - JANUARY 29, 2010 | $ 1,720,109.92 |
| SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN CHICAGO, IL 60603 | NOVEMBER 12, 2009 - FEBRUARY 2, 2010 | $ 1,156,344.85 |
| STROOK & STROOK & LAVAN LLP | 180 MAIDEN LANE NEW YORK, NY 10038 | NOVEMBER 25, 2009 - JANUARY 8, 2010 | $ 294,348.98 |
| YOUNG, CONAWAY, STARGATT & TAYLOR LLP | 1000 WEST STREET, 17TH FLOOR P.O. BOX 391 WILMINGTON, DE 19801 | JANUARY 22, 2010, JANUARY 25, 2010, AND FEBRUARY 2, 2010 | $ 83,702.00 |

In re **Neenah Foundry Company**                                          Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 1300.HD; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 1876.53; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 40019226; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 40019226; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6803510205; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 40135; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 40137; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 03313; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 02643; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 171-7234; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 202-9220; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 202-9220; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 202-9220; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 171-7234; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 195-9633; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H159975; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 700735149; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                        Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 700735149; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 139-0068; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 171-7234; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 351511-13030; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 35141-3450; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 35141-3400; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 35141-B370; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 061102-2A; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-U-1919; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-X-2104; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-J-348; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-M-1677; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-P-1680; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-E-1981; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-E-2137; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-H-1724; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-K-1727; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-F-1358; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re Neenah Foundry Company                                          Case No.: 10-10362

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-H-2062; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-T-1450; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-S-1449; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-V-1842; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-F-1722; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-R-1838; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-T-1840; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-R-1448; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-G-2165U; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-Q-2149; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-C-2161; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-B-2160; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-C-393; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-R-1838; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-H-2322; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-K-2325; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-B-2108; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-D-2110; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-F-2112; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-D-2162; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 333-B-4136; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-H-2062; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-T-1840; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-V-1842; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re <u>Neenah Foundry Company</u>                                          Case No.: <u>10-10362</u>

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-14
<u>PROPERTY HELD FOR ANOTHER PERSON</u>

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-B-2160; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 176T28C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 17N166C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-J-348; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-P-1680; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-K-895; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-E-109; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-V-698; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-M-1677; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-U-1893; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-B-1094; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-Q-1135; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-F-1202; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-D-1200; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-K-895; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-W-595; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-S-695; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-Y-857; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-A-859; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-Q-1005; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-S-1111; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-M-1235; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-C-1225; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-Q-1369; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re <u>Neenah Foundry Company</u>                                    Case No.: <u>10-10362</u>

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**<u>PROPERTY HELD FOR ANOTHER PERSON</u>**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-L-584; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-R-1812; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-Q-1213X; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4200-P-354; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3298-A-1093X; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 2230-H-216; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-W-595; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-Q-563; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3102-G-2633; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-K-1675; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3111-D-2474; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3826-P-224; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-V-1868U; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-M-1313; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3266-P-1004; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-B-1094; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-B-1900; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-T-202; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3812-L-90; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-P-354; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-Z-494; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-B-1172; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-Q-329; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-N-196; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-E-109; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-G-319; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-F-1176; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-R-1968; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-X-1974; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-H-736; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3826-P-224; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-Q-563; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120936; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-V-698; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120876; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120940; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120944; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120790; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120789; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3111-D-2474; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3111-C-2473; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3211-Y-5329; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 176N156C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-U-1893; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-F-1176; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-B-1172; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120951; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-K-1363; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re <u>Neenah Foundry Company</u>                                        Case No.: <u>10-10362</u>

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 69120934; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120932; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3111-X-3872; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3111-Y-3873; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-U-1425; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-N-2042; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-W-1427; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-Q-2045; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-Y-2443X; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3105-T-1086; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 18N161C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 18N162C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120930; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120940; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120932; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120945; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120953; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120951; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120944; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120934; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120871; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120861; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120876; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120848; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 4280-U-2517; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3211-Y-6369; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-B-2394; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-F-1202; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-D-1200; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69100583096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69100581096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-Z-1092; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-Q-1889; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-N-1886; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-L-1702; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-J-2454; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-X-2468; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-N-2458; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-L-2456; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120934; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120940; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120944; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120951; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120951; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120932; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-L-1052; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-B-1172; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-B-2108; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                      Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-X-2104; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-F-2112; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3826-M-221; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-S-1891; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120966; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-L-1702; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-B-1900; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-F-1176; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-B-1172; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-Z-494; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-P-354; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-E-109; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 18N162C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 17N166C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120966; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-C-2161; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-N-1886; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-Q-1889; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120951; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120944; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120945; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-Q-1005; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-F-1878; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-Q-2149; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re <u>Neenah Foundry Company</u>                                          Case No.: <u>10-10362</u>

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**<u>PROPERTY HELD FOR ANOTHER PERSON</u>**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-U-1893; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120940; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-S-1111; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-Z-1092; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-C-1225; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 176T28C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3266-P-1004; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3266-P-1082U; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-N-1704; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-S-1891; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3266-P-1082U; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-F-1644; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-F-1878; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-K-1675; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-L-1182; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-S-1891; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3211-Y-6369; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-V-1868U; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-D-1200; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-F-1202; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3226-C-1225; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-W-1661; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-L-1702; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re <u>Neenah Foundry Company</u>                                                     Case No.: <u>10-10362</u>

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
<u>**PROPERTY HELD FOR ANOTHER PERSON**</u>

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 18N161C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 18N162C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 176N156C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 17N166C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3105-T-1086; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-P-354; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-P-354; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-N-196; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-R-1864; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-R-1864; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-E-109; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-L-1702; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-L-1702; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-R-1968; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-Z-1092; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3212-F-1176; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0415413096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0415673096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0415675096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0415712096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0415719096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0415728096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0415943096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0415968096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re Neenah Foundry Company                                    Case No.: 10-10362

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 0415984096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0415985096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0415993096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0416040096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0416062096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0416065096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0515633096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0515756096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0515925096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0515946096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0515954096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0515976096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0515988096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0516010096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0516026096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0516067096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120966; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120876; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-H-2062; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-R-1838; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-U-1919; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-V-1842; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-M-2873; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-R-2878; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                                                  Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-T-2880; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3235-P-2876; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-N-1704; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-K-1675; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-W-1661; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 3200-F-1644; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120876; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0515756096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0415673096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0515954096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0415985096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0416062096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 69120966; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 76578; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 76709; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 76557; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 75304; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 81048; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 82904; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 88440; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                          Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 110-2144; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6803510211; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813530201; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510611; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813530201; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510605; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813530201; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510611; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510805; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510711; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813511005; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510711; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510711; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510905; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510605; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510705; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510705; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510605; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6803510211; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510705; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510805; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510905; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813511005; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813511105; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510605; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510705; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510805; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510905; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813511005; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813511105; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510611; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510711; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                      Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN R6813511105; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813511105; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R6813510611; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R902433168; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R902071056; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R902085456; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R902062471; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R910917201; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R902078350; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R902071275; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R902062494; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R902445116; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R910919172; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86010507; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86010508; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86027323; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                   Case No.: **10-10362**

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-14
### PROPERTY HELD FOR ANOTHER PERSON

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| PATTERN HOLDER / CUSTOMER | PATTERN 86027325; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86503388; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86503342; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86027370; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86026229; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86027323; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86027325; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86504291; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 9821235; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 9845361; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 9827736; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86501942; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86027848; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86027842M01; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86027840M01; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86027838M01; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                        Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 86027323; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86030868; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86030963; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86030907; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86030759M01; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86030576M01; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86016665; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 9821235; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 9827736; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 9845431; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 9845361; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86010508; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86010507; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86036513; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86036557; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86036514; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 86011971; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 125-0466; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 108-1110; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 139-0068; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 109-0804; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 109-9651; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 139-0068; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 256-7768; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 323-4673; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 323-4673; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 249-5537; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 256-7768; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 139-0068; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 139-0068; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 108-4745; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 217-5687; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 283-7271; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 302-4291; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 302-4535; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 340-0437; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 283-7271; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86016665; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86016666; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86016781; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86016781; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86016666; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86016665; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 20092002; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 87460812; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 20092002; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 87460812; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 87470825; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86506351; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86532274; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re Neenah Foundry Company                                    Case No.: 10-10362

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 86506071; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86503388; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86027370; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86506001; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86026229; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86011370; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86503342; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86565383; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86016663; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86549337; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86600842; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 9829887; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86600843; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 9845431; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86016663; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 9823586; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 86026229; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86600842; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86600843; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 9829887; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86524094; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86506351; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86506033; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86506071; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86565383; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86016666; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86016781; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86565383; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86979950; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86979950; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86979950; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86979950; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 86979950; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86979950; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86027308; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86504291; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86501942; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86504461; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 87459462; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 364406A1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 364406A1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 87450591; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 87743701; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 87470825; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 87743701; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 87743701; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 87743701; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 87459462; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 84248554; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 236-4417; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 334-8991; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 334-8990; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 46017; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R30HU108; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN SKS-1507R; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 070CF169R; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 2003733; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 2003732; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 78928C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127481C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127218; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129995; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                           Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 126234; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 88501; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 128606-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127481C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 78928C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129995; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 401HR102; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 390-CP-108; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 581550K1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 401-DU-104; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360-CP-100; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 401DT105; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 482781K1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 161080K3; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 161066K1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 401CP100; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                                     Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 390-DT-100; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 390DU100; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 390DU102; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 390DU104; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 390DU106; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 390DU108; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360DT100; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360DU100; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360DU102; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360DU104; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360DU106; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360DU108; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 401HR102; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 390DU110; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 401DU100; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 401DU102; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                   Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 128109; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129351-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 21595; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 39914; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210393; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129158; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 126044; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 126035; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 126037; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210506; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 110806; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 113864; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127822; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210502; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210503; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 126036; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re Neenah Foundry Company                                                        Case No.: 10-10362

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-14
### PROPERTY HELD FOR ANOTHER PERSON

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 210507; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 128109; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 110138; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 110732; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 107495; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 103865; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86777; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 88677; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210316; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210504; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210505; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129460-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129462-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129463-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 126723-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 126722-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

**In re Neenah Foundry Company**                                      Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 126721-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127830-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127829-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127828-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360CF102; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129461-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 39448; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 21595; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129541; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 128600; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127492-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 45481-AG; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210389; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 126036; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210506; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 126035; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                              Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 126037; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210034; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210505; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210504; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210503; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210460; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210502; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210459; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 21637; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 31562; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127497-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 102621; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 88029; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210507; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210311; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 113864; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                              Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 86777; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 78923; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127708; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127486-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 80269; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127488-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 79245; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 78932; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 104513; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 39448; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 58167; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 39914; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 82451; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210009; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210179; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210108; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 103865; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 67809; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 110138; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210392; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210391; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210390; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 113885; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 110243; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 78940; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 106693; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 38595; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 110730; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 107495; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 110732; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210339; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 110806; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 110824; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 111690; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127038; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210010; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210188; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 126289; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127822; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360CF104; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127828-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127829-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127830-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129853; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360DU106; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 976004; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210390; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 58167; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 110243; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 67809; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210311; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 110730; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210179; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129461-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210033; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 118774; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 103190; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127497-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127497-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 102621; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130500; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130965; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210027; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130503; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                           Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 130504; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 126859-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 126860-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 126858-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129571; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130503; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130504; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 53KH334A; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130822; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 976089; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 88677; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 107274; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130827; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129158; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130951; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130945; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                              Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 210697-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 49310; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 47795; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 47793; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 46015; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 31721; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 31035; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 080DU101; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 080DT101; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210316; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 126044; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129463-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129460-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129462-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130951; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210393; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                            Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 129461-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129461-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127497-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 070CF171R; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129351-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130500; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130503; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130504; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360CF102; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360-CP-100; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360HR100; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130504; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360CF102; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130503; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130500; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129351-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 129463-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129462-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129463-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129462-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 401HR102; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 118776; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360-CP-100; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 132436; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 132436; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 132436; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 132436; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 132436; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127488-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129995; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127481C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 79245; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 133743; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 133743; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 31562; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 39448; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 110243; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210389; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210179; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 118776; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210108; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210009; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 113885; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 79245; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127481C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129995; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127488-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 78932; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                                  Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 110732; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 111690; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127038; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129853; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 5010628; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 107495; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 133742; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 126289; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 161080K3; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130965; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360DU104; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 133742; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 133742; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360DT100; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360DU108; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 401DU100; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                   Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 360DU102; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360DU100; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 401DU102; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 581550K1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 110730; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210339; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 107495; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 128109; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129158; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360DU106; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 133743; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130500; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130737; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210697-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360CF102; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 360CF104; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 210188; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210503; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210339; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130965; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210391; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210390; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210502; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129158; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210393; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210392; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 110824; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 78940; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130827; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130945; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 129461-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130824; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 78940; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 133874; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130824; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 133742; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 133743; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 133744; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 133744; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 133744; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 133742; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 133743; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 770-04-001-61; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 770-04-001-61; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 770-04-001-61; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 482781K1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 110138; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 103190; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re Neenah Foundry Company                                    Case No.: 10-10362

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 127830-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130951; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 103865; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 210507; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 110138; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 113864; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 86777; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130822; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 45481-AG; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 80269; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 127708; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 104513; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 102621; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 78923; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 130824; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C3-3-869-1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                           Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN C3-3-869-2; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C140-82-19; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C3-3-869-3; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C170-82-29-2; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C6.5-3-189-2; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C6.5-3-189-1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C250-82-19; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C170-82-29-1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C170-82-29-2; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 070SG130; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 070SG137; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C250-82-19; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C140-82-19; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C6.5-3-189-2; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C3-3-869-2; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                          Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN C140-82-19; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C250-82-19; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C3-3-869-3; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C3-3-869-2; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 070CF167; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 070CF167; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 070HU129; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 077HU126; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 070HU231; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 070CF167; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 5315261P01; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 5315262P01; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 5315276P01; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 5315261P02; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 5315262P01; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 5315261P02; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 4305641-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 15529-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 20121-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 21421-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4305644-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 17390-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 23328-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 15529-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN E-1025-301RIB; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4305198-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4305641-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 17532-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 17532-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4305641-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4305644-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 17532-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                                            Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-14
### PROPERTY HELD FOR ANOTHER PERSON

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 15529-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4305644-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 23222-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 18686-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 19256-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4305641-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4305641-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4305641-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0910518; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0910519; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 482379; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 965986; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 965987; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 468895-J; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4W0226; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                            Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 4W0226; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 283-9599; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN UIK-18; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN UIK-14; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN UIK-10; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN UIK-5; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C-287; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C-378; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C-769; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C-770; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C-771; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C-772; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C-773; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C-774; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C-775; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C-286; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                                              Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN C-647; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C-648; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C-583; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0087038-02E; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 9841279; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 070CF170R; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8503824M; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 9841277; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 6051-330-032-C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H162191; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H157101; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H165716; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H167280; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H104090; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                     Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN H104091; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H132937; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H96345; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H133025; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H134547; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H148121; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H101446; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H137227; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H147596; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H147115; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H147667; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN N102014; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-14
### PROPERTY HELD FOR ANOTHER PERSON

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN H149162; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H158793; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H150138; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H150139; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R80850; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H151484; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H171207; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H125391; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H93645; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H145993; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H146924; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H151211; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                      Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN H84404; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H152082; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H159975; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H162191; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H163988; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H157677; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H214492; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H158860; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H157101; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H173606; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H164061; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H167280; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN H165276; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H165716; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H151940; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H151941; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H158793; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H168575; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H168612; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H171506; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H164061; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H173606; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H133025; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H168612; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN R80850; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H147115; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H152082; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H145993; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H146924; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H171207; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H157677; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H165276; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H101446; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H151484; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H137227; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H168278; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN H147596; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H158860; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H171506; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H151940; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H151941; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H158793; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H147667; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H179093; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H179058; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H170825; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H177224; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H201069; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                      Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN H170825; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H212386; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H212439; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H172476; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H201069; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H212386; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H169956; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H96345; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H168099; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H214492; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H150138; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN N102014; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                         Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN H148121; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H84404; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H125391; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H212439; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H179093; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H132937; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H104091; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H150139; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H104090; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R82294; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R82294; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R82294; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 1A7390-21110; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H231094; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H231094; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H167280; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H162191; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H148121; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H148121; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H148121; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H151940; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H151941; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H157677; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H150139; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN H150138; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H104091; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H104090; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H214492; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H144522; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H148112; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H152365; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H155120; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H233148; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H233149; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H211176; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H233150; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H216022; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H233151; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN H233152; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H233152; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H160345; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R89478; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H178065; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H179693; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H179723; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H179693; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H180398; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H180598; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H180599; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H179722; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H179722; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H179723; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H208075; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H179693; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN H179722; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H178064; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H228764; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN H179723; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M78234; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M70813; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M111786; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M85010; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M85069; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M111663; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M118589; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M120977; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M70813; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M78234; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M70813; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M111786; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN GX10324; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M120977; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M111663; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M85069; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M85010; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M142441; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M142441; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M144628; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN M144628; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN GX10324; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN GX20133; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN GX20133; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN GX20133; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN GX21080; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN GX21767; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN GX21767; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN A52440; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN A52453; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN A53193; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN A61351; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN A56530; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN A65304; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN A52444; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN A55875; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN A73336; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN A53193; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R158411; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R158139; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R305630; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R153610; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R308590; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R305630; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                        Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN R305630; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R158411; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R219744RAW; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R238209; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R127705RAW; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R127704RAW; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R308590; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R153610; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R305630; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R158139; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R152569; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R160661; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R160662; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R160661; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R160662; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R271768; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                                                 Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN R127750; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R161313RAW; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R161314RAW; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R185558RAW; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R77714; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R77714; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R181021; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R184431; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R184430; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R184433; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R184432; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R181021; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R152569; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R95552RAW; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R243287; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R250287; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-14
### PROPERTY HELD FOR ANOTHER PERSON

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN R250297; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R250295; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R250293; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R253107; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R86104; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R250297; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R250295; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R253107; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R250287; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R250293; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R244044; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R244044; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R243287; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R257118; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R257832; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R257715; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                     Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN R184432UF1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R184430UF1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R184431UF1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R184433UF1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R266710; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R266809; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R277448; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R279687; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R290700; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R290703; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R266336; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R266809; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R277448; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R279687; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R283805; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R266336; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                                   Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN R266710; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R294665; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R294665; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R284598; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R305881; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R303890; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R302885; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R284789; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R299663; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R287098; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN R284598; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN W47619; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN W46832; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN W46831; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN W53913; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN W53912; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                          Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN W53912; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN W53913; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8533073; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8533073; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8516799; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8514608; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8522547; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8516800; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 1524922; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8514100; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 1524913; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 1524922; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 1524913; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8514187; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8514181; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re Neenah Foundry Company                                          Case No.: 10-10362

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-14
### PROPERTY HELD FOR ANOTHER PERSON

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 8514180; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8514186; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8504898; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8504898; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8504898; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8521827; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8521811; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8521810; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8521818; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8524861; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8521826; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8526372; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8504898; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8543567; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8545101; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8532965; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re Neenah Foundry Company                                    Case No.: 10-10362

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 8517527; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8517526; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8532965; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8532965; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8526372; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8543678; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8543793; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8543850; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8545206; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8542955; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 311-2386; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8545011; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8542956; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8545012; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8537096; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN HSG-1013; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN HSG-1014; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN HSG-1063V2; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN HSG-1060; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN HSG-1042; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN HSG-1040; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN HSG-1041; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN HSG-1099V2; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN HSG-1055V2; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN K272-192; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN A11-6157; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN A11-6157R; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN A11-1713; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN A11-1713R; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN K272-188; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN K272-188; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN K272-188; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN A11-6157R; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN A11-6157; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN B11-1026; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN B11-1026R; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN B11-6078; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN B11-6078R; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN A11-1713R; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN A11-1713; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN K85524; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 74038-84A; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 8503824M; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 007903801N; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0087038-02E; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0086038-19C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 007903817F; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0086038-19C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 008603877Q; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 008703893D; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 008703893D; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 74038-84A; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 007903801N; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 007903817F; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0086038-19C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 008603877Q; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 008603877Q; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0086038-19C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 326-7928; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4TU3PROTO; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4TS3PROTO; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN TU2; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN TU3; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN TS3; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN TT3; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN TT2; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN M131526; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 1A7390-21110; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C49-518-1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 6200-7732; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 62408086; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 62408066; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 62408179; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 62408086; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 62408179; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 6200-7720; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 6200-7728; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 62008078; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 62408066; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 62408086; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 62408179; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 6200-7720; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 6200-7728; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 6200-7728; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 6200-7720; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C201-518-5; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C101-15-1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C201-518-13; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C49-15-7; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C49-360-6; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C201-518-5; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C40-19-44; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C201-518-9; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C201-518-11; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                                     Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-14
### PROPERTY HELD FOR ANOTHER PERSON

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN C201-15-4; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C97-518-33A; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C101-15-1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C201-518-13; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C49-15-7; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C201-518-9; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C201-518-11; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C201-15-4; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C49-360-6; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C49-518-1; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C101-518-6; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C101-518-6; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re Neenah Foundry Company                                    Case No.: 10-10362

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN C97-518-33A; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN C101-15-3; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 04668383AC; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0282126; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0282125; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0282124; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0282107; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0282120; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0282079; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0282058; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0282056; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0282108; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0282078; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0282127; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 0282116; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re **Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 15074920; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 15012203; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 15074953; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 15074951; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 15074921; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 15074952; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 15074954; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 15079269; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 15079270; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 15091298; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 15109478; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 03-00043C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 01-00073C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 01-00023C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 01-00023C; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4699-401-134; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re <u>Neenah Foundry Company</u>                                    Case No.: <u>10-10362</u>

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 4699-401-135; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4699-409-078; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4699-409-077; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4699-401-134; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4699-401-135; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4699-409-077; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4699-409-078; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4660-401-018; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4660-301-008; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4660-401-013; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4660-401-035; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4660-418-010; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4660-401-015; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4660-401-014; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 1319-302-023; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4660-455-009; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4660-401-037; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4660-401-036; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4661-430-004; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4661-401-046; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4661-401-042; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4475-419-181; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4475-419-232; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4475-436-252; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

In re <u>Neenah Foundry Company</u>                                      Case No.: <u>10-10362</u>

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
<u>**PROPERTY HELD FOR ANOTHER PERSON**</u>

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 4461-453-081; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4475-419-175; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4461-453-082; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4475-419-176; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4475-419-174; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4661-401-052; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4661-401-054; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4661-401-052; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4661-401-054; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4661-401-042; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4461-453-080; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4475-439-083; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4475-419-232; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4475-436-252; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4660-401-036; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4660-455-009; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4660-401-037; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 055.060.036.106; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 070-060-033-103; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 035 045 001 005; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 50139-1900; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4474-435-163; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4474-435-161; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4474-435-164; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-14**
**PROPERTY HELD FOR ANOTHER PERSON**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| PATTERN HOLDER / CUSTOMER | PATTERN 062.045.089.106; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 4474-435-162; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 50001-19; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 50002-19; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |
| PATTERN HOLDER / CUSTOMER | PATTERN 50140-1900; UNKNOWN VALUE | 2121 BROOKS AVE NEENAH, WI 54956 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-17A**
**ENVIRONMENTAL INFORMATION**

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| NEENAH FOUNDRY COMPANY<br>2121 BROOKS AVE.<br>NEENAH, WI  54956 | WISCONSIN DEPARTMENT OF NATURAL RESOURCES<br>101 S. WEBSTER STREET<br>PO BOX 7921<br>MADISON, WISCONSIN 53707-7921 | 02/04/09 | NR 700-736<br>HAZARDOUS SUBSTANCE DISCHARGE |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-17C**
**ENVIRONMENTAL INFORMATION**

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| U.S. DISTRICT COURT FOR THE EASTERN DISTRICT OF WISCONSIN | APPLETON PAPERS INC., ET. AL. V. GEORGE A. WHITING PAPER COMPANY, ET. AL. CASE NO. 08-CV-00016-WCG | UNDER THE CONSENT DECREE, NEENAH FOUNDRY PAID THE SUM OF $171,000 TO DYKEMA GOSSETT CLIENT TRUST; THE MONIES ARE TO TRANSFER TO A REGISTRY OF THE FEDERAL COURT AND THEN IN DUE COURSE TRANSFER TO THE UNITED STATES OR THE STATE OF WISCONSIN. |

In re **Neenah Foundry Company**                                        Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-18A**
**NATURE, LOCATION AND NAME OF BUSINESS**

| NAME | TAXPAYER I.D. NUMBER (ITIN) / COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING DATE OF OWNERSHIP |
|---|---|---|---|---|
| ADVANCED CAST PRODUCTS, INC. | 25-1607691 | 18700 MILL STREET, MEADVILLE, PA 16335 | OPERATING SUBSIDIARY; PRODUCER OF DUCTILE IRON CASTINGS | 1998 - PRESENT |
| CAST ALLOYS, INC. | 33-0071223 | 2121 BROOKS AVENUE, NEENAH, WI 54956 | NON-OPERATING SUBSIDIARY; MANUFACTURER OF INVESTMENT-CAST TITANIUM AND STAINLESS STEEL GOLF CLUBHEADS. | 12/31/1998 - PRESENT |
| DALTON CORPORATION | 35-0259770 | 1900 EAST JEFFERSON STREET, WARSAW, IN 46581 | OPERATING SUBSIDIARY; PRODUCER OF GRAY IRON CASTINGS | 9/8/1998 - PRESENT |
| DEETER FOUNDRY, INC. | 47-0355148 | 5945 NORTH 70TH STREET, LINCOLN, NE 69529 | OPERATING SUBSIDIARY; PRODUCER OF GRAY IRON CASTINGS | 3/30/1998 - PRESENT |
| GREGG INDUSTRIES, INC. | 95-1498664 | 10460 HICKSON STREET, EL MONTE, CA 91731 | OPERATING SUBSIDIARY; PRODUCER OF DUCTILE IRON CASTINGS | 11/30/1999 - PRESENT |
| MERCER FORGE CORPORATION | 25-1511711 | 200 BROWN STREET, MERCER, PA 16137 | OPERATING SUBSIDIARY; MANUFACTURES FORGED COMPONENTS | 4/3/1998 - PRESENT |
| MORGAN'S WELDING, INC. | 26-3091300 | 1941 CAMP SWATARA ROAD, MYERSTOWN, PA 17067 | OPERATING SUBSIDIARY; FABRICATOR OF STEEL FRAMES AND GRATES | 8/5/2008 - PRESENT |
| NEENAH TRANSPORT, INC. | 39-1378433 | 2121 BROOKS AVENUE, NEENAH, WI 54956 | OPERATING SUBSIDIARY; COMMON AND CONTRACT CARRIER | 4/10/1981 - PRESENT |

**In re Neehah Foundry Company**                                             Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-19A
### BOOKS, RECORDS AND FINANCIAL STATEMENTS

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| DALE PARKER - CHIEF FINANCIAL OFFICER<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | FEBRUARY 1, 2010 - PRESENT |
| JEFF JENKINS - FORMER CHIEF FINANCIAL OFFICER<br>6620 WESTSHORE DRIVE<br>LINCOLN, NE 68516 | APRIL 4, 2008 - JANUARY 31, 2010 |
| GARY LACHEY - FORMER CHIEF FINANCIAL<br>OFFICER<br>7822 COUNTY TRUNK T<br>LARSEN, WI 54947 | JULY 1, 1971 - MAY 15, 2008 |
| ROBERT GITTER - VICE PRESIDENT / CONTROLLER<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | FEBRUARY 2, 1998  - PRESENT |
| HERBERT J. SCHANKE - DIRECTOR OF FINANCE<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | OCTOBER 9, 2000 - PRESENT |

**In re Neenah Foundry Company**                                    **Case No.: 10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-19B
### BOOKS, RECORDS AND FINANCIAL STATEMENTS

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| ERNST & YOUNG LLP - AUDITOR<br>875 EAST WISCONSIN AVENUE<br>MILWAUKEE, WI 53202 | FISCAL YEAR 2008<br>FISCAL YEAR 2009 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-19C
### BOOKS, RECORDS AND FINANCIAL STATEMENTS

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| DALE PARKER - CHIEF FINANCIAL OFFICER<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | FEBRUARY 1, 2010 - PRESENT |
| ROBERT GITTER - VICE PRESIDENT / CONTROLLER<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | FEBRUARY 2, 1998  - PRESENT |
| HERBERT J. SCHANKE - DIRECTOR OF FINANCE<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | OCTOBER 9, 2000 - PRESENT |

**In re Neenah Foundry Company**                                                    **Case No.: 10-10362**

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-19D
### BOOKS, RECORDS AND FINANCIAL STATEMENTS

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| BANK OF AMERICA NA<br>TOM BRENNAN<br>135 S. LASALLE<br>CHICAGO, IL 606003 | UNAUDITED FINANCIAL STATEMENTS SENT<br>MONTHLY VIA EMAIL |
| SECURITIES AND EXCHANGE COMMISSION ("SEC")<br>WASHINGTON, D.C. 20549 | FISCAL YEARS 2008 AND 2009 ANNUAL<br>(FORM 10-K), QUARTERLY (FORM 10-Q) AND<br>SPECIAL (FORM 8-K) REPORTS |

Prior to the Petition Date, pursuant to the requirements of the Securities Exchange Act of 1934, at the end of each of its fiscal quarters andyears and upon the occurrence of significant events, the Debtor prepared and filed with the United States Securities and Exchange Commission (the "SEC") Form 8-K Special Reports, Form 10-Q Quarterly Reports and Form 10-K Annual Reports (collectively, the "SEC Filings").  The SEC filings contain financial information relating to the Debtor and its respective subsidiaries.  Because the SEC Filings are of public record, neither the Debtor nor any of its respective subsidiaries maintain records of the parties who requested or obtained copies of any of the SEC Filings from the SEC or the Debtor or its respective subsidiaries.

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-20A**
**INVENTORIES**

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market, or other basis) |
|---|---|---|
| RAW MATERIAL INVENTORY - 2/2/10 | JOE HARVEY | STANDARD COST $908,425 |
| RAW MATERIAL INVENTORY - 12/31/09 | JOE HARVEY | STANDARD COST $1,060,393 |
| INDUSTRIAL FINISHED GOODS - 9/30/09 | KELLY KEEFE | STANDARD COST $849,547 |
| STOCKROOM INVENTORY - 9/30/09 | MARK LARSON | STANDARD COST $6,173,324 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-20B**
**INVENTORIES**

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| RAW MATERIAL INVENTORY - 2/2/10<br>RAW MATERIAL INVENTORY - 12/31/09<br>INDUSTRIAL FINISHED GOODS - 9/30/09<br>STOCKROOM INVENTORY - 9/30/09 | HERBERT J. SCHANKE<br>2121 BROOKS AVE.<br>NEENAH,  WI  54956 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-21B
### CURRENT PARTNERS, OFFICERS, DIRECTORS AND SHAREHOLDERS

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| ROBERT OSTENDORF<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | PRESIDENT & CEO | |
| DALE PARKER<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | VP- CFO | |
| JOHN ANDREWS<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | VP- COO | |
| ROBERT GITTER<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | VP- CORP. CONTROLLER | |
| WILLIAM MARTIN<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | VP-INTERIM COO | |
| JOSEPH HARVEY<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | VP- PURCHASING | |
| FRANK HEADINGTON<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | VP- TECHNOLOGY | |
| LOU FRATARCANGELI<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | VP- INDUSTRIAL SALES | |
| JOSEPH LASH<br>28 OLMSTEAD HILL ROAD<br>WILTON, CT 06897 | DIRECTOR | |
| JOSEPH CERULLI<br>10 WEST ROAD<br>SHORT HILLS, NJ 07078 | DIRECTOR | |
| DAVID GENDELL<br>49 MAPLE AVENUE N<br>WESTPORT, CT 06880 | DIRECTOR | |
| JEFFREY MARSHALL<br>795 NORTH DRYFALLS ROAD<br>PALM SPRINGS, CA 92262 | DIRECTOR | |
| STEPHEN GRAHAM<br>4448 SWAN LAKE DRIVE<br>COPLEY, OH 44321 | DIRECTOR | |
| NFC CASTINGS, INC.<br>2121 BROOKS AVE<br>NEENAH, WI 54956 | EQUITY OWNER | 100% |

**In re Neenah Foundry Company**                                              Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-22B**
**FORMER PARTNERS, OFFICERS, DIRECTORS AND SHAREHOLDERS**

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| ALBERT E. FERRARA, JR.<br>8124 WOODBRIDGE COURT<br>SPRINGBORO, OH 45066 | DIRECTOR | 5/6/2009 |
| DENNIS O'BRIEN<br>18242 JOYCE LANE<br>LAKEWOOD, WI 54138 | VICE PRESIDENT - HUMAN RESOURCES | 6/30/2009 |
| JEFF JENKINS<br>6620 WESTSHORE DRIVE<br>LINCOLN, NE 68516 | CHIEF FINANCIAL OFFICER | 1/31/2010 |
| WILLIAM M. BARRETT<br>998 PRAIRIEVIEW COURT<br>NEENAH, WI 54956 | CHAIRMAN OF THE BOARD AND DIRECTOR | 2/3/2009 |

In re **Neenah Foundry Company**                                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-23**
**WITHDRAWALS OR DISTRIBUTIONS CREDITED OR GIVEN TO AN INSIDER - WITHIN 1 YEAR**

| NAME | ADDRESS | RELATIONSHIP TO DEBTOR | DATE RANGE OF DISTRIBUTION | PURPOSE OF DISTRIBUTION | AMOUNT OR DESCRIPTION AND VALUE OF PROPERTY |
|------|---------|------------------------|----------------------------|-------------------------|---------------------------------------------|
| ROBERT OSTENDORF | 2121 BROOKS AVENUE NEENAH, WI 54956 | PRESIDENT AND CHIEF EXECUTIVE OFFICER | 2/3/2009 - 2/2/2010 | GROSS WAGES | $    454,621.02 |
| ROBERT OSTENDORF | 2121 BROOKS AVENUE NEENAH, WI 54956 | PRESIDENT AND CHIEF EXECUTIVE OFFICER | 2/3/2009 - 2/2/2010 | EXPENSE REIMBURSE-MENT | $      87,709.90 |
| | | | | TOTAL: | $    542,330.92 |
| LOU FRATARCANGELI | 2121 BROOKS AVENUE NEENAH, WI 54956 | VICE PRESIDENT-INDUSTRIAL SALES | 2/3/2009 - 2/2/2010 | GROSS WAGES | $    251,271.52 |
| LOU FRATARCANGELI | 2121 BROOKS AVENUE NEENAH, WI 54956 | VICE PRESIDENT-INDUSTRIAL SALES | 2/3/2009 - 2/2/2010 | EXPENSE REIMBURSE-MENT | $      19,915.02 |
| | | | | TOTAL: | $    271,186.54 |
| JOHN ANDREWS | 2121 BROOKS AVENUE NEENAH, WI 54956 | VICE PRESIDENT - CHIEF OPERATING OFFICER | 2/3/2009 - 2/2/2010 | GROSS WAGES | $    269,596.17 |
| JOHN ANDREWS | 2121 BROOKS AVENUE NEENAH, WI 54956 | VICE PRESIDENT - CHIEF OPERATING OFFICER | 2/3/2009 - 2/2/2010 | EXPENSE REIMBURSE-MENT | $        8,529.72 |
| | | | | TOTAL: | $    278,125.89 |
| JEFF JENKINS | 6620 WESTSHORE DRIVE LINCOLN, NE 68516 | VICE PRESIDENT - CHIEF FINANCIAL OFFICER (RESIGNED) | 2/3/2009 - 2/2/2010 | GROSS WAGES | $    245,419.34 |
| JEFF JENKINS | 6620 WESTSHORE DRIVE LINCOLN, NE 68516 | VICE PRESIDENT - CHIEF FINANCIAL OFFICER (RESIGNED) | 2/3/2009 - 2/2/2010 | SEVERANCE | $    156,795.07 |

In re **Neenah Foundry Company**                                  Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-23**
**WITHDRAWALS OR DISTRIBUTIONS CREDITED OR GIVEN TO AN INSIDER - WITHIN 1 YEAR**

| NAME | ADDRESS | RELATIONSHIP TO DEBTOR | DATE RANGE OF DISTRIBUTION | PURPOSE OF DISTRIBUTION | AMOUNT OR DESCRIPTION AND VALUE OF PROPERTY |
|------|---------|------------------------|----------------------------|-------------------------|---------------------------------------------|
| JEFF JENKINS | 6620 WESTSHORE DRIVE LINCOLN, NE 68516 | VICE PRESIDENT - CHIEF FINANCIAL OFFICER (RESIGNED) | 2/3/2009 - 2/2/2010 | EXPENSE REIMBURSE-MENT | $ 51.00 |
| | | | | TOTAL: | $ 402,265.41 |
| ROBERT GITTER | 2121 BROOKS AVENUE NEENAH, WI 54956 | VICE PRESIDENT - CORPORATE CONTROLLER | 2/3/2009 - 2/2/2010 | SALARY | $ 156,057.37 |
| ROBERT GITTER | 2121 BROOKS AVENUE NEENAH, WI 54956 | VICE PRESIDENT - CORPORATE CONTROLLER | 2/3/2009 - 2/2/2010 | EXPENSE REIMBURSE-MENT | $ 397.96 |
| | | | | TOTAL: | $ 156,455.33 |
| WILLIAM MARTIN | 2121 BROOKS AVENUE NEENAH, WI 54956 | VICE PRESIDENT - INTERIM CHIEF OPERATING OFFICER | 2/3/2009 - 2/2/2010 | SALARY | $ 204,147.72 |
| WILLIAM MARTIN | 2121 BROOKS AVENUE NEENAH, WI 54956 | VICE PRESIDENT - INTERIM CHIEF OPERATING OFFICER | 2/3/2009 - 2/2/2010 | EXPENSE REIMBURSE-MENT | $ 32,425.17 |
| | | | | TOTAL: | $ 236,572.89 |
| DENNIS O'BRIEN | 18242 JOYCE LANE LAKEWOOD, WI 54138 | RETIRED | 2/3/2009 - 2/2/2010 | SALARY | $ 164,100.52 |
| DENNIS O'BRIEN | 18242 JOYCE LANE LAKEWOOD, WI 54138 | RETIRED | 2/3/2009 - 2/2/2010 | SEVERANCE | $ 74,464.64 |
| DENNIS O'BRIEN | 18242 JOYCE LANE LAKEWOOD, WI 54138 | RETIRED | 2/3/2009 - 2/2/2010 | EXPENSE REIMBURSE-MENT | $ 524.89 |
| | | | | TOTAL: | $ 239,090.05 |
| JOSEPH HARVEY | 2121 BROOKS AVENUE NEENAH, WI 54956 | VICE PRESIDENT - PURCHASING | 2/3/2009 - 2/2/2010 | SALARY | $ 162,217.94 |

In re **Neenah Foundry Company**                                                       Case No.: **10-10362**

## STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-23
### WITHDRAWALS OR DISTRIBUTIONS CREDITED OR GIVEN TO AN INSIDER - WITHIN 1 YEAR

| NAME | ADDRESS | RELATIONSHIP TO DEBTOR | DATE RANGE OF DISTRIBUTION | PURPOSE OF DISTRIBUTION | AMOUNT OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|---|---|
| JOSEPH HARVEY | 2121 BROOKS AVENUE NEENAH, WI 54956 | VICE PRESIDENT - PURCHASING | 2/3/2009 - 2/2/2010 | EXPENSE REIMBURSE-MENT | $ 3,786.83 |
| | | | | TOTAL: | $ 166,004.77 |
| FRANK HEADINGTON | 2121 BROOKS AVENUE NEENAH, WI 54956 | VICE PRESIDENT - TECHNOLOGY | 2/3/2009 - 2/2/2010 | SALARY | $ 174,862.86 |
| FRANK HEADINGTON | 2121 BROOKS AVENUE NEENAH, WI 54956 | VICE PRESIDENT - TECHNOLOGY | 2/3/2009 - 2/2/2010 | EXPENSE REIMBURSE-MENT | $ 9,435.80 |
| | | | | TOTAL: | $ 184,298.66 |
| JOSEPH LASH | 28 OLMSTEAD HILL ROAD WILTON, CT 06897 | DIRECTOR | 2/3/2009 - 2/2/2010 | FEES | $ 80,000.00 |
| | | | | TOTAL: | $ 80,000.00 |
| DAVID GENDELL | 49 MAPLE AVENUE N WESTPORT, CT 06880 | DIRECTOR | 2/3/2009 - 2/2/2010 | FEES | $ 80,000.00 |
| | | | | TOTAL: | $ 80,000.00 |
| JOSEPH CERULLI | 10 WEST ROAD SHORT HILLS, NJ 07078 | DIRECTOR | 2/3/2009 - 2/2/2010 | FEES | $ 107,750.33 |
| | | | | TOTAL: | $ 107,750.33 |
| JEFFREY MARSHALL | 795 NORTH DRYFALLS ROAD PALM SPRINGS, CA 92262 | DIRECTOR | 2/3/2009 - 2/2/2010 | FEES | $ 120,000.00 |
| JEFFREY MARSHALL | 795 NORTH DRYFALLS ROAD PALM SPRINGS, CA 92262 | DIRECTOR | 2/3/2009 - 2/2/2010 | EXPENSE REIMBURSE-MENT | $ 9,678.76 |
| | | | | TOTAL: | $ 129,678.76 |

In re **Neenah Foundry Company**                                                    Case No.: **10-10362**

**STATEMENT OF FINANCIAL AFFAIRS**
**EXHIBIT S-23**
**WITHDRAWALS OR DISTRIBUTIONS CREDITED OR GIVEN TO AN INSIDER - WITHIN 1 YEAR**

| NAME | ADDRESS | RELATIONSHIP TO DEBTOR | DATE RANGE OF DISTRIBUTION | PURPOSE OF DISTRIBUTION | AMOUNT OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|---|---|
| STEPHEN GRAHAM | 4448 SWAN LAKE DRIVE COPLEY, OH 44321 | DIRECTOR | 2/3/2009 - 2/2/2010 | FEES | $ 120,000.00 |
| STEPHEN GRAHAM | 4448 SWAN LAKE DRIVE COPLEY, OH 44321 | DIRECTOR | 2/3/2009 - 2/2/2010 | EXPENSE REIMBURSE-MENT | $ 4,911.69 |
| | | | | TOTAL: | $ 124,911.69 |
| AL FERRARA | 8124 WOODBRIDGE COURT SPRINGBORO, OH 45066 | DIRECTOR - RESIGNED | 2/3/2009 - 2/2/2010 | FEES | $ 54,584.00 |
| AL FERRARA | 8124 WOODBRIDGE COURT SPRINGBORO, OH 45066 | DIRECTOR - RESIGNED | 2/3/2009 - 2/2/2010 | EXPENSE REIMBURSE-MENT | $ 1,024.55 |
| | | | | TOTAL: | $ 55,608.55 |
| BILL BARRETT | 998 PRAIRIE VIEW CT., NEENAH, WI 54956 | DIRECTOR - RESIGNED | 2/3/2009 - 2/2/2010 | FEES | $ 6,416.67 |
| | | | | TOTAL: | $ 6,416.67 |

**In re Neenah Foundry Company**                                    Case No.: **10-10362**

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-24
### TAX CONSOLIDATION GROUP

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| NEENAH ENTERPRISES, INC. | 25-1618281 |

**In re Neenah Foundry Company**                                     Case No.: **10-10362**

### STATEMENT OF FINANCIAL AFFAIRS
### EXHIBIT S-25
### PENSION FUNDS

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| NEENAH FOUNDRY CO. RETIREMENT INCOME PLAN FOR PRODUCTION AND MAINTENANCE EMPLOYEES PN 002 EIN 39-1580331 PLAN SPONSOR NEENAH FOUNDRY COMPANY | 39-1580331 |
| NEENAH FOUNDRY CO. PENSION PLAN FOR HOURLY PAID PATTERN SHOP EMPLOYEES. PN 005 EIN 39-1580331 PLAN SPONSOR - NEENAH FOUNDRY COMPANY | 39-1580331 |

In re Neenah Foundry Company,

Case No. 10-10362

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date ___March 31, 2010___          Signature _____

                                   Print Name and
                                   Title          Dale E. Parker, Chief Financial Officer

___188___ continuation sheets added

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§152 and 3571.*