## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:                                   Chapter 11

NEENAH ENTERPRISES, INC., et al.,[1]     Case No. 10-10360 (MFW)

           Debtors.       Jointly Administered

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The debtors and debtors in possession in the above-captioned chapter 11 cases (each a "Debtor" and collectively, the "Debtors") are filing their respective schedules of assets and liabilities (the "Schedules") and statements of financial affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").  The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methodology and Disclaimer regarding the Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements.  These Global Notes should be referred to and reviewed in connection with the Schedules and Statements.

The Schedules and Statements have been prepared based on information provided by the Debtors' management and are unaudited and subject to potential adjustment.  In preparing the Schedules and Statements, the Debtors and their advisors relied on financial data derived from the Debtors' books and records that were available at the time of preparation.  The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist.  The Debtors reserve the right to amend or supplement their Schedules and Statements.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Neenah Enterprises, Inc. (8281); NFC Castings, Inc. (7913); Neenah Foundry Company (0331); Cast Alloys, Inc. (1223); Neenah Transport, Inc. (8433); Advanced Cast Products, Inc. (7691); Gregg Industries, Inc. (8664); Mercer Forge Corporation (1711); Deeter Foundry, Inc. (5148); Dalton Corporation (9770); Belcher Corporation (3193); Peerless Corporation (4462); A&M Specialties, Inc. (1756); Dalton Corporation, Warsaw Manufacturing Facility (4775); Dalton Corporation, Ashland Manufacturing Facility (3079); Dalton Corporation, Kendallville Manufacturing Facility (4777); Dalton Corporation, Stryker Machining Facility Co. (3080), and Morgan's Welding, Inc. (1300). The mailing address for each Debtor is 2121 Brooks Avenue, Neenah, WI 54957.

**Reservation of Rights**.  Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to any aspect of their chapter 11 cases including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Chapter 11 Cases and "As of" Information Date**.  On February 3, 2010 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  On February 4, 2010, the Bankruptcy Court entered an order jointly administering the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  The Debtors are currently operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Debtors each filed for bankruptcy protection during the middle of the business day on the Petition Date.  Because it is impractical and difficult to determine assets and liabilities during the middle of a business day, the Debtors elected to close their books as of the end of the business day immediately prior to the Petition Date, with certain adjustments for material, identifiable transactions that occurred between midnight and the filing of the petitions on the Petition Date, provided that income/loss and asset values are presented as they appeared as of the January 2010 month-end close.  Procedures were and are in place to clearly delineate pre and post-petition liabilities. Consequently, the liabilities, as presented in the Schedules and Statements, are reflective of the Debtors' prepetition liabilities as of the Petition Date.

**Basis of Presentation**.  For financial reporting purposes, prior to the Petition Date, the Debtors prepared consolidated financial statements that were audited annually and publicly filed with the Securities and Exchange Commission ("SEC"). These Schedules and Statements are unaudited and reflect the Debtors' best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to the consolidated financial statements prepared by the Debtors.  For these reasons, combining the assets and liabilities set forth in the Schedules and Statements of the Debtors could result in amounts that could be substantially different from financial information regarding the Debtors that would be prepared on a consolidated basis under GAAP.  Except where otherwise indicated, the Schedules and Statements reflect the assets and liabilities of each Debtor on a non-consolidated basis where possible.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity. While the Debtors generally record accounting entries at the individual legal entities, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or at any time prior to the Petition Date.

**Consolidated Entity Accounts Payable and Disbursement Systems**.  The Debtors use a centralized cash management system to collect funds from operations and transfer them into their primary concentration accounts.  The Debtors also maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.  A more complete description of the Debtors' centralized cash management system can be found in the "cash management" motion the Debtors filed on the Petition Date [Docket No. 12].  Due to the centralized cash management system and the Debtors' payment practices, certain payments reflected in response to items 3b, 9 and 23 in the Statements for a specific Debtor may have been made on behalf of other affiliated Debtors.

**Confidentiality**.  There may be instances within the Schedules and Statements where certain information has been redacted or identified by account number due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The omissions or redactions will be limited to only what is necessary to protect the Debtor or such third party.

**Intercompany Claims**.  Receivables and payables exist among the Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") and are reported as assets on Schedule B or liabilities on Schedule F, as appropriate.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) directors, (b) officers, (c) persons in control of the Debtors, and (d) relatives of directors, officers, or persons in control of the Debtors.  Except as otherwise disclosed, payments to insiders listed in (a) through (d) above are set forth on Statement 3c.  Persons listed as "insiders" have been included for informational purposes only and such listing is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Further, the Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual, or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Assets and Liabilities**.  Liabilities resulting from accruals and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported and, therefore, do not represent specific claims as of the Petition Date and are not otherwise set forth in the Statement and Schedules.  Additionally, certain deferred charges, accounts, or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero have not been

included in the Schedules and Statements.  Excluded categories of assets and liabilities include pension plan assets, deferred tax assets, accrued liabilities (including but not limited to, accrued salaries and employee benefits), tax accruals, and accrued accounts payable and reserves. Other immaterial assets and liabilities of the Debtors may also have been excluded.

**Summary of Significant Reporting Policies**. The following is a summary of certain significant reporting policies:

a.  **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of such interests and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

b.  **Paid Claims**.  Pursuant to various "first-day" orders entered by the Bankruptcy Court (collectively, the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, including, without limitation, certain employee wages and benefit claims (including workers' compensation claims), claims for certain taxes and governmental fees, claims related to customer programs, claims of certain critical vendors and the priority claims of vendors that delivered goods within 20 days of the Petition Date, certain claims of shippers, warehousemen, customs brokers, and other potential lien claimants, and the prepetition amounts due under certain insurance programs. Unless otherwise stated, these Schedules and Statements reflect the payments of prepetition obligations that have been made pursuant to the First Day Orders. However, notwithstanding the Debtors' best efforts, certain claims paid pursuant to the First Day Orders may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other Bankruptcy Court orders.  To the extent any claims listed in the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as may be appropriate.

c.  **Setoffs**.  To the extent the Debtors incurred any ordinary course setoffs from customer/vendors, such setoffs are excluded from the Schedules and Statements.

d.  **Credits and Adjustments**. Claims of creditors are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert defenses and/or rights of setoff with respect to same.

e.  **Accounts Receivable**.  The accounts receivable information listed in Schedule B includes both billed and unbilled receivables from the Debtors' customers.

f.  **Leases**.  In the ordinary course of business, the Debtors lease certain fixtures and equipment from certain third-party lessors for use in the daily operation of their businesses. The underlying lease agreements are listed in Schedule G and any current amounts due under such leases that were outstanding as of the Petition Date are listed in Schedule F.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

g.  **Property and Equipment**.  Schedule B contains a listing of all property of the Debtors, including inventory, vehicles, office equipment, furnishings, supplies, machinery, fixtures, and supplies used in the Debtors' business operations. Values stated reflect the book value of such assets pursuant to the most recent fixed asset register information available for each individual Debtor.  In some cases, property is fully depreciated and carried on the Debtors' books and records at a zero value. Furthermore, in some instances, property values for *de minimis* assets are unknown and reflected in the Schedules and Statements as such.  While commercially reasonable efforts have been made, determining the current market value of each and every asset would be unduly burdensome and cost prohibitive and, therefore, the Debtors have listed the available book values in Schedule B.

**Undetermined Amounts**.  Where a description of an amount is left blank or is listed as "unknown," such response is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, reported revenue, and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed in Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  To the extent there are unknown or undetermined amounts, the actual totals may be different than the totals listed in the Schedules.

**Classifications**.  Listing a claim in (a) Schedule D as a "secured claim," (b) Schedule E as a "priority claim," (c) Schedule F as an "unsecured priority claim," or (d) listing a contract or lease in Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of any claimant, or a waiver of the Debtors' right to recharacterize or reclassify any such claim, contract or lease.

**Claims Description**.  Any failure to designate a claim in the Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve all rights to

amend their Schdules in order to dispute, or to assert any offsets or defenses to, any claim reflected in their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently amend the Schedules to designate any claim as "disputed," "contingent," or "unliquidated."

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively, the "Guaranties") with respect to their executory contracts, unexpired leases, secured financing, debt instruments, and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule for the Debtors affected by such Guaranties.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments in Schedule H.  However, guaranties with respect to the Debtors' contracts and leases are not included in Schedule H.  The Debtors believe that certain Guaranties with respect to the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may exist and, to the extent they do, will be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values contained on the fixed asset register for the named Debtor.

**Schedule B.**  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions to recover assets under other relevant non-bankruptcy laws.  Some items in Schedule B, excluding item B2, are reported from the Debtors' fixed asset registers.  Bank account records listed in Schedule B2 are reflective of the account balances as of February 2, 2010.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  Further, the Debtors have included the results of UCC searches performed prior to the Petition Date; however, the listing of such results is not and shall not be deemed an admission as to the validity or existence of any such lien.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  Reference to the

applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. The Debtors have not included in Schedule D the claims of parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies, and other parties which may hold security deposits.

The amount listed in Schedule D as owed by certain Debtors under that certain Amended and Restated Loan and Security Agreement dated as of December 29, 2006 (together with the collateral and ancillary documents related thereto, the "Prepetition Working Capital Documents") represents the aggregate principal amount outstanding under the Prepetition Working Capital Documents as of the Petition Date. Such amount, however, has not been adjusted to reflect the Debtors' post-petition repayments of principal, interest and fees due and owing under the Prepetition Working Capital Documents. Specifically, in accordance with the Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105,361,362, 363(c), 363(e), 364(c), 364(d)(1) and 364(e) and (B) Utilize Cash Collateral of Prepetition Secured Entities, (II) Granting Adequate Protection to Prepetition Secured Entities, and (III) Granting Related Relief, subsequent to the Petition Date, the Debtors have repaid approximately $38,000,000.00 of the principal amount outstanding under the Prepetition Working Capital Documents. Accordingly, as of April 1, 2010, the principal amount outstanding under the Prepetition Working Capital Documents is approximately $16,000,000.00.

**Schedule E — Creditors Holding Unsecured Priority Claims**. Listed in the Schedule E for each of the Debtors are claims owing to various taxing authorities in jurisdictions in which the Debtors conduct business. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed in Schedule E any tax, non-contingent wage, or non-contingent wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed in Schedule E are entitled to priority treatment of their unsecured claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**. The claims listed in Schedule F are based on the Debtors' books and records as of the Petition Date, with adjustments made for payments of prepetition liabilities made pursuant to the First Day Orders. The claims listed in Schedule F arose or were incurred on various dates prior to the Petition Date. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date of incurrence for each claim listed in Schedule F.

**Schedule G — Executory Contracts and Unexpired Leases**. The businesses of the Debtors are complex. Although reasonable efforts have been made to ensure the accuracy of Schedule G

regarding executory contracts and unexpired leases (collectively the "<u>Agreements</u>"), the Debtors' review of such Agreements is ongoing and omissions may have occurred. Furthermore, the Debtors may have entered into various other types of Agreements in the ordinary course of their business operations, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. In addition, the Debtors have not listed in Schedule G any short-term purchase and sales orders because of their large number and transitory nature. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement in Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is otherwise valid or enforceable. The Agreements listed in Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed in Schedule G. Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed in Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth in Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed in Schedule G and (iii) to amend or supplement such Schedule as necessary. Certain of the Agreements listed in Schedule G may have been entered into or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) under certain of the Agreements could not be specifically ascertained in every circumstance.

**<u>Schedule H — Co-Debtors</u>**. The Debtors are party to various secured debt agreements, all of which are guaranteed by multiple Debtors. The obligations under guarantees with respect to the prepetition funded debt obligations are noted in Schedule H for each individual Debtor. Further, the Debtors may not have identified certain guarantees with respect to the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, or other such agreements.

# United States Bankruptcy Court

## District of Delaware

In re Advanced Cast Products, Inc.,                                    Case No. 10-10365
                        Debtor

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether the schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under Chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Y | 2 | $901,551 | | |
| B - Personal Property | Y | 24 | $12,592,338 | | |
| C - Property Claimed as Exempt | N | 0 | | | |
| D - Creditors Holding Secured Claims | Y | 2 | | $291,634,052 | |
| E - Creditors Holding Unsecured Priority Claims | Y | 2 | | $0 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Y | 12 | | $112,879,824 | |
| G - Executory Contracts and Unexpired Leases | Y | 1 | | | |
| H - Codebtors | Y | 4 | | | |
| I - Current Income of Individual Debtor(s) | N | 0 | | | |
| J - Current Expenditures of Individual Debtor(s) | N | 0 | | | |
| **Total Number of Sheets in ALL Schedules** | | **47** | | | |
| | | Total Assets | **$13,493,889** | | |
| | | Total Liabilities | | **$404,513,876** | |

1

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| DESCRIPTION | ADDRESS | | | | |
| LAND | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $          123,600.00 | UNKNOWN |
| FOUNDRY AND FINISHING BUILDINGS | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $          108,571.42 | UNKNOWN |
| MAIN OFFICE BUILDING | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $              2,285.68 | UNKNOWN |
| CARPENTER BUILDING | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $              2,357.16 | UNKNOWN |
| PATTERN VAULT BUILDING | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $              1,000.00 | UNKNOWN |
| LOST FOAM BUILDINGS (2) | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $              1,928.58 | UNKNOWN |
| SHEDS (3) | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $              3,142.84 | UNKNOWN |
| MAINTENANCE BUILDING | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $              1,714.26 | UNKNOWN |
| SAND BUNKER | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $              1,000.00 | UNKNOWN |
| NEW MACHINE SHOP | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $              7,485.68 | UNKNOWN |
| 04-03 ROOF REPAIR | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $              4,338.00 | UNKNOWN |
| 04-18 ROOFING REPAIR PHASE 2 | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $              5,544.90 | UNKNOWN |
| 05-01 OLD FOUNDRY ROOF | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $            37,285.50 | UNKNOWN |
| 05-04 OFFICE ROOF | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $              6,545.55 | UNKNOWN |
| 06-01 FINISHING ROOF | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $            95,106.00 | UNKNOWN |
| 06-19 CARPENTER SHOP EXPANSION | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $            23,792.17 | UNKNOWN |
| 06-21 OVERHEAD DOOR SOUTH OF AUSTEMPER | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $              4,905.75 | UNKNOWN |
| 06-22 PAVEMENT COURTYARD | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $            40,245.00 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| DESCRIPTION | ADDRESS | | | | |
| 06-23 BRICK REPAIRS 2006 | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $ 12,093.75 | UNKNOWN |
| 06-24 MULLER DOOR UPGRADE | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $ 47,035.50 | UNKNOWN |
| 06-29 REPLACE SCRAP BAY ROOF | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $ 17,333.33 | UNKNOWN |
| 06-30 FINISHING BUILDING REPAIR | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $ 71,644.12 | UNKNOWN |
| 07-01 BRICK REPAIRS 2007 | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $ 66,882.75 | UNKNOWN |
| 08-04 CORE ROOM ROOF | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $ 11,700.00 | UNKNOWN |
| 08-05 AUTOPOUR ROOF | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $ 4,503.30 | UNKNOWN |
| REPLACE SOUTH FDRY WATER MAIN | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $ 25,992.50 | UNKNOWN |
| 08-18 GAS MAIN REPLACEMENT | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $ 11,900.00 | UNKNOWN |
| 0619A CARPENTER SHOP EXPANSION | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $ 7,177.25 | UNKNOWN |
| 0620 MAINTENANCE TUNNEL ROOF | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $ 4,576.15 | UNKNOWN |
| 08-02 BRICK REPAIRS | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $ 40,933.60 | UNKNOWN |
| 0803A PAVING OF COURTYARD 2 | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $ 51,624.90 | UNKNOWN |
| 0831 POUR CONCRETE FLOOR | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $ 22,964.35 | UNKNOWN |
| 0901 BRICK WORK 2009 | 18700 MILL STREET MEADVILLE, PA 16335 | OWN | | $ 34,341.45 | UNKNOWN |
| | Total | | | $ 901,551.44 | |

Notes:
(1) Market Value unknown. Stated at Net Book Value

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | PETTY CASH<br>18700 MILL STREET<br>MEADVILLE, PA 16335 | | $ 500.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | *See Exhibit B-2* | | $ 26,754.44 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | *See Response to B-9 for Neenah Foundry Company for Schedule of all Debtors Insurance Policies* | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. §530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the records of any such interest(s). 11 U.S.C. §521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | *See Exhibit B-13* | | $ - |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | *See Exhibit B-16* | | $ 2,258,841.44 |

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | *See Exhibit B-22* | | $                            - |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | *See Exhibit B-25* | | $                  8,500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | *See Exhibit B-28* | | $                            - |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | *See Exhibit B-29* | | $           6,406,947.84 |
| 30. Inventory. | | *See Exhibit B-30* | | $           3,890,794.29 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested.  Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farms supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

**Total** $           12,592,338.01

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL (1) | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN AXLE & MANUFACTURING, INC. ONE DAUCH DRIVE DETROIT, MI 48211-1198 | | | UCC LIEN ON RAW MATERIALS, WORK IN PROGRESS, FINISHED GOODS, TOOL AND INVENTORY, MACHINERY & EQUPMENT OWNED BY SECURED PARTY AND IN THE POSSESSION OF THE DEBTOR FROM TIME TO TIME; FILED 2/22/08 | X | X | X | UNKNOWN | $          - |
| BANK OF AMERICA, N.A. AS AGENT 9 WEST 57TH STREET NEW YORK, NEW YORK 10019 | X | | AMENDED AND RESTATED LOAN AND SECURITY AGREEMENT ENTERED 12/29/06 SECURED BY ASSETS OF NEENAH FOUNDRY AND ITS SUBSIDIARIES. | | | | $     54,165,301.69 | $          - |
| CATERPILLAR, INC. 100 NE ADAMS ST PEORIA, IL 61629 | | | UCC LIEN ON SPECIFIED ITEM OF EQUIPMENT (TOOLING MACHINE); FILED 9/26/06 | X | X | X | UNKNOWN | $          - |
| CATERPILLAR, INC. 100 NE ADAMS ST PEORIA, IL 61629 | | | UCC LIEN ON SPECIFIED ITEM OF EQUIPMENT (TOOLING MACHINE); FILED 6/19/07 | X | X | X | UNKNOWN | $          - |
| GREATER BAY BANK, N.A. 100 TRISTATE INTERNATIONAL, SUITE 140 LINCOLNSHIRE, IL 60069 | | | UCC LIEN ON SPECIFIED ITEMS OF EQUIPMENT (FORKLIFTS); FILED 9/28/06 | X | X | X | UNKNOWN | $          - |
| HELLER FINANCIAL LEASING, INC. 500 W MONROE ST. FL 10 CHICAGO, IL 60661-3688 | | | UCC LIEN; DOES NOT SPECIFY COLLATERAL; FILED 1/24/05 | X | X | X | UNKNOWN | $          - |
| HELLER FINANCIAL LEASING, INC. 500 W MONROE ST. FL 10 CHICAGO, IL 60661-3688 | | | UCC LIEN ON SPECIFIED ITEMS OF EQUIPMENT (MOLDING MACHINE, ROTARY MEDIA DRUM); FILED 5/5/00 | X | X | X | UNKNOWN | $          - |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL (1) | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| PNC BANK, NATIONAL ASSOCIATION PO BOX 821523 PHILADELPHIA, PA 19182 | | | UCC LIEN ON SPECIFIED ITEMS OF EQUIPMENTS (FORKLIFTS), ALL GENERAL INTANGIBLES, SOFTWARE AND GOODS RELATING TO, OR ARISING FROM OR EMBEDDED IN ANY FO THE FOREGOING; ALL CASH/NON-CASH PROCEEDS; FILED 1/13/06 | X | X | X | UNKNOWN | $            - |
| SAFECO CREDIT COMPANY, INC. C/O GE CAPITAL CORP 44 OLD RIDGEBURY RD. DANBURY, CT 06810 | | | UCC LIEN ON SPECIFIED ITEM OF EQUIPMENT (HORIZONTAL MACHINE CENTER); FILED 2/21/05 | X | X | X | UNKNOWN | $            - |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE 2 NORTH LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | X | | GUARANTOR OF $225,000,000 9.5% SENIOR SECURED NOTES DUE 2017. NOTES ISSUED 12/29/06. SECURED BY ASSETS OF NEENAH FOUNDRY AND ITS SUBSIDIARIES. TOTAL PRINCIPAL AND INTEREST. | X | | | $    237,468,750.00 | $            - |
| THE CIT GROUP / EQUIPMENT FINANCING, INC. 1540 W FOUNTAINHEAD PKWY TEMPE, AZ 85282-1839 | | | UCC LIEN ON SPECIFIED ITEMS OF EQUIPMENT (INTEGRAL QUENCH FURNACES, TRANSFER CAR, SICCOR LIFT, STATIONARY TABLES); FILED 8/29/05 | X | X | X | UNKNOWN | $            - |
| | | | | | | Totals | $    291,634,051.69 | $            - |

(1) The amount listed in Schedule D as owed by certain Debtors under that certain Amended and Restated Loan and Security Agreement dated as of December 29, 2006 (together with the collateral and ancillary documents related thereto, the "Prepetition Working Capital Documents") represents the aggregate principal amount outstanding under the Prepetition Working Capital Documents as of the Petition Date. Such amount, however, has not been adjusted to reflect the Debtors' post-petition repayments of principal, interest and fees due and owing under the Prepetition Working Capital Documents. Specifically, in accordance with the Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105,361,362, 363(c), 363(e), 364(c), 364(d)(1) and 364(e) and (B) Utilize Cash Collateral of Prepetition Secured Entities, (II) Granting Adequate Protection to Prepetition Secured Entities, and (III) Granting Related Relief, subsequent to the Petition Date, the Debtors have repaid approximately $38,000,000.00 of the principal amount outstanding under the Prepetition Working Capital Documents. Accordingly, as of April 1, 2010, the principal amount outstanding under the Prepetition Working Capital Documents is approximately $16,000,000.00.

The Debtor reserves the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtor has scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction, or any document or instrument (including, without limitation, any intercompany agreement), related to such creditor's claim.

The descriptions provided are intended only to be a summary. Reference to the applicable credit agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing herein shall be deemed a modification or interpretation of the terms of any such agreements.

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the Debtor or the property of the Debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the Debtor has with the creditor is useful to the trustee and the creditor and may be provided if the Debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian. Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

**[X]** Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

**[ ] Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

**[ ] Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

**[ ] Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

**[ ] Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re Advanced Cast Products, Inc.,                                                                                    Case No. 10-10365

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ **Certain farmers and fisherman**

Claims of certain farmers and fisherman, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian. Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| A&M FABRICATING<br>17972 BERTSCHY ROAD<br>MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $  3,100.00 |
| ABRASIVE SPECIALTY AND INDUSTRIAL SUPPLY INC<br>PO BOX 757<br>UNIONTOWN, PA 15401 | | | TRADE PAYABLE | | | | $  1,405.52 |
| ACME HOLDING<br>24200 MARMON AVENUE<br>WARREN, MI 48089 | | | TRADE PAYABLE | | | | $  1,508.85 |
| ACUREN INSPECTION<br>1710 GREENGARDEN ROAD<br>ERIE, PA 16501 | | | TRADE PAYABLE | | | | $  720.00 |
| ADVANCED FINISHING U.S.A.<br>7401 KLEIR DRIVE EAST<br>FAIRVIEW, PA 16415 | | | TRADE PAYABLE | | | | $  2,624.61 |
| ADVANCED MATERIAL SCIENCE LLC 2965 PITTSBURGH ROAD<br>PERRYOPOLIS  PA  15473 | | | TRADE PAYABLE | | | | $  1,502.58 |
| ALLEGHENY RECOVERY CORPORATION<br>22 BANCO BUSINESS PARK<br>1061 MAIN STREET<br>NORTH HUNTINGDON  PA  15642 | | | TRADE PAYABLE | | | | $  4,864.07 |
| ALLEN W TAYLOR<br>114 ROUTE 7<br>PIERPONT  OH  44082-9643 | | | TRADE PAYABLE | | | | $  6,181.00 |
| AMERICAN COLLOID<br>409 MYERS ROAD<br>ARCHBOLD  OH  43502 | | | TRADE PAYABLE | | | | $  47,410.07 |
| ANDERSON METAL IND., INC.<br>P O BOX 631<br>FRANKLIN  PA 16323 | | | TRADE PAYABLE | | | | $  3,536.25 |
| APPLIED PROCESS<br>12238 NEWBURGH ROAD<br>LIVONIA, MI 48150 | | | TRADE PAYABLE | | | | $  1,052.15 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ASI INTERNATIONAL LTD<br>1440 EAST 39TH STREET<br>CLEVELAND, OH 44114 | | | TRADE PAYABLE | | | | $ 6,000.00 |
| AZCON CORPORATION<br>19TH STREET & ALLEGHENY RIVER<br>SHARPSBURG, PA 15215 | | | TRADE PAYABLE | | | | $ 62,503.63 |
| B&L WHOLESALE SUPPLY INC<br>4623 PACIFIC AVENUE<br>ERIE, PA 16506 | | | TRADE PAYABLE | | | | $ 195.71 |
| BEACON LUBRICANTS<br>P.O BOX 754<br>EDINBORO, PA 16412-0754 | | | TRADE PAYABLE | | | | $ 688.00 |
| BECK, DOUGLAS<br>21493 BLOOMING VALLEY ROAD<br>MEADVILLE, PA  16335 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| BECK, DOUGLAS<br>21493 BLOOMING VALLEY ROAD<br>MEADVILLE, PA  16335 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| BEUSCH PLUMBING AND HEATING<br>25917 GUYS MILLS ROAD<br>MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 6,914.65 |
| BOLDT MACHINERY<br>4803 PITTSBURGH AVENUE<br>ERIE, PA 16509 | | | TRADE PAYABLE | | | | $ 15,673.59 |
| BORTEK IND INC<br>4713 OLD GETTYSBURGH ROAD<br>MECHANICSBURG, PA 17055 | | | TRADE PAYABLE | | | | $ 499.36 |
| BOWERSOX, JEFFREY<br>19047 FRENCH CREEK DRIVE<br>SAEGERTOWN, PA  16433 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| BROWN, RICHARD<br>137 WADSWORTH AVENUE<br>MEADVILLE, PA  16335 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| BUD WARNER ENTERPRISES<br>PO BOX 676<br>MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 1,700.00 |
| BURKHARDT SHEET METAL CO<br>22780 STATE HIGHWAY 77<br>MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 1,812.57 |
| CAPP INC.<br>201 MARPLE AVENUE<br>CLIFTON HEIGHTS, PA 19018 | | | TRADE PAYABLE | | | | $ 524.50 |
| CENVEO<br>4500 TIEDEMAN ROAD<br>BROOKLYN, OH 44144 | | | TRADE PAYABLE | | | | $ 530.80 |
| CHAMPION CHISEL<br>804 EAST 18TH STREET<br>ROCK FALLS, IL 61071 | | | TRADE PAYABLE | | | | $ 557.50 |
| CHARLES TOOL & SUPPLY INC<br>18783 PAINT BOULEVARD<br>SHIPPENVILLE, PA 16254 | | | TRADE PAYABLE | | | | $ 1,207.67 |
| CHURCHTOWN GAS & WELD<br>860 SUNOL ROAD<br>COCHRANTON  PA  16314 | | | TRADE PAYABLE | | | | $ 669.24 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CONNOR MANUFACTURING SERVICES 16233 NE CAMERON BLVD PORTLAND, OR 97230 | | | TRADE PAYABLE | | | | $ 3,015.00 |
| CONTINENTAL FORGE 412 E EL SEGUNDO BOULEVARD COMPTON  CA  90222-2399 | | | TRADE PAYABLE | | | | $ 24,600.00 |
| CONVEYOR DYNAMICS CORPORATION 7000 WEST GENEVA DRIVE ST. PETERS, MO 63376 | | | TRADE PAYABLE | | | | $ 366.50 |
| CONVIBER PO BOX 301 SPRINGDALE, PA 15144-0301 | | | TRADE PAYABLE | | | | $ 2,695.00 |
| CURBELL PLASTICS INC 250 WEST KENSINGER DR SUITE 100 CRANBERRY TWP  PA  16066 | | | TRADE PAYABLE | | | | $ 428.04 |
| DESANTIS JANITOR SUPPLY CO. 100 MEAD AVENUE MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 1,415.70 |
| DIAGRAPH CORPORATION 5307 MEADOWLAND PARKWAY MARION, IL 62959 | | | TRADE PAYABLE | | | | $ 339.00 |
| DIETERT FOUNDRY TESTING EQUIP. 9190 ROSELAWN DETROIT, MI 48204 | | | TRADE PAYABLE | | | | $ 465.00 |
| DISA INDUSTRIES 80 KENDALL POINT DRIVE OSWEGO, IL 60543 | | | TRADE PAYABLE | | | | $ 10,675.67 |
| DIVERSIFIED AIR SYSTEMS 4760 VAN EPPS ROAD CLEVELAND, OH 44131 | | | TRADE PAYABLE | | | | $ 322.00 |
| D-M-E COMPANY 29111 STEPHENSON HIGHWAY MADISON HEIGHTS  MI  48071 | | | TRADE PAYABLE | | | | $ 3,176.78 |
| DUCA REMANUFACTURING INC. 761 MCCLURG ROAD BOARDMAN, OH 44512 | | | TRADE PAYABLE | | | | $ 1,140.00 |
| DYGERT, MARK P.O. BOX 5164 CONNEAUT LAKE, PA  16316 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| E-COM SYSTEMS 401 PROFESSIONAL DRIVE, SUITE 110 GAITHERSBURG, MA 20879 | | | TRADE PAYABLE | | | | $ 449.44 |
| ECS&R 3237 US HIGHWAY 19 COCHRANTON, PA 16314 | | | TRADE PAYABLE | | | | $ 992.00 |
| EDEN INDUSTRIAL SALES 8711 S. MAIN STREET PO BOX 266 EDEN, NY 14057 | | | TRADE PAYABLE | | | | $ 11,214.45 |
| ELYRIA PLATING CORPORATION 118 OLIVE STREET ELYRIA, OH 44035 | | | TRADE PAYABLE | | | | $ 1,253.70 |
| ENVIRONMENTAL SPECIALISTS, INC P. O. BOX 337 MCDONALD, OH 44437 | | | TRADE PAYABLE | | | | $ 460.80 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| EQUIPCO DIVISION PHILLIPS CORPORATION PO BOX 338 BRIDGEVILLE, PA 15017 | | | TRADE PAYABLE | | | | $ 312.24 |
| ERICKSON, DENNIS 5288 LAKE ROAD ATLANTIC, PA 16111 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| ERICKSON, DENNIS 5288 LAKE ROAD ATLANTIC, PA 16111 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| ERICKSON, DENNIS 5288 LAKE ROAD ATLANTIC, PA 16111 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| ERIE BEARINGS COMPANY 959 BESSEMER STREET MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 35,789.43 |
| ERIE INDUSTRIAL SUPPLY 931 GREENGARDEN ROAD ERIE, PA 16501-1525 | | | TRADE PAYABLE | | | | $ 4,343.45 |
| ERIE INDUSTRIAL TRUCKS 2419 WEST 15TH ST ERIE, PA 16505-4578 | | | TRADE PAYABLE | | | | $ 11,847.42 |
| FERRELLGAS 1026 MERCER ROAD FRANKLIN, PA 16323 | | | TRADE PAYABLE | | | | $ 778.03 |
| FINE PRINT 287 CHESTNUT STREET MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 557.46 |
| FISHER & LUDLOW INC 2000 CORPORATE DRIVE -SUITE 400 WEXFORD PA 15090 | | | TRADE PAYABLE | | | | $ 1,749.60 |
| FOSECO 20200 SHELDON ROAD CLEVELAND OH 44142 | | | TRADE PAYABLE | | | | $ 8,486.72 |
| FOUNDERS SERVICE & MFG. CO. PO BOX 56 NORTH BENTON, OH 44449 | | | TRADE PAYABLE | | | | $ 16,552.57 |
| FREE-COL LABORATORIES INC. PO BOX 557 11618 COTTON ROAD MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 195.00 |
| FREEMAN MFG AND SUPPLY CO 1101 MOORE ROAD AVON, OH 44011-1011 | | | TRADE PAYABLE | | | | $ 1,544.92 |
| FUMO, DAVID 636 NORTH STREET MEADVILLE, PA 16335 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| GARDNER STEEL CORPORATION P O BOX 798 40 FURNACE STREET NEW CASTLE PA 16103-0798 | | | TRADE PAYABLE | | | | $ 2,087.66 |
| GARLICK, JAMES BOX 261 HARMONSBURG, PA 16422 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |

13

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORP<br>44 OLD RIDGEBURY ROAD<br>DANBURY  CT  06810 | | | RENT PAYABLE | | | | $ 1,262.54 |
| GENERAL KINEMATICS<br>5050 RICKERT ROAD<br>CRYSTAL LAKE, IL 60014 | | | TRADE PAYABLE | | | | $ 390.00 |
| GIESLER, JOHN<br>7650 MALLARD ROAD<br>COCHRANTON, PA  16314 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| GORDON BROTHERS INC.<br>15454 CONNEAUT LAKE ROAD<br>MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 201.01 |
| GRAINGER INC.<br>415 WEST 12TH STREET<br>ERIE, PA 16501 | | | TRADE PAYABLE | | | | $ 551.36 |
| HA INTERNATIONAL<br>A BORDEN CHEMICAL COMPANY<br>630 OAKMONT LANE<br>WESTMONT, IL 60559 | | | TRADE PAYABLE | | | | $ 1,588.10 |
| HAFER TRUCK SERVICE INC.<br>17458 SMOCK DRIVE<br>COCHRANTON, PA 16314 | | | RENT PAYABLE | | | | $ 4,026.51 |
| HAGAN BUSINESS MACHINES INC.<br>PO BOX 1428<br>MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 1,488.48 |
| HAGEMEYER VALLEN SAFETY SUPPLY<br>2916 WALDEN AVENUE SUITE 250<br>DEPEW, NY 14043 | | | TRADE PAYABLE | | | | $ 26,157.90 |
| HEATBATH PARK METALLURGICAL<br>8074 MILLITARY AVENUE<br>DETROIT  MI  48204 | | | TRADE PAYABLE | | | | $ 23,050.00 |
| HITECH SHAPES & DESIGNS<br>7211 MARKET PLACE<br>CINCINNATI, OH 45216 | | | TRADE PAYABLE | | | | $ 41,996.80 |
| HOME DEPOT CREDIT CARD<br>STORE 4169<br>18541 SMOCK HIGHWAY<br>MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 56.78 |
| INDUSTRIAL COMBUSTION SERVICES &<br>MANUFACTURING, INC.<br>10724 OLD WAYSIDE ROAD<br>CHARLOTTE, NC 28277-1404 | | | TRADE PAYABLE | | | | $ 3,000.00 |
| INTEK SYSTEMS<br>176 THORN HILL ROAD<br>WARRENDALE  PA  15086 | | | TRADE PAYABLE | | | | $ 204.00 |
| INVOSPLINE<br>2357 EAST NINE MILE ROAD<br>WARREN  MI  48090 | | | TRADE PAYABLE | | | | $ 2,150.00 |
| JAMES H CROSS<br>3602 WEST 23RD STREET<br>ERIE  PA  16505 | | | TRADE PAYABLE | | | | $ 7,460.70 |
| JAMES S RICKUN ENV. CONSULTING<br>4933 BLACK OAK DRIVE<br>MADISON  WI  53711-4373 | | | TRADE PAYABLE | | | | $ 917.50 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| JANITORS SUPPLY INC. 540 EAST 2ND STREET ERIE, PA 16512 | | | TRADE PAYABLE | | | | $                 435.05 |
| JOHNSON JR., WILLIAM 24390 HILLTOP ROAD SPRINGBORO, PA  16435 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| JOSEPH A GUIMOND & ASSOC  INC 751 ROUTE 113 SOUDERTON  PA  18964 | | | TRADE PAYABLE | | | | $              2,386.84 |
| JPMORGAN CHASE BANK NA COMMERCIAL CARD SOLUTIONS P O BOX 2015 MAIL SUITE IL-6225 ELGIN, IL 60121 | | | TRADE PAYABLE | | | | $              4,265.38 |
| JULIO RISCO 11328 PENNSYLVANIA MEADVILLE, PA 16335 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| KAMAN INDUSTRIAL TECHNOLOGIES 2335 WEST 50TH STREET ERIE, PA 16506-4929 | | | TRADE PAYABLE | | | | $                 138.00 |
| KEBERT CONSTRUCTION COMPANY PO BOX 418 MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $              3,060.00 |
| KEYSTONE PRECISION INC 1379 SOUTH MAIN STREET MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $                 130.00 |
| KNAUF POLYSTYRENE 2725 HENKLE DRIVE LEBANON  OH  45036 | | | TRADE PAYABLE | | | | $              1,695.96 |
| LARSON, CHRISTINE 2584 POPLAR STREET LINESVILLE, PA  16424 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| LEMAC PACKAGING INC. 2121 MCKINLEY AVENUE PO BOX 10788 ERIE, PA 16514-0788 | | | TRADE PAYABLE | | | | $              4,885.34 |
| LENHARDT, DOUGLAS 5473 WEST STANCLIFF MCKEAN, PA  16426 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| LEO'S PNEUMATICS & HYDRAULICS 1821 FRANKLIN AVENUE ERIE, PA 16510 | | | TRADE PAYABLE | | | | $                   90.67 |
| LIBERTY IRON P O BOX 1391 ERIE  PA  16512 | | | TRADE PAYABLE | | | | $              9,916.07 |
| LOWRY SUPPLY COMPANY P. O. BOX 178 SALEM, OH 44460 | | | TRADE PAYABLE | | | | $              1,299.08 |
| MARJO PLASTICS COMPANY, INC. 1081 CHERRY STREET PLYMOUTH, MI 48170 | | | TRADE PAYABLE | | | | $                 780.90 |
| MATERIALS RESEARCH DIVISION MODERN INDUSTRIES INC. BOX 399 ERIE, PA 16512 | | | TRADE PAYABLE | | | | $              2,147.45 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MAWA 18160 ROGERS FERRY ROAD MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 1,292.70 |
| MCMASTER-CARR SUPPLY COMPANY 200 AURORA INDUSTRIAL PKY AURORA, OH 44202 | | | TRADE PAYABLE | | | | $ 403.48 |
| MEADVILLE FARM AND GARDEN SUP. 133 PINE STREET MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 3,137.18 |
| MEADVILLE OVERHEAD DOOR CO. 14409 FOSTER ROAD MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 164.60 |
| MEADVILLE TOOL GRINDING 626 PINE STREET PO BOX 396 MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 1,903.76 |
| MEADVILLE TRIBUNE 947 FEDERAL COURT MEADVILLE  PA  16335 | | | TRADE PAYABLE | | | | $ 250.20 |
| METLAB CORPORATION PO BOX 1075 NIAGARA, NY 14302 | | | TRADE PAYABLE | | | | $ 500.00 |
| METTLER TOLEDO 5617 WEST RIDGE ROAD ERIE, PA 16506 | | | TRADE PAYABLE | | | | $ 5,567.79 |
| MIDWEST INSTRUMENT COMPANY INC PO BOX 80 HARTLAND, WI 53029 | | | TRADE PAYABLE | | | | $ 89.50 |
| MILLER PUMP SUPPLY 9910 PEACH STREET WATERFORD, PA 16441 | | | TRADE PAYABLE | | | | $ 1,958.28 |
| MILLER WELDING & MACHINE CO. PO BOX G BROOKVILLE, PA 15825 | | | TRADE PAYABLE | | | | $ 2,171.26 |
| MODERN INDUSTRIES, INC. PO BOX 399 ERIE, PA 16512-0399 | | | TRADE PAYABLE | | | | $ 5,622.97 |
| MOELLER MAUNUFACTURING COMPANY 43938 PLYMOUTH OAKS BOULEVARD PLYMOUTH  MI  48170-2584 | | | TRADE PAYABLE | | | | $ 99.84 |
| MOORE M/R SPECIALITY CO PO BOX 107 SALEM, OH 44460 | | | TRADE PAYABLE | | | | $ 5,890.00 |
| MOREHEAD, VICTOR 18802 WILLIAMSON STREET MEADVILLE, PA  16335 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| MOTION INDUSTRIES, INC. SUITE C-1 315 GREENRIDGE DRIVE NEW CASTLE, PA 16105 | | | TRADE PAYABLE | | | | $ 29,670.28 |
| N.T. RUDDOCK 26123 BROADWAY CLEVELAND, OH 44146 | | | TRADE PAYABLE | | | | $ 19,660.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| NATIONAL FUEL GAS DIST. COMP. PO BOX 4103 BUFFALO, NY 14264 | | | UTILITY PAYABLE | | | | $ 5,119.58 |
| NEENAH FOUNDRY COMPANY 2121 BROOKS AVENUE NEENAH, WI 54956 | | | INTERCOMPANY PAYABLE | | | | $ 23,425,193.23 |
| ONEX INC PO BOX 8436 ERIE, PA 16505-0436 | | | TRADE PAYABLE | | | | $ 1,635.10 |
| PENNSYLVANIA TOOL SALES AND SERVICE, INC. 625 BEV ROAD YOUNGSTOWN, OH 44512 | | | TRADE PAYABLE | | | | $ 755.05 |
| PENNWEST TOYOTA LIFT 2860 WEST 23RD STREET ERIE  PA  16506 | | | TRADE PAYABLE | | | | $ 2,000.25 |
| PERFECTION SERVO HYDRAULICS 1290 LYON ROAD BATAVIA, IL 60510 | | | TRADE PAYABLE | | | | $ 531.00 |
| PERFORMANCE CASTINGS 242 EAST 16TH STREET ERIE, PA 16503 | | | TRADE PAYABLE | | | | $ 9,227.66 |
| PETERS' HEAT TREATING INC. PO BOX 624 215 RACE STREET MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 43.05 |
| PHILLIPS, DAVID 546 BUTTERMILK HILL FRANKLIN, PA  16323 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| PHILLIPS, DAVID 546 BUTTERMILK HILL FRANKLIN, PA  16323 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| POLYMERIC TECHNOLOGY INC 1900 MARINA BOULEVARD SAN LEANDRO  CA  94577 | | | TRADE PAYABLE | | | | $ 4,440.00 |
| POWELL SANITATION & CONST. 18536 CUSSEWAGO ROAD MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 763.20 |
| POWER DRIVES INC 3003 PITTSBURGH AVENUE ERIE, PA 16508 | | | TRADE PAYABLE | | | | $ 458.00 |
| PPC LUBRICANTS 150 BONNIE DRIVE BUTLER  PA  16002 | | | TRADE PAYABLE | | | | $ 264.00 |
| PROCON SERVICES, INC. 13056 SPORTSMAN ROAD CONNEAUT LAKE, PA 16316 | | | TRADE PAYABLE | | | | $ 765.50 |
| QUALITY EQUIPMENT DISTRIBUTORS 70 BENBRO DRIVE CHEEKTOWAGA  NY  14225 | | | TRADE PAYABLE | | | | $ 439.36 |
| R C REFRACTORY P O BOX 488 CARNEGIE  PA  15106 | | | TRADE PAYABLE | | | | $ 1,184.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| REDFORD-CARVER FOUNDRY PRODUCTS COMPANY PO BOX 3210 TUALATIN, OR 97062-3210 | | | TRADE PAYABLE | | | | $ 1,632.85 |
| REED OIL COMPANY PO BOX 306 MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 1,048.74 |
| RITE-WAY TOOL COMPANY INC 2814 GOLDEN MILE HIGHWAY ROUTE 286 PITTSBURGH  PA  15239 | | | TRADE PAYABLE | | | | $ 19,668.80 |
| RLS 4011 DEPOT ROAD ERIE, PA 16510 | | | TRADE PAYABLE | | | | $ 415.00 |
| ROBERT G. BREWTON P.O. BOX 562 LAWRENCE, PA 15055 | | | TRADE PAYABLE | | | | $ 15,014.88 |
| ROLLED ALLOYS PO BOX 310 125 WEST STREARNS ROAD TEMPERANCE, MI 48182 | | | TRADE PAYABLE | | | | $ 6,011.34 |
| RUCH CARBIDE BURS INC. 2750 TERWOOD ROAD PO BOX 252 WILLOW GROVE, PA 19090 | | | TRADE PAYABLE | | | | $ 315.96 |
| SACHSE ALLOY SERVICES 7715 N E 21ST AVENUE PORTLAND OR  97211 | | | TRADE PAYABLE | | | | $ 3,500.00 |
| SAFETY SOLUTIONS INC 411 COMMERCE PARK DRIVE CRANBERRY TOWNSHIP, PA 16066 | | | TRADE PAYABLE | | | | $ 1,410.00 |
| SAINT-GOBAIN PERFORMANCE PLASTICS 150 DEY ROAD WAYNE, NJ 07470 | | | TRADE PAYABLE | | | | $ 3,671.40 |
| SAND PRODUCTS CORPORATION 13000 ATHENS AVENUE LAKEWOOD, OH 44107-6233 | | | TRADE PAYABLE | | | | $ 8,865.95 |
| SCOTT ELECTRIC 1000 S. MAIN STREET PO BOX S GREENBURG, PA 15601-0526 | | | TRADE PAYABLE | | | | $ 193.94 |
| SECO/WARWICK CORPORATION 180 MERCER STREET MEADVILLE  PA  16335 | | | TRADE PAYABLE | | | | $ 337.50 |
| SECURITAS SECURITY SERVICES USA INC. PO BOX 403412 ATLANTA, GA 30384 | | | TRADE PAYABLE | | | | $ 6,888.16 |
| SERVICE OFFICE SUPPLY 100 JOHN GLEN DRIVE P O BOX 2 GETZVILLE  NY  14068 | | | TRADE PAYABLE | | | | $ 4,793.94 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SERVICEMASTER<br>2311 REASH CHURCH ROAD<br>COCHRANTON PA 16314 | | | TRADE PAYABLE | | | | $ 2,457.05 |
| SETH ERNST<br>10479 KRIDER ROAD<br>MEADVILLE PA 16335 | | | TRADE PAYABLE | | | | $ 8,700.00 |
| SHEETZ ADVANTAGE CARD<br>193 SMOCK HIGHWAY<br>MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 1,740.78 |
| SHEFFIELD CONTAINER CORP.<br>PO BOX 578<br>SHEFFIELD, PA 16347 | | | TRADE PAYABLE | | | | $ 21,257.77 |
| SIMPLEX TIME RECORDER<br>220 WEST KENSINGER DRIVE SUITE 400<br>CRANBERRY TOWNSHIP, PA 16066 | | | TRADE PAYABLE | | | | $ 488.67 |
| SNAP-ON-TOOLS<br>JAMES D BRADLEY<br>14459 COLEMAN ROAD<br>MEADVILLE PA 16335 | | | TRADE PAYABLE | | | | $ 42.99 |
| SPRINT<br>PO BOX 219100<br>KANSAS CITY, MO 64121 | | | TRADE PAYABLE | | | | $ 136.03 |
| STANDARD PATTERN WORKS INC<br>549 HURON STREET<br>ERIE PA 16502 | | | TRADE PAYABLE | | | | $ 12,687.50 |
| SUNSOURCE<br>9299 MARKET PLACE<br>BROADVIEW HEIGHTS OH 44147 | | | TRADE PAYABLE | | | | $ 226.55 |
| SUPPLY CHAIN SERVICE INTERNAT<br>1515 N BROADWAY STREET<br>PEORIA IL 61606 | | | TRADE PAYABLE | | | | $ 332.00 |
| SUPPLY TECHNOLOGIES<br>590 CLAYCRAFT ROAD<br>COLUMBUS OH 43230 | | | TRADE PAYABLE | | | | $ 48.84 |
| SYSPRO IMPACT SOFTWARE INC<br>959 SOUTH COAST DRIVE, SUITE 100<br>COSTA MESA, CA 92626 | | | TRADE PAYABLE | | | | $ 50.00 |
| THE CLEVELAND ELECTRIC LAB.<br>1776 ENTERPRISE PARKWAY<br>TWINSBURG, OH 44087 | | | TRADE PAYABLE | | | | $ 4,600.00 |
| THE HILL AND GRIFFITH COMPANY<br>1262 STATE AVENUE<br>CINCINNATI, OH 45204 | | | TRADE PAYABLE | | | | $ 3,508.05 |
| THE HITE COMPANY<br>138 BALDWIN STREET PARK ROAD<br>MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 1,695.61 |
| THE STEEL STORE MEADVILLE<br>825 BESSEMER STREET<br>MEADVILLE PA 16335 | | | TRADE PAYABLE | | | | $ 1,467.86 |
| THE TRAVEL EXPERIENCE<br>255 CHESTNUT STREET<br>MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 559.80 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TONTINE CAPITAL PARTNERS L.P. C/O TONTINE CAPITAL MANAGEMENT, L.L.C. 55 RAILROAD AVE, 1ST FLOOR GREENWICH, CT 06830 | X | | GUARANTOR OF $75,000,000 12.5% SENIOR SUBORDINATED NOTES PAYABLE DUE 2014. TOTAL PRINCIPAL AND INTEREST. | X | | | $ 88,740,234.35 |
| TRUMBULL INDUSTRIES 16335 CONNEAUT LAKE ROAD MEADVILLE, PA 16335-3814 | | | TRADE PAYABLE | | | | $ 8,252.12 |
| TUBE CITY, INC. P O BOX 2000 GLASSPORT PA 15045 | | | TRADE PAYABLE | | | | $ 28,297.41 |
| TUV SUD AMERICA INC 10 CENTENNIAL DRIVE PEABODY MA 01960 | | | TRADE PAYABLE | | | | $ 2,863.45 |
| UMETCO 8651 EAST SEVEN MILE ROAD DETROIT, MI 48234 | | | TRADE PAYABLE | | | | $ 11,046.88 |
| UNIFIRST CORPORATION 18999 PARK AVENUE PLAZA MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 7,087.82 |
| UNITED WAY OF WESTERN CRAWFORD COUNTY P.O. BOX 554 MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 4.75 |
| VERIZON WIRELESS 700 CRANBERRY WOODS DRIVE CRANBERRY TWP PA 16066 | | | TRADE PAYABLE | | | | $ 636.22 |
| VERNON TOWNSHIP SANITARY 16678 MCMATH ROAD MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 3,204.79 |
| WARREN COMPANY PO BOX 8440 ERIE, PA 16505 | | | TRADE PAYABLE | | | | $ 3,939.42 |
| WASSON, SCOTT 115 LINCOLN AVENUE MEADVILLE, PA | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| WASTE MNGMENT MIDWESTERN PA PO BOX 830003 BALTIMORE, MD 21283-0003 | | | TRADE PAYABLE | | | | $ 993.01 |
| WEAVER MATERIAL SERVICE PO BOX 1151 JAMESTOWN, NY 14702-1151 | | | TRADE PAYABLE | | | | $ 1,012.05 |
| WELDERS SUPPLY COMPANY 1628 CASCADE ST ERIE, PA 16501 | | | TRADE PAYABLE | | | | $ 1,683.42 |
| WESCHLER INSTRUMENTS DIVISION OF HUGHES CORPORATION 16900 FOLTZ PARKWAY CLEVELAND, OH 44149 | | | TRADE PAYABLE | | | | $ 88.00 |
| WHITE FIRE EXTINGUISHER, INC. 217 LINE ROAD MERCER, PA 16137 | | | TRADE PAYABLE | | | | $ 2,631.40 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WINDSTREAM<br>P O BOX 9001908<br>LOUISVILLE  KY  40290-1908 | | | TRADE PAYABLE | | | | $ 604.06 |
| WINKLE ELECTRIC COMPANY INC.<br>4727 PITTSBURGH AVE.<br>ERIE, PA 16509 | | | TRADE PAYABLE | | | | $ 1,783.11 |
| WINKLER, DONALD<br>P.O. BOX 91<br>CONNEAUT LAKE, PA  16316 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| WOODSTOCK MFG. SERVICES INC.<br>PO BOX 1357<br>MEADVILLE, PA 16335 | | | TRADE PAYABLE | | | | $ 10,733.61 |
| XPEDX<br>1662 GREENGARDEN ROAD<br>ERIE, PA 16501 | | | TRADE PAYABLE | | | | $ 624.20 |
| | | | | | | **Total** | **$ 112,879,824.07** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing address of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian. Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐    Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DISA INDUSTRIES, INC<br>80 KENDALL POINT DRIVE<br>OSWEGO, IL 60543 | SERVICE AGREEMENT |
| ERVIN LEASING<br>P O BOX 1689<br>ANN ARBOR  MI  48106-1689 | EQUIPMENT LEASE AGREEMENT |
| GE CAPITAL<br>P O BOX 642555<br>PITTSBURGH  PA  15264-2555 | EQUIPMENT LEASE AGREEMENT |
| HAFER TRUCK SERVICE<br>17693 STATE HIGHWAY<br>COCHRANTON  PA  16314 | VEHICLE LEASE AGREEMENT |
| PITNEY BOWES GLOBAL FINANCIAL<br>P O BOX 856460<br>LOUISVILLE, KY 40285 | EQUIPMENT LEASE AGREEMENT |
| UNIFIRST CORPORATION<br>18999 PARK AVENUE PLAZA<br>MEADVILLE, PA 16335 | SERVICE AGREEMENT |
| WELLS FARGO<br>300 TRI STATE INTERNATIONAL, SUITE 400<br>LINCLONSHIRE  IL  60069-4417 | EQUIPMENT LEASE AGREEMENT |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian. Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| A&M SPECIALTIES, INC.<br>100 FIRST STREET<br>WHEATLAND, PA 16161 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| A&M SPECIALTIES, INC.<br>AS GUARANTOR<br>100 FIRST STREET<br>WHEATLAND, PA 16161 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| A&M SPECIALTIES, INC.<br>AS GUARANTOR<br>100 FIRST STREET<br>WHEATLAND, PA 16161 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| BELCHER CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| BELCHER CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| BELCHER CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| CAST ALLOYS, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| CAST ALLOYS, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| CAST ALLOYS, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION<br>AS GUARANTOR<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |

# SCHEDULE H - CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DALTON CORPORATION<br>AS GUARANTOR<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION, ASHLAND MANUFACTURING<br>FACILITY<br>AS GUARANTOR<br>1681 ORANGE ROAD<br>ASHLAND, OH 44805 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION, ASHLAND MANUFACTURING<br>FACILITY<br>AS GUARANTOR<br>1681 ORANGE ROAD<br>ASHLAND, OH 44805 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS<br>TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| DALTON CORPORATION, ASHLAND MANUFACTURING<br>FACILITY AS GUARANTOR<br>1681 ORANGE ROAD<br>ASHLAND, OH 44805 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION, KENDALLVILLE MANUFACTURING<br>FACILITY<br>200 W OHIO STREET<br>KENDALLVILLE, IN 46755 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION, KENDALLVILLE MANUFACTURING<br>FACILITY<br>AS GUARANTOR<br>200 W OHIO STREET<br>KENDALLVILLE, IN 46755 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS<br>TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| DALTON CORPORATION, KENDALLVILLE MANUFACTURING<br>FACILITY<br>AS GUARANTOR<br>200 W OHIO STREET<br>KENDALLVILLE, IN 46755 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION, STRYKER MACHINING FACILITY<br>CO.<br>310 ELLIS STREET<br>STRYKER, OH 43557 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION, STRYKER MACHINING FACILITY<br>CO.<br>AS GUARANTOR<br>310 ELLIS STREET<br>STRYKER, OH 43557 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS<br>TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| DALTON CORPORATION, STRYKER MACHINING FACILITY<br>CO.<br>AS GUARANTOR<br>310 ELLIS STREET<br>STRYKER, OH 43557 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION, WARSAW MANUFACTURING<br>FACILITY<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION, WARSAW MANUFACTURING<br>FACILITY<br>AS GUARANTOR<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS<br>TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |

# SCHEDULE H - CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DALTON CORPORATION, WARSAW MANUFACTURING FACILITY AS GUARANTOR 1900 EAST JEFFERSON STREET WARSAW, IN 46581 | TONTINE CAPITAL PARTNERS L.P. C/O TONTINE CAPITAL MANAGEMENT, L.L.C. 55 RAILROAD AVE, 1ST FLOOR GREENWICH, CT 06830 |
| DEETER FOUNDRY, INC. 5945 NORTH 70TH STREET LINCOLN, NE 69529 | BANK OF AMERICA, N.A. AS AGENT 9 WEST 57TH STREET NEW YORK, NEW YORK 10019 |
| DEETER FOUNDRY, INC. AS GUARANTOR 5945 NORTH 70TH STREET LINCOLN, NE 69529 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE 2 NORTH LASALLE STREET SUITE 1020 CHICAGO, IL 60602 |
| DEETER FOUNDRY, INC. AS GUARANTOR 5945 NORTH 70TH STREET LINCOLN, NE 69529 | TONTINE CAPITAL PARTNERS L.P. C/O TONTINE CAPITAL MANAGEMENT, L.L.C. 55 RAILROAD AVE, 1ST FLOOR GREENWICH, CT 06830 |
| GREGG INDUSTRIES, INC. 10460 HICKSON STREET EL MONTE, CA 91731 | BANK OF AMERICA, N.A. AS AGENT 9 WEST 57TH STREET NEW YORK, NEW YORK 10019 |
| GREGG INDUSTRIES, INC. AS GUARANTOR 10460 HICKSON STREET EL MONTE, CA 91731 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE 2 NORTH LASALLE STREET SUITE 1020 CHICAGO, IL 60602 |
| GREGG INDUSTRIES, INC. AS GUARANTOR 10460 HICKSON STREET EL MONTE, CA 91731 | TONTINE CAPITAL PARTNERS L.P. C/O TONTINE CAPITAL MANAGEMENT, L.L.C. 55 RAILROAD AVE, 1ST FLOOR GREENWICH, CT 06830 |
| MERCER FORGE CORPORATION 200 BROWN STREET MERCER, PA 16137 | BANK OF AMERICA, N.A. AS AGENT 9 WEST 57TH STREET NEW YORK, NEW YORK 10019 |
| MERCER FORGE CORPORATION AS GUARANTOR 200 BROWN STREET MERCER, PA 16137 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE 2 NORTH LASALLE STREET SUITE 1020 CHICAGO, IL 60602 |
| MERCER FORGE CORPORATION AS GUARANTOR 200 BROWN STREET MERCER, PA 16137 | TONTINE CAPITAL PARTNERS L.P. C/O TONTINE CAPITAL MANAGEMENT, L.L.C. 55 RAILROAD AVE, 1ST FLOOR GREENWICH, CT 06830 |
| MORGAN'S WELDING, INC. 1941 CAMP SWATARA ROAD MYERSTOWN, PA 17067 | BANK OF AMERICA, N.A. AS AGENT 9 WEST 57TH STREET NEW YORK, NEW YORK 10019 |
| MORGAN'S WELDING, INC. AS GUARANTOR 1941 CAMP SWATARA ROAD MYERSTOWN, PA 17067 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE 2 NORTH LASALLE STREET SUITE 1020 CHICAGO, IL 60602 |
| MORGAN'S WELDING, INC. AS GUARANTOR 1941 CAMP SWATARA ROAD MYERSTOWN, PA 17067 | TONTINE CAPITAL PARTNERS L.P. C/O TONTINE CAPITAL MANAGEMENT, L.L.C. 55 RAILROAD AVE, 1ST FLOOR GREENWICH, CT 06830 |
| NEENAH FOUNDRY COMPANY 2121 BROOKS AVENUE NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT 9 WEST 57TH STREET NEW YORK, NEW YORK 10019 |

# SCHEDULE H - CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEENAH FOUNDRY COMPANY<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| NEENAH FOUNDRY COMPANY<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| NEENAH TRANSPORT, INC.<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| NEENAH TRANSPORT, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| NEENAH TRANSPORT, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| NFC CASTINGS, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| PEERLESS CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| PEERLESS CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| PEERLESS CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |

In re Advanced Cast Products, Inc.,                                                Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-2
### BANK ACCOUNTS

| BANK NAME | ADDRESS | TYPE OF ACCOUNT | ACCOUNT # | BALANCE |
|-----------|---------|-----------------|-----------|---------|
| FIRST NATIONAL BANK | 4140 E STATE STREET, HERMITAGE, PA 16148 | PAYROLL | ****9061 | $ 6,420.40 |
| FIRST NATIONAL BANK | 4140 E STATE STREET, HERMITAGE, PA 16148 | DENTAL ACCOUNT | ****9062 | $ 1,867.15 |
| FIRST NATIONAL BANK | 4140 E STATE STREET, HERMITAGE, PA 16148 | FLEX SPENDING ACCOUNT | ****9063 | $ 18,466.89 |
| BANK OF AMERICA NA | PO BOX 105713, ATLANTA, GA 30348-5713 | GENERAL ACCOUNT | ******9342 | $ - |
| BANK OF AMERICA NA | DALLAS, TX 75283-2406 | LOCKBOX/DEPOSITS | ******5056 | $ - |

**TOTAL:**                     **$26,754.44**

In re Advanced Cast Products, Inc.,                                                    Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-13
### STOCKS AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES

| NAME OF PARTNERSHIP OR BUSINESS | ADDRESS | DESCRIPTION | PERCENTAGE OWNERSHIP | BOOK VALUE |
|---|---|---|---|---|
| BELCHER CORPORATION | 2121 BROOKS AVENUE NEENAH, WI 54956 | 100 SHARES COMMON STOCK | 100% | UNKNOWN |
| PEERLESS CORPORATION | 2121 BROOKS AVENUE NEENAH, WI 54956 | 100 SHARES COMMON STOCK | 100% | UNKNOWN |
| | | | TOTAL: | $            - |

In re Advanced Cast Products, Inc.,                                                    Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| ACCOUNTS RECEIVABLE | CUSTOMER1 | $ 71,945.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER2 | $ 4,227.35 |
| ACCOUNTS RECEIVABLE | CUSTOMER3 | $ 19,998.25 |
| ACCOUNTS RECEIVABLE | CUSTOMER4 | $ 19,147.67 |
| ACCOUNTS RECEIVABLE | CUSTOMER5 | $ 4,237.35 |
| ACCOUNTS RECEIVABLE | CUSTOMER6 | $ 12,987.90 |
| ACCOUNTS RECEIVABLE | CUSTOMER7 | $ 4,880.15 |
| ACCOUNTS RECEIVABLE | CUSTOMER8 | $ 3,258.50 |
| ACCOUNTS RECEIVABLE | CUSTOMER9 | $ 671,144.11 |
| ACCOUNTS RECEIVABLE | CUSTOMER10 | $ 48,349.32 |
| ACCOUNTS RECEIVABLE | CUSTOMER11 | $ 7,326.35 |
| ACCOUNTS RECEIVABLE | CUSTOMER12 | $ 21,384.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER13 | $ 37,405.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER14 | $ 41.90 |
| ACCOUNTS RECEIVABLE | CUSTOMER15 | $ 3,621.66 |
| ACCOUNTS RECEIVABLE | CUSTOMER16 | $ 9,508.85 |
| ACCOUNTS RECEIVABLE | CUSTOMER17 | $ 845.22 |
| ACCOUNTS RECEIVABLE | CUSTOMER18 | $ 338.59 |
| ACCOUNTS RECEIVABLE | CUSTOMER19 | $ 6,721.15 |
| ACCOUNTS RECEIVABLE | CUSTOMER20 | $ 9,052.41 |
| ACCOUNTS RECEIVABLE | CUSTOMER21 | $ 14,339.51 |
| ACCOUNTS RECEIVABLE | CUSTOMER22 | $ 1,554.87 |
| ACCOUNTS RECEIVABLE | CUSTOMER23 | $ 5,346.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER24 | $ 15,741.30 |
| ACCOUNTS RECEIVABLE | CUSTOMER25 | $ 12,703.99 |
| ACCOUNTS RECEIVABLE | CUSTOMER26 | $ 10,891.16 |
| ACCOUNTS RECEIVABLE | CUSTOMER27 | $ 71,474.38 |
| ACCOUNTS RECEIVABLE | CUSTOMER28 | $ 8,605.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER29 | $ 114,969.21 |
| ACCOUNTS RECEIVABLE | CUSTOMER30 | $ 344,995.56 |
| ACCOUNTS RECEIVABLE | CUSTOMER31 | $ 10,490.37 |
| ACCOUNTS RECEIVABLE | CUSTOMER32 | $ 52,092.41 |
| ACCOUNTS RECEIVABLE | CUSTOMER33 | $ 2,550.70 |
| ACCOUNTS RECEIVABLE | CUSTOMER34 | $ 70,363.59 |
| ACCOUNTS RECEIVABLE | CUSTOMER35 | $ 14,140.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER36 | $ 10,382.52 |
| ACCOUNTS RECEIVABLE | CUSTOMER37 | $ 2,765.69 |
| ACCOUNTS RECEIVABLE | CUSTOMER39 | $ 2,195.90 |
| ACCOUNTS RECEIVABLE | CUSTOMER40 | $ 134,223.62 |
| ACCOUNTS RECEIVABLE | CUSTOMER41 | $ 812.56 |
| ACCOUNTS RECEIVABLE | CUSTOMER42 | $ 1,732.25 |
| ACCOUNTS RECEIVABLE | CUSTOMER43 | $ 16,470.58 |
| ACCOUNTS RECEIVABLE | CUSTOMER44 | $ 88.44 |
| ACCOUNTS RECEIVABLE | CUSTOMER45 | $ 6,902.72 |
| ACCOUNTS RECEIVABLE | CUSTOMER46 | $ 7.02 |

In re Advanced Cast Products, Inc.,                                        Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE | |
|---|---|---|---|
| ACCOUNTS RECEIVABLE | CUSTOMER47 | $ | 237,688.48 |
| ACCOUNTS RECEIVABLE | CUSTOMER48 | $ | 14,739.60 |
| ACCOUNTS RECEIVABLE | CUSTOMER49 | $ | 27,867.48 |
| ACCOUNTS RECEIVABLE | CUSTOMER50 | $ | 4,565.54 |
| ACCOUNTS RECEIVABLE | CUSTOMER51 | $ | 339.52 |
| ACCOUNTS RECEIVABLE | CUSTOMER52 | $ | 934.56 |
| ACCOUNTS RECEIVABLE | CUSTOMER53 | $ | 4,260.04 |
| ACCOUNTS RECEIVABLE | CUSTOMER54 | $ | 44,442.21 |
| ACCOUNTS RECEIVABLE | CUSTOMER55 | $ | 4,300.74 |
| ACCOUNTS RECEIVABLE | CUSTOMER57 | $ | 1,418.66 |
| ACCOUNTS RECEIVABLE | CUSTOMER58 | $ | 3,701.27 |
| ACCOUNTS RECEIVABLE | CUSTOMER59 | $ | 24,558.14 |
| ACCOUNTS RECEIVABLE | CUSTOMER60 | $ | 7,765.12 |
| | **TOTAL:** | **$** | **2,258,841.44** |

In re Advanced Cast Products, Inc.,                                    Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-22
### PATENTS, COPYRIGHTS AND OTHER INTELLECTUAL PROPERTY

| INTANGIBLE TITLE | INTANGIBLE TYPE | COUNTRY | REGISTRATION DATE | REGISTRATION NUMBER | CLASS |
|---|---|---|---|---|---|
| CASTUF | TRADEMARK | USA | MAY 21, 1985 | 1,336,268 | ISSUED / OWNED |

In re Advanced Cast Products, Inc.,                                                              Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-25
## AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES

| ADDRESS | MODEL | COST BASIS | ESTIMATED MARKET VALUE |
|---|---|---|---|
| 18700 MILL STREET MEADVILLE, PA 16335 | 2007 INTERNATIONAL TRUCK VIN 1HTMSAZR27H505748 | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | 2005 PONTIAC GRAND PRIX GT VIN 2G2WS522151159013 | UNKNOWN | $          8,500.00 |
| | | TOTAL: | $          8,500.00 |

In re Advanced Cast Products, Inc.,                                                                Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ESTIMATED MARKET VALUE | NET BOOK VALUE |
|---|---|---|---|
| 18700 MILL STREET MEADVILLE, PA 16335 | OFFICE EQUIPMENT | $ 20,000.00 | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | FURNITURE & FIXTURES | $ 10,000.00 | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | COMPUTER EQUIPMENT | $ 25,000.00 | $ - |
| | | TOTAL: | $ - |

In re Advanced Cast Products, Inc.,                                                     Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 18700 MILL STREET MEADVILLE, PA 16335 | CLARK ELECTRIC WALK BEHIND FORK LIFT S/N 00456844FG | $ 4,000.00 | $ 571.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-01 REPLACE AUSTEMPER "A' FURNACE | $ 47,771.00 | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-02 AUSTEMPER OSMOSIS UNIT | $ 6,200.00 | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-04 PALMER CORE HEATER & SILO | $ 25,306.00 | $ 13,918.30 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-05 E-18 PATTERN | $ 13,420.00 | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-06 JOSLYN SWITCHES | $ 24,121.00 | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-07 AIR DRYER COMPRESSER | $ 6,344.00 | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-08 MACHINE - MV 65 (BUYOUY) | $ 66,955.00 | $ 30,129.75 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-09 REPLCE BLOER ON HIVAC | $ 4,653.00 | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-10 REBUILD CRANK-ARM ACTUATOR | $ 5,673.00 | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-11 REBUILD TAP CHARGER | $ 9,620.00 | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-12 REPLACE DISA RAILS AND THRUST BARS | $ 15,999.00 | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-13 REBUILD MARLEY TOWER PUMPS | $ 9,064.00 | $ 3,237.13 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-14 AUSTEMPER CABINET COOLING | $ 4,261.00 | $ 2,343.55 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-15 REPLACE "A" FURNACE TRANSFORMER | $ 16,518.00 | $ 7,433.10 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-16 REBUILD #8 SNAG GRINDER | $ 4,610.00 | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-17 REBAG PREHEATER BAG HOUSE | $ 3,606.00 | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-19 MULLER BOTTOM REPLACEMENT | $ 5,129.00 | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-20 AUSTEMPER A TRANSFORMER | $ 3,164.00 | $ 316.40 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-21 AIR COMPRESSORS | $ 97,046.00 | $ 53,375.30 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-22 TRENCH DRAINS FOR MACHINE AND PAINT SHOPS | $ 13,467.00 | $ 6,060.15 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-23 REBUILD 3 JOSLYN SWITCHES | $ 16,807.00 | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-24 SHOTBLAST BAGHOUSE BAGS | $ 7,254.00 | $ 725.40 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 04-25 GRINDING BAGHOUSE BAGS | $ 6,303.00 | $ 630.30 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-02 SYSPRO SOFTWARE | $ 185,340.00 | $ 120,471.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-03 REPLACE B FURNACE ON THE AUSTEMPER LINE | $ 49,615.00 | $ 17,719.63 |

In re Advanced Cast Products, Inc.,                                                    Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-05 #3 HUNTER CYLINDERS | $ 9,147.00 | $ 5,030.85 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-06 REPLACE ROOF FANS IN FOUNDRY | $ 4,974.00 | $ 2,735.70 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-07 REBUILD SCRAP CRANE | $ 40,722.00 | $ 4,072.20 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-08 AUSTEMPER GENERATOR | $ 75,886.00 | $ 56,914.50 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-08 CORE HEATING EXPERIMENT | $ 5,986.00 | $ 4,190.20 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-09 CASTING BOXES | $ 10,000.00 | $ 1,000.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-10 MACHINE SHOP HOISTS | $ 9,800.00 | $ 5,390.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-11 AUSTEMPER ROOF EXHAUST | $ 11,066.00 | $ 6,086.30 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-12 FURNACE COIL REPLACEMENT | $ 22,281.00 | $ 2,228.10 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-13 SHIPPING ROOF | $ 5,934.00 | $ 3,263.70 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-14 NITROGEN GENERATOR | $ 18,769.00 | $ 10,322.95 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-15 JOSLYN SWITCH | $ 49,032.00 | $ 31,870.80 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-16 AUSTEMPER UPGRADE | $ 25,045.00 | $ 16,279.25 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-17 PAN CONVEYOR REPAIR | $ 15,555.00 | $ 7,777.50 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-18 AUSTEMPER EXHAUST AND DUCT | $ 39,705.00 | $ 11,911.50 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-19 REPLACE #35 CONVEYOR | $ 11,218.00 | $ 6,169.90 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-20 REPLACE COILS IN LF COOLER | $ 47,861.00 | $ 14,358.30 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 05-21 AUSTEMPER B TRANSFORMER | $ 13,247.00 | $ 3,974.10 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-02 GRINDING PHASE 1 | $ 75,739.00 | $ 48,689.35 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-03 SCRAP CRANE REBUILD | $ 22,207.00 | $ 6,662.10 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-04 PLANT CONFERENCE ROOM A/C & FURNACE | $ 5,300.00 | $ 3,445.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-05 AUTOPOUR REBUILD/RELINE | $ 105,164.00 | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-06 DIDION RELINE | $ 104,865.00 | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-07 DISA 2110 REPAIRS | $ 22,058.00 | $ 3,676.33 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-08 MULLER SPARES | $ 18,137.00 | $ 11,789.05 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-09 REVERSE OSMOSIS UNIT | $ 13,500.00 | $ 8,775.00 |

In re Advanced Cast Products, Inc.,                                                    Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-10 STORM SEWER | $ 35,226.00 | $ 22,896.90 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-11 TRASH COMPACTOR | $ 11,660.00 | $ 7,579.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-12 SPARE AUSTERMPER TRANFORMER | $ 32,838.00 | $ 21,344.70 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-13 PEPLACE PWER SWEEPER | $ 31,980.00 | $ 20,787.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-14 INFRARED CAMERA | $ 12,323.00 | $ 6,161.49 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-15 PREHEATER PAN REPLACEMENT | $ 34,800.00 | $ 22,371.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-17 QUICK LAB FOR MELT | $ 9,226.00 | $ 4,613.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-18 REPLACE AUSTEMPER A FURNACE | $ 50,580.00 | $ 15,174.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-25 SPARE CLUTCH FOR MULLER2 | $ 12,402.00 | $ 9,301.50 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-26 REBAG FOUNDRY BAGHOUSE | $ 9,327.00 | $ 4,663.50 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-27 REPLACE MARLEY TOWER SPRAY | $ 42,259.00 | $ 29,581.30 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-28 SUBSTATION REPAIRS | $ 15,282.00 | $ 7,641.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-28 SUBSTATIONS REPAIR | $ 18,782.00 | $ 5,634.60 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-31 TRUCK SCALE REPLACEMENT | $ 32,098.00 | $ 29,423.17 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-32 WATER CONSERVATION #1 AUSTEMPER | $ 21,333.00 | $ 15,999.75 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-33 WATER CONSERVATION #2 AIR DRYER | $ 8,223.00 | $ 6,167.25 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-34 WATER CONSERVATION #3 MULLER | $ 3,100.00 | $ 2,325.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 06-35 CNC LATHE | $ 151,506.00 | $ 113,629.50 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 07-02 MULLER REBUILD | $ 39,105.00 | $ 6,517.50 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 07-03 BOBCAT BUYOUT | $ 6,037.00 | $ 4,527.75 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0704 PANGBORN 20 GN REPAIRS | $ 8,040.00 | $ 7,638.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 07-05 SCRAP PREHEATER | $ 18,104.00 | $ 14,483.20 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 07-06 FURNACE COILD REBUILD | $ 20,677.00 | $ 3,446.17 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 07-07 CNC LATHE REPAIR | $ 11,321.00 | $ 1,886.83 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 07-08 SPARE HOT METAL TRUCK | $ 61,967.00 | $ 52,671.95 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 07-09 ANNEALING FURNACE | $ 67,301.00 | $ 57,205.85 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 18700 MILL STREET MEADVILLE, PA 16335 | 07-10 LOST FOAM PATTERN CONVERSION | $ 76,030.00 | $ 38,015.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 07-11 REBUILD TAP CHANGER | $ 16,900.00 | $ 2,816.67 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 07-12 WATER LEAK REPAIRS | $ 6,033.00 | $ 4,524.75 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 07-13 REPLACE MULLER BOTTOM ON LINES | $ 11,389.00 | $ 1,898.17 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 07-17 DISA 2110 REPAIRS | $ 14,466.00 | $ 2,411.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 07-18 MARLEY TOWER REPACK | $ 3,000.00 | $ 2,100.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 07-18 MARLY TOWER REPACK | $ 6,119.00 | $ 3,059.50 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 07-19 REPLACE SPROCKET ON DIDION | $ 6,160.00 | $ 3,080.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 07-20 GOFF - MAJOR REPAIR | $ 30,565.00 | $ 15,282.50 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 08-01 DISA MATCHPLATE - ADDITIONAL | $ 314,957.00 | $ 304,458.43 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 08-01 DISA MATCHPLATE 130 | $ 3,046,181.00 | $ 2,741,562.90 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 08-06 GOFF CLEANING MACH - WEB REPLACE | $ 16,476.00 | $ 11,533.20 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 08-07 GEARBOX FOR SLIPSTICK CONV | $ 17,761.00 | $ 15,096.85 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 08-11 AUTOPOUR HOIST REBUILD | $ 5,391.00 | $ 3,773.70 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 08-12 REBUILD MH-500 & DL-25 | $ 24,466.00 | $ 17,126.20 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 08-13 REPLACE BELT SANDERS | $ 5,712.00 | $ 2,856.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 08-14 REPLACE TUNDISH LADLE LIDS | $ 4,523.00 | $ 2,261.50 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0815 REPLACE FOUNDRY LIFT TRUCK | $ 6,622.00 | $ 5,518.33 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0816 REXROTH GRINDING LINE | $ 25,681.00 | $ 23,112.90 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 08-17 MH-500 REPAIR | $ 6,700.00 | $ 4,690.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0820 HUNTER FLASKS #3 | $ 25,288.00 | $ 22,759.20 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0821 RESONANT FREQUENCY INSPECTION | $ 35,359.00 | $ 31,823.10 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0822 TRANSFER SWITCH - AUSTEMPER | $ 14,883.00 | $ 14,138.85 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0828 AUTO TRANSFORMER - MELT | $ 15,637.00 | $ 13,030.83 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0829 SORT LINE DECLINE CONVEYOR | $ 13,734.00 | $ 12,360.60 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0830 REBUILD CMM | $ 29,326.00 | $ 26,393.40 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 18700 MILL STREET MEADVILLE, PA 16335 | 0833 REPLACE DISA SBC BELT | $ 12,351.00 | $ 10,292.50 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0902 REPLACE MULLER FLOOR AND LINER | $ 11,856.00 | $ 9,880.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0903 AUTOPOUR RELINE | $ 87,010.00 | $ 72,508.33 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0904 REPLACE DIDION DISCHARGE | $ 7,017.00 | $ 5,847.50 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0905 DISA 2110 REBUILD | $ 14,702.00 | $ 12,251.67 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0906 GANWAY LIGHTING | $ 10,241.00 | $ 9,728.95 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0907 REBUILD DIDION SPROCKET | $ 7,298.00 | $ 6,568.20 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0908 ABRASIVE SAW FOR GREGG WORK | $ 12,699.00 | $ 12,064.05 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0909 DIDION WHEEL REPLACEMENT | $ 19,067.00 | $ 15,889.17 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0910 AUSTEMPER COOLING MODS | $ 6,792.00 | $ 6,112.80 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0916 A FURNACE REBUILD | $ 10,556.00 | $ 9,500.40 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0917 SBC BELT REPLACEMENT | $ 15,321.00 | $ 12,767.50 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 0920 FANUC SPINDLE AMPLIFIER | $ 7,207.00 | $ 6,486.30 |
| 18700 MILL STREET MEADVILLE, PA 16335 | 98-37 Disa 2070 Mold Line | $ - | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | 98-37 Disa 2070 Mold Line | $ - | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | ABB CHANNEL HOLDING FURNACE | $ 75,000.00 | $ 10,714.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | ACRA DRILL PRESS S/N MT3JT3 | $ 850.00 | $ 121.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | AJAX 12-TON CORELESS INDUCTION MELTING FURNACE | $ 275,000.00 | $ 39,285.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | AJAX AUSTEMPER FURNACE SYSTEM | $ 45,000.00 | $ 6,428.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | ALL AMERICAL 7" JI FILER | $ 500.00 | $ 71.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | AMERICAN RADIAL ARM DRILL | $ 10,500.00 | $ 1,500.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | AMERICAN WHEELABRATOR SHOT BLAST MACHINE | $ 8,500.00 | $ 1,214.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | AO SMITH SAND SILOS | $ 20,000.00 | $ 2,857.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | ATLAS COPCO AIR COMPRESSOR | $ 12,443.10 | $ 11,198.79 |
| 18700 MILL STREET MEADVILLE, PA 16335 | B&P CB5 CORE MACHINE | $ 850.00 | $ 121.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | B&P SPEEDMULLER | $ 1,500.00 | $ 214.26 |

In re Advanced Cast Products, Inc.,                                                      Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 18700 MILL STREET MEADVILLE, PA 16335 | BAKER FORKLIFT | $ - | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | BAKER FORKLIFT ENGINE | $ - | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | BAKER H25D-03 351J04015325 5000 LBS DIESEL SIDESHIFTER | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | BAKER H25D-03 351J04015425 5000 LBS DIESEL SIDESHIFTER | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | BAKER H30D-03 351J04010630 6000 LBS DIESEL | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | BAKER H30D-03 351J04011330 6000 LBS DIESEL | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | BALDOR GRINDER | $ 200.00 | $ 28.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | BELT CONVEYOR WITH CONTINUOUS BLAST CLEANING MACHINE | $ 220,000.00 | $ 31,428.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | BELT GRINDER | $ 600.00 | $ 85.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | BIN VENT DUST COLLECTOR | $ 1,500.00 | $ 214.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | BLAST CABINET, DEMAND CONTROLLER, ALLOY SCALES & MISC | $ 22,500.00 | $ 3,214.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | BLUE GIANT CST15 0045-6844 WALKBEHIND ELECTRIC | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | BMM QCK MOLDING MACHINE | $ 5,000.00 | $ 714.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | BMM QSF MOLDING MACHINE | $ 7,000.00 | $ 1,000.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | BMM QSF MOLDING MACHINE (NOT IN SERVICE) | $ 4,500.00 | $ 642.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | BRIDGEPORT 1 1/2 HP MILLING MACHINE | $ 3,750.00 | $ 535.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | BRIDGEPORT 1HP MILLING MACHINE | $ 2,500.00 | $ 357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | BRIDGEPORT VERTICAL MILLING MACHINE S/N 150141 | $ 5,000.00 | $ 714.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | BRINELL TESTER, GRINDER, SAW & MIXER | $ 4,000.00 | $ 571.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | BROWN & SHARP SURFACE GRINDER | $ 6,500.00 | $ 928.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | BUFFALO DRILL PRESS | $ 1,000.00 | $ 142.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | BUFFALO DRILL PRESS | $ 500.00 | $ 71.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | BUFFALO DRILL PRESS | $ 3,000.00 | $ 428.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | BURR KING BELT GRINDER | $ 200.00 | $ 28.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | C/M ELECTRIC HOIST | $ 5,000.00 | $ 714.26 |

In re Advanced Cast Products, Inc.,                                                                              Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 18700 MILL STREET MEADVILLE, PA 16335 | CARLTON RADIAL ARM DRILL | $ 4,500.00 | $ 642.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | CARRIER MODEL HS1 CONVEYOR | $ 17,000.00 | $ 2,428.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | CARRIER MODEL XHS1 CONVEYOR | $ 30,000.00 | $ 23,214.28 |
| 18700 MILL STREET MEADVILLE, PA 16335 | CARRIER RETURN SAND CONVEYOR | $ 4,500.00 | $ 642.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | CASTING DISCHARGE CONVEYORS | $ 45,000.00 | $ 6,428.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | CAT EP16KT ETB4B01916 3000 LBS ELECTRIC 3 WHEEL | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | CATERPILLAR DIESEL GENERATOR SET | $ 13,000.00 | $ 1,857.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | CENTRAL VAC SYSTEM | $ - | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | CLARK ELECTRIC STANDING FORK LIFT TRUCK | $ 6,000.00 | $ 857.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | CLARK ST25B WALK BEHIND FORK LIFT S/N ST2451365306FA | $ 4,000.00 | $ 571.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | CLARK ST40B ST24505044068FA WALKBEHIND ELECTRIC | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | CLEARING 50-TON PRESS | $ 7,500.00 | $ 1,071.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | CLEEREMAN DRILL PRESS | $ 4,500.00 | $ 642.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | CLEEREMAN DRILL PRESS | $ 1,500.00 | $ 214.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | COATING SYSTEM W/TANKS, ROBOT, & OVEN | $ 20,000.00 | $ 2,857.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | CONVEYORS, ELEVATORS, HOPPERS, BOXES & MISC | $ 35,000.00 | $ 5,000.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | CORE OVENS | $ 6,000.00 | $ 857.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | CRANE MAGNETS | $ 14,000.00 | $ 2,000.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | CROWN 45RR5TT 1A126685 REACH LIFT ELECTRIC | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | CROWN ELECTRIC STANDING FORK LIFT S/N 1A126685 | $ 7,000.00 | $ 1,000.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | CYLONE SAND BLAST CABINET | $ 700.00 | $ 100.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DAEWOO G25E CX-06699 5000 LBS PROPANE SIDESHIFTER | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | DELTA JOINER | $ 600.00 | $ 85.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DEMMLER #2 CORE BLOWERS | $ 500.00 | $ 71.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DEPENDABLE 100S SHELL CORE MACHINE | $ 1,750.00 | $ 250.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DEPENDABLE 200FA SHELL CORE MACHINE | $ 3,500.00 | $ 500.00 |

In re Advanced Cast Products, Inc.,                                              Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 18700 MILL STREET MEADVILLE, PA 16335 | DEPENDABLE 200SA SHELL CORE MACHINE | $ 3,000.00 | $ 428.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DETROIT BRINELL TESTER | $ 2,500.00 | $ 357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DETROIT BRINELL TESTER | $ 3,000.00 | $ 428.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DETROIT BRINELL TESTER | $ 2,000.00 | $ 285.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DEWALT 10" RADIAL ARM SAW | $ 350.00 | $ 50.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DEWALT 12" RADIAL ARM SAW | $ 400.00 | $ 57.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DIDION ROTARY DRUM | $ 300,000.00 | $ 235,714.29 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DISAMATIC 2070 WITH CONVEYOR | $ 750,000.00 | $ 642,857.14 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DISAMATIC 2110 W CONVEYOR & AUTOPOUR | $ 240,000.00 | $ 34,285.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DOALL MODEL BAND SAW | $ 2,750.00 | $ 392.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DOUBLE END GRINDER | $ 125.00 | $ 17.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DRY COOLERS MODEL CDX-200 | $ 2,000.00 | $ 285.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DUCA AUTOPOUR | $ 200,000.00 | $ 28,571.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DUCA CYLINDRICAL LADLE | $ 7,000.00 | $ 1,000.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DUCA CYLINDRICAL LADLE W/ MONORAIL & ELECTRIC HOIST | $ 15,000.00 | $ 2,142.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | DUST COLLECTION SYSTEM - 10 LARGE AND MISC SMALL | $ 260,000.00 | $ 37,142.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | ELWEE-PARKER MATERIAL TRANSFER TRUCK S/N 23564 | $ 2,000.00 | $ 285.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | ELWELL-PARKER    LA MARCHE A45 130 181 L15-210-4-23564    B8675S PLATFORM ELECTRIC | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | EVERETT MODEL CHOP SAW | $ 850.00 | $ 121.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | FEED CONVEYOR W/ 12 HOPPER STATIONS | $ 7,500.00 | $ 1,071.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | FINISHING AND HEAT TREAT LAB EQUIPMENT | $ 15,000.00 | $ 2,142.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | G/K CONVEYOR | $ 22,500.00 | $ 3,214.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | GEMINI X-RAY MACHINE | $ 3,500.00 | $ 500.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | GEORGE FISCHER HYDRAULIC DEGATING WEDGE | $ 4,500.00 | $ 642.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | GREEN SAND SYSTEM | $ 140,000.00 | $ 20,000.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | HICKMAN WILLIAMS INOCULATION FEEDER | $ 10,000.00 | $ 1,428.58 |

41

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 18700 MILL STREET MEADVILLE, PA 16335 | HICKMAN WILLIAMS POST INOCULATION FEEDER | $ 7,000.00 | $ 1,000.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | HOBART ARC WELDING POWER SOURCE | $ 1,500.00 | $ 214.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | HOIST LIFT FKS-10 21207 20,000 LBS PROPANE | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | HOIST LIFT FORK TRUCK S/N 351J04015425 | $ 45,000.00 | $ 6,428.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | HOT GLUE GUN, PLATES, MIXER, TANK AND FOAM CHECKER | $ 6,000.00 | $ 857.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | HPM 300-TON PRESS | $ 8,500.00 | $ 1,214.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | HPM 50-TON PRESS | $ 4,500.00 | $ 642.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | HUMDINGER BELT GRINDER | $ 550.00 | $ 78.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | HUNTER HMP10 MOLDING MACHINE | $ 17,500.00 | $ 2,500.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | HUNTER HMP10C MOLDING MACHINE | $ 27,500.00 | $ 3,928.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | HYSTER J60XL40 B168V01688H 6000 LB ELECTRIC 48V | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | HYSTER J60XL-40 ELECTRIC FORK LIFT S/N B168V01688H | $ 13,000.00 | $ 1,857.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | I-R 125 HP RECIPROCATING AIR COMPRESSOR | $ 4,000.00 | $ 571.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | I-R 250 HP RECIPROCATING AIR COMPRESSOR | $ 5,000.00 | $ 714.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | I-R 300 HP SCREW TYPE AIR COMPRESSOR W/DRYER | $ 30,000.00 | $ 4,285.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | ITEMS SENT TO MEADVILLE FROM KENDALLVILLE | $ 12,515.45 | $ 10,787.04 |
| 18700 MILL STREET MEADVILLE, PA 16335 | JIB CRANE | $ 3,250.00 | $ 464.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | JIB CRANE | $ 2,000.00 | $ 285.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | JLG  26MRT 0200040968(24607) SCISSOR LIFT DIESEL | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | JLG 60HT 0308913135 HIGH LIFT PROPANE | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | JOY DIESEL SCREW COMPRESSOR | $ 9,500.00 | $ 1,357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | KAESER AIR DRYER | $ 2,000.00 | $ 285.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | KAESER COMPRESSED AIR DRYER | $ 1,750.00 | $ 250.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | KOHLER POWER SYSTEM | $ 32,500.00 | $ 4,642.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | LADLES (15), HANDLE LADLES (6), & PREHEATERS | $ 48,000.00 | $ 6,857.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | LECO CARBON SULFUR DETERMINATOR | $ 26,134.44 | $ 23,521.00 |

In re Advanced Cast Products, Inc.,                                    Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 18700 MILL STREET MEADVILLE, PA 16335 | LEELAND GIFFORD DRILL PRESS | $ 3,500.00 | $ 500.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | LEESON BELT GRINDER | $ 250.00 | $ 35.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | LINCOLN DRILL PRESS | $ 1,350.00 | $ 192.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | LINCOLN DRILL PRESS | $ 550.00 | $ 78.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | LINCOLN MULTIPROCESSOR WIRE FEEDER | $ 750.00 | $ 107.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | LINDE H30D-03 FORK LIFT S/N 351504010630 | $ 12,500.00 | $ 1,785.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | LINDE H30D-03 FORK LIFT S/N 351504011330 | $ 12,500.00 | $ 1,785.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | LINDLE H25D-03 FORK LIFT S/N 351004015325 | $ 11,000.00 | $ 1,571.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | LINDLE H25D-03 FORK LIFT S/N 351J04015425 | $ 11,000.00 | $ 1,571.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | LODGE & SHIPLEY ENGINE LATHE | $ 4,750.00 | $ 678.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | LOST FOAM MOLDING SYSTEM | $ 125,000.00 | $ 17,857.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MAGNAFLUX CRACK DETECTION SYSTEM | $ 2,500.00 | $ 357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MANHATTAN DRILL PRESS S/N 248596 | $ 400.00 | $ 57.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MANHATTAN DRILL PRESS S/N 248985 | $ 400.00 | $ 57.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MASTER SPINDLE SANDER | $ 750.00 | $ 107.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MAX DISC GRINDER | $ 650.00 | $ 92.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MELROE 753 515842939 BOBCAT DIESEL BUCKET | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | METAL TESTING EQUIPMENT | $ 31,000.00 | $ 4,428.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | METTLER TOLEDO PLATFORM SCALE | $ 1,750.00 | $ 250.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MISC SHOP SUPPORT EQUIPMENT | $ 45,000.00 | $ 6,428.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MITUTOYO COORDINATE MEASURING MACHINE | $ 22,500.00 | $ 3,214.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MORI SEIKI CL-25A CNC LATHE S/N 962 | $ 24,000.00 | $ 3,428.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MORI SEIKI DL-25-MC CNC 2 SPINDLE TURNING CENTER S/N | $ 50,000.00 | $ 7,142.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MORI SEIKI MH-50 CNC HORIZONTAL S/N 744 | $ 70,000.00 | $ 10,000.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MORI SEIKI MH-500 CNC HORIZONTAL S/N 1016 | $ 295,000.00 | $ 42,142.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MORI SEIKI MH-500 CNC HORIZONTAL S/N 935 | $ 238,600.00 | $ 34,085.68 |

In re Advanced Cast Products, Inc.,                                                                                           Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 18700 MILL STREET MEADVILLE, PA 16335 | MORI SEIKI MH-500 CNC HORIZONTAL S/N 959 | $ 238,600.00 | $ 34,085.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MORI SEIKI MH-500 CNC HORIZONTAL S/N 960 | $ 238,600.00 | $ 34,085.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MORI SEIKI MH500 CNC HORIZONTAL S/N 991 | $ 294,000.00 | $ 42,000.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MORI SEIKI MH-500 HORIZONTAL S/N 997 | $ 285,000.00 | $ 40,714.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MORI SEIKI MH-500 HORIZONTAL S/N 999 | $ 285,000.00 | $ 40,714.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MORI SEIKI MH-503 CNC HORIZONTAL S/N 1029 | $ 294,000.00 | $ 42,000.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MORI SEIKI SL-250 BMC CNC LATHE S/N 897 | $ 57,540.00 | $ 8,220.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | NFE HYVAC SAND VACUUM | $ 11,000.00 | $ 1,571.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | OFFICE FURNITURE, FIXTURES, MACHINES | $ 66,500.00 | $ 9,500.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | OLIVER 12" WOOD PLANER | $ 800.00 | $ 114.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | OLIVER 18" PLANER | $ 1,000.00 | $ 142.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | OLIVER BAND SAW | $ 3,000.00 | $ 428.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | OLIVER WOOD LATHE | $ 650.00 | $ 92.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | OSBORN MOLDING MACHINES | $ 44,000.00 | $ 6,285.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | OSCILLATING CONVEYOR | $ 2,000.00 | $ 285.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | OSI DRYING OVEN | $ 3,500.00 | $ 500.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | PAINT LINE | $ 7,500.00 | $ 1,071.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | PALLET LINE W/ CONVEYOR, DIDION DRUM & SAND SYSTEM | $ 170,000.00 | $ 24,285.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | PALLET LINES W/ HOISTS, FLASKS, JACKETS, & WEIGHTS | $ 18,000.00 | $ 2,571.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | PALLET LINES W/HOIST, FLASK, JACKETS, WEIGHTS & STANDS | $ 17,000.00 | $ 2,428.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | PANGBORN 34GNIM CLEANING MACHINE | $ 85,000.00 | $ 12,142.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | PANGBORN SHOT BLAST MACHINE | $ 15,000.00 | $ 2,142.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | PANGBORN SHOT BLAST MACHINE - 206NM604 | $ 15,000.00 | $ 2,142.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | PARKER 12" TABLE SAW | $ 750.00 | $ 107.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | POWERBOSS SW/9XR 15891056 SWEEPER DIESEL SWING ENGINE | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | POWERMATIC BAND SAW | $ 500.00 | $ 71.42 |

In re Advanced Cast Products, Inc.,                                                                          Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 18700 MILL STREET MEADVILLE, PA 16335 | POWERMATIC BELT & DISC GRINDER | $ 600.00 | $ 85.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | PRESTO WALK BEHIND FORK LIFT | $ 2,750.00 | $ 392.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | PRIME MOVER H-25 LD50 H25B-367-5292 F. LOADER PROPANE BUCKET | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | RADIO REPEATER SYSTEM | $ 4,357.72 | $ 3,631.43 |
| 18700 MILL STREET MEADVILLE, PA 16335 | RAYMOND E3RTN E3RTN1825 REACH LIFT ELECTRIC | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | REBUILD ATLAST COPCO AIR COMPRESSOR (2) | $ - | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | REBUILT ENGINE BAKER FORKLIFT | $ 2,000.00 | $ 1,666.67 |
| 18700 MILL STREET MEADVILLE, PA 16335 | REDFORD GAS SHELL CORE MACHINES | $ 44,000.00 | $ 6,285.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | REFURBISH SHELL MACHINE | $ - | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | RETURN SAND BELT CONVEYORS W/HARTLEY SYST., & MULLER | $ 550,000.00 | $ 78,571.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | ROBBIN MYERS BRIDGE CRANE W/HOISTS | $ 17,500.00 | $ 2,500.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | ROBBINS & MYERS OVERHEAD BRIDGE CRANE | $ 8,750.00 | $ 1,250.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | ROCKFORD DRILLING MACHINE S/N 6SPD3250 | $ 6,000.00 | $ 857.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | ROCKWELL BAND SAW | $ 500.00 | $ 71.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | ROLL-IN BAND SAW | $ 475.00 | $ 67.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | ROTARY INDEXING DRILL & TAP MACHINE | $ 5,000.00 | $ 714.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | ROYAL T200B 986L120 20,000 LBS PROPANE | UNKNOWN | UNKNOWN |
| 18700 MILL STREET MEADVILLE, PA 16335 | S&S MODEL HIGH INTENSITY ILLUMINATOR | $ 550.00 | $ 78.58 |
| 18700 MILL STREET MEADVILLE, PA 16335 | SAND LAB EQUIPMENT | $ 3,500.00 | $ 500.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | SAND SILO W/ DUST COLLECTOR | $ 6,000.00 | $ 857.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | SAND TESTING EQUIPMENT | $ 8,000.00 | $ 1,142.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | SCOTOMATIC RUST PROOFING DIPPER | $ 2,500.00 | $ 357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | SKID STEER LOADER | $ 5,000.00 | $ 714.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | SLURRY MIX TANK | $ 2,500.00 | $ 357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | SPECTROMETER | $ - | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | SPOT GRINDER | $ 1,500.00 | $ 214.26 |

In re Advanced Cast Products, Inc.,                                                                 Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 18700 MILL STREET MEADVILLE, PA 16335 | STANLEY DOUBLE END GRINDER | $ 125.00 | $ 17.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | STATE DISC GRINDER | $ 750.00 | $ 107.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | STATE DISC GRINDER | $ 750.00 | $ 107.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | SULLAIR 300 HP ROTARY SCREW TYPE AIR COMPRESSOR | $ 15,000.00 | $ 2,142.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | TENNANT FLOOR SCRUBBER | $ 12,000.00 | $ 1,714.26 |
| 18700 MILL STREET MEADVILLE, PA 16335 | TOLEDO DIGITAL PLATFORM SCALE | $ 2,500.00 | $ 357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | US ELECTIC TOOL CO SNAG GRINDER | $ 9,500.00 | $ 1,357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | US ELECTRIC TOOL CO SANG GRINDER | $ 9,500.00 | $ 1,357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | US ELECTRIC TOOL CO SNAG GRINDER | $ 9,500.00 | $ 1,357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | US ELECTRIC TOOL CO SNAG GRINDER | $ 9,500.00 | $ 1,357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | US ELECTRIC TOOL CO SNAG GRINDER | $ 9,500.00 | $ 1,357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | US ELECTRIC TOOL CO SNAG GRINDER | $ 9,500.00 | $ 1,357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | US ELECTRIC TOOL CO SNAG GRINDER | $ 9,500.00 | $ 1,357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | US ELECTRIC TOOL CO SNAG GRINDER | $ 9,500.00 | $ 1,357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | US ELECTRIC TOOL CO SNAG GRINDER | $ 9,500.00 | $ 1,357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | US ELECTRIC TOOL CO. SNAG GRINDER | $ 9,500.00 | $ 1,357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | USED BAKER LIFT TRUCK | $ - | $ - |
| 18700 MILL STREET MEADVILLE, PA 16335 | VENETTA SCRAP PREHEAT SYSTEM | $ 60,000.00 | $ 8,571.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | VERTICAL DISC GRINDER | $ 650.00 | $ 92.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | WALKER TURNER RADIAL ARM DRILL | $ 750.00 | $ 107.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | WELDERS,GRINDERS,LADDERS,FANS, & CONTROL PANELS | $ 2,500.00 | $ 357.16 |
| 18700 MILL STREET MEADVILLE, PA 16335 | WELLS & SONS BAND SAW | $ 5,500.00 | $ 785.68 |
| 18700 MILL STREET MEADVILLE, PA 16335 | WELLS BAND SAW | $ 2,250.00 | $ 321.42 |
| 18700 MILL STREET MEADVILLE, PA 16335 | WET TENSILE TESTER FOR GREEN SAND | $ 7,805.00 | $ 6,504.17 |
| 18700 MILL STREET MEADVILLE, PA 16335 | WILLIAMS WHITE 500-TON PRESS | $ 15,000.00 | $ 2,142.84 |
| 18700 MILL STREET MEADVILLE, PA 16335 | WILTON DISC GRINDER | $ 650.00 | $ 92.84 |

In re Advanced Cast Products, Inc.,                                                    Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 18700 MILL STREET MEADVILLE, PA 16335 | WILTON DISC GRINDER | $ 350.00 | $ 50.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | WILTON DISC GRINDER | $ 350.00 | $ 50.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | WILTON DISC GRINDER | $ 350.00 | $ 50.00 |
| 18700 MILL STREET MEADVILLE, PA 16335 | ZEISS COORDINATE MEASURING MACHINE | $ 196,140.00 | $ 28,020.00 |
| | | **TOTAL:** | **$ 6,406,947.84** |

In re Advanced Cast Products, Inc.,                                          Case No. 10-10365

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## <u>INVENTORY</u>

| ADDRESS | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| 18700 MILL STREET MEADVILLE, PA 16335 | NET CASTINGS INVENTORY | $ 1,933,170.08 |
| 18700 MILL STREET MEADVILLE, PA 16335 | MACHINING INVENTORY | $ 477,039.55 |
| 18700 MILL STREET MEADVILLE, PA 16335 | RAW MATERIALS INVENTORY | $ 543,969.92 |
| 18700 MILL STREET MEADVILLE, PA 16335 | SUPPLIES INVENTORY | $ 594,243.29 |
| 18700 MILL STREET MEADVILLE, PA 16335 | WORK-IN-PROGRESS INVENTORY | $ 342,371.45 |
| | | **$ 3,890,794.29** |

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of ADVANCED CAST PRODUCTS, INC. named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  48  sheets, and that they are true and correct to the best of my knowledge, information and belief.

Date    March 31, 2010

Signature:  _____

Dale E. Parker, Chief Financial Officer

*Penalty for making a false statement or concealing property:*  **Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§152 and 3571.**