**UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| NEENAH ENTERPRISES, INC., <u>et al.</u>,[1] | Case No. 10-10360 (MFW) |
| Debtors. | Jointly Administered |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY
AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF
<u>ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS</u>**

The debtors and debtors in possession in the above-captioned chapter 11 cases (each a "<u>Debtor</u>" and collectively, the "<u>Debtors</u>") are filing their respective schedules of assets and liabilities (the "<u>Schedules</u>") and statements of financial affairs (the "<u>Statements</u>" and, together with the Schedules, the "<u>Schedules and Statements</u>") in the United States Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>").  The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "<u>Bankruptcy Code</u>") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>").

These Global Notes and Statement of Limitations, Methodology and Disclaimer regarding the Schedules and Statements (collectively, the "<u>Global Notes</u>") pertain to, are incorporated by reference in, and comprise an integral part of, <u>all</u> of the Schedules and Statements.  These Global Notes should be referred to and reviewed in connection with the Schedules and Statements.

The Schedules and Statements have been prepared based on information provided by the Debtors' management and are unaudited and subject to potential adjustment.  In preparing the Schedules and Statements, the Debtors and their advisors relied on financial data derived from the Debtors' books and records that were available at the time of preparation.  The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist.  The Debtors reserve the right to amend or supplement their Schedules and Statements.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Neenah Enterprises, Inc. (8281); NFC Castings, Inc. (7913); Neenah Foundry Company (0331); Cast Alloys, Inc. (1223); Neenah Transport, Inc. (8433); Advanced Cast Products, Inc. (7691); Gregg Industries, Inc. (8664); Mercer Forge Corporation (1711); Deeter Foundry, Inc. (5148); Dalton Corporation (9770); Belcher Corporation (3193); Peerless Corporation (4462); A&M Specialties, Inc. (1756); Dalton Corporation, Warsaw Manufacturing Facility (4775); Dalton Corporation, Ashland Manufacturing Facility (3079); Dalton Corporation, Kendallville Manufacturing Facility (4777); Dalton Corporation, Stryker Machining Facility Co. (3080), and Morgan's Welding, Inc. (1300). The mailing address for each Debtor is 2121 Brooks Avenue, Neenah, WI 54957.

**Reservation of Rights**.  Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to any aspect of their chapter 11 cases including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Chapter 11 Cases and "As of" Information Date**.  On February 3, 2010 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  On February 4, 2010, the Bankruptcy Court entered an order jointly administering the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  The Debtors are currently operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Debtors each filed for bankruptcy protection during the middle of the business day on the Petition Date.  Because it is impractical and difficult to determine assets and liabilities during the middle of a business day, the Debtors elected to close their books as of the end of the business day immediately prior to the Petition Date, with certain adjustments for material, identifiable transactions that occurred between midnight and the filing of the petitions on the Petition Date, provided that income/loss and asset values are presented as they appeared as of the January 2010 month-end close.  Procedures were and are in place to clearly delineate pre and post-petition liabilities. Consequently, the liabilities, as presented in the Schedules and Statements, are reflective of the Debtors' prepetition liabilities as of the Petition Date.

**Basis of Presentation**.  For financial reporting purposes, prior to the Petition Date, the Debtors prepared consolidated financial statements that were audited annually and publicly filed with the Securities and Exchange Commission ("SEC"). These Schedules and Statements are unaudited and reflect the Debtors' best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to the consolidated financial statements prepared by the Debtors.  For these reasons, combining the assets and liabilities set forth in the Schedules and Statements of the Debtors could result in amounts that could be substantially different from financial information regarding the Debtors that would be prepared on a consolidated basis under GAAP.  Except where otherwise indicated, the Schedules and Statements reflect the assets and liabilities of each Debtor on a non-consolidated basis where possible.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity. While the Debtors generally record accounting entries at the individual legal entities, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or at any time prior to the Petition Date.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from operations and transfer them into their primary concentration accounts. The Debtors also maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. A more complete description of the Debtors' centralized cash management system can be found in the "cash management" motion the Debtors filed on the Petition Date [Docket No. 12]. Due to the centralized cash management system and the Debtors' payment practices, certain payments reflected in response to items 3b, 9 and 23 in the Statements for a specific Debtor may have been made on behalf of other affiliated Debtors.

**Confidentiality**. There may be instances within the Schedules and Statements where certain information has been redacted or identified by account number due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The omissions or redactions will be limited to only what is necessary to protect the Debtor or such third party.

**Intercompany Claims**. Receivables and payables exist among the Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") and are reported as assets on Schedule B or liabilities on Schedule F, as appropriate.

**Insiders**. For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) directors, (b) officers, (c) persons in control of the Debtors, and (d) relatives of directors, officers, or persons in control of the Debtors. Except as otherwise disclosed, payments to insiders listed in (a) through (d) above are set forth on Statement 3c. Persons listed as "insiders" have been included for informational purposes only and such listing is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved. Further, the Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual, or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Assets and Liabilities**. Liabilities resulting from accruals and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported and, therefore, do not represent specific claims as of the Petition Date and are not otherwise set forth in the Statement and Schedules. Additionally, certain deferred charges, accounts, or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero have not been

included in the Schedules and Statements.  Excluded categories of assets and liabilities include pension plan assets, deferred tax assets, accrued liabilities (including but not limited to, accrued salaries and employee benefits), tax accruals, and accrued accounts payable and reserves. Other immaterial assets and liabilities of the Debtors may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.  **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of such interests and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

b.  **Paid Claims**.  Pursuant to various "first-day" orders entered by the Bankruptcy Court (collectively, the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, including, without limitation, certain employee wages and benefit claims (including workers' compensation claims), claims for certain taxes and governmental fees, claims related to customer programs, claims of certain critical vendors and the priority claims of vendors that delivered goods within 20 days of the Petition Date, certain claims of shippers, warehousemen, customs brokers, and other potential lien claimants, and the prepetition amounts due under certain insurance programs. Unless otherwise stated, these Schedules and Statements reflect the payments of prepetition obligations that have been made pursuant to the First Day Orders. However, notwithstanding the Debtors' best efforts, certain claims paid pursuant to the First Day Orders may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other Bankruptcy Court orders.  To the extent any claims listed in the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as may be appropriate.

c.  **Setoffs**.  To the extent the Debtors incurred any ordinary course setoffs from customer/vendors, such setoffs are excluded from the Schedules and Statements.

d.  **Credits and Adjustments**. Claims of creditors are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert defenses and/or rights of setoff with respect to same.

e.      **Accounts Receivable**.  The accounts receivable information listed in Schedule B includes both billed and unbilled receivables from the Debtors' customers.

f.      **Leases**.  In the ordinary course of business, the Debtors lease certain fixtures and equipment from certain third-party lessors for use in the daily operation of their businesses. The underlying lease agreements are listed in Schedule G and any current amounts due under such leases that were outstanding as of the Petition Date are listed in Schedule F.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

g.      **Property and Equipment**.  Schedule B contains a listing of all property of the Debtors, including inventory, vehicles, office equipment, furnishings, supplies, machinery, fixtures, and supplies used in the Debtors' business operations. Values stated reflect the book value of such assets pursuant to the most recent fixed asset register information available for each individual Debtor.  In some cases, property is fully depreciated and carried on the Debtors' books and records at a zero value. Furthermore, in some instances, property values for *de minimis* assets are unknown and reflected in the Schedules and Statements as such.  While commercially reasonable efforts have been made, determining the current market value of each and every asset would be unduly burdensome and cost prohibitive and, therefore, the Debtors have listed the available book values in Schedule B.

**Undetermined Amounts**.  Where a description of an amount is left blank or is listed as "unknown," such response is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, reported revenue, and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed in Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  To the extent there are unknown or undetermined amounts, the actual totals may be different than the totals listed in the Schedules.

**Classifications**.  Listing a claim in (a) Schedule D as a "secured claim," (b) Schedule E as a "priority claim," (c) Schedule F as an "unsecured priority claim," or (d) listing a contract or lease in Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of any claimant, or a waiver of the Debtors' right to recharacterize or reclassify any such claim, contract or lease.

**Claims Description**.  Any failure to designate a claim in the Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve all rights to

amend their Schdules in order to dispute, or to assert any offsets or defenses to, any claim reflected in their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently amend the Schedules to designate any claim as "disputed," "contingent," or "unliquidated."

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively, the "Guaranties") with respect to their executory contracts, unexpired leases, secured financing, debt instruments, and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule for the Debtors affected by such Guaranties.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments in Schedule H.  However, guaranties with respect to the Debtors' contracts and leases are not included in Schedule H.  The Debtors believe that certain Guaranties with respect to the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may exist and, to the extent they do, will be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values contained on the fixed asset register for the named Debtor.

**Schedule B.**  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions to recover assets under other relevant non-bankruptcy laws.  Some items in Schedule B, excluding item B2, are reported from the Debtors' fixed asset registers.  Bank account records listed in Schedule B2 are reflective of the account balances as of February 2, 2010.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  Further, the Debtors have included the results of UCC searches performed prior to the Petition Date; however, the listing of such results is not and shall not be deemed an admission as to the validity or existence of any such lien.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  Reference to the

applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  The Debtors have not included in Schedule D the claims of parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies, and other parties which may hold security deposits.

The amount listed in Schedule D as owed by certain Debtors under that certain Amended and Restated Loan and Security Agreement dated as of December 29, 2006 (together with the collateral and ancillary documents related thereto, the "<u>Prepetition Working Capital Documents</u>") represents the aggregate principal amount outstanding under the Prepetition Working Capital Documents as of the Petition Date.  Such amount, however, has not been adjusted to reflect the Debtors' post-petition repayments of principal, interest and fees due and owing under the Prepetition Working Capital Documents.  Specifically, in accordance with the Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105,361,362, 363(c), 363(e), 364(c), 364(d)(1) and 364(e) and (B) Utilize Cash Collateral of Prepetition Secured Entities, (II) Granting Adequate Protection to Prepetition Secured Entities, and (III) Granting Related Relief, subsequent to the Petition Date, the Debtors have repaid approximately $38,000,000.00 of the principal amount outstanding under the Prepetition Working Capital Documents.  Accordingly, as of April 1, 2010, the principal amount outstanding under the Prepetition Working Capital Documents is approximately $16,000,000.00.

**<u>Schedule E — Creditors Holding Unsecured Priority Claims</u>**.  Listed in the Schedule E for each of the Debtors are claims owing to various taxing authorities in jurisdictions in which the Debtors conduct business.  However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed in Schedule E any tax, non-contingent wage, or non-contingent wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed in Schedule E are entitled to priority treatment of their unsecured claims.

**<u>Schedule F — Creditors Holding Unsecured Nonpriority Claims</u>**.  The claims listed in Schedule F are based on the Debtors' books and records as of the Petition Date, with adjustments made for payments of prepetition liabilities made pursuant to the First Day Orders.  The claims listed in Schedule F arose or were incurred on various dates prior to the Petition Date.  In certain instances, the date on which a claim arose is an open issue of fact.  While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date of incurrence for each claim listed in Schedule F.

**<u>Schedule G — Executory Contracts and Unexpired Leases</u>**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G

regarding executory contracts and unexpired leases (collectively the "Agreements"), the Debtors' review of such Agreements is ongoing and omissions may have occurred. Furthermore, the Debtors may have entered into various other types of Agreements in the ordinary course of their business operations, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. In addition, the Debtors have not listed in Schedule G any short-term purchase and sales orders because of their large number and transitory nature. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement in Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is otherwise valid or enforceable. The Agreements listed in Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed in Schedule G. Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed in Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth in Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed in Schedule G and (iii) to amend or supplement such Schedule as necessary. Certain of the Agreements listed in Schedule G may have been entered into or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) under certain of the Agreements could not be specifically ascertained in every circumstance.

**Schedule H — Co-Debtors**. The Debtors are party to various secured debt agreements, all of which are guaranteed by multiple Debtors. The obligations under guarantees with respect to the prepetition funded debt obligations are noted in Schedule H for each individual Debtor. Further, the Debtors may not have identified certain guarantees with respect to the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, or other such agreements.

# United States Bankruptcy Court

### District of Delaware

In re Deeter Foundry, Inc.,                                          Case No. 10-10369
             Debtor

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether the schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under Chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Y | 1 | $2,154,570 | | |
| B - Personal Property | Y | 33 | $16,829,308 | | |
| C - Property Claimed as Exempt | N | 0 | | | |
| D - Creditors Holding Secured Claims | Y | 2 | | $291,634,052 | |
| E - Creditors Holding Unsecured Priority Claims | Y | 2 | | $0 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Y | 7 | | $89,143,728 | |
| G - Executory Contracts and Unexpired Leases | Y | 2 | | | |
| H - Codebtors | Y | 4 | | | |
| I - Current Income of Individual Debtor(s) | N | 0 | | | |
| J - Current Expenditures of Individual Debtor(s) | N | 0 | | | |
| **Total Number of Sheets in ALL Schedules** | | **51** | | | |
| Total Assets | | | **$18,983,877** | | |
| Total Liabilities | | | | **$380,777,780** | |

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION (1) | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| **DESCRIPTION** | **ADDRESS** | | | | |
| S33,T11,R7,6TH PRINCIPAL MERIDIAN IRREEGULAR TRACT LOT 42 SE PROPERTY ID: 18-33-400-004-000 | 5945 NORTH 70TH STREET LINCOLN, NE 69529 | OWN | | $                 715,892.56 | UNKNOWN |
| BUILDINGS | 5945 NORTH 70TH STREET LINCOLN, NE 69529 | OWN | | $              1,438,677.20 | UNKNOWN |
| | | | **Total:** | **$              2,154,569.76** | |

**Notes:**
(1) Market Value unknown. Stated at Net Book Value

2

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | *See Exhibit B-2* | | $          73,433.07 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | *See Response to B-9 for Neenah Foundry Company for Schedule of all Debtors Insurance Policies* | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. §530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the records of any such interest(s). 11 U.S.C. §521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | *See Exhibit B-16* | | $       4,590,470.01 |

3

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | *See Exhibit B-18* | | $          6,366.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | *See Exhibit B-25* | | $                      - |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | *See Exhibit B-28* | | $        83,187.58 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | *See Exhibit B-29* | | $   6,099,669.07 |
| 30. Inventory. | | *See Exhibit B-30* | | $   5,976,181.99 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farms supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

**Total** $      16,829,307.72

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL (1) | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. AS AGENT 9 WEST 57TH STREET NEW YORK, NEW YORK 10019 | X | | AMENDED AND RESTATED LOAN AND SECURITY AGREEMENT ENTERED 12/29/06 SECURED BY ASSETS OF NEENAH FOUNDRY AND ITS SUBSIDIARIES. | | | | $      54,165,301.69 | $                  - |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE 2 NORTH LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | X | | GUARANTOR OF $225,000,000 9.5% SENIOR SECURED NOTES DUE 2017. NOTES ISSUED 12/29/06. SECURED BY ASSETS OF NEENAH FOUNDRY AND ITS SUBSIDIARIES. TOTAL PRINCIPAL AND INTEREST. | X | | | $    237,468,750.00 | $                  - |
| TOYOTA MOTOR CREDIT CORPORATION PO BOX 3457 TORRANCE, CA 90510-3457 | | | UCC LIEN ON SPECIFIED ITEM OF EQUIPMENT (FORKLIFT); FILED 7/10/06 | X | X | X | UNKNOWN | $                  - |
| | | | | | | Totals | $    291,634,051.69 | $                  - |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(1) The amount listed in Schedule D as owed by certain Debtors under that certain Amended and Restated Loan and Security Agreement dated as of December 29, 2006 (together with the collateral and ancillary documents related thereto, the "Prepetition Working Capital Documents") represents the aggregate principal amount outstanding under the Prepetition Working Capital Documents as of the Petition Date.  Such amount, however, has not been adjusted to reflect the Debtors' post-petition repayments of principal, interest and fees due and owing under the Prepetition Working Capital Documents. Specifically, in accordance with the Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105,361,362, 363(c), 363(e), 364(c), 364(d)(1) and 364(e) and (B) Utilize Cash Collateral of Prepetition Secured Entities, (II) Granting Adequate Protection to Prepetition Secured Entities, and (III) Granting Related Relief, subsequent to the Petition Date, the Debtors have repaid approximately $38,000,000.00 of the principal amount outstanding under the Prepetition Working Capital Documents.  Accordingly, as of April 1, 2010, the principal amount outstanding under the Prepetition Working Capital Documents is approximately $16,000,000.00.

The Debtor reserves the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtor has scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction, or any document or instrument (including, without limitation, any intercompany agreement), related to such creditor's claim.

The descriptions provided are intended only to be a summary.  Reference to the applicable credit agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing herein shall be deemed a modification or interpretation of the terms of any such agreements.

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the Debtor or the property of the Debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the Debtor has with the creditor is useful to the trustee and the creditor and may be provided if the Debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian. Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

**[X]**   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

**☐ Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

**☐ Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

**☐ Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

**☐ Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ **Certain farmers and fisherman**

   Claims of certain farmers and fisherman, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian. Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| 5 STAR TRAVEL<br>221 S 66TH STREET<br>LINCOLN, NE 68510 | | | TRADE PAYABLE | | | | $ 720.30 |
| A&L FLUID POWER, INC.<br>A&L HYDRAULICS,INC.<br>4412 SOUTH 87TH STREET<br>OMAHA, NE 68127 | | | TRADE PAYABLE | | | | $ 1,572.95 |
| ADRIEN D TRUJILLO<br>5776 W HWY 30 #170<br>FREMON, NE 68025 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| AIR POWER OF NEBRASKA<br>P.O. BOX 27009<br>OMAHA, NE 68127 | | | TRADE PAYABLE | | | | $ 931.40 |
| AMERIPRIDE LINEN SERV<br>7515 D ST<br>OMAHA, NE 68124 | | | TRADE PAYABLE | | | | $ 608.24 |
| ANDERSON LABORATORIES<br>6330 INDUSTRIAL LOOP<br>GREENDALE, WI 53129 | | | TRADE PAYABLE | | | | $ 1,803.70 |
| APOLLO STEEL COMPANY<br>7200 AMANDA ROAD<br>LINCOLN, NE 68505 | | | TRADE PAYABLE | | | | $ 837.00 |
| APPLETON PACKING&GASKT<br>PO BOX 1953<br>APPLETON, WI 54913 | | | TRADE PAYABLE | | | | $ 335.56 |
| ASSC GEN CONTRACTOR-NE<br>635 S 14TH ST, SUITE 125<br>LINCOLN, NE 68508 | | | TRADE PAYABLE | | | | $ 527.51 |
| AT&T<br>PO BOX 78522<br>PHOENIX, AZ 85062 | | | TRADE PAYABLE | | | | $ 398.35 |
| AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197 | | | TRADE PAYABLE | | | | $ 477.41 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BINSWANGER GLASS<br>2740 N 27TH ST<br>LINCOLN, NE 68521 | | | TRADE PAYABLE | | | | $ 276.06 |
| BIRMINGHAM RAIL & LOCO<br>PO BOX 530157<br>BIRMINGHAM, AL 35253 | | | TRADE PAYABLE | | | | $ 1,600.00 |
| BISHOP BUSINESS EQUIP<br>PO BOX 4897<br>OMAHA, NE 68104 | | | TRADE PAYABLE | | | | $ 376.73 |
| BLACK HILLS ENERGY<br>PO BOX 6001<br>RAPID CITY, SD 57709 | | | TRADE PAYABLE | | | | $ 2,675.61 |
| BOURN & KOCH INC<br>JP MORGAN CHASE BANK 1<br>36856 EAGLE WAY<br>CHICAGO, IL 60678 | | | TRADE PAYABLE | | | | $ 780.27 |
| BROWN DOG LLC<br>DUNCAN MURPHY<br>6703 L STREET<br>OMAHA, NE 68117 | | | RENT PAYABLE | | | | $ 1,100.00 |
| BUCKEYE ABRASIVE, INC.<br>1020 EAGON STREET<br>BARBERTON, OH 44203 | | | TRADE PAYABLE | | | | $ 1,960.93 |
| CANFIELD & JOSEPH, INC<br>P.O. BOX 471285<br>TULSA, OK 74147 | | | TRADE PAYABLE | | | | $ 1,549.90 |
| CARLSON SYSTEMS<br>PO BOX 3036<br>OMAHA, NE 68103 | | | TRADE PAYABLE | | | | $ 171.80 |
| CARPENTER BROTHERS<br>BOX 88113<br>MILWAUKEE, WI 53288 | | | TRADE PAYABLE | | | | $ 4,136.64 |
| CONSOLIDATED ELECTRICA<br>DISTRIBUTORS, INC.<br>PO BOX 2259<br>SHAWNEE MISSION, KS 66201 | | | TRADE PAYABLE | | | | $ 1,132.93 |
| CONSTELLATION ENERGY<br>15246 COLLECT CNT DR,<br>CHICAGO IL 60693 | | | TRADE PAYABLE | | | | $ 15,859.63 |
| CUSTOM COOLING & HEAT<br>12000 EAST O STREET<br>LINCOLN, NE 68520 | | | TRADE PAYABLE | | | | $ 513.76 |
| DALCO INDUSTRIES<br>PO BOX 390037<br>3730 SALEM STREET<br>DENVER, CO 80239 | | | TRADE PAYABLE | | | | $ 1,030.00 |
| EAKES OFFICE PLUS<br>PO BOX 2098<br>GRAND ISLAND, NE 68802 | | | TRADE PAYABLE | | | | $ 492.35 |
| FASTENAL COMPANY<br>P.O. BOX 978<br>WINONA, MN 55987 | | | TRADE PAYABLE | | | | $ 4,479.60 |
| FCX PERFORMANCE (SIMONE ENG)<br>PO BOX 712470<br>CINCINNATI, OH 45271 | | | TRADE PAYABLE | | | | $ 105.88 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FUNK MACHINE & SUPPLY<br>1805 YOLANDE<br>LINCOLN, NE 68521 | | | TRADE PAYABLE | | | | $ 2,592.75 |
| G & P DEVELOPMENT<br>PO BOX 63<br>MILFORD, NE 68405 | | | TRADE PAYABLE | | | | $ 5,034.19 |
| GARY HIBBERT<br>401 S 53RD ST<br>LINCOLN, NE 68510 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| GENERAL EXCAVATING<br>PO BOX 82653<br>6701 CORNHUSKER HWY<br>LINCOLN, NE 68506 | | | TRADE PAYABLE | | | | $ 7,520.70 |
| GEORGE GARGASZ<br>1425 BRUSH LANE<br>VOLANT, PA 16156 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| GRAINGER, INC.<br>DEPT 807828918<br>PO BOX 419267<br>KANSAS CITY, MO 64141 | | | TRADE PAYABLE | | | | $ 1,203.55 |
| GROUP 33 CONSULTING<br>3707 TIMBERLINE CT<br>LINCOLN, NE 68506 | | | TRADE PAYABLE | | | | $ 110.00 |
| HAMILTON EQUIPMENT CO.<br>8605 CORNHUSKER HWY.<br>LINCOLN, NE 68507 | | | TRADE PAYABLE | | | | $ 2,293.86 |
| HEAVY COMPANY<br>205 N.W. 27TH STREET<br>P.O. BOX 81527<br>LINCOLN, NE 68501 | | | TRADE PAYABLE | | | | $ 1,500.00 |
| HERAEUS ELECTRO-NITE<br>88736 EXPEDITE WAY<br>CHICAGO, IL 60695 | | | TRADE PAYABLE | | | | $ 1,271.00 |
| HICKMAN, WILLIAMS & CO<br>LOCATION 00286<br>CINCINNATI, OH 45264 | | | TRADE PAYABLE | | | | $ 12,063.20 |
| HUSKER ELECTRIC SUPPLY<br>P.O. BOX 83069<br>3450 CORNHUSKER HWY.<br>LINCOLN, NE 68501 | | | TRADE PAYABLE | | | | $ 342.68 |
| IBT, INC<br>P.O. BOX 411238<br>KANSAS CITY, MO 64141 | | | TRADE PAYABLE | | | | $ 182.80 |
| JUDDS BROS CONSTRUCTON<br>PO BOX 5344<br>3835 N 68TH STREET<br>LINCOLN, NE 68505 | | | TRADE PAYABLE | | | | $ 1,720.00 |
| KC WINWATER WORKS<br>3939A NE 33RD TERRACE<br>KANASAS CITY, MO 64117 | | | TRADE PAYABLE | | | | $ 80.00 |
| KELLY SUPPLY CO.<br>P.O. BOX 1328<br>GRAND ISLAND, NE 68802 | | | TRADE PAYABLE | | | | $ 1,063.51 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KINKO'S<br>PO BOX 672085<br>DALLAS, TX 75267 | | | TRADE PAYABLE | | | | $ 5.33 |
| KISTLER EQUIPMENT<br>4437 SOUTH 139TH<br>OMAHA, NE 68137 | | | TRADE PAYABLE | | | | $ 87.44 |
| KRIHA FLUID POWER CO.<br>2133 CORNHUSKER HWY<br>LINCOLN, NE 68521 | | | TRADE PAYABLE | | | | $ 778.15 |
| LARUE DISTRIBUTING<br>PO BOX 451119<br>OMAHA, NE 68145 | | | TRADE PAYABLE | | | | $ 140.72 |
| LEIGH ANN STRADFORD<br>C/O CLYDE KEENAN<br>KEENAN LAW AND CONSULTING<br>5356 ESTATE OFFICE PARK DRIVE, SUITE 2<br>MEMPHIS, TN 38119 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| LINCOLN ELECT. SYSTEM<br>PO BOX 80869<br>LINCOLN, NE 68501 | | | TRADE PAYABLE | | | | $ 32,573.73 |
| LINCOLN MACHINE, INC.<br>6401 CORNHUSKER HWY<br>PO BOX 29798<br>LINCOLN, NE 68529 | | | TRADE PAYABLE | | | | $ 9,414.12 |
| LINCOLN PHYSICAL THERP NE<br>OCCUPATIONAL HEALTH<br>4451 N 26TH, #1000<br>LINCOLN, NE 68521 | | | TRADE PAYABLE | | | | $ 450.00 |
| LINCOLN WATER SYSTEM<br>555 S 10TH STREET<br>LINCOLN, NE 68508 | | | TRADE PAYABLE | | | | $ 2,037.17 |
| LINWELD<br>PO BOX 29349<br>LINCOLN, NE 68529 | | | TRADE PAYABLE | | | | $ 5,818.00 |
| MARK HYDRAULIC CO<br>4771 G STREET<br>OMAHA, NE 68117 | | | TRADE PAYABLE | | | | $ 256.82 |
| MATTICE LOCK SHOP<br>4715 NORMAL BLVD<br>LINCOLN, NE 68506 | | | TRADE PAYABLE | | | | $ 9.10 |
| MCCANDLESS IDEALEASE<br>16704 E 32ND AVE<br>AURORA, CO 80011 | | | TRADE PAYABLE | | | | $ 1,793.72 |
| MCMASTER-CARR SUPPLY<br>P.O. BOX 7690<br>CHICAGO, IL 60680 | | | TRADE PAYABLE | | | | $ 28.60 |
| MECHANICAL SALES PARTS<br>7607 PARK DRIVE<br>OMAHA, NE 68127 | | | TRADE PAYABLE | | | | $ 499.95 |
| MIDLANDS MECHANICAL<br>8425 WIRT ST<br>OMAHA, NE 68134 | | | TRADE PAYABLE | | | | $ 690.10 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MIDWEST INDUST. TOOLS<br>PO BOX 45206<br>OMAHA, NE 68145 | | | TRADE PAYABLE | | | | $ 1,621.75 |
| MIDWEST REFUSE<br>2101 JUDSON<br>LINCOLN, NE 68521 | | | TRADE PAYABLE | | | | $ 4,389.31 |
| MOTION INDUSTRIES, INC<br>PO BOX 98412<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $ 1,347.60 |
| NEBRASKA BOLT<br>PO BOX 310150<br>DES MOINES, IA 50331 | | | TRADE PAYABLE | | | | $ 1,855.25 |
| NORTHWEST ELECTRIC<br>1414 EAST 23RD STREET<br>COLUMBUS, NE 68601 | | | TRADE PAYABLE | | | | $ 1,612.05 |
| PALIZZI, CARL<br>5400 FOREST STREET<br>COMMERCE CITY, CO 80022 | | | RENT PAYABLE | | | | $ 1,550.00 |
| PARALLEL PATTERN<br>1124 PARALLEL ST.<br>ATCHISON, KS 66002 | | | TRADE PAYABLE | | | | $ 1,775.00 |
| PARAMOUNT SUPPLY COMPANY<br>5500 CORNHUSKER HWY<br>LINCOLN, NE 68504 | | | TRADE PAYABLE | | | | $ 12.60 |
| PLUNKETT'S PEST CONTRO<br>40 NE 52ND WAY<br>FRIDLEY, MN 55421 | | | TRADE PAYABLE | | | | $ 42.27 |
| RAYNOR DOORS OF NE<br>1634 SOUTH 3RD ST<br>LINCOLN, NE 68502 | | | TRADE PAYABLE | | | | $ 265.00 |
| RIEKES EQUIPMENT CO.<br>P.O. BOX 3392<br>OMAHA, NE 68103 | | | TRADE PAYABLE | | | | $ 384.01 |
| ROCKY MOUNTAIN PROPANE<br>3975 E 56TH AVE UNIT A7<br>COMMERCE CITY, CO 80022 | | | TRADE PAYABLE | | | | $ 69.46 |
| RYDER TRANSPORT<br>LOCKBOX FILE 56347<br>LOS ANGELES, CA 90074 | | | TRADE PAYABLE | | | | $ 193.63 |
| RYERSON OMAHA<br>4404 S 134TH ST<br>OMAHA, NE 68137 | | | TRADE PAYABLE | | | | $ 689.04 |
| SADOFF IRON & METAL<br>PO BOX 681121<br>MILWAUKEE, WI 53268 | | | TRADE PAYABLE | | | | $ 228,791.29 |
| SAFETY-KLEEN<br>P.O. BOX 650509<br>DALLAS, TX 75265 | | | TRADE PAYABLE | | | | $ 735.02 |
| SAPP BROS TRUCK STOPS<br>PO BOX 45766<br>OMAHA, NE 68145 | | | TRADE PAYABLE | | | | $ 198.77 |
| SHARP REFRACTORIES, INC<br>6960 S 13TH ST<br>OAK CREEK, WI 53154 | | | TRADE PAYABLE | | | | $ 4,917.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SILVERIO ASCENCIO<br>7132 BURLINGTON AVE<br>LINCOLN, NE 68507 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| SIMPSON TECHNOLOGIES<br>39618 TREASURY CENTER<br>CHICAGO, IL 60694 | | | TRADE PAYABLE | | | | $          1,278.25 |
| SMART PRODUCTS, INC.<br>PO BOX 411<br>STERLING HTS, MI 48311 | | | TRADE PAYABLE | | | | $            487.00 |
| STATE OF NEBRASKA DEPARTMENT OF ENVIRONMENTAL QUALITY<br>SUITE 400, THE ATRIUM<br>1200 "N" STREET<br>PO BOX 98922<br>LINCOLN, NE 68509-8922 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| SUMMIT ENVIRONMENTAL<br>3310 WIN ST<br>CUYAHOGA FALLS, OH 44223 | | | TRADE PAYABLE | | | | $            490.00 |
| SUPERIOR DATA STORAGE<br>PO BOX 5785<br>LINCOLN, NE 68505 | | | TRADE PAYABLE | | | | $            354.01 |
| TABEN GROUP<br>PO BOX 7330<br>SHAWNEE MISSION, KS 66207 | | | TRADE PAYABLE | | | | $            290.32 |
| TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 | X | | GUARANTOR OF $75,000,000 12.5% SENIOR SUBORDINATED NOTES PAYABLE DUE 2014. TOTAL PRINCIPAL AND INTEREST. | X | | | $   88,740,234.35 |
| TOTAL TOOL SUPPLY (TOOL HOUSE)<br>PO BOX 4069<br>ST PAUL, MN 55104 | | | TRADE PAYABLE | | | | $            375.12 |
| TOYOTA FINANCIAL SERV EQUIPMENT FINANCING<br>PO BOX 2431<br>CAROL STREAM, IL 60132 | | | TRADE PAYABLE | | | | $            395.45 |
| TSL LOGISTICS<br>PO BOX 3723<br>OMAHA, NE 68103 | | | TRADE PAYABLE | | | | $          1,612.00 |
| UNIMIN<br>PO BOX 198867<br>ATLANTA, GA 30384 | | | TRADE PAYABLE | | | | $          3,116.74 |
| UNITED PARCEL SERVICE<br>LOCKBOX 577<br>CAROL STREAM, IL 60132 | | | TRADE PAYABLE | | | | $            199.98 |
| UNIVAR USA INC.<br>PO BOX 849027<br>DALLAS, TX 75284 | | | TRADE PAYABLE | | | | $          2,000.00 |
| UVALDO POMPA<br>5021 W METZGER ST<br>LINCOLN, NE 68524 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| VALMONT COATINGS DBA VALLEY GALVANIZING<br>PO BOX 310267<br>DES MOINES, IA 50331 | | | TRADE PAYABLE | | | | $            260.36 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| VERISON BUSINESS<br>PO BOX 371873<br>PITTSBURGH, PA 15250 | | | TRADE PAYABLE | | | | $ 552.90 |
| VISA PINNACLE BANK<br>5651 S 59TH STREET<br>LINCOLN, NE 68516 | | | TRADE PAYABLE | | | | $ 2,477.49 |
| WALLING COMPANY<br>6103 NORTH 90TH STREET<br>OMAHA, NE 68134 | | | TRADE PAYABLE | | | | $ 232.80 |
| WASTE CONNECTIONS-COLO<br>6520 VINE COURT<br>DENVER, CO 80229 | | | TRADE PAYABLE | | | | $ 101.93 |
| WHITEHEAD OIL COMPANY<br>PO BOX 30211<br>LINCOLN, NE 68503 | | | TRADE PAYABLE | | | | $ 261.59 |
| WINDSTREAM<br>PO BOX 105521<br>ATLANTA, GA 30348 | | | TRADE PAYABLE | | | | $ 331.58 |
| WOLFE ACE HARDWARE<br>6118 HAVELOCK<br>LINCOLN, NE 68507 | | | TRADE PAYABLE | | | | $ 211.82 |
| | | | | | | **Total** | **$ 89,143,728.44** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing address of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian. Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDERSON FORD<br>2500 WILDCAT DRIVE<br>LINCOLN, NE 68510 | MOTOR VEHICLE LEASE AGREEMENT |
| BLUE SPRINGS WINWATER WORKS<br>808 SE SUNNYSIDE SCHOOL RD<br>BLUE SPRINGS, MO 64014 | CONSIGNMENT AGREEMENT |
| BROWN DOG LLC<br>DUNCAN MURPHY<br>6703 L STREET OMAHA, NE 68117 | NONRESIDENTIAL REAL PROPERTY LEASE AGREEMENT |
| CONSOLIDATED ELECTRIC DISTRIBUTOR<br>2611 KIMCO DRIVE<br>SUITE 1<br>LINCOLN, NE 68521 | SERVICE AGREEMENT |
| CONSTELLATION NEW ENERGY<br>GAS DIVISION<br>12120 PORT GRACE BOULEVARD<br>SUITE 200<br>LAVISTA, NE 68128 | SUPPLY AGREEMENT |
| GNC CONCRETE PRODUCTS<br>2100 N 161 EAST AVE<br>TULSA, OK 74116 | CONSIGNMENT AGREEMENT |
| JOHN BOUCHARD AND SONS CO (JBS)<br>1024 HARRISON STREET<br>NASHVILLE, TN 37203 | STRATEGIC ALLIANCE AGREEMENT |
| K.C. WINWATER WORKS CO.<br>3939 A NE 33RD TERR.<br>KANSAS CITY, MO 64116 | CONSIGNMENT AGREEMENT |
| LINWELD, INC.<br>6901 CORNHUSKER HWY<br>PO BOX 29349<br>LINCOLN, NE 68529-0349 | SUPPLY AGREEMENT |
| MCCANDLESS IDEALEASE<br>16704 E 32ND AVE<br>AURORA, CO 80011 | EQUIPMENT LEASE AGREEMENT |
| PALIZZI, CARL<br>5400 FOREST STREET<br>COMMERCE CITY, CO 80022 | NONRESIDENTIAL REAL PROPERTY LEASE AGREEMENT |
| PANHANDLE CONCRETE<br>1914 W. OVERLAND<br>PO BOX 209<br>SCOTTSBLUFF, NE 69363 | CONSIGNMENT AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | |
|---|---|
| PARSHALL CONCRETE & PRECAST<br>JUNCTION I29, ROUTE 159<br>PO BOX 398<br>MOUND CITY, MO 64470 | CONSIGNMENT AGREEMENT |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC<br>5101 INTERCHANGE WAY<br>LOUISVILLE, KY 40229-2161 | EQUIPMENT LEASE AGREEMENT |
| PRETECH CORPORATION<br>8934 WOODEND RD<br>KANSAS CITY, KS 66111 | CONSIGNMENT AGREEMENT |
| SCURLOCK-JONESBORO<br>800 WEST JOHNSON<br>P.O. BOX 1500<br>JONESBORO, AR 72403 | CONSIGNMENT AGREEMENT |
| SCURLOCK-ROSE CON PIPE<br>3401 WEST COMMERCIAL<br>P.O. BOX 1078<br>SPRINGFIELD, MO 65801 | CONSIGNMENT AGREEMENT |
| SCURLOCK-TRI STATE<br>3725 S MCCOLLUM AVE<br>P.O. BOX 1082<br>FAYETTEVILLE, AR 72702 | CONSIGNMENT AGREEMENT |
| TOSHIBA AMERICA BUSINESS SOLUTIONS, INC.<br>1961 HIRST DRIVE<br>MOBERLY, MO 65270 | OFFICE EQUIPMENT LEASE AGREEMENT |
| TOYOTA MOTOR CREDIT CORPORATION<br>PO BOX 3457<br>TORRANCE, CA 90510-3457 | EQUIPMENT LEASE AGREEMENT |
| VANGUARD PRODUCTS CORP<br>DIV OF OLDCASTLE PRECAST<br>5230 NW 17TH<br>TOPEKA, KS 66618 | CONSIGNMENT AGREEMENT |
| WILLIAMS SCOTSMAN, INC.<br>4500 E. 60TH AVENUE<br>COMMERCE CITY, CO 80022 | MOBILE OFFICE LEASE AGREEMENT |
| WOODHOUSE FORD, INC.<br>SOUTH HWY 30<br>BOX 546<br>BLAIR, NE 68008 | MOTOR VEHICLE LEASE AGREEMENT |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian. Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| A&M SPECIALTIES, INC.<br>100 FIRST STREET<br>WHEATLAND, PA 16161 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| A&M SPECIALTIES, INC.<br>AS GUARANTOR<br>100 FIRST STREET<br>WHEATLAND, PA 16161 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| A&M SPECIALTIES, INC.<br>AS GUARANTOR<br>100 FIRST STREET<br>WHEATLAND, PA 16161 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| ADVANCED CAST PRODUCTS, INC.<br>18700 MILL STREET<br>MEADVILLE, PA 16335 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| ADVANCED CAST PRODUCTS, INC.<br>AS GUARANTOR<br>18700 MILL STREET<br>MEADVILLE, PA 16335 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| ADVANCED CAST PRODUCTS, INC.<br>AS GUARANTOR<br>18700 MILL STREET<br>MEADVILLE, PA 16335 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| BELCHER CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| BELCHER CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| BELCHER CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| CAST ALLOYS, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| CAST ALLOYS, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |

# SCHEDULE H - CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| CAST ALLOYS, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION<br>AS GUARANTOR<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| DALTON CORPORATION<br>AS GUARANTOR<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION, ASHLAND MANUFACTURING FACILITY<br>AS GUARANTOR<br>1681 ORANGE ROAD<br>ASHLAND, OH 44805 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION, ASHLAND MANUFACTURING FACILITY<br>AS GUARANTOR<br>1681 ORANGE ROAD<br>ASHLAND, OH 44805 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| DALTON CORPORATION, ASHLAND MANUFACTURING FACILITY AS GUARANTOR<br>1681 ORANGE ROAD<br>ASHLAND, OH 44805 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION, KENDALLVILLE MANUFACTURING FACILITY<br>200 W OHIO STREET<br>KENDALLVILLE, IN 46755 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION, KENDALLVILLE MANUFACTURING FACILITY<br>AS GUARANTOR<br>200 W OHIO STREET<br>KENDALLVILLE, IN 46755 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| DALTON CORPORATION, KENDALLVILLE MANUFACTURING FACILITY<br>AS GUARANTOR<br>200 W OHIO STREET<br>KENDALLVILLE, IN 46755 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION, STRYKER MACHINING FACILITY CO.<br>310 ELLIS STREET<br>STRYKER, OH 43557 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION, STRYKER MACHINING FACILITY CO.<br>AS GUARANTOR<br>310 ELLIS STREET<br>STRYKER, OH 43557 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |

# SCHEDULE H - CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DALTON CORPORATION, STRYKER MACHINING FACILITY CO.<br>AS GUARANTOR<br>310 ELLIS STREET<br>STRYKER, OH 43557 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION, WARSAW MANUFACTURING FACILITY<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION, WARSAW MANUFACTURING FACILITY<br>AS GUARANTOR<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| DALTON CORPORATION, WARSAW MANUFACTURING FACILITY<br>AS GUARANTOR<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| GREGG INDUSTRIES, INC.<br>10460 HICKSON STREET<br>EL MONTE, CA 91731 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| GREGG INDUSTRIES, INC.<br>AS GUARANTOR<br>10460 HICKSON STREET<br>EL MONTE, CA 91731 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| GREGG INDUSTRIES, INC.<br>AS GUARANTOR<br>10460 HICKSON STREET<br>EL MONTE, CA 91731 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| MERCER FORGE CORPORATION<br>200 BROWN STREET<br>MERCER, PA 16137 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| MERCER FORGE CORPORATION<br>AS GUARANTOR<br>200 BROWN STREET<br>MERCER, PA 16137 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| MERCER FORGE CORPORATION<br>AS GUARANTOR<br>200 BROWN STREET<br>MERCER, PA 16137 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| MORGAN'S WELDING, INC.<br>1941 CAMP SWATARA ROAD<br>MYERSTOWN, PA 17067 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| MORGAN'S WELDING, INC.<br>AS GUARANTOR<br>1941 CAMP SWATARA ROAD<br>MYERSTOWN, PA 17067 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| MORGAN'S WELDING, INC.<br>AS GUARANTOR<br>1941 CAMP SWATARA ROAD<br>MYERSTOWN, PA 17067 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |

# SCHEDULE H - CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEENAH FOUNDRY COMPANY<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| NEENAH FOUNDRY COMPANY<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| NEENAH FOUNDRY COMPANY<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| NEENAH TRANSPORT, INC.<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| NEENAH TRANSPORT, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| NEENAH TRANSPORT, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| NFC CASTINGS, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| PEERLESS CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| PEERLESS CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| PEERLESS CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |

In re Deeter Foundry, Inc.,                                                                    Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-2
### BANK ACCOUNTS

| BANK NAME | ADDRESS | TYPE OF ACCOUNT | ACCOUNT # | BALANCE |
|-----------|---------|-----------------|-----------|---------|
| PINNACLE BANK | 7000 ADAMS STREET LINCOLN, NE 68507 | CHECKING - PAYROLL | ******4182 | $ 108,859.20 |
| BANK OF AMERICA | 600 PEACHTREE STREET NE ATLANTA, GA 30308 | A/P CLEARING ACCOUNT CDA | ******9367 | $ (35,426.13) |
| BANK OF AMERICA | 600 PEACHTREE STREET NE ATLANTA, GA 30308 | DEPOSIT CLEARING ACCOUNT | ******3252 | $ - |
|  |  | **TOTAL:** |  | **$ 73,433.07** |

In re Deeter Foundry, Inc.,                                                              Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| ACCOUNTS RECEIVABLE | CUSTOMER - 1 | $ 459.83 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 1073 | $ 3,642.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 1138 | $ 2,408.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 118 | $ 3,381.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 120 | $ 339.20 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 125 | $ 5,204.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 1268 | $ 3,117.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 127 | $ 3,725.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 132 | $ 4,242.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 1342 | $ 12.54 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 1635 | $ 270.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 1814 | $ 1,890.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 1854 | $ 1,496.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 197 | $ 1,074.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 200 | $ 827.60 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 2072 | $ 147,243.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 209 | $ 37,433.96 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 2109 | $ 1,392.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 2156 | $ 467.04 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 224 | $ 297.46 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 2243 | $ 328,051.06 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 2260 | $ 74,198.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 2382 | $ 12,197.05 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 248 | $ 15,585.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 2481 | $ 29,730.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 2510 | $ 410.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 2638 | $ 3,956.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 2753 | $ 22,228.75 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 2905 | $ 344.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 303 | $ 37.61 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 3076 | $ 14,460.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 312 | $ 2,987.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 3184 | $ 82.86 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 3224 | $ 8,350.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 331 | $ 14,135.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 3416 | $ 7,199.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 3467 | $ 262.20 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 3489 | $ 8,619.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 3579 | $ 11.34 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 3591 | $ 2,500.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 3633 | $ 2,664.30 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 364 | $ 16.94 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 372 | $ 592.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 3729 | $ 284.04 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 39 | $ 1,000.42 |

In re Deeter Foundry, Inc.,                                                                    Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| ACCOUNTS RECEIVABLE | CUSTOMER - 3901 | $ 624.38 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 398 | $ 1,000.56 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 41 | $ 326.36 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 4144 | $ 18,890.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 4191 | $ 4,122.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 4252 | $ 1,503.66 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 429 | $ 4,781.26 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 4380 | $ 4,537.70 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 4415 | $ 1,279.21 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 4422 | $ 219.77 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 4482 | $ 3,780.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 462 | $ 266.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 4635 | $ 1,292.66 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 4689 | $ 1,378.65 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 4721 | $ 257,653.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 4730 | $ 18,021.41 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 4806 | $ 4,560.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 5024 | $ 785.38 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 5040 | $ 303.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 5177 | $ 18,944.84 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 5215 | $ 2,680.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 5257 | $ 46,368.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 5294 | $ 2,865.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 5418 | $ 696.58 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 5531 | $ 471.52 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 559 | $ 77.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 567 | $ 8,914.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 60 | $ 519.49 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 613 | $ 162.96 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 618 | $ 515.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 662 | $ 2,305.86 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 674 | $ 2,440.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 734 | $ 151.98 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 77 | $ 22.76 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 805 | $ 5,198.65 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 81 | $ 1,418.50 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 853 | $ 22,926.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 949 | $ 2,512.00 |
| ACCOUNTS RECEIVABLE | CUSTOMER - 98 | $ 1,450.92 |
| INTERCOMPANY RECEIVABLE | NEENAH FOUNDRY COMPANY | $ 3,375,680.75 |
| | TOTAL: | $ 4,590,470.01 |

In re Deeter Foundry, Inc.,                                                     Case No. 10-10369

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-18
### OTHER LIQUIDATED DEBTS OWING TO DEBTOR

| DESCRIPTION | TAXING AUTHORITY | ENTITY | VALUE |
|---|---|---|---|
| 9-30-2009 STATE RETURN CREDIT CARRYOVER/REFUND ESTIMATE | ARIZONA DEPARTMENT OF REVENUE, POB 29079, PHOENIX, AZ 85038 | DEETER | $    2,627.00 |
| 9-30-2009 STATE RETURN CREDIT CARRYOVER/REFUND ESTIMATE | COLORADO DEPARTMENT OF REVENUE, 1375 SHERMAN ST, DENVER, CO 80261 | DEETER | $    1,376.00 |
| 9-30-2009 STATE RETURN CREDIT CARRYOVER/REFUND ESTIMATE | KANSAS CORPORATE TAX - DEPARTMENT OF REVENUE, 915 SW HARRISON ST, TOPEKA, KS 66699 | DEETER | $      300.00 |
| 9-30-2009 STATE RETURN CREDIT CARRYOVER/REFUND ESTIMATE | KANSAS FRANCHISE TAX - DEPARTMENT OF REVENUE, 915 SW HARRISON ST, TOPEKA, KS 66699 | DEETER | $       49.00 |
| 9-30-2009 STATE RETURN CREDIT CARRYOVER/REFUND ESTIMATE | MISSOURI DEPARTMENT OF REVENUE, POB 700, JEFFERSON CITY, MO 65105 | DEETER | $    2,014.00 |
| | | TOTAL: | $    6,366.00 |

In re Deeter Foundry, Inc.,                                                    Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-25
## AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES

| ADDRESS | MODEL | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | H & H FLAT BED TRAILER - 4 WHEEL GOOSENECK; PURCHASED IN 2003 | $          3,815.00 | $              - |
| | | **TOTAL:** | **$              -** |

In re Deeter Foundry, Inc.,                                                                    Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | FURNITURE & FIXTURES | OFFICE FURNITU | $ 30,000.00 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | FURNITURE & FIXTURES | LOCKERS | $ 554.46 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | FURNITURE & FIXTURES | TABLES, CHAIRS | $ 754.03 | $ 25.12 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | FURNITURE & FIXTURES | DESK, FILES-MA | $ 860.23 | $ 71.67 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | FURNITURE & FIXTURES | TOSHIBA DIGITA | $ 11,816.01 | $ 1,772.41 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | FURNITURE & FIXTURES | LOCKERS | $ 509.93 | $ 161.46 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | FURNITURE & FIXTURES | WAREHOUSE SHEL | $ 1,069.32 | $ 445.56 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | FORMS SOFTWARE | $ 763.00 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | MEMORY-AS400 | $ 1,350.34 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | SYSTEM PROGRAM | $ 9,101.42 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | DELL LAPTOP-SA | $ 1,533.98 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | DELL DESKTOP-S | $ 807.08 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | DELL DESKTOP-S | $ 925.57 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | DELL DESKTOP P | $ 843.78 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | ANTIVIRIS SOFT | $ 773.88 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | MICROSOFT ACTI | $ 319.94 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | DELL DESKTOP-Q | $ 1,471.25 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | DIGITAL EXTERN | $ 365.03 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | PDA | $ 502.88 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | BACK UP DISC D | $ 951.99 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | COMPUTER SWITC | $ 558.81 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | DATA CABLING | $ 2,750.00 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | DELL DESKTOP-K | $ 1,195.22 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | DELL LABTOP-MA | $ 2,110.08 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | FORMS MAINTENA | $ 763.00 | $ 25.43 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | SYSTEM PROGRAM | $ 9,031.86 | $ 1,354.79 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | TIME CLOCK SOF | $ 5,547.42 | $ 554.76 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | QC NETWORK SET | $ 7,049.91 | $ 1,057.49 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | WAREHOUSE COMP | $ 1,354.69 | $ 158.04 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | MAINTENANCE PC | $ 1,177.04 | $ 156.93 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | ELECTRICAL LAP | $ 1,690.11 | $ 253.52 |

In re Deeter Foundry, Inc.,                                                                    Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | PATTERN SHOP O | $ 1,162.07 | $ 174.33 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | MAINTENANCE LA | $ 982.35 | $ 163.72 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | BACK UP DRIVE- | $ 2,099.37 | $ 349.91 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | INSPIRON 6000 | $ 1,517.31 | $ 278.18 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | DIMENSION 4700 | $ 1,316.74 | $ 241.39 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | FORMS MAINTENA | $ 763.00 | $ 152.60 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | SYSTEM PROGRAM | $ 2,330.46 | $ 776.83 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | TIME CLOCK SOF | $ 411.68 | $ 123.49 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | DIMENSION 4700 | $ 1,128.83 | $ 263.38 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | PAYROLL COMPUT | $ 986.54 | $ 246.63 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | QC PC | $ 1,275.45 | $ 318.86 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | ELECTRICAL LAP | $ 3,227.89 | $ 914.56 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | MELT DEPT BOOS | $ 604.41 | $ 171.25 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | ANTIVIRIS SOFT | $ 439.24 | $ 139.09 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | SERVER UPGRADE | $ 27,433.73 | $ 9,144.56 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | SECURITY PROGR | $ 882.75 | $ 338.39 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | DIMENSION 4700 | $ 1,236.97 | $ 371.10 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | SERVER PROGRAM | $ 5,309.05 | $ 1,769.68 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | MAINT FORMS SO | $ 986.00 | $ 394.40 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | AUTOMATION CON | $ 3,745.84 | $ 1,748.05 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | TIMECLOCK SOFT | $ 429.07 | $ 207.39 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | ULTRIUM TAPE D | $ 2,836.30 | $ 1,418.15 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | ANTIVIRUS SOFT | $ 470.27 | $ 242.98 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | SPAM VIRUS PRO | $ 540.00 | $ 288.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | APC SMART SERV | $ 1,497.89 | $ 798.87 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | DELL DESKTOP-M | $ 885.96 | $ 472.52 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | INVENTOR SUITE | $ 10,846.59 | $ 5,965.62 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | SYSTEM PROGRAM | $ 14,434.86 | $ 7,939.18 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | ACOM MAINT FOR | $ 986.00 | $ 608.03 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | DELL 320 ELEC | $ 859.24 | $ 529.86 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | COMPUTER CABIN | $ 1,965.64 | $ 1,277.66 |

In re Deeter Foundry, Inc.,                                                    Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | DELL PATTERN S | $ 1,269.15 | $ 846.10 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | SYMANTE PROTEC | $ 558.01 | $ 390.61 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | SPAM FILTERING | $ 540.00 | $ 387.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | AUTOCAD UPDATE | $ 2,626.85 | $ 1,882.57 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | PROJECTOR | $ 925.53 | $ 678.72 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | MAINTENANCE-HI | $ 321.00 | $ 187.25 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | ACOM MAINT FOR | $ 986.00 | $ 805.23 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | SYSTEM PROGRAM | $ 1,573.00 | $ 1,363.27 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | SPAM FILTERING | $ 540.00 | $ 495.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | AUTOCAD UPDATE | $ 2,343.30 | $ 2,187.08 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | IBM LOTUS DOMI | $ 982.26 | $ 933.15 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | SYSTEM PROGRAM | $ 1,606.00 | $ 1,258.03 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | IBM DISK DRIVE | $ 3,712.00 | $ 2,907.73 |
| 5945 NORTH 70TH STREET LINCOLN, NE 68507 | COMPUTER EQUIPMENT | 2010 COMPUTERS | $ 25,000.00 | $ 25,000.00 |
| | | TOTAL: | | $ 83,187.58 |

In re Deeter Foundry, Inc.,                                                                Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | | NET BOOK VALUE | |
|---|---|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | PATTERNS & COR | $ | 400,000.00 | $ | 57,142.84 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1110 COPE | $ | 1,444.50 | $ | 264.82 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 6061 TEXAS PAT | $ | 2,067.24 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | MCI LOGO | $ | 788.25 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2090 FRAME COR | $ | 850.40 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2501-A GRATE, | $ | 2,927.51 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1247 TYPE B CO | $ | 4,727.23 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2456 FRAME,COV | $ | 20,799.73 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2000 COVER COP | $ | 1,016.50 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1156 COPE DISK | $ | 2,783.66 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 3101 FRAME | $ | 1,005.43 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 3104 FRAME | $ | 945.71 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1271 COVER COP | $ | 1,807.23 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1048 2" ADJUST | $ | 1,251.90 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1271 COVER DRA | $ | 2,435.32 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | GENERIC CROSS | $ | 4,112.01 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | APPLEPLY | $ | 15,208.29 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | NEENAH PATTERN | $ | 5,269.83 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | MISC PATTERN F | $ | 9,912.69 | $ | 5,699.79 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1930 ALUMINUM | $ | 4,521.29 | $ | 2,938.83 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1157 FRAME | $ | 995.66 | $ | 672.06 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1983 FRAME | $ | 1,065.13 | $ | 656.84 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2018-A FRAME | $ | 995.66 | $ | 622.27 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2618 TYPE N CU | $ | 15,593.58 | $ | 9,875.93 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1777-02 DRAG | $ | 2,842.98 | $ | 1,800.55 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1778 DRAG | $ | 208.39 | $ | 131.98 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1780-02 ALUMIN | $ | 5,459.79 | $ | 3,457.86 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1776 RAVEN WAT | $ | 5,061.68 | $ | 3,205.72 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2045 CURB | $ | 5,998.34 | $ | 3,798.96 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | POCKET 27 X 31 | $ | 1,420.44 | $ | 899.62 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2042 MAHOGANY | $ | 1,435.62 | $ | 909.23 |

In re Deeter Foundry, Inc.,                                                                   Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2047 GRATE | $ 708.54 | $ 448.75 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2440 FRAME | $ 1,644.00 | $ 1,041.20 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 3 CAVITY COREB | $ 775.70 | $ 497.74 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | JBS 1122-2 CAV | $ 2,482.09 | $ 703.25 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1777 RAVEN WAT | $ 1,551.38 | $ 995.46 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1778 RAVEN WAT | $ 671.49 | $ 430.87 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1780 RAVEN WAT | $ 694.65 | $ 445.72 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1779-2600 COPE | $ 6,188.71 | $ 3,971.09 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2618 TYPE N CU | $ 10,095.58 | $ 6,477.99 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1095 COVER COP | $ 2,685.70 | $ 1,544.28 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1980 GRATE | $ 909.50 | $ 522.95 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 0100-2023 FRAM | $ 642.00 | $ 369.15 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 STANDARD | $ 2,069.38 | $ 1,189.88 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1" APPLEPLY | $ 7,246.77 | $ 4,166.87 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1159 KNOBBY CO | $ 6,362.38 | $ 3,658.35 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 40 X 68 MINI B | $ 19,613.29 | $ 11,277.64 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2045 CURB PLAT | $ 3,256.22 | $ 1,872.33 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | JBS 4073 GRATE | $ 758.29 | $ 436.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | SANDHILLS INSE | $ 802.50 | $ 461.44 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | JBS 1156 FRAME | $ 646.79 | $ 371.89 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 40 SQ BOARDS-6 | $ 1,226.66 | $ 705.31 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1274 FRAME | $ 8,207.41 | $ 4,719.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1274 COVER (HO | $ 7,206.02 | $ 4,143.47 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1294 COVER, CO | $ 3,519.39 | $ 2,023.63 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 COVER, CO | $ 3,055.47 | $ 1,756.88 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | MISC MATERIALS | $ 12,368.25 | $ 7,111.71 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1159 OK TRAILS | $ 1,570.12 | $ 902.83 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 30 ALUMINUM CO | $ 1,115.14 | $ 641.22 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1295 BISBEE | $ 1,070.53 | $ 615.57 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 BISBEE | $ 1,806.52 | $ 1,038.76 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2042-H GRATE | $ 8,930.93 | $ 5,135.30 |

In re Deeter Foundry, Inc.,                                                                  Case No. 10-10369

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 RIVET HEA | $ 1,979.63 | $ 1,138.30 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 TULSA COP | $ 1,770.84 | $ 1,018.25 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 TYPE B CO | $ 2,408.70 | $ 1,385.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1159 CROSS HAT | $ 3,416.77 | $ 1,964.63 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1273 COVER-127 | $ 401.45 | $ 230.81 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1273 COVER-127 | $ 669.08 | $ 384.71 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 INSERTS-4 | $ 1,159.74 | $ 666.87 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1315 FRAME | $ 5,352.66 | $ 3,077.76 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | "H" HANDLE COR | $ 535.27 | $ 307.77 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2440-H GRATE | $ 11,581.85 | $ 6,659.54 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1045 COVER | $ 1,182.04 | $ 679.69 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1188 FRAME | $ 18,538.00 | $ 10,659.35 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 04-1188-01 FRA | $ 7,939.51 | $ 4,565.22 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1295-2122 GLEN | $ 517.42 | $ 297.52 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | G-HANDLE COREB | $ 669.08 | $ 384.71 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1261 COPE & DR | $ 3,586.43 | $ 2,062.21 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | PLATE-BMD | $ 802.90 | $ 461.67 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1258 FRAME | $ 1,616.94 | $ 929.76 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | JBS 8006 COPE- | $ 245.34 | $ 141.09 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1235 COVER-8 C | $ 646.79 | $ 371.89 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1305-A FRAME-1 | $ 802.90 | $ 461.67 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | JBS 1140 DRAG | $ 2,075.80 | $ 1,193.57 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | MACHINE PLATES | $ 2,163.35 | $ 1,243.91 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | JBS 1110 ALUMI | $ 850.65 | $ 489.09 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1940-1100 | $ 2,475.60 | $ 1,423.47 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | JBS 2110 DRAG | $ 208.65 | $ 119.94 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | JBS 4260 GRATE | $ 3,009.54 | $ 1,730.49 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | JBS 1123 MASTE | $ 2,401.08 | $ 1,380.60 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | JBS 1150 RING | $ 1,537.59 | $ 884.11 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | JBS 1122/DFI 0 | $ 2,465.28 | $ 1,417.53 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | RE-WORK 94-201 | $ 981.32 | $ 564.27 |

In re Deeter Foundry, Inc.,                                                                                          Case No. 10-10369

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1102-2913 COPE | $ 3,135.77 | $ 1,803.05 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1197 KC DRAG | $ 5,704.63 | $ 3,280.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | PATTERN PLATES | $ 13,347.71 | $ 7,674.94 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2042-1000 LOOS | $ 2,096.74 | $ 1,205.64 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2502 CURB BOX | $ 1,293.55 | $ 743.76 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | ANCHOR 1-COREP | $ 981.32 | $ 564.27 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 GILBERT L | $ 1,025.93 | $ 589.91 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 GILBERT I | $ 780.60 | $ 448.84 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1295 GILBERT L | $ 758.29 | $ 436.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1295 GILBERT I | $ 847.50 | $ 487.31 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1285 GILBERT L | $ 758.29 | $ 436.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1295 COPE PATT | $ 4,068.03 | $ 2,339.13 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2045 MASTER PA | $ 21,552.77 | $ 12,392.83 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2042-06 FISH L | $ 25,751.69 | $ 14,807.22 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2502 CORE BOX | $ 267.63 | $ 153.90 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1270 DRAG COVE | $ 2,860.68 | $ 1,644.87 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2016 FRAME-REV | $ 646.77 | $ 371.87 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2016 COVER-REV | $ 691.38 | $ 397.53 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1266 COPE W/LI | $ 3,151.38 | $ 1,812.03 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2603-1011/1011 | $ 21,405.73 | $ 12,308.31 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2603-9980 BACK | $ 6,334.48 | $ 3,642.32 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1983 FRAME COP | $ 1,948.89 | $ 1,120.61 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1157 FRAME COP | $ 1,862.07 | $ 1,070.68 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1110 ADJUSTING | $ 2,036.37 | $ 1,170.89 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2018-A FRAME P | $ 1,510.83 | $ 868.74 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1158 FRAME COP | $ 2,103.28 | $ 1,209.38 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2015 FRAME COP | $ 3,437.00 | $ 1,976.27 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2000 FRAME COP | $ 2,491.35 | $ 1,432.51 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1190-02 COPE W | $ 2,359.63 | $ 1,356.80 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1215 DRAG | $ 2,140.03 | $ 1,230.53 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1170 DRAG RP 6 | $ 5,252.30 | $ 3,020.06 |

In re Deeter Foundry, Inc.,                                                                                    Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1780 WATER MET | $ 5,018.91 | $ 2,885.88 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1781 WATER MET | $ 3,546.14 | $ 2,039.05 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1268 FRAME MOD | $ 869.80 | $ 500.12 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2618 TYPE N CU | $ 36,227.26 | $ 20,830.66 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | JBS 1072 DRAG | $ 952.30 | $ 547.57 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 4 SETS DEETER | $ 1,583.49 | $ 910.50 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1777-02 DRAG | $ 7,240.97 | $ 4,163.54 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1778 DRAG | $ 7,615.89 | $ 4,379.13 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1780-02 ALUMIN | $ 12,894.05 | $ 7,414.06 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1776 RAVEN WAT | $ 5,493.24 | $ 3,158.63 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1930 GRATE | $ 3,596.23 | $ 2,067.83 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | REMOUNT COPE & | $ 4,101.68 | $ 2,358.46 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2047 CURB | $ 490.66 | $ 282.10 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1072 FRAME-JBS | $ 312.24 | $ 179.55 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | DEETER 27" X 3 | $ 1,137.43 | $ 654.02 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | PATTERN TAGS | $ 613.60 | $ 398.84 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1320 DRAG | $ 616.07 | $ 436.38 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2016 COPE PLAT | $ 5,165.51 | $ 3,658.90 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 3 STANDARD 27 | $ 1,848.21 | $ 1,324.55 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1960 GRATE | $ 2,704.52 | $ 1,938.24 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2442-2443 FRAM | $ 3,946.93 | $ 2,565.51 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 PHONIX LO | $ 338.06 | $ 219.73 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2018 FISH LOGO | $ 1,171.64 | $ 771.34 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2446 CURB | $ 10,779.16 | $ 7,096.27 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 VERRANDO | $ 643.71 | $ 423.78 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1247-99 ALUMIN | $ 2,622.88 | $ 1,726.72 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 32 X 36 MASTER | $ 4,659.90 | $ 3,067.77 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1320 COPE ADAP | $ 2,547.05 | $ 1,698.02 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1159 FRAME | $ 9,919.96 | $ 6,613.29 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1152 COLEGEDAL | $ 347.32 | $ 231.55 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2603-9980 CAMP | $ 1,134.60 | $ 756.40 |

In re Deeter Foundry, Inc.,                                                                                              Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 9252 COPE | $ 523.30 | $ 348.87 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1295 CENTER LO | $ 567.29 | $ 378.19 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1277 COREBOX | $ 370.48 | $ 246.98 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 3" X 6" URETHA | $ 416.79 | $ 277.86 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | COREBOX FOR TE | $ 1,945.02 | $ 1,296.69 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1266 ALUMINUM | $ 4,235.02 | $ 2,823.35 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1261 COPE | $ 2,778.60 | $ 1,852.40 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1265 COPE W/IN | $ 1,463.40 | $ 975.60 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 8121 JBS COPE | $ 625.19 | $ 422.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1315 LEAWOOD C | $ 370.48 | $ 250.07 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1258 COPE | $ 1,435.61 | $ 969.04 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 DEETER CO | $ 1,852.40 | $ 1,250.37 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2445 CURB PLAT | $ 13,265.42 | $ 8,954.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1930 PLATE | $ 1,227.21 | $ 828.37 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1196 FRAME | $ 740.96 | $ 500.14 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2013 FRAME | $ 1,481.91 | $ 1,000.29 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1159 COVER | $ 787.27 | $ 531.40 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1315 COREBOX | $ 1,447.18 | $ 976.84 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1158-2315 COPE | $ 879.89 | $ 601.25 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2 CAVITY COREB | $ 879.89 | $ 601.25 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 3498 MAHOGANY | $ 3,227.81 | $ 2,205.67 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | BT6 PATTERN CL | $ 1,852.40 | $ 1,265.81 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | ADAPTER PLATES | $ 1,926.49 | $ 1,316.43 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2045 VG LINED | $ 3,612.18 | $ 2,468.32 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1325 FRAME-ALU | $ 4,733.65 | $ 3,274.09 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1325 OUTER COV | $ 10,110.84 | $ 6,993.34 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 0100-2053 FRAM | $ 1,524.00 | $ 977.90 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | ALUMINUM PLATE | $ 1,642.30 | $ 1,067.49 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2603 GRATE | $ 430.00 | $ 290.25 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | PATTERN FREIGH | $ 4,784.20 | $ 3,269.20 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 SLOW LOGO | $ 1,053.56 | $ 728.70 |

In re Deeter Foundry, Inc.,                                                                          Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | LENEXA LOGO CO | $ 856.73 | $ 592.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1320 DRAG | $ 8,238.55 | $ 5,698.31 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | BOLSTERS-ABN#3 | $ 4,521.01 | $ 3,202.38 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2018-4911 CORE | $ 1,871.91 | $ 1,341.54 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2445 CURB-CORE | $ 1,222.59 | $ 876.19 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | DEETER BOARD D | $ 71.09 | $ 50.94 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | ADAPTER PLATES | $ 746.40 | $ 534.92 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | MACHINE 20 INS | $ 5,673.30 | $ 4,254.97 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1266 FRAME-COP | $ 2,132.55 | $ 1,546.09 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2005 FRAME-COP | $ 5,447.38 | $ 3,949.35 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | NEW SQUEEZE HE | $ 1,990.38 | $ 1,476.19 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | MACHINE POCKET | $ 592.38 | $ 429.47 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1048-MUD MASTE | $ 797.60 | $ 578.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 40' X 68" BOLS | $ 6,838.31 | $ 5,185.72 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | HONEYCOMB SPAC | $ 1,540.17 | $ 1,155.12 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 40X40 BOLSTERS | $ 6,132.27 | $ 4,496.99 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2446 CURB CORE | $ 1,141.48 | $ 837.08 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | MOLD PLATE-ALU | $ 20,889.82 | $ 15,319.20 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | "OMAHA" LOGO C | $ 983.34 | $ 737.51 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | RE-MOUNT 1264 | $ 5,826.47 | $ 4,321.29 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | REMOUNT 1277 D | $ 4,830.60 | $ 3,582.69 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | EVALUTATE PATT | $ 568.68 | $ 421.77 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1072 TUCKER HI | $ 1,350.61 | $ 1,001.70 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2445 CURB PATT | $ 14,299.94 | $ 10,963.29 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1261-2825 LOGO | $ 2,606.45 | $ 1,954.83 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1295-2373 CNC | $ 189.56 | $ 142.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1256 DRAG-REMO | $ 2,533.43 | $ 1,921.19 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1305 DRAG, REM | $ 2,533.43 | $ 1,921.19 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1261 MASTER PA | $ 1,566.28 | $ 1,187.76 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1950 GRATE | $ 2,582.75 | $ 1,980.10 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | MACHINE 32" X | $ 675.31 | $ 517.74 |

In re Deeter Foundry, Inc.,                                                                    Case No. 10-10369

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 FRAME-LIF | $ 10,588.87 | $ 8,206.37 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 COVER-REM | $ 11,944.40 | $ 9,356.45 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1295 FRAME-LIF | $ 12,746.14 | $ 9,984.48 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1295 LIGHTWEIG | $ 9,554.93 | $ 7,484.70 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2018 COPE-SPRI | $ 1,516.48 | $ 1,149.99 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | REVISE 3498-21 | $ 3,665.87 | $ 2,779.94 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | REVISE 4995-10 | $ 8,139.24 | $ 6,375.75 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | ALUMINUM 1158- | $ 4,514.64 | $ 3,536.48 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | LETERING INSER | $ 722.69 | $ 566.10 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | PATTERN FREIGH | $ 6,521.97 | $ 5,054.52 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | MISC PATTERN F | $ 5,125.03 | $ 4,441.69 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | ALUMINUM DRAG | $ 18,531.17 | $ 14,670.50 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1150 MASTER DR | $ 488.00 | $ 386.33 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 7500 TREE GRAT | $ 4,040.00 | $ 3,198.33 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 FRAME JIG | $ 875.00 | $ 714.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 3066 DRAINAGE | $ 1,450.00 | $ 1,184.17 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 3065 DRAINAGE | $ 1,800.00 | $ 1,470.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | APPLEPLY-PATTE | $ 17,810.46 | $ 14,842.05 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1154 COVER | $ 350.00 | $ 312.08 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1315 & 1320 CO | $ 1,795.60 | $ 1,451.44 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2080 INLET CUR | $ 12,797.35 | $ 10,344.52 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | STACKING PLATE | $ 20,585.00 | $ 16,639.54 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1036-2211 COVE | $ 7,383.67 | $ 5,968.46 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1036-0110 FRAM | $ 4,178.73 | $ 3,377.81 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 26" BMD PLATE | $ 367.95 | $ 297.42 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 CASA GRAN | $ 343.42 | $ 277.60 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1859-0190 MAHO | $ 2,820.95 | $ 2,303.77 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 28 X 40 COPE & | $ 16,401.58 | $ 13,531.30 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | JBS 1111 MASTE | $ 4,846.64 | $ 3,998.48 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1030 FRAME | $ 3,888.00 | $ 3,207.60 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2175 GRATE | $ 1,177.82 | $ 971.70 |

37

In re Deeter Foundry, Inc.,                                                                          Case No. 10-10369

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296 INSERTS | $ 490.60 | $ 404.74 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | RE-MOUNT FROM | $ 294.36 | $ 242.84 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1313-0500 COVE | $ 10,105.47 | $ 8,421.22 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1855-D FRAME | $ 2,342.16 | $ 1,951.80 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1593-2810 COVE | $ 5,113.70 | $ 4,261.42 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2018-2111 | $ 1,712.19 | $ 1,426.82 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1320 COPE-OP L | $ 1,435.00 | $ 1,195.83 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | MACHINE 1179 P | $ 7,026.66 | $ 5,855.55 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2440-LB GRATE | $ 13,128.69 | $ 11,049.98 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2455-0010 FRAM | $ 1,275.56 | $ 1,084.22 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | AGCO WEIGHT-19 | $ 3,955.00 | $ 3,361.75 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 6405 COPE | $ 1,275.56 | $ 1,084.22 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1185-0011 FLAN | $ 2,820.95 | $ 2,397.80 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | CASE NH WEIGHT | $ 14,121.92 | $ 12,121.32 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2047 GRATE | $ 2,796.42 | $ 2,400.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 0100-3002 JBS | $ 3,237.96 | $ 2,779.24 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1178 FRAME | $ 3,605.91 | $ 3,155.17 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2011-2711 LOGO | $ 755.54 | $ 648.51 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1296-3367 CENT | $ 1,496.33 | $ 1,296.82 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1270-2312 LOGO | $ 686.84 | $ 595.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1158-0110 FRAM | $ 711.37 | $ 616.52 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | MODIFY 1170 CO | $ 1,717.10 | $ 1,488.15 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2445 COREBOXES | $ 2,563.39 | $ 2,242.96 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1250-2810 ALUM | $ 2,713.28 | $ 2,396.73 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1250-0001 FRAM | $ 5,987.04 | $ 5,288.56 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 9970-9999  640 | $ 6,721.22 | $ 5,993.09 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1154-2910 COVE | $ 4,297.66 | $ 3,796.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1154-0010 FRAM | $ 6,918.48 | $ 6,168.98 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2045 CURB | $ 24,998.90 | $ 22,499.01 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2205-0010 FRAM | $ 1,692.57 | $ 1,523.31 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2205-1000 COVE | $ 3,188.90 | $ 2,843.43 |

In re Deeter Foundry, Inc.,                                                                    Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2228-0010 FRAM | $ 3,188.90 | $ 2,843.43 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2228-1000 COVE | $ 3,385.14 | $ 3,018.42 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1247-4112 ALHS | $ 838.93 | $ 748.05 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 6 CAVITY COREB | $ 809.49 | $ 721.79 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 40 X 40 INSERT | $ 1,700.00 | $ 1,515.83 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1593-2000 FRAM | $ 858.55 | $ 701.14 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | NEENAH INSERT | $ 11,300.00 | $ 10,264.17 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | NEENAH INSERT- | $ 544.39 | $ 494.49 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | MASTER 3998-12 | $ 1,064.04 | $ 966.50 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | MAPLE MASTER P | $ 2,115.70 | $ 1,957.02 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 9999-AC COREBO | $ 742.35 | $ 699.05 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 9999-AE COREBO | $ 445.41 | $ 419.43 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 8630-CC3 COREB | $ 717.61 | $ 675.75 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 8647-CK3 COREB | $ 692.86 | $ 652.44 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1782-CA COREBO | $ 631.00 | $ 594.19 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 6470-CF COREBO | $ 383.55 | $ 361.18 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 9999-BV COREBO | $ 482.53 | $ 454.38 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 4985-DK COREBO | $ 1,138.27 | $ 1,071.87 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 9999-BL3 COREB | $ 383.55 | $ 361.18 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 6405 PATTERN | $ 1,237.25 | $ 1,165.08 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 9999-AX COREBO | $ 593.88 | $ 559.24 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1663 CA COREBO | $ 346.43 | $ 326.22 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1664 CB COREBO | $ 247.45 | $ 233.01 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 9999 AL COREBO | $ 1,583.69 | $ 1,491.31 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1582 CB COREBO | $ 1,682.66 | $ 1,584.50 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 9999 BW COREBO | $ 643.37 | $ 605.84 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2045-7102 FRAM | $ 5,708.67 | $ 5,423.24 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | PERMA GRIP TYP | $ 1,702.45 | $ 1,631.51 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 26" DISC-FLAT | $ 530.00 | $ 490.25 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | PELLISSAPPI CO | $ 710.00 | $ 662.67 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 3993 CATCH BAS | $ 2,138.00 | $ 2,013.28 |

In re Deeter Foundry, Inc.,

Case No. 10-10369

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1750 GRATE | $ 1,700.00 | $ 1,643.33 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | PATTERN FREIGH | $ 2,143.63 | $ 2,054.31 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 2010 PATTERNS | $ 150,000.00 | $ 150,000.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1295 LOGO | $ 445.41 | $ 441.70 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | PATTERNS | 1840-0310 DRAG | $ 2,635.77 | $ 2,613.80 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SAND LAB | $ 16,000.00 | $ 2,285.68 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SIMPSON SAND S | $ 125,000.00 | $ 17,857.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | G/K CASTING SH | $ 12,000.00 | $ 1,714.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | LAMBERTON MODE | $ 190,000.00 | $ 27,142.84 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | RETURN SAND SY | $ 73,000.00 | $ 10,428.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PLANT 2 SAND S | $ 345,000.00 | $ 49,285.68 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HJ5 AUTOMATIC | $ 270,000.00 | $ 38,571.42 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | G/K HJ-5 CASTI | $ 90,000.00 | $ 12,857.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HJ5 RETURN SAN | $ 330,000.00 | $ 47,142.84 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BCP BLAST CLEA | $ 110,000.00 | $ 15,714.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PANGBORN TABLA | $ 18,500.00 | $ 2,642.84 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CORE LINE | $ 25,000.00 | $ 3,571.42 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | P&H BRIDGE CRA | $ 17,500.00 | $ 2,500.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CHARGE SYSTEM | $ 29,000.00 | $ 4,142.84 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | 66" WATER WALL | $ 600,000.00 | $ 240,000.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | FOREHEARTH HOL | $ 6,500.00 | $ 928.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | 3-TON POURING | $ 20,000.00 | $ 2,857.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MAXVAC PORTABL | $ 15,000.00 | $ 2,142.84 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DUST COLLECTOR | $ 160,000.00 | $ 64,000.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | TEA POT LADLES | $ 20,000.00 | $ 2,857.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MISC PLANT PRO | $ 15,000.00 | $ 2,142.84 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CINCINNATI RAD | $ 4,750.00 | $ 678.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | FOSDICK RADIAL | $ 3,750.00 | $ 535.68 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MANUAL TRAVELI | $ 4,500.00 | $ 642.84 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | 12" MANUAL SPO | $ 350.00 | $ 50.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | 30" SINGLE END | $ 7,500.00 | $ 1,071.42 |

In re Deeter Foundry, Inc.,                                                                Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | 30" SINGLE END | $ 7,500.00 | $ 1,071.42 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | 1/2 TON JIB CR | $ 3,000.00 | $ 428.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BULLARD 50" VE | $ 30,000.00 | $ 12,000.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | 50" BULLARD VE | $ 5,000.00 | $ 2,000.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | 42" BULLARD VE | $ 5,000.00 | $ 2,000.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | 50" BULLARD VE | $ 5,000.00 | $ 2,000.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | 50" BULLARD VE | $ 5,000.00 | $ 2,000.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HOBART 400 AMP | $ 750.00 | $ 107.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DIGITAL PATFOR | $ 2,000.00 | $ 285.68 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | 20" PEDESTAL G | $ 1,250.00 | $ 178.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | GARDNER DENVER | $ 22,500.00 | $ 3,214.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SULLAIR ROATAR | $ - | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SULLAIR LS-25S | $ 20,000.00 | $ 2,857.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | EVAPCO COOLING | $ 6,000.00 | $ 857.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ZEKS REFRIGERA | $ 1,500.00 | $ 214.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HOTSY STEAM CL | $ 1,500.00 | $ 214.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | TENNANT FLOOR | $ 8,500.00 | $ 1,214.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | NILES 40" VERT | $ 500.00 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | STORES WAREHOU | $ 2,500.00 | $ 357.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SEARS CRAFTSMA | $ 750.00 | $ 107.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | POWERMATIC 10" | $ 1,250.00 | $ 178.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BRIDGEPORT VER | $ 600.00 | $ 85.68 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | STAR 14" PLANE | $ 2,500.00 | $ 357.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DELTA 14" VERT | $ 750.00 | $ 107.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DELTA 12" MITE | $ 250.00 | $ 35.68 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DELTA 10" BENC | $ 250.00 | $ 35.68 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DELTA DUST COL | $ 200.00 | $ 28.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | GRIZZLY BELT & | $ 500.00 | $ 71.42 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ENLON SPINDLE | $ 750.00 | $ 107.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DELTA 6" PEDES | $ 75.00 | $ 10.68 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DELTA 16" COMP | $ 550.00 | $ 78.58 |

In re Deeter Foundry, Inc.,                                                                Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PATTERN SHOP S | $ 4,500.00 | $ 642.84 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MECHANICAL SHE | $ 9,500.00 | $ 1,357.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DRILL PRESS | $ 750.00 | $ 107.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | 10" PEDESTAL D | $ 225.00 | $ 32.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | JOHNSON HORIZO | $ 450.00 | $ 64.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SCOTCHMAN HYDR | $ 10,000.00 | $ 1,428.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MILLER ARC WEL | $ 1,500.00 | $ 214.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HANDLING SYSTE | $ 1,500.00 | $ 214.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MILLER ARC WEL | $ 1,250.00 | $ 178.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MILLER ARC WEL | $ 450.00 | $ 64.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SMITH PLASMA C | $ 750.00 | $ 107.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MILLER PLASMA | $ 1,250.00 | $ 178.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DELTA BELT & D | $ 550.00 | $ 78.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BLACK & DECKER | $ 350.00 | $ 50.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CRAFTSMAN DRIL | $ 350.00 | $ 50.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | RIDGID MODEL E | $ 450.00 | $ 64.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | RIDGID MODEL E | $ 550.00 | $ 78.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MILLERBOBCAT W | $ 2,500.00 | $ 357.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MILLER/LEGEND | $ 2,500.00 | $ 357.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | JOHNSON METAL | $ 4,750.00 | $ 678.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SOUTH BEND GEA | $ 3,750.00 | $ 535.68 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | GORTON VARIABL | $ 5,500.00 | $ 785.68 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SCOTCHMAN 51TO | $ 8,750.00 | $ 1,250.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HAMMOND PEDEST | $ 200.00 | $ 28.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CRAFTSMAN DOUB | $ 75.00 | $ 10.68 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MILLER ARC WEL | $ 2,000.00 | $ 285.68 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ELLIS 16" DRIL | $ 2,500.00 | $ 357.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | H-FRAME SHOP P | $ 750.00 | $ 107.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MISC SHOP SUPP | $ 20,000.00 | $ 2,857.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | JLG DIESEL BOO | $ 6,500.00 | $ 928.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SNORKEL SCISSO | $ 6,500.00 | $ 928.58 |

In re Deeter Foundry, Inc.,                                                              Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PLANT RADIOS | $ 3,809.20 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SHAKEOUT MOTOR | $ 2,046.27 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ULTRA LUBE ACO | $ 1,392.41 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | LADLE GEARBOX | $ 8,439.12 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HOIST REPAIRS | $ 4,000.00 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SHAKEOUT MOTOR | $ 13,829.82 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BCP BLAST ROLL | $ 5,680.94 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MULLER INSPECT | $ 3,710.25 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CHARGE BUCKET | $ 2,964.44 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | B&P MULLER DIS | $ 14,679.36 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BCP BLASTER RE | $ 28,162.49 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HJ5 ROLLOVER | $ 4,530.32 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CUPOLA BUTTERF | $ 1,814.50 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PLANT II SHAKE | $ 2,133.94 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HJ5 BOTTOM BOA | $ 2,122.61 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | 12 STROKE ACTU | $ 1,998.06 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | GK SOUTH PIT C | $ 6,468.43 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PLANT FACILITY | $ 11,073.00 | $ 6,828.35 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PLANT 1 BIN BE | $ 2,799.98 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SHAKEOUT PUMP | $ 2,065.30 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BUCKET ELEVATO | $ 6,402.89 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SHANAFELT FLAS | $ 310,245.46 | $ 205,106.72 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ETA AUGER | $ 6,980.37 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PLANT DOORS | $ 6,982.82 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SHRINK WRAP MA | $ 14,152.31 | $ 9,041.74 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PALLET JACK | $ 2,240.02 | $ 989.35 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PLANT 1 SCREEN | $ 3,074.89 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MELT WALL | $ 13,654.63 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | GK SHAKEOUT SP | $ 28,546.08 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MITRE SAW-FAB | $ 2,334.02 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | RELOCATE FAB S | $ 1,750.00 | $ - |

In re Deeter Foundry, Inc.,                                                                      Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | B&P MULLER MOT | $ 8,536.46 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | LATHE GEARS | $ 6,022.70 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ETA BAGHOUSE B | $ 6,267.80 | $ 1,417.72 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | GUARDIAN PUMP | $ 791.71 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ETA FAN PARTS | $ 5,633.02 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PALLET SHELVIN | $ 1,682.04 | $ 400.49 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | LAMBERTON GRIP | $ 1,744.83 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DRAW FRAME ABN | $ 135,416.11 | $ 66,579.59 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | FIRST SAVE CAR | $ 1,790.06 | $ 865.17 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BAGHOUSE DUCTW | $ 48,099.78 | $ 23,248.22 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | FAB SHOP WALL | $ 2,035.39 | $ 1,334.32 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DEMARCO BLOWER | $ 3,888.53 | $ 1,879.47 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | AFTERBURNER CO | $ 3,629.23 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HJ5 COPE & DRA | $ 10,700.90 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PLANT 2 INCLIN | $ 2,561.98 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BCP AUGER FLIG | $ 3,476.15 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | WALL MT PANEL | $ 2,965.51 | $ 1,458.05 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PLC BASE MONIT | $ 4,949.05 | $ 2,433.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | GMD FAN PARTS | $ 5,423.44 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PATTERN SHOP A | $ 5,442.81 | $ 2,676.05 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MAG CRANE ABN# | $ 7,770.09 | $ 2,127.54 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SPO MOLD MACHI | $ 24,498.62 | $ 12,249.32 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DOWNSTAIRS OFF | $ 1,267.95 | $ 633.95 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | UPSTAIRS OFFIC | $ 6,543.92 | $ 3,271.97 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | FAB SHOP TOOL | $ 983.86 | $ 491.91 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | TIME CLOCK ETH | $ 599.20 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | OVERHEAD DOOR- | $ 3,440.00 | $ 229.33 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SULLAIR COMPRE | $ 93,360.93 | $ 50,570.51 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | FILTER BAGS-BH | $ 2,397.27 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MAG CRANE | $ 3,091.09 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DRAW FRAME-HJ5 | $ 36,919.95 | $ 4,307.33 |

In re Deeter Foundry, Inc.,                                                                Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | GK ROCKER LEG | $ 6,513.91 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MCC BUCKETS | $ 2,002.18 | $ 133.46 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | GRINDING ROOM | $ 1,051.08 | $ 87.57 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BLASTER REPAIR | $ 18,553.52 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MAG CRANE MOTO | $ 11,379.71 | $ 3,793.25 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | COPE & DRAG CO | $ 5,480.79 | $ 456.72 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | OVERHEAD DOOR | $ 6,066.90 | $ 3,185.12 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CHARGE BUCKET | $ 1,393.57 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BOTTOM BOARD D | $ 4,196.06 | $ 559.48 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HJ5 BELT | $ 2,643.38 | $ 264.32 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | WAREHOUSE SHEL | $ 541.21 | $ 27.07 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CORE ROOM HOIS | $ 4,627.47 | $ 539.87 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DRAG LIFT CYLI | $ 2,612.82 | $ 1,371.74 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CATWALK ABN#33 | $ 8,294.27 | $ 5,805.99 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BUTTERFLY VALV | $ 1,804.74 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HJ5 DRAG TABLE | $ 2,564.79 | $ 1,346.51 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BLOCK EAST MEL | $ 6,174.58 | $ 3,447.46 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SOUTH FACING O | $ 5,254.78 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PIG MOLDS | $ 2,401.25 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CONCRETE WORK- | $ 12,759.90 | $ 7,124.28 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HJ5 BOTTOM BOA | $ 219,327.82 | $ 126,113.50 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | REPLACE HARTLE | $ 6,796.35 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | REPLACE HARTLE | $ 1,864.67 | $ 186.48 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BLOCK N. WALL- | $ 906.30 | $ 498.46 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SMOKING PATIO | $ 3,400.00 | $ 1,870.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DISC SANDER/GR | $ 2,669.00 | $ 311.38 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | N. ETA ROTARY | $ 1,382.71 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CYLINDER LIFT- | $ 3,157.14 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | WALKER MAGNET- | $ 5,866.41 | $ 782.20 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HJ5 DISTRIBUTI | $ 13,702.74 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MAG CRANE BRAK | $ 4,002.63 | $ - |

In re Deeter Foundry, Inc.,                                                                                      Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | | NET BOOK VALUE | |
|---|---|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HJ5 CHATTER GA | $ | 5,269.69 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ANALOG INPUT C | $ | 1,635.41 | $ | 218.06 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | TRIPLE PUMP UN | $ | 2,495.83 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | VORTEX COOLER | $ | 1,475.52 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SLAG BUGGIES-A | $ | 10,599.80 | $ | 1,943.30 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ETA DISCONNECT | $ | 2,650.00 | $ | 485.83 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | EZ TOUCH SCREE | $ | 2,295.74 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#340 FINISH | $ | 636,412.03 | $ | 517,084.78 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | LIFT ARM DRAW | $ | 4,821.41 | $ | 1,044.64 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MAGNET REPAIR | $ | 9,630.00 | $ | 2,086.50 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#341 FINISH | $ | 176,970.98 | $ | 110,606.86 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | WAREHOUSE SHEL | $ | 5,153.92 | $ | 2,270.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | WEST MULLER MO | $ | 8,279.80 | $ | 1,931.95 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#345 MELT Q | $ | 27,855.31 | $ | 17,177.44 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#339 HJ5 BO | $ | 18,963.16 | $ | 12,009.99 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | WATER HEATER | $ | 2,704.10 | $ | 630.96 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CORE ROOM PROJ | $ | 1,164.24 | $ | 310.46 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CUPOLA WEST BU | $ | 2,167.28 | $ | 541.81 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | COOLING CONVEY | $ | 2,155.91 | $ | 538.98 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | YARD CRANE | $ | 3,237.29 | $ | 809.32 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | WEIGHT INDICAT | $ | 2,345.38 | $ | 586.33 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HJ5 SQUEEZE CY | $ | 4,065.21 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HJ5 DRAG PATTE | $ | 2,998.46 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | GMD ACTUATOR | $ | 2,441.44 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PANEL METERS | $ | 15,110.88 | $ | 4,281.40 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MULLER LINERS | $ | 3,883.01 | $ | 1,100.19 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MELT YARD CATC | $ | 11,500.00 | $ | 7,379.17 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MULLER REPAIRS | $ | 7,597.24 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BCP VALVE ASSY | $ | 1,978.20 | $ | - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#351 LANTEC | $ | 14,929.04 | $ | 9,828.30 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ROTARY TABLE-P | $ | 760.51 | $ | 228.16 |

In re Deeter Foundry, Inc.,

Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#349 LOOSE | $ 37,258.00 | $ 24,838.67 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MELT MAG CRANE | $ 1,137.00 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MELT BAGHOUSE | $ 8,535.00 | $ 2,702.75 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | LAMBERTON MOTO | $ 2,175.99 | $ 689.06 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | LATHE SCREW | $ 3,012.36 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SELF DUMPING H | $ 2,538.00 | $ 803.70 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | AFTERBURNER | $ 2,020.00 | $ 639.67 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#352 ARIAL | $ 33,500.00 | $ 22,333.33 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#355 PORTAB | $ 10,860.00 | $ 7,330.50 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#354 MELT C | $ 4,500.00 | $ 3,037.50 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HARTLEY COOLER | $ 5,678.55 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | EVAPCO COOLER | $ 1,364.54 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | GMD FAN BEARIN | $ 2,500.00 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | EVAPCO COOLING | $ 1,869.28 | $ 654.24 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PLANT 2 SAND S | $ 1,508.17 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PLANT 1 MAG BE | $ 3,949.85 | $ 1,448.28 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HARTLEY SAND C | $ 3,300.00 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HJ5 ENGINEERIN | $ 2,224.19 | $ 815.53 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SHOT FEED VALV | $ 2,007.80 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PLANT 2 CROSSO | $ 1,307.10 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MAG CRANE HOIS | $ 13,652.40 | $ 5,005.88 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PLANT 2 INCLIN | $ 5,526.13 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CORE ROOM HOIS | $ 1,610.15 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ANTI-REVERSE W | $ 823.28 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DALTON GEARBOX | $ 26,536.57 | $ 18,354.45 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BELT-FEED CONV | $ 1,737.64 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | J-BOX EAST MOT | $ 1,144.05 | $ 476.69 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#361 SHAKEO | $ 42,773.75 | $ 24,951.35 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | LAMBERTON CYLI | $ 3,946.00 | $ 109.62 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MAG CRANE REEL | $ 4,442.38 | $ 1,850.98 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SECURITY -CAME | $ 22,505.80 | $ 17,441.99 |

In re Deeter Foundry, Inc.,                                                                Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#363 HJ5 LI | $ 456,992.83 | $ 380,827.35 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#350 HYDRAU | $ 69,869.23 | $ 50,655.20 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#339 HJ5 BO | $ 167,589.25 | $ 122,898.77 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#358 COOLIN | $ 5,312.00 | $ 2,213.33 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SELF DUMPING H | $ 6,424.90 | $ 3,105.37 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#356 BOLSTE | $ 7,383.81 | $ 5,414.80 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#366 CHARGE | $ 103,252.69 | $ 63,918.32 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#370 FLASK | $ 64,909.43 | $ 29,209.23 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | RELAG PULLEY | $ 1,686.34 | $ 140.53 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | FINISH ROOM MA | $ 2,321.07 | $ 193.42 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MOTOR-COMPRESS | $ 2,169.18 | $ 241.02 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | OVERHEAD DOOR | $ 935.44 | $ 103.94 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SQUEEZE HEAD | $ 3,581.29 | $ 1,671.26 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HJ-5 CHATTER G | $ 9,670.31 | $ 4,835.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#371 COMPRE | $ 5,941.18 | $ 4,406.37 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ACTUATOR | $ 1,736.00 | $ 839.07 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BIN ACTIVATOR | $ 2,135.32 | $ 1,032.08 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CORE RACKS | $ 4,374.35 | $ 2,187.17 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | AFTERBURNER HE | $ 952.19 | $ 158.69 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BOBCAT BREAKER | $ 9,104.61 | $ 1,517.43 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MOVE SHAKER TA | $ 2,240.00 | $ 373.33 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MOTOR-EAST OVE | $ 884.03 | $ 147.33 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | LATHE MOTOR, B | $ 5,106.53 | $ 2,638.36 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#360 SAND S | $ 55,826.51 | $ 42,335.10 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HJ5 LINE CYLIN | $ 2,532.94 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#341 BRIDGE | $ 80,156.93 | $ 63,457.57 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | WEST ELEVATOR | $ 1,103.42 | $ 551.72 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CORE HOIST | $ 2,329.15 | $ 517.59 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | POUR COOL LINE | $ 2,556.42 | $ 568.09 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HJ5 BASE LINER | $ 11,400.00 | $ 8,835.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#359 TROUGH | $ 103,335.60 | $ 81,807.35 |

In re Deeter Foundry, Inc.,                                                          Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------|-------------------------|-----------|----------------|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#336 SUPPLI | $ 23,175.19 | $ 18,153.90 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | POWDER FEED MA | $ 1,778.85 | $ 1,008.01 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MILLER WELDER | $ 3,482.81 | $ 1,973.60 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ROTARY SCREENS | $ 2,087.26 | $ 1,321.93 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | B&P GEARBOX RE | $ 2,500.00 | $ 1,458.33 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SAND SYSTEM PL | $ 3,745.00 | $ 1,144.31 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#373 CORE R | $ 22,633.95 | $ 18,107.15 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ETA BAGHOUSE A | $ 5,784.41 | $ 3,181.43 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#378 HIMANG | $ 15,003.76 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ABN#380 FAB SH | $ 6,444.85 | $ 5,102.16 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | TRIPLE UNIT PU | $ 2,944.74 | $ 1,717.76 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | TEMPERATURE PR | $ 3,278.87 | $ 1,001.87 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | FAB& INSTALL C | $ 4,312.00 | $ 2,515.33 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MINI BOLSTERS | $ 32,893.35 | $ 23,573.56 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | GEARBOX | $ 2,500.00 | $ 208.33 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | FORKTRUCK BOOM | $ 1,655.57 | $ 643.83 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | RAPID PATTERN | $ 1,140,636.38 | $ 950,530.31 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | B&P WEIGH HOPP | $ 4,713.28 | $ 3,063.63 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PALMER MIXING | $ 7,680.53 | $ 6,336.44 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | GK BEARINGS | $ 2,843.30 | $ 1,184.70 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BALDWIN INT'L | $ 5,092.43 | $ 2,263.30 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | REPLACE MAGNET | $ 6,379.89 | $ 2,835.51 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | REPLACE E. BUC | $ 6,277.17 | $ 2,789.85 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PATTERN SHOP R | $ 529.68 | $ 235.41 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SHEAVE | $ 1,610.51 | $ 805.25 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | ENGINEERING PA | $ 12,668.51 | $ 10,768.23 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BRINEEL HARDNE | $ 4,536.00 | $ 3,326.40 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BALL TABLES FI | $ 2,922.29 | $ 1,095.85 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SAFETY LIFELIN | $ 1,337.50 | $ - |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | GK CONVEYOR BE | $ 5,534.68 | $ 3,536.05 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | HJ5 BOTTOM BOA | $ 3,197.85 | $ 2,718.17 |

In re Deeter Foundry, Inc.,                                                                    Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | TYPE OF PROPERTY | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | NEENAH BOLSTER | $ 32,453.67 | $ 31,101.43 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | INCLINE BELT-A | $ 22,622.49 | $ 18,223.67 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | MONORAIL SWITC | $ 16,188.18 | $ 15,648.57 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | SPRING REPLACE | $ 27,494.57 | $ 22,912.14 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | 800 AMP SERVIC | $ 59,236.29 | $ 56,274.47 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | CUPOLA FAN DAM | $ 6,769.19 | $ 6,430.73 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | NEENAH MULLER | $ 2,777.20 | $ 2,468.62 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BE;TS=GK LINER | $ 4,129.33 | $ 3,899.92 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | AGCO WEIGHT TO | $ 18,000.00 | $ 16,050.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PATTERN SHOP R | $ 6,022.00 | $ 5,090.02 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | PANGBORN TABLE | $ 10,580.46 | $ 8,464.37 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | DRYER REPAIR | $ 5,047.47 | $ 4,037.98 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | BAND SAW | $ 1,262.13 | $ 771.30 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | COOLER DISCHAR | $ 1,636.37 | $ 681.81 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | GK SHAKEOUT MO | $ 14,000.00 | $ 14,000.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | MACHINERY & EQUIPMENT | 2010 EQUIPMENT | $ 333,000.00 | $ 333,000.00 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | POLLUTION EQUIPMENT | GMD MELT BAGHO | $ 640,580.61 | $ 544,493.52 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | POLLUTION EQUIPMENT | REPAIR ACTUATO | $ 1,742.21 | $ 822.71 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | POLLUTION EQUIPMENT | BAGHOUSE STACK | $ 74,935.00 | $ 66,192.58 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | POLLUTION EQUIPMENT | BAGHOUSE DUCTW | $ 31,260.00 | $ 28,134.00 |
| | | TOTAL: | | $ 6,099,669.07 |

In re Deeter Foundry, Inc.,                                                        Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY

| ADDRESS | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | RAW MATERIALS INVENTORY | $ 181,870.45 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | SUPPLIES INVENTORY | $ 743,947.28 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | GREY IRON CASTINGS INVENTORY | $ 3,873,591.52 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | FAB STEEL INVENTORY | $ 69,571.60 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | IMPORT CASTINGS INVENTORY | $ 39,166.20 |
| 5945 NORTH 70TH STREET LINCOLN, NE 69529 | YARD FREIGHT INVENTORY | $ 169,961.15 |
| CONSIGNMENT YARD SCOTTSBLUFF, NE | GREY IRON CASTINGS INVENTORY | $ 19,417.05 |
| CONSIGNMENT YARD MOUND CITY, MO | GREY IRON CASTINGS INVENTORY | $ 89,656.25 |
| CONSIGNMENT YARD CUDDY, PA | GREY IRON CASTINGS INVENTORY | $ 78,626.15 |
| CONSIGNMENT YARD SPRINGFIELD, MO | GREY IRON CASTINGS INVENTORY | $ 52,342.04 |
| CONSIGNMENT YARD KANSAS CITY, MO | GREY IRON CASTINGS INVENTORY | $ 24,984.37 |
| CONSIGNMENT YARD KANSAS CITY, MO | GREY IRON CASTINGS INVENTORY | $ 17,129.82 |
| CONSIGNMENT YARD KANSAS CITY, MO | GREY IRON CASTINGS INVENTORY | $ 147,949.55 |
| CONSIGNMENT YARD TOPEKA, KS | GREY IRON CASTINGS INVENTORY | $ 69,689.50 |
| CONSIGNMENT YARD FAYETTEVILLE, AR | GREY IRON CASTINGS INVENTORY | $ 50,232.18 |
| CONSIGNMENT YARD JONESBORO, AR | GREY IRON CASTINGS INVENTORY | $ 51,986.72 |
| CONSIGNMENT YARD TULSA, OK | GREY IRON CASTINGS INVENTORY | $ 208,670.67 |
| CONSIGNMENT YARD SCOTTSBLUFF, NE | RESALE INVENTORY | $ 14,175.00 |
| CONSIGNMENT YARD TULSA, OK | RESALE INVENTORY | $ 1,360.00 |
| CONSIGNMENT YARD SCOTTSBLUFF, NE | FAB STEEL INVENTORY | $ 4,680.00 |
| CONSIGNMENT YARD KANSAS CITY, MO | FAB STEEL INVENTORY | $ 13,889.54 |
| CONSIGNMENT YARD TULSA, OK | FAB STEEL INVENTORY | $ 11,350.68 |

51

In re Deeter Foundry, Inc.,                                                    Case No. 10-10369

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY

| ADDRESS | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| CONSIGNMENT YARD MOUND CITY, MO | IMPORT CASTINGS INVENTORY | $ 6,056.96 |
| CONSIGNMENT YARD KANSAS CITY, MO | IMPORT CASTINGS INVENTORY | $ 1,419.02 |
| CONSIGNMENT YARD KANSAS CITY, MO | IMPORT CASTINGS INVENTORY | $ 16,270.45 |
| CONSIGNMENT YARD KANSAS CITY, MO | IMPORT CASTINGS INVENTORY | $ 17,402.37 |
| CONSIGNMENT YARD TOPEKA, KS | IMPORT CASTINGS INVENTORY | $ 785.47 |
| | **TOTAL:** | **$ 5,976,181.99** |

In re <u>Deeter Foundry, Inc.</u>,

Case No. <u>10-10369</u>

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of DEETER FOUNDRY, INC. named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   52   sheets, and that they are true and correct to the best of my knowledge, information and belief.

Date _____ March 31, 2010 _____

Signature: _____

Dale E. Parker, Chief Financial Officer

_Penalty for making a false statement or concealing property:_  **Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§152 and 3571.**