**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| NEENAH ENTERPRISES, INC., et al.,[1] | Case No. 10-10360 (MFW) |
| Debtors. | Jointly Administered |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY**
**AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The debtors and debtors in possession in the above-captioned chapter 11 cases (each a "Debtor" and collectively, the "Debtors") are filing their respective schedules of assets and liabilities (the "Schedules") and statements of financial affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methodology and Disclaimer regarding the Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements. These Global Notes should be referred to and reviewed in connection with the Schedules and Statements.

The Schedules and Statements have been prepared based on information provided by the Debtors' management and are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors and their advisors relied on financial data derived from the Debtors' books and records that were available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist. The Debtors reserve the right to amend or supplement their Schedules and Statements.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Neenah Enterprises, Inc. (8281); NFC Castings, Inc. (7913); Neenah Foundry Company (0331); Cast Alloys, Inc. (1223); Neenah Transport, Inc. (8433); Advanced Cast Products, Inc. (7691); Gregg Industries, Inc. (8664); Mercer Forge Corporation (1711); Deeter Foundry, Inc. (5148); Dalton Corporation (9770); Belcher Corporation (3193); Peerless Corporation (4462); A&M Specialties, Inc. (1756); Dalton Corporation, Warsaw Manufacturing Facility (4775); Dalton Corporation, Ashland Manufacturing Facility (3079); Dalton Corporation, Kendallville Manufacturing Facility (4777); Dalton Corporation, Stryker Machining Facility Co. (3080), and Morgan's Welding, Inc. (1300). The mailing address for each Debtor is 2121 Brooks Avenue, Neenah, WI 54957.

**Reservation of Rights**.  Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to any aspect of their chapter 11 cases including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Chapter 11 Cases and "As of" Information Date**.  On February 3, 2010 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  On February 4, 2010, the Bankruptcy Court entered an order jointly administering the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  The Debtors are currently operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Debtors each filed for bankruptcy protection during the middle of the business day on the Petition Date.  Because it is impractical and difficult to determine assets and liabilities during the middle of a business day, the Debtors elected to close their books as of the end of the business day immediately prior to the Petition Date, with certain adjustments for material, identifiable transactions that occurred between midnight and the filing of the petitions on the Petition Date, provided that income/loss and asset values are presented as they appeared as of the January 2010 month-end close.  Procedures were and are in place to clearly delineate pre and post-petition liabilities. Consequently, the liabilities, as presented in the Schedules and Statements, are reflective of the Debtors' prepetition liabilities as of the Petition Date.

**Basis of Presentation**.  For financial reporting purposes, prior to the Petition Date, the Debtors prepared consolidated financial statements that were audited annually and publicly filed with the Securities and Exchange Commission ("SEC"). These Schedules and Statements are unaudited and reflect the Debtors' best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to the consolidated financial statements prepared by the Debtors.  For these reasons, combining the assets and liabilities set forth in the Schedules and Statements of the Debtors could result in amounts that could be substantially different from financial information regarding the Debtors that would be prepared on a consolidated basis under GAAP.  Except where otherwise indicated, the Schedules and Statements reflect the assets and liabilities of each Debtor on a non-consolidated basis where possible.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity. While the Debtors generally record accounting entries at the individual legal entities, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or at any time prior to the Petition Date.

**Consolidated Entity Accounts Payable and Disbursement Systems**.  The Debtors use a centralized cash management system to collect funds from operations and transfer them into their primary concentration accounts.  The Debtors also maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.  A more complete description of the Debtors' centralized cash management system can be found in the "cash management" motion the Debtors filed on the Petition Date [Docket No. 12].  Due to the centralized cash management system and the Debtors' payment practices, certain payments reflected in response to items 3b, 9 and 23 in the Statements for a specific Debtor may have been made on behalf of other affiliated Debtors.

**Confidentiality**.  There may be instances within the Schedules and Statements where certain information has been redacted or identified by account number due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The omissions or redactions will be limited to only what is necessary to protect the Debtor or such third party.

**Intercompany Claims**.  Receivables and payables exist among the Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") and are reported as assets on Schedule B or liabilities on Schedule F, as appropriate.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) directors, (b) officers, (c) persons in control of the Debtors, and (d) relatives of directors, officers, or persons in control of the Debtors.  Except as otherwise disclosed, payments to insiders listed in (a) through (d) above are set forth on Statement 3c.  Persons listed as "insiders" have been included for informational purposes only and such listing is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Further, the Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual, or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Assets and Liabilities**.  Liabilities resulting from accruals and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported and, therefore, do not represent specific claims as of the Petition Date and are not otherwise set forth in the Statement and Schedules.  Additionally, certain deferred charges, accounts, or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero have not been

included in the Schedules and Statements.  Excluded categories of assets and liabilities include pension plan assets, deferred tax assets, accrued liabilities (including but not limited to, accrued salaries and employee benefits), tax accruals, and accrued accounts payable and reserves. Other immaterial assets and liabilities of the Debtors may also have been excluded.

**Summary of Significant Reporting Policies**. The following is a summary of certain significant reporting policies:

a.    **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of such interests and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

b.    **Paid Claims**.  Pursuant to various "first-day" orders entered by the Bankruptcy Court (collectively, the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, including, without limitation, certain employee wages and benefit claims (including workers' compensation claims), claims for certain taxes and governmental fees, claims related to customer programs, claims of certain critical vendors and the priority claims of vendors that delivered goods within 20 days of the Petition Date, certain claims of shippers, warehousemen, customs brokers, and other potential lien claimants, and the prepetition amounts due under certain insurance programs.  Unless otherwise stated, these Schedules and Statements reflect the payments of prepetition obligations that have been made pursuant to the First Day Orders.  However, notwithstanding the Debtors' best efforts, certain claims paid pursuant to the First Day Orders may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other Bankruptcy Court orders.  To the extent any claims listed in the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as may be appropriate.

c.    **Setoffs**.  To the extent the Debtors incurred any ordinary course setoffs from customer/vendors, such setoffs are excluded from the Schedules and Statements.

d.    **Credits and Adjustments**. Claims of creditors are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert defenses and/or rights of setoff with respect to same.

     e.     **Accounts Receivable**.  The accounts receivable information listed in Schedule B includes both billed and unbilled receivables from the Debtors' customers.

     f.     **Leases**.  In the ordinary course of business, the Debtors lease certain fixtures and equipment from certain third-party lessors for use in the daily operation of their businesses. The underlying lease agreements are listed in Schedule G and any current amounts due under such leases that were outstanding as of the Petition Date are listed in Schedule F.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

     g.     **Property and Equipment**.  Schedule B contains a listing of all property of the Debtors, including inventory, vehicles, office equipment, furnishings, supplies, machinery, fixtures, and supplies used in the Debtors' business operations. Values stated reflect the book value of such assets pursuant to the most recent fixed asset register information available for each individual Debtor.  In some cases, property is fully depreciated and carried on the Debtors' books and records at a zero value. Furthermore, in some instances, property values for *de minimis* assets are unknown and reflected in the Schedules and Statements as such.  While commercially reasonable efforts have been made, determining the current market value of each and every asset would be unduly burdensome and cost prohibitive and, therefore, the Debtors have listed the available book values in Schedule B.

**Undetermined Amounts**.  Where a description of an amount is left blank or is listed as "unknown," such response is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, reported revenue, and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed in Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  To the extent there are unknown or undetermined amounts, the actual totals may be different than the totals listed in the Schedules.

**Classifications**.  Listing a claim in (a) Schedule D as a "secured claim," (b) Schedule E as a "priority claim," (c) Schedule F as an "unsecured priority claim," or (d) listing a contract or lease in Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of any claimant, or a waiver of the Debtors' right to recharacterize or reclassify any such claim, contract or lease.

**Claims Description**.  Any failure to designate a claim in the Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve all rights to

amend their Schdules in order to dispute, or to assert any offsets or defenses to, any claim reflected in their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently amend the Schedules to designate any claim as "disputed," "contingent," or "unliquidated."

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively, the "Guaranties") with respect to their executory contracts, unexpired leases, secured financing, debt instruments, and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule for the Debtors affected by such Guaranties.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments in Schedule H.  However, guaranties with respect to the Debtors' contracts and leases are not included in Schedule H.  The Debtors believe that certain Guaranties with respect to the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may exist and, to the extent they do, will be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values contained on the fixed asset register for the named Debtor.

**Schedule B.**  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions to recover assets under other relevant non-bankruptcy laws.  Some items in Schedule B, excluding item B2, are reported from the Debtors' fixed asset registers.  Bank account records listed in Schedule B2 are reflective of the account balances as of February 2, 2010.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. Further, the Debtors have included the results of UCC searches performed prior to the Petition Date; however, the listing of such results is not and shall not be deemed an admission as to the validity or existence of any such lien.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  Reference to the

applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. The Debtors have not included in Schedule D the claims of parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies, and other parties which may hold security deposits.

The amount listed in Schedule D as owed by certain Debtors under that certain Amended and Restated Loan and Security Agreement dated as of December 29, 2006 (together with the collateral and ancillary documents related thereto, the "Prepetition Working Capital Documents") represents the aggregate principal amount outstanding under the Prepetition Working Capital Documents as of the Petition Date. Such amount, however, has not been adjusted to reflect the Debtors' post-petition repayments of principal, interest and fees due and owing under the Prepetition Working Capital Documents. Specifically, in accordance with the Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105,361,362, 363(c), 363(e), 364(c), 364(d)(1) and 364(e) and (B) Utilize Cash Collateral of Prepetition Secured Entities, (II) Granting Adequate Protection to Prepetition Secured Entities, and (III) Granting Related Relief, subsequent to the Petition Date, the Debtors have repaid approximately $38,000,000.00 of the principal amount outstanding under the Prepetition Working Capital Documents. Accordingly, as of April 1, 2010, the principal amount outstanding under the Prepetition Working Capital Documents is approximately $16,000,000.00.

**Schedule E — Creditors Holding Unsecured Priority Claims**. Listed in the Schedule E for each of the Debtors are claims owing to various taxing authorities in jurisdictions in which the Debtors conduct business. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed in Schedule E any tax, non-contingent wage, or non-contingent wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed in Schedule E are entitled to priority treatment of their unsecured claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**. The claims listed in Schedule F are based on the Debtors' books and records as of the Petition Date, with adjustments made for payments of prepetition liabilities made pursuant to the First Day Orders. The claims listed in Schedule F arose or were incurred on various dates prior to the Petition Date. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date of incurrence for each claim listed in Schedule F.

**Schedule G — Executory Contracts and Unexpired Leases**. The businesses of the Debtors are complex. Although reasonable efforts have been made to ensure the accuracy of Schedule G

regarding executory contracts and unexpired leases (collectively the "<u>Agreements</u>"), the Debtors' review of such Agreements is ongoing and omissions may have occurred.  Furthermore, the Debtors may have entered into various other types of Agreements in the ordinary course of their business operations, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, the Debtors have not listed in Schedule G any short-term purchase and sales orders because of their large number and transitory nature.  Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement in Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is otherwise valid or enforceable.  The Agreements listed in Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed in Schedule G.  Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed in Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth in Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed in Schedule G and (iii) to amend or supplement such Schedule as necessary.  Certain of the Agreements listed in Schedule G may have been entered into or on behalf of more than one of the Debtors.  Additionally, the specific Debtor obligor(s) under certain of the Agreements could not be specifically ascertained in every circumstance.

**<u>Schedule H — Co-Debtors</u>**.  The Debtors are party to various secured debt agreements, all of which are guaranteed by multiple Debtors.  The obligations under guarantees with respect to the prepetition funded debt obligations are noted in Schedule H for each individual Debtor.  Further, the Debtors may not have identified certain guarantees with respect to the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, or other such agreements.

# United States Bankruptcy Court

## District of Delaware

In re Dalton Corporation, Warsaw Manufacturing Facility,                    Case No. 10-10374
                Debtor

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether the schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under Chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Y | 2 | $2,452,089 | | |
| B - Personal Property | Y | 175 | $28,183,416 | | |
| C - Property Claimed as Exempt | N | 0 | | | |
| D - Creditors Holding Secured Claims | Y | 2 | | $291,710,449 | |
| E - Creditors Holding Unsecured Priority Claims | Y | 2 | | $0 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Y | 20 | | $173,583,966 | |
| G - Executory Contracts and Unexpired Leases | Y | 3 | | | |
| H - Codebtors | Y | 4 | | | |
| I - Current Income of Individual Debtor(s) | N | 0 | | | |
| J - Current Expenditures of Individual Debtor(s) | N | 0 | | | |
| Total Number of Sheets in ALL Schedules | | 208 | | | |
| | | Total Assets | $30,635,504 | | |
| | | Total Liabilities | | $465,294,415 | |

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION (1) | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| DESCRIPTION | ADDRESS | | | | |
| LAND 1900 EAST JEFFERSON STREET, WARSAW, IN 46580 | 1900 JEFFERSON STREET, WARSAW, IN 46580 | OWN | | $ 191,525.78 | UNKNOWN |
| LOT AT NW CORNER JEFF. & COLFAX STS. | LOT AT NW CORNER JEFF. & COLFAX STS. | OWN | | $ 15,408.98 | UNKNOWN |
| E. 110' LOTS 181-185-186 MT MEMORIAL ADD. TO CITY OF WARSAW | E. 110' LOTS 181-185-186 MT MEMORIAL ADD. TO CITY OF WARSAW | OWN | | $ 44,695.93 | UNKNOWN |
| LOTS 41-42 REED/KER ADD. TO CITY OF WARSAW | LOTS 41-42 REED/KER ADD. TO CITY OF WARSAW | OWN | | $ 44,695.93 | UNKNOWN |
| LOTS 187-190 MOUNT MEMORIAL ADDITION TO CITY OF WARSAW | LOTS 187-190 MOUNT MEMORIAL ADDITION TO CITY OF WARSAW | OWN | | $ 5,926.53 | UNKNOWN |
| 66 ACRES MARTIN LANDFILL SITE (2672 SO. STATE ROAD 25)-#5366 SEE ASSET | 66 ACRES MARTIN LANDFILL SITE (2672 SO. STATE ROAD 25)-#5366 SEE ASSET | OWN | | $ - | UNKNOWN |
| 90.36 ACRES GRONINGER LANDFILL SITE - SEE ASSET #5367 | 90.36 ACRES GRONINGER LANDFILL SITE - SEE ASSET #5367 | OWN | | $ - | UNKNOWN |
| 60' LOTS 231, 232 IN WILLIAMS ADDITION (221 S. GRANT ST., WARSAW) | 60' LOTS 231, 232 IN WILLIAMS ADDITION (221 S. GRANT ST., WARSAW) | OWN | | $ 17,995.92 | UNKNOWN |
| PURCHASE LOTS 211 & 212 IN WILLIAMS ADDITION (1614 E. MARKET ST) | PURCHASE LOTS 211 & 212 IN WILLIAMS ADDITION (1614 E. MARKET ST) | OWN | | $ 46,814.41 | UNKNOWN |
| LOT ON 521 ANCHORAGE ROAD, WARSAW, IN | LOT ON 521 ANCHORAGE ROAD, WARSAW, IN | OWN | | $ 81,050.73 | UNKNOWN |
| PURCHASE LOTS 211 & 212 IN WILLIAMS ADDITION (1614 E. MARKET ST) (ADDITIONAL) | PURCHASE LOTS 211 & 212 IN WILLIAMS ADDITION (1614 E. MARKET ST) (ADDITIONAL) | OWN | | $ 1,769.51 | UNKNOWN |
| 40 ACRES LOCATED AT 2637 WEST CR 250 SOUTH | 40 ACRES LOCATED AT 2637 WEST CR 250 SOUTH | OWN | | $ 93,316.28 | UNKNOWN |

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION (1) | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| DESCRIPTION | ADDRESS | | | | |
| BUILDING | 1900 EAST JEFFERSON STREET WARSAW, IN 46580 | OWN | | $           1,908,889 | UNKNOWN |
| | | Total | | $        2,452,088.91 | |

**Notes:**

(1) Market Value unknown. Stated at Net Book Value

3

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | PETTY CASH 1900 EAST JEFFERSON STREET WARSAW, IN 46580 | | $ 1,873.11 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | *See Exhibit B-2* | | $ 170,857.28 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | *See Exhibit B-3* | | $ 382,380.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | *See Response to B-9 for Neenah Foundry Company for Schedule of all Debtors Insurance Policies* | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. §530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the records of any such interest(s). 11 U.S.C. §521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | *See Exhibit B-16* | | $ 10,616,931.85 |

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | *See Exhibit B-20* | | $                     - |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | *See Exhibit B-25* | | $                     - |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | *See Exhibit B-28* | | $           146,506.06 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | *See Exhibit B-29* | | $        8,192,038.21 |
| 30. Inventory. | | *See Exhibit B-30* | | $        8,672,829.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested.  Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farms supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

**Total** $         **28,183,415.51**

In re Dalton Corporation, Warsaw Manufacturing Facility.    Case No. 10-10374

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL (1) | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN COLLOID COMPANY NW 5020 P.O. BOX 1450 MINNEAPOLIS, MN 55485-5020 | | | JANUARY, 2009 VENDOR LOAN FOR CHROMITE SAND MIXER SYSTEM.  LOAN TO BE REPAID THROUGH PURCHASE OF MATERIAL FROM VENDOR. | | | | $        62,720.00 | $            - |
| BANK OF AMERICA, N.A. AS AGENT 9 WEST 57TH STREET NEW YORK, NEW YORK 10019 | X | | AMENDED AND RESTATED LOAN AND SECURITY AGREEMENT ENTERED 12/29/06 SECURED BY ASSETS OF NEENAH FOUNDRY AND ITS SUBSIDIARIES. | | | | $   54,165,301.69 | $            - |
| HA INTERNATIONAL LLC. 22668 NETWORK PLACE CHICAGO, IL 60673-1226 | | | MARCH, 2009 VENDOR LOAN FOR FLOW COATER.  LOAN TO BE REPAID THROUGH PURCHASE OF MATERIAL FROM VENDOR. | | | | $        13,677.66 | $            - |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE 2 NORTH LASALLE STREET SUITE 1020 CHICAGO, IL 60602 | X | | GUARANTOR OF $225,000,000 9.5% SENIOR SECURED NOTES DUE 2017. NOTES ISSUED 12/29/06. SECURED BY ASSETS OF NEENAH FOUNDRY AND ITS SUBSIDIARIES. TOTAL PRINCIPAL AND INTEREST. | X | | | $  237,468,750.00 | $            - |
| | | | | | | Totals | $  291,710,449.35 | $            - |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(1) The amount listed in Schedule D as owed by certain Debtors under that certain Amended and Restated Loan and Security Agreement dated as of December 29, 2006 (together with the collateral and ancillary documents related thereto, the "Prepetition Working Capital Documents") represents the aggregate principal amount outstanding under the Prepetition Working Capital Documents as of the Petition Date.  Such amount, however, has not been adjusted to reflect the Debtors' post-petition repayments of principal, interest and fees due and owing under the Prepetition Working Capital Documents. Specifically, in accordance with the Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105,361,362, 363(c), 363(e), 364(c), 364(d)(1) and 364(e) and (B) Utilize Cash Collateral of Prepetition Secured Entities, (II) Granting Adequate Protection to Prepetition Secured Entities, and (III) Granting Related Relief, subsequent to the Petition Date, the Debtors have repaid approximately $38,000,000.00 of the principal amount outstanding under the Prepetition Working Capital Documents.  Accordingly, as of April 1, 2010, the principal amount outstanding under the Prepetition Working Capital Documents is approximately $16,000,000.00.

The Debtor reserves the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtor has scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction, or any document or instrument (including, without limitation, any intercompany agreement), related to such creditor's claim.

The descriptions provided are intended only to be a summary.  Reference to the applicable credit agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing herein shall be deemed a modification or interpretation of the terms of any such agreements.

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the Debtor or the property of the Debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the Debtor has with the creditor is useful to the trustee and the creditor and may be provided if the Debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian. Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

[X]   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

[ ]   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

[ ]   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

[ ]   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

[ ]   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ **Certain farmers and fisherman**

Claims of certain farmers and fisherman, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian. Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| AADP C/O BRIAN C. HECK BECKMAN LAWSON LLP 912 SOUTH CALHOUN ST FORT WAYNE, IN 46802 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| AB & TOMS RADIATOR REPAIR, INC. BOX 1271 WARSAW, IN 46581-1271 | | | TRADE PAYABLE | | | | $          802.68 |
| ACE HARDWARE 1701 E. CENTER ST. WARSAW, IN 46607 | | | TRADE PAYABLE | | | | $        1,284.40 |
| ACTION ENVIRONMENTAL, INC. 5449 KEYSTONE DRIVE FT. WAYNE IN 46825 | | | TRADE PAYABLE | | | | $        3,342.78 |
| ACTION WELDING & MACHINING INC 1101 WEST DAUMER ROAD KOUTS, IN 46347 | | | TRADE PAYABLE | | | | $      16,459.12 |
| ADQ ADHESIVES EQUIPMENT 4084 PERRY BLVD WHITESTOWN, IN 46075 | | | TRADE PAYABLE | | | | $        3,617.17 |
| ADVANCED ENGINE 12549 HWY 6 PLYMOUTH, IN 46563 | | | TRADE PAYABLE | | | | $            42.07 |
| AFS NORTHEAST INDIANA CHAPTER LANCE AGNESS, TREASURER P.O. BOX 398 WABASH, IN 46992 | | | TRADE PAYABLE | | | | $            20.00 |
| AIRGAS GREAT LAKES P.O. BOX 802576 CHICAGO, IL 60680-2576 | | | TRADE PAYABLE | | | | $      10,100.52 |
| AIRWORX CONSTRUCTION EQUIP. PO BOX 7842 RELIABLE PARKWAY CHICAGO, IL 60686-0078 | | | TRADE PAYABLE | | | | $        1,950.00 |

10

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ALCORN INDUSTRIAL, INC. P.O. BOX 68675 INDIANAPOLIS, IN 46268 | | | TRADE PAYABLE | | | | $ 8,274.68 |
| ALFA QUALITY SYSTEMS, 807 B VETERANS BLVD, PMB 345 DEL RIO, TX 78840 | | | TRADE PAYABLE | | | | $ 957.44 |
| ALFREDO SERRANO PO BOX 124 BURKET, IN 46508 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| ALL PHASE ELECTRIC SUPPLY P.O. BOX 450 LIMA, OH 45802 | | | TRADE PAYABLE | | | | $ 3,217.59 |
| ALRO STEEL CORPORATION PO BOX 641005 DETROIT MI 48264-1005 | | | TRADE PAYABLE | | | | $ 1,362.55 |
| AMERICAN COLLOID COMPANY NW 5020 P.O. BOX 1450 MINNEAPOLIS MN 55485-5020 | | | TRADE PAYABLE | | | | $ 119,854.23 |
| AMERICAN HI-TEMP PRODUCTS INC. 12413 VAN BUREN STREET CROWN POINT, IN 46307 | | | TRADE PAYABLE | | | | $ 1,607.89 |
| AMERICAN SEALANTS, INC. P.O. BOX 80307 FORT WAYNE, IN 46898-0307 | | | TRADE PAYABLE | | | | $ 63.20 |
| AMERICAN SECURITY P.O.BOX 2625 BLOOMINGTON, IN 47402-2625 | | | TRADE PAYABLE | | | | $ 9,527.23 |
| AMERICAN WIRE ROPE & SLING 3122 ENGLE ROAD FT WAYNE IN 46809 | | | TRADE PAYABLE | | | | $ 2,243.11 |
| ANTHONY SIMCOX G 735 WEST MARKET ST. WARSAW, IN 46580 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| ARAB TERMITE PEST CONTROL 655 1/2 S. BUFFALO ST. WARSAW, IN 46580 | | | TRADE PAYABLE | | | | $ 42.00 |
| ARC SOLUTIONS, INC. 01525 ST. RT. 18 HICKSVILLE, OH 43526 | | | TRADE PAYABLE | | | | $ 929.63 |
| ARMOUR SPRAY SYSTEMS INC. 210 HAYES DRIVE CLEVELAND, OH 44131-1036 | | | TRADE PAYABLE | | | | $ 952.98 |
| ASHLAND CHEMICAL COMPANY 16397 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-6397 | | | TRADE PAYABLE | | | | $ 87,111.44 |
| ASSOCIATED BAG COMPANY PO BOX 07120 MILWAUKEE, WI 53207 | | | TRADE PAYABLE | | | | $ 432.00 |
| ASSOCIATED BLAST CO. 5530 N. UNION RD. PLYMOUTH, IN 46563 | | | TRADE PAYABLE | | | | $ 530.80 |
| AT&T PO BOX 5019 CAROL STREAM, IL 60197-5019 | | | TRADE PAYABLE | | | | $ 2,139.55 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ATCO INDUSTRIES, INC.<br>7300 FIFTEEN MILE ROAD<br>STERLING HEIGHTS, MI 48312 | | | TRADE PAYABLE | | | | $ 1,116.95 |
| AUGUST MACK ENVIRONMENTAL, INC<br>1302 N. MERIDIAN STREET SUITE 300<br>INDIANAPOLIS IN 46202 | | | TRADE PAYABLE | | | | $ 539.65 |
| AUSTIN PETROLEUM, INC.<br>99 E JOE STREET<br>HUNTINGTON IN 46750 | | | TRADE PAYABLE | | | | $ 10,329.59 |
| AUTOMATION PRODUCTS, INC<br>3030 MAX ROY STREET<br>HOUSTON, TX 77008 | | | TRADE PAYABLE | | | | $ 1,108.37 |
| B & H MACHINE INC<br>PO BOX 96<br>MINERVA, OH 44657-0000 | | | TRADE PAYABLE | | | | $ 457.88 |
| B & M INSTRUMENTS, INC<br>801 NORTH ELLSWORTH STREET<br>WARSAW, IN 46580 | | | TRADE PAYABLE | | | | $ 429.00 |
| BABSCO, INC.<br>P.O. BOX 1447<br>ELKHART, IN 46515-1447 | | | TRADE PAYABLE | | | | $ 79.19 |
| BAKER SPECIALTY SUPPLY CO INC<br>P.O. BOX 7000<br>LOGANSPORT, IN 46947-7000 | | | TRADE PAYABLE | | | | $ 1,031.95 |
| BAMBI'S ROOFING, INC<br>P.O. BOX 156<br>ATWOOD, IN 46502 | | | TRADE PAYABLE | | | | $ 4,782.93 |
| BARNES & THORNBURG LLP<br>11 SOUTH MERIDIAN STREET<br>INDIANAPOLIS, IN 46204-3535 | | | TRADE PAYABLE | | | | $ 8,049.85 |
| BASELINE TOOL CO., INC.<br>8458 N BASELINE ROAD<br>WAWAKA IN 46794 | | | TRADE PAYABLE | | | | $ 12,218.00 |
| BASIC CHEMICAL SOLUTIONS<br>P.O. BOX 414252<br>BOSTON, MA 02241-4252 | | | TRADE PAYABLE | | | | $ 1,710.68 |
| BASTIAN MAT. HANDLING CORP.<br>PO BOX 6069 DEPT. 61<br>INDIANAPOLIS, IN 46206-6069 | | | TRADE PAYABLE | | | | $ 145.93 |
| BE PREPARED<br>706 SOUTH DEWEY STREET<br>AUBURN, IN 46706 | | | TRADE PAYABLE | | | | $ 2,265.00 |
| BERNARDO CISNEROS<br>PO BOX 543<br>WARSAW, IN 45680 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| BOBCAT OF WARSAW INC.<br>3568 S SR 15<br>WARSAW, IN 46580-8203 | | | TRADE PAYABLE | | | | $ 910.51 |
| BOHL CRANE INC.<br>534 LASKY ROAD<br>TOLEDO OH 43612 | | | TRADE PAYABLE | | | | $ 4,467.05 |
| BOMAR PNEUMATICS, INC.<br>5785 WEST 74TH ST.<br>INDIANAPOLIS, IN 46278 | | | TRADE PAYABLE | | | | $ 1,328.75 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BOSTWICK-BRAUN CO.<br>P.O. BOX 636240<br>CINCINNATI OH 45263-6240 | | | TRADE PAYABLE | | | | $ 6,909.55 |
| BRASK ENTERPRISES INC. II<br>PO BOX 55287<br>HOUSTON, TX 77255-5287 | | | TRADE PAYABLE | | | | $ 481.50 |
| BREHOB ELECTRIC EQUIP.<br>P.O. BOX 2023<br>INDIANAPOLIS IN 46206-2023 | | | TRADE PAYABLE | | | | $ 24,682.80 |
| BUCKEYE BUSINESS PRODUCTS, INC<br>BOX 92340<br>CLEVELAND, OH 44193 | | | TRADE PAYABLE | | | | $ 583.42 |
| BUILDERS MART<br>2240 N. DETROIT ST.<br>WARSAW, IN 46580 | | | TRADE PAYABLE | | | | $ 163.90 |
| BUTT/TIMMONS CONSTRUCTION<br>6635 E 950 N<br>SYRACUSE, IN 46567 | | | TRADE PAYABLE | | | | $ 6,329.00 |
| C & C SUPPLY, INC.<br>PO BOX 517<br>PLAINFIELD, IN 46168-0517 | | | TRADE PAYABLE | | | | $ 599.00 |
| C & E SALES, INC.<br>PO BOX 951576<br>CLEVELAND OH 44193 | | | TRADE PAYABLE | | | | $ 2,916.50 |
| C & H DISTRIBUTORS, INC.<br>22133 NETWORK PLACE<br>CHICAGO IL 60673-1133 | | | TRADE PAYABLE | | | | $ 326.98 |
| C.A.T.S. CARBON INC.<br>P.O. BOX 100W<br>ARRIOR AL 35180 | | | TRADE PAYABLE | | | | $ 11,969.50 |
| CALHOUN FOREST PRODUCTS LLC<br>9543 S. STATE ROAD 13<br>CLAYPOOL IN 46510 | | | TRADE PAYABLE | | | | $ 12,641.20 |
| CAPITAL ADHESIVES & PKG. CORP.<br>1260 OLD STATE RD. 67<br>SMOORESVILLE IN 46158 | | | TRADE PAYABLE | | | | $ 1,629.00 |
| CAPP INC<br>P.O. BOX 127<br>CLIFTON HEIGHTS PA 19018-0127 | | | TRADE PAYABLE | | | | $ 1,512.95 |
| CARDMEMBER SERVICE<br>PO BOX 790408<br>SAINT LOUIS, MO 63179-0408 | | | TRADE PAYABLE | | | | $ 4,811.54 |
| CAREY EXCAVATION, INC.<br>PO BOX 191<br>WARSAW IN 46580 | | | TRADE PAYABLE | | | | $ 38,446.74 |
| CARPENTER BROTHERS, INC.<br>BOX 88113<br>MILWAUKEE WI 53288-0113 | | | TRADE PAYABLE | | | | $ 2,627.30 |
| CASTEC, INC.<br>1462 DELBERTS DRIVE<br>MONONGAHELA, PA 15063 | | | TRADE PAYABLE | | | | $ 66.08 |
| CC METALS AND ALLOYS, INC.<br>PO BOX 73560<br>CLEVELAND OH 44193 | | | TRADE PAYABLE | | | | $ 18,120.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CDW COMPUTER CENTERS INC. P.O. BOX 75723 CHICAGO, IL 60675-5723 | | | TRADE PAYABLE | | | | $ 1,563.27 |
| CENTENNIAL WIRELESS PO BOX 9001094 LOUISVILLE, KY 40290-1094 | | | TRADE PAYABLE | | | | $ 1,346.37 |
| CENTURY LINK P.O. BOX 660068 DALLAS, TX 75266-0068 | | | TRADE PAYABLE | | | | $ 1,497.87 |
| CERTIFIED CRANE SPECIALISTS P.O. BOX 1831 SOUTH BEND IN 46624 | | | TRADE PAYABLE | | | | $ 2,795.00 |
| CHARLES SHEPHERD 8275 E RYERSON RD PIERCETON, IN 46562 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| CHEMETALL US, INC. 22040 NETWORK PLACE CHICAGO, IL 60673-1220 | | | TRADE PAYABLE | | | | $ 11,599.50 |
| CHICAGO HEIGHTS ANCHOR BOLT CO PO BOX 2339 CHICAGO HEIGHTS, IL 60411 | | | TRADE PAYABLE | | | | $ 1,884.48 |
| CINCINNATI ELECTRICAL TOOL,INC 5928 STATE ROUTE 128 CLEVES, OH 45002 | | | TRADE PAYABLE | | | | $ 161.00 |
| CINTAS CORPORATION 4001 WILLIAM RICHARDSON DRIVE SOUTH BEND IN 44628 | | | TRADE PAYABLE | | | | $ 11,162.87 |
| CLEAN CONVEYOR SOLUTIONS, 642 NEWPORT AVENUE WESTMONT, IL 60559-1259 | | | TRADE PAYABLE | | | | $ 290.76 |
| CLEAR EDGE FILTRATION P.O. BOX 32196 HARTFORD, CT 06150-2196 | | | TRADE PAYABLE | | | | $ 235.56 |
| COFFEE TIME 55645 CURRANT ROAD, SUITE 4 MISHAWAKA, IN 46545 | | | TRADE PAYABLE | | | | $ 222.45 |
| CONTINENTAL CARBONIC PRODUCTS DEPARTMENT 5105 CAROL STREAM IL 60122-5105 | | | TRADE PAYABLE | | | | $ 5,134.15 |
| CORE-TECH INC. 6000 OLD MAUMEE RD FORT WAYNE IN 46803 | | | TRADE PAYABLE | | | | $ 17,243.65 |
| CRESSON BRUSH COMPANY P O BOX 8756 METAIRIE, LA 70011-8756 | | | TRADE PAYABLE | | | | $ 382.86 |
| CULLIGAN WATER CONDITIONING, OF WARSAW, INC. 1548 WEST CENTER STREET WARSAW, IN 46580 | | | TRADE PAYABLE | | | | $ 113.48 |
| CUSTOM VAC-FORM PO BOX 2028 WARSAW, IN 46580 | | | TRADE PAYABLE | | | | $ 3,031.50 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| DALTON CORPORATION, ASHLAND MANUFACTURING FACILITY 1681 ORANGE ROAD ASHLAND, OH 44805 | | | INTERCOMPANY PAYABLE | | | | $  13,431.49 |
| DALTON CORPORATION, STRYKER MACHINING FACILITY CO 310 ELLIS STREET STRYKER, OH 43557 | | | INTERCOMPANY PAYABLE | | | | $  354,721.73 |
| DANCO DIVISION OF DANCORP, INC. 27496 MAX ST. EDWARDSBURG MI 49112 | | | TRADE PAYABLE | | | | $  57,365.06 |
| DAUBER COMPANY, INC. 577 NORTH 18TH ROAD TONICA IL 61370 | | | TRADE PAYABLE | | | | $  80,151.68 |
| DAVID RANDALL PO BOX 142 SILVER LAKE, IN 46982 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| DAYTON FREIGHT LINES, INC. P.O. BOX 340 VANDALIA, OH 45377 | | | TRADE PAYABLE | | | | $  107.29 |
| DELPHOS MEDICAL VENDING 101 SOUTH MAIN STREET DELPHOS, OH 45833 | | | TRADE PAYABLE | | | | $  675.00 |
| DEWALD FLUID POWER INC PO BOX 703 MISHAWAKA, IN 46544-0703 | | | TRADE PAYABLE | | | | $  609.69 |
| DIKE-O-SEAL, INC. 3965 S. KEELER AVE. CHICAGO, IL 60632-3815 | | | TRADE PAYABLE | | | | $  1,792.47 |
| E.F. RHOADES & SONS, INC. 883 S 900 E PIERCETON, IN 46562 | | | TRADE PAYABLE | | | | $  512.50 |
| ELENCO CARBIDE TOOL CORP. PO BOX 273 PLYMOUTH, WI 53073 | | | TRADE PAYABLE | | | | $  170.92 |
| ELKHART STEEL SERVICE, INC 3604 HENKE STREET ELKHART, IN 46514-9786 | | | TRADE PAYABLE | | | | $  133.90 |
| EMEDCO, INC. 39209 TREASURY CENTER CHICAGO, IL 60694-9200 | | | TRADE PAYABLE | | | | $  242.77 |
| EMPIRE REFRACTORY SALES, INC. 3525 METRO DRIVE FT WAYNE IN 46818 | | | TRADE PAYABLE | | | | $  9,148.54 |
| ENGLAND LOGISTICS FREITH BILLS P.O. BOX 549 ALMA, MI 48801 | | | TRADE PAYABLE | | | | $  72.63 |
| EPIC MACHINE INC. 201 INDUSTRIAL WAY FENTON, MI 48430 | | | TRADE PAYABLE | | | | $  169.38 |
| EQUIPMENT MERCHANTS INT'L INC. PO BOX 931326 CLEVELAND, OH 44193-1326 | | | TRADE PAYABLE | | | | $  365.45 |

In re Dalton Corporation, Warsaw Manufacturing Facility,    Case No. 10-10374

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| EQUIPTROL, INC<br>120 EAST OGDEN AVENUE, SUITE 24<br>HINSDALE, IL 60521 | | | TRADE PAYABLE | | | | $ 2,040.77 |
| ERIE COKE CORPORATION<br>P.O. BOX 200727<br>PITTSBURGH PA 15251-0727 | | | TRADE PAYABLE | | | | $ 68,949.50 |
| ERVIN INDUSTRIES, INC.<br>DEPARTMENT NO. 77997<br>P.O. BOX 77000<br>DETROIT MI 48277-0997 | | | TRADE PAYABLE | | | | $ 33,792.00 |
| ESSENTIAL SEALING PRODUCTS,INC<br>307 MELTON ROAD SUITE B<br>BURNS HARBOR, IN 46304 | | | TRADE PAYABLE | | | | $ 296.99 |
| EVERETTE JUSTICE<br>607 W. HARRISON ST.<br>MENTONE, IN 46539 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| EWALD ENTERPRISES, INC.<br>P.O. BOX 80165<br>FT WAYNE IN 46898-0165 | | | TRADE PAYABLE | | | | $ 1,576.64 |
| F W I INC.<br>9915 COLDWATER ROAD<br>FORT WAYNE IN 46825 | | | TRADE PAYABLE | | | | $ 12,617.04 |
| FARGOWEAR, INC.<br>DRAWER #1325<br>P.O. BOX 5935<br>TROY, M I48007-5935 | | | TRADE PAYABLE | | | | $ 347.29 |
| FEDEX<br>P.O. BOX 94515<br>PALATINE, IL 60094-4515 | | | TRADE PAYABLE | | | | $ 688.02 |
| FEDEX CUSTOM CRITICAL<br>P.O. BOX 371627<br>PITTSBURGH, PA 15251-7627 | | | TRADE PAYABLE | | | | $ 436.28 |
| FERGUSON ENTERPRISES, INC.<br>FEI #420<br>P.O. BOX 802817<br>CHICAGO, IL 60680-2817 | | | TRADE PAYABLE | | | | $ 207.27 |
| FIRST COMMUNICATIONS<br>PO BOX 182854<br>COLUMBUS, OH 43218-2854 | | | TRADE PAYABLE | | | | $ 344.24 |
| FLEETWOOD SALES, INC.<br>P.O. BOX 31<br>NAPERVILLE IL 60566-0031 | | | TRADE PAYABLE | | | | $ 212.80 |
| FLODRAULIC GROUP INC<br>PO BOX 634091<br>CINCINNATI, OH 45263-4091 | | | TRADE PAYABLE | | | | $ 106.70 |
| FLUID PROCESS EQUIPMENT, INC<br>4797 CAMPUS DRIVE<br>KALAMAZOO, MI 49008 | | | TRADE PAYABLE | | | | $ 155.64 |
| FORT WAYNE LIQUID COATINGS<br>3700 PONTIAC STREET<br>FORT WAYNE IN 46803 | | | TRADE PAYABLE | | | | $ 67,966.44 |
| FOSECO, INC.<br>5645 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $ 2,240.80 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| FREEMAN MFG. & SUPPLY CO.<br>BOX 931234<br>CLEVELAND, OH 44193-1358 | | | TRADE PAYABLE | | | | $ 944.48 |
| FURNESS-NEWBURGE INCORPORATED<br>376 CROSSFIELD DR.<br>VERSALLES, KY 40383 | | | TRADE PAYABLE | | | | $ 6,805.06 |
| G & G HAULING & EXCAVATING INC<br>115 NORTH COLUMBIA STREET<br>WARSAW IN 46580 | | | TRADE PAYABLE | | | | $ 61,805.77 |
| G AND E LOCKSMITH<br>5236 E. VANNESS ROAD<br>PIERCETON, IN 46562 | | | TRADE PAYABLE | | | | $ 198.84 |
| GENERAL KINEMATICS, CO.<br>PO BOX 345<br>CRYSTAL LAKE, IL 60014 | | | TRADE PAYABLE | | | | $ 424.14 |
| GENERAL PETROLEUM INC<br>P.O. BOX 10688<br>FORT WAYNE, IN 46853 | | | TRADE PAYABLE | | | | $ 115.20 |
| GEORGE E. BOOTH CO.INC<br>8202 W TENTH STREET<br>INDIANAPOLIS IN 46214-2432 | | | TRADE PAYABLE | | | | $ 232.57 |
| GILLS MFG., INC., DBA HERMAN TOOL & MACHINE<br>2 ARNOLT DRIVE<br>PIERCETON, IN 46562 | | | TRADE PAYABLE | | | | $ 950.00 |
| GINGER DWYER<br>1930 SE 195TH TERRACE<br>MORRISTON FL 32668 | | | TRADE PAYABLE | | | | $ 3,652.00 |
| GOKOH CORPORATION<br>P.O. BOX 951413<br>CLEVELAND OH 44193 | | | TRADE PAYABLE | | | | $ 3,366.00 |
| GOOGLE INC.<br>DEPT. 34256<br>PO BOX 39000<br>SAN FANCISCO, CA 94139 | | | TRADE PAYABLE | | | | $ 8.93 |
| GREAT LAKES AUTOMATION SUPPLY<br>PO BOX 671121<br>DETROIT, MI 48267-1121 | | | TRADE PAYABLE | | | | $ 335.29 |
| GRETO CORP.<br>1221 STEWART ROAD<br>P.O. BOX 1609<br>LIMA OH 45802 | | | TRADE PAYABLE | | | | $ 10,377.20 |
| GSA, INC.<br>PO BOX 8071280<br>ARROWHEAD COURT #2<br>CROWN POINT, IN 46307 | | | TRADE PAYABLE | | | | $ 26,977.00 |
| HA INTERNATIONAL LLC.<br>22668 NETWORK PLACE<br>CHICAGO IL 60673-1226 | | | TRADE PAYABLE | | | | $ 11,001.93 |
| HARTMAN & SONS, INC.<br>P.O. BOX 478<br>PIERCETON, IN 46562- | | | TRADE PAYABLE | | | | $ 3,245.51 |
| HERAEUS ELECTRO-NITE CO.<br>88736 EXPEDITE WAY<br>CHICAGO IL 60695-1700 | | | TRADE PAYABLE | | | | $ 10,920.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HESSVILLE CABLE & SLING CO. 1601 CLINE AVENUE GARY, IN 46406 | | | TRADE PAYABLE | | | | $ 2,505.97 |
| HILL AND GRIFFITH CO. LOCATION #00223 CINCINNATI, OH 45264 | | | TRADE PAYABLE | | | | $ 170.76 |
| HOOK INDUSTRIAL SALES P.O. BOX 9177 FT WAYNE, IN 46899-9177 | | | TRADE PAYABLE | | | | $ 913.27 |
| HORNER INDUSTRIAL SERVICES,INC P.O. BOX 660292 INDIANAPOLIS IN 46266-0292 | | | TRADE PAYABLE | | | | $ 6,541.95 |
| HSBC BUSINESS SOLUTIONS MENARDS P.O. BOX 5219 CAROL STREAM, IL 60197-5219 | | | TRADE PAYABLE | | | | $ 317.08 |
| HYDRA AIR INC. P.O. BOX 569 AKRON, OH 44309 | | | TRADE PAYABLE | | | | $ 477.75 |
| HYDRO POWER, INC. P.O. BOX 73278 CLEVELAND OH 44193 | | | TRADE PAYABLE | | | | $ 14,815.24 |
| ICAFE W223 N790 SARATOGA DRIVE WAUKESHA WI 53186 | | | TRADE PAYABLE | | | | $ 7,163.00 |
| IDG P.O. BOX 674148 DETROIT, MI 48267-4148 | | | TRADE PAYABLE | | | | $ 231.68 |
| IFM EFECTOR INC P.O. BOX 8538-307 PHILADELPHIA, PA 19171-0307 | | | TRADE PAYABLE | | | | $ 404.24 |
| IMPRINT ENTERPRISES, INC 555 NORTH COMMONS DRIVE AURORA, IL 60504 | | | TRADE PAYABLE | | | | $ 43.95 |
| INDIANA CAST METALS ASSOC. P O BOX 441743 INDIANAPOLIS, IN 46244 | | | TRADE PAYABLE | | | | $ 1,290.00 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 100 N SENATE AVE INDIANAPOLIS, IN 46204 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| INDIANA FLUID POWER, INC. PO BOX 80310 FORT WAYNE, IN 46898 | | | TRADE PAYABLE | | | | $ 1,276.53 |
| INDIANA-AMERICAN WATER CO. INC P O BOX 94551 PALATINE IL 60094-4551 | | | TRADE PAYABLE | | | | $ 28,900.26 |
| INDUCTOTHERM CORP. P.O. BOX 828482 PHILADELPHIA, PA 19182-8482 | | | TRADE PAYABLE | | | | $ 360.13 |
| INDUSTRIAL BRAKE & SUPPLY 3821 WM. P. DOOLEY BY-PASS CINCINNATI, OH 45223 | | | TRADE PAYABLE | | | | $ 422.41 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| INDUSTRIAL DOOR OF NORTHERN IN 3702 W. SAMPLE STREET, SUITE 4041 SOUTH BEND, IN 46619 | | | TRADE PAYABLE | | | | $ 3,601.00 |
| INDY CARBIDE TOOL & SUPPLY R.R. 1 BOX 291AB SOLSBERRY IN 47459 | | | TRADE PAYABLE | | | | $ 6,433.36 |
| INOVIS, INC. PO BOX 198145 ATLANTA GA 30384-8145 | | | TRADE PAYABLE | | | | $ 300.00 |
| INTERNATIONAL THERMAL SYSTEMS, DEPT #5337 P.O. BOX 1451 MILWAUKEE, WI 53201-1451 | | | TRADE PAYABLE | | | | $ 943.84 |
| ISAACS FLUID POWER COMPANY 6091 COMMERCE CT MASON, OH 45040 | | | TRADE PAYABLE | | | | $ 751.24 |
| J & L FASTENERS 6944 PARRISH AVENUE HAMMOND IN 46323 | | | TRADE PAYABLE | | | | $ 12,629.78 |
| J.L. HARRIS MACHINE CO., INC. 4953 N 700 E LEESBURG, IN 46538 | | | TRADE PAYABLE | | | | $ 1,353.44 |
| JAMES S. RICKUN ENV.CONSULTING 4933 BLACK OAK DRIVE MADISON, WI 53711-4373 | | | TRADE PAYABLE | | | | $ 18,338.82 |
| JERVIS B. WEBB COMPANY 4104 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $ 1,981.32 |
| JKL ELECTRIC INC 526 MAIN ST. ROCHESTER, IN 46975 | | | TRADE PAYABLE | | | | $ 800.50 |
| JOHN B PEPPLE 1311 SOUTH DEWEY STREET AUBURN IN 46706 | | | TRADE PAYABLE | | | | $ 5,919.22 |
| JOHN GRAY COMPANY P.O. BOX 502 GRAND RAPIDS, MI 49501-0502 | | | TRADE PAYABLE | | | | $ 4,365.67 |
| JOHN KIMPEL & ASSOCIATES 1019 MARINERS DRIVE SUITE B WARSAW IN 46582 | | | TRADE PAYABLE | | | | $ 5,317.50 |
| JOSHUA B MOODY 5533N WARS OSWEGO WARSAW, IN 46582 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| KARLAS BROWN 14326 E 400 S. MACY, IN 46951 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| KEITH BAYS 8393 E RYERSON RD PIERCETON, IN 46562 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| KEITH R COX 11532 S PACKERTON CLAYPOOL, IN 46510 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| KELLERMEYER COMPANY P.O. BOX 66 BOWLING GREEN, OH 43402 | | | TRADE PAYABLE | | | | $ 284.79 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KELLY A HAYWOOD<br>1317 18TH RD<br>TIPPECANOE, IN 46570 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| KENDALL ELECTRIC INC<br>P.O. BOX 671121<br>DETROIT MI 48267-1121 | | | TRADE PAYABLE | | | | $ 716.28 |
| KEVIN M ROWAN<br>88 W SINCLAIR ST<br>WABASH, IN 46992 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| KIRBY RISK CORPORATION<br>PO BOX 664117<br>INDIANAPOLIS, IN 46266 | | | TRADE PAYABLE | | | | $ 339.48 |
| KMH SYSTEMS<br>P.O. BOX 634660<br>CINCINNATI, OH 45263 | | | TRADE PAYABLE | | | | $ 1,910.71 |
| KODIAK GROUP<br>5799 M72 WEST<br>P.O. BOX 483<br>GRAYLING, MI 49738 | | | TRADE PAYABLE | | | | $ 624.77 |
| KOONTZ WAGNER MAINTENANCE SERV<br>3801 VOORDE DRIVE<br>SOUTH BEND IN 46628 | | | TRADE PAYABLE | | | | $ 1,492.40 |
| KOSCIUSKO R.E.M.C<br>PO BOX 588370<br>SOUTH 250 EAST<br>WARSAW, IN 46581-0588 | | | TRADE PAYABLE | | | | $ 535.51 |
| KT-GRANT, INC.<br>P.O. BOX 635748<br>CINCINNATI OH 45263-5748 | | | TRADE PAYABLE | | | | $ 8,742.00 |
| KYLE D OVERMAN<br>PO BOX 65 254 S WASHINGTON<br>URBANA, IN 46990 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| LAKE CITY INDUSTRIES, INC., DBA.<br>QUALITY WELDING<br>1557 W. MCELROY DRIVE<br>WARSAW, IN 46580 | | | TRADE PAYABLE | | | | $ 50.00 |
| LAKE CITY WHOLESALE CO INC<br>917 FISHER AVENUE<br>WARSAW, IN 46580-4790 | | | TRADE PAYABLE | | | | $ 308.37 |
| LEOPOLDO BALDERAS JR<br>920 ANCHORAGE RD LOT 90<br>WARSAW, IN 46580 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| LEWIS S CANBY JR<br>PO BOX 217<br>CLAYPOOL, IN 46510 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| LEWIS SALVAGE CORPORATION<br>P.O. BOX 1785<br>WARSAW IN 46581-1785 | | | TRADE PAYABLE | | | | $ 214,618.13 |
| LEXIS NEXIS<br>PO BOX 2314<br>CAROL STREAM, IL 60132-2314 | | | TRADE PAYABLE | | | | $ 414.64 |
| LINC SYSTEMS<br>P.O. BOX 1627<br>INDIANAPOLIS, IN 46206-1627 | | | TRADE PAYABLE | | | | $ 478.28 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LODGE LUMBER COMPANY PO BOX 1141 HOUSTON, TX 77251-1141 | | | TRADE PAYABLE | | | | $ 8,676.64 |
| LORD CORPORATION P.O. BOX 281707 ATLANTA GA 30384-1707 | | | TRADE PAYABLE | | | | $ 950.00 |
| LOUIS PADNOS IRON & METAL CO. SLOT 303113 P O BOX 66973 CHICAGO IL 60666-0973 | | | TRADE PAYABLE | | | | $ 470,309.53 |
| LOWE'S BUSINESS HOME CENTER P.O. BOX 530970 ATLANTA, GA 30353-0970 | | | TRADE PAYABLE | | | | $ 332.30 |
| LOY INSTRUMENT, INC. 8455 E. 30TH ST P.O. BOX 19426 INDIANAPOLIS, IN 46219-0426 | | | TRADE PAYABLE | | | | $ 258.01 |
| M3V DATA MANAGEMENT 11925 EAST 65TH STREET INDIANAPOLIS, IN 46236 | | | TRADE PAYABLE | | | | $ 250.00 |
| MACALLISTER MACH CO, INC PO BOX 660200 INDIANAPOLIS, IN 46266-0200 | | | TRADE PAYABLE | | | | $ 330.28 |
| MAGID GLOVE MFG CO. 2060 N KOLMAR AVE. CHICAGO IL 60639-3483 | | | TRADE PAYABLE | | | | $ 28,516.74 |
| MAGNECO/METREL, INC. P.O. BOX 66235 CHICAGO IL 60666-0235 | | | TRADE PAYABLE | | | | $ 7,118.38 |
| MAGNETEK, DEPT.5367 P.O. BOX 3090 MILWAUKEE, WI 53201-3090 | | | TRADE PAYABLE | | | | $ 126.00 |
| MARIO LOPEZ 306E SOUTH STREET  NO MANCHESTER, IN 46962 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| MARK HOBBS 1300B WESTCHESTER  NORTH MANCHESTER, IN 46962 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| MARKET DAY, % SACRED HEART SCHOOL 135 N HARRISON ST WARSAW, IN 46580 | | | TRADE PAYABLE | | | | $ 343.73 |
| MARVEL FILTER COMPANY 2085 N HAWTHORNE AVENUE MELROSE PARK, IL 60160-1173 | | | TRADE PAYABLE | | | | $ 184.36 |
| MAUMEE HOSE & BELTING COMPANY 720 ILLINOIS AVENUE, SUITE H MAUMEE, OH 43537 | | | TRADE PAYABLE | | | | $ 521.64 |
| MAXWELL ENGINEERING, INC. PO BOX 10540 FORT WAYNE IN 46852-0540 | | | TRADE PAYABLE | | | | $ 39,645.00 |
| MCLAUGHLIN, INC. P.O. BOX 1007 MIDDLETOWN, OH 45042-1007 | | | TRADE PAYABLE | | | | $ 4,130.75 |

In re Dalton Corporation, Warsaw Manufacturing Facility,    Case No. 10-10374

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MCMAHON PAPER & PACKAGING, INC<br>PO BOX 10162<br>FT WAYNE IN 46850-0162 | | | TRADE PAYABLE | | | | $ 1,995.20 |
| MCMASTER-CARR SPLY.CO.<br>PO BOX 7690<br>CHICAGO IL 60680-7690 | | | TRADE PAYABLE | | | | $ 11,275.45 |
| MEDSTAT, LLC<br>1500 PROVIDENT DRIVE, SUITE A<br>WARSAW, IN 46580 | | | TRADE PAYABLE | | | | $ 3,933.00 |
| METRIC & MULTISTANDARD,<br>COMPONENT CORPORATION<br>120 OLD SAWMILLRIVER ROAD<br>HAWTHORNE, NY 10532-1599 | | | TRADE PAYABLE | | | | $ 25.98 |
| MEYER PLASTICS INC<br>PO BOX 66367<br>INDIANAPOLIS, IN 46266 | | | TRADE PAYABLE | | | | $ 68.72 |
| MH CONTAINERS & EQUIP. CO.,INC<br>P.O. BOX 808<br>WILLOUGHBY, OH 44096 | | | TRADE PAYABLE | | | | $ 2,200.00 |
| MICHAEL HACKWORTH<br>5213 W 800 S.<br>CLAYPOOL, IN 46510 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| MID-CITY SUPPLY, INC<br>940 INDUSTRIAL PARKWAY<br>ELKHART, IN 46516 | | | TRADE PAYABLE | | | | $ 132.27 |
| MIDWEST PIPE & STEEL, INC.<br>LOCKBOX 774417<br>4417 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4004 | | | TRADE PAYABLE | | | | $ 1,015.60 |
| MIDWEST STEP SAVER, INC.<br>P.O. BOX 334<br>AVILLA, IN 46710 | | | TRADE PAYABLE | | | | $ 502.50 |
| MILWAUKEE CHAPLET & MFG. CO.<br>P.O. BOX 1650<br>MILWAUKEE, WI 53201-1650 | | | TRADE PAYABLE | | | | $ 2,768.17 |
| MORRELL INCORPORATED<br>DEPT 20301<br>PO BOX 67000<br>DETROIT, MI 48267-0203 | | | TRADE PAYABLE | | | | $ 100.23 |
| MOSIER FLUID POWER OF INDIANA<br>9851 PARK DAVIS DR.<br>INDIANAPOLIS, IN 46235 | | | TRADE PAYABLE | | | | $ 834.03 |
| MOTION INDUSTRIES, INC.<br>PO BOX 98387<br>CHICAGO IL 60693 | | | TRADE PAYABLE | | | | $ 35,480.93 |
| N.E.W. PLUMBING & HEATING<br>976 EAST POUND DRIVE NORTH<br>WARSAW IN 46580 | | | TRADE PAYABLE | | | | $ 8,773.43 |
| NATHAN TROTTER & CO., INC.<br>P.O. BOX 369<br>SADSBURYVILLE PA 19369 | | | TRADE PAYABLE | | | | $ 26,670.00 |
| NEDROW REFRACTORIES<br>150 LANDROW DRIVE<br>WIXOM, MI 48393 | | | TRADE PAYABLE | | | | $ 142,004.06 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| NEENAH FOUNDRY COMPANY<br>2121 BROOKS AVE<br>NEENAH, WI 54956 | | | INTERCOMPANY PAYABLE | | | | $ 81,190,709.15 |
| NEFF ENGINEERING CO, INC<br>DEARTMENT 6081<br>CAROL STREAM, IL 60122-6081 | | | TRADE PAYABLE | | | | $ 3,509.00 |
| NEW CASTLE E-COATING PLUS, LLC<br>ATT'N: CHRISTINA RUDOLF<br>4338 JORDAN DRIVE<br>MCFARLAND, WI 53558 | | | TRADE PAYABLE | | | | $ 6,562.01 |
| NEWSOME'S BUILDING SERVICES<br>PO BOX 1885<br>WARSAW, IN 46581 | | | TRADE PAYABLE | | | | $ 1,021.66 |
| NILFISK-ADVANCE AMERICA, INC.<br>BOX #3406<br>P.O. BOX 8500<br>PHILADELPHIA, PA 19178-3406 | | | TRADE PAYABLE | | | | $ 40.54 |
| NIPSCO BUSINESS LINK DEPT.<br>ATTN: ARCIE<br>801 EAST 86TH AVENUE<br>MERRILLVILLE, IN 46410 | | | TRADE PAYABLE | | | | $ 446,709.92 |
| NOCK AND SON<br>P.O. BOX 40368<br>CLEVELAND OH 44140 | | | TRADE PAYABLE | | | | $ 2,280.00 |
| NORMAN EQUIPMENT CO., INC.<br>3209 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $ 279.81 |
| NORTH CENTRAL COOPERATIVE, INC<br>P.O. BOX 299<br>WABASH IN 46992 | | | TRADE PAYABLE | | | | $ 8,196.27 |
| NORTHERN GASES & SUPPLIES, INC.<br>P.O. BOX 417<br>PIERCETON, IN 46562-0417 | | | TRADE PAYABLE | | | | $ 104.00 |
| NORTHERN INDIANA PAINT SUPPLY<br>500 LEITER DRIVE<br>WARSAW, IN 46580 | | | TRADE PAYABLE | | | | $ 267.16 |
| NOWAK SUPPLY, INC<br>302 W SUPERIOR ST<br>FT WAYNE, IN 46802-0000 | | | TRADE PAYABLE | | | | $ 1,033.07 |
| NYHART<br>ATTN: FINANCE DEPT-SUITE 300<br>8415 ALLISON POINTE BLVD<br>INDIANAPOLIS, IN 46250 | | | TRADE PAYABLE | | | | $ 11,955.00 |
| P.D. ANTIBUS & CO<br>4809 ILLINOIS RD<br>FORT WAYNE, IN 46804 | | | TRADE PAYABLE | | | | $ 1,563.18 |
| PANGBORN CORPORATION<br>4333 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $ 1,549.50 |
| PEKAY MACHINE CO<br>2520 W LAKE ST<br>CHICAGO, IL 60612 | | | TRADE PAYABLE | | | | $ 6,232.00 |
| PERRY ROGERS<br>2484 E CR 225 S<br>WARSAW, IN 46580 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PHC INDUSTRIES, INC. P.O. BOX 11407 FORT WAYNE, IN 46858 | | | TRADE PAYABLE | | | | $ 230.78 |
| PICKETT EQUIPMENT PARTS INC 200 EAST EARLYWOOD DRIVE FRANKLIN, IN 46131 | | | TRADE PAYABLE | | | | $ 386.25 |
| PIERCETON WELDING & FABRICAT. 9730 ST.RD. 15 S. SILVER LAKE IN 46982 | | | TRADE PAYABLE | | | | $ 15,895.43 |
| PITNEY BOWES, INC. P.O. BOX 856390 LOUISVILLE, KY 40285-6390 | | | TRADE PAYABLE | | | | $ 650.74 |
| POWER COMPONENTS CORPORATION, 196 WEST MAIN STREET FORT WAYNE, IN 46808 | | | TRADE PAYABLE | | | | $ 173.43 |
| POWER TECHNIQUES P.O. BOX 166 ALMA, IL 62807 | | | TRADE PAYABLE | | | | $ 1,093.77 |
| POWERCLEAN INDUSTRIAL SERVICES P.O. BOX 80345 FORT WAYNE, IN 46898 | | | TRADE PAYABLE | | | | $ 10,240.00 |
| PREMIER CHEMICALS, LLC. P.O. BOX 504573 ST. LOUIS MO 63150-4573 | | | TRADE PAYABLE | | | | $ 16,444.80 |
| PROFORMA VIKING P.O. BOX 640814 CINCINNATI, OH 45264-0814 | | | TRADE PAYABLE | | | | $ 135.12 |
| PURITY CYLINDER GASES INC PO BOX 9390 GRAND RAPIDS MI 49509 | | | TRADE PAYABLE | | | | $ 6,810.94 |
| PYROMATION, INC. 23526 NETWORK PLACE CHICAGO, IL 60673-1235 | | | TRADE PAYABLE | | | | $ 81.06 |
| RABB/KINETICO WATER SYSTEM INC 303 ARGONNE ROAD P.O. BOX 835 WARSAW, IN 46581-0835 | | | TRADE PAYABLE | | | | $ 384.77 |
| RECYCLED/NEW PALLETS 24478 COUNTY ROAD 45 ELKHART IN 46516 | | | TRADE PAYABLE | | | | $ 6,003.47 |
| RED HILL GRINDING WHEEL CORP. P.O. BOX 150 PENNSBURG PA 18073 | | | TRADE PAYABLE | | | | $ 9,747.63 |
| REFCOTEC, INCORPORATED P.O. BOX 71-4653 COLUMBUS, OH 43271-4653 | | | TRADE PAYABLE | | | | $ 923.50 |
| REFRACTORY SALES & SERVICE INC P.O. BOX 8500-9560 PHILADELPHIA PA 19178-9560 | | | TRADE PAYABLE | | | | $ 18,936.00 |
| RGA 3905 EAST PROGRESS STREET NORTH LITTLE ROCK, AR 72114 | | | TRADE PAYABLE | | | | $ 1,808.66 |
| RICARDO SALDIVAR 513N ELLSWORTH ST WARSAW, IN 46580 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ROBERT E. EPPICH<br>11733 N OGDEN POINT ROAD<br>SYRACUSE, IN 46567 | | | TRADE PAYABLE | | | | $ 408.41 |
| ROBERTS SINTO CORPORATION,<br>DEPARTMENT 23401<br>PO BOX 67000<br>DETROIT, MI 48267-0234 | | | TRADE PAYABLE | | | | $ 456.70 |
| SAFETY SOLUTIONS, INC.<br>PO BOX 8100<br>DUBLIN, OH 43016-2100 | | | TRADE PAYABLE | | | | $ 293.30 |
| SAMUEL STRAPPING SYSTEMS, INC.<br>PO BOX 673042<br>DETROIT, MI 48267-3042 | | | TRADE PAYABLE | | | | $ 6,048.00 |
| SBD REPROGRAPHICS<br>1303 NORTHSIDE BLVD.<br>SOUTH BEND, IN 46615 | | | RENT PAYABLE | | | | $ 757.00 |
| SCOTTY'S HYDRAULIC SERVICE<br>1200 MARKLEY DR.<br>PLYMOUTH IN 46563 | | | TRADE PAYABLE | | | | $ 11,793.05 |
| SELEE CORPORATION<br>PO BOX 601479<br>CHARLOTTE NC 28260-1479 | | | TRADE PAYABLE | | | | $ 19,735.29 |
| SENIOR PRODUCTS<br>PO BOX 342<br>CROWN POINT, IN 46308 | | | TRADE PAYABLE | | | | $ 520.68 |
| SENTINAL FLUID CONTROLS LLC<br>BOX 35993599<br>RELIABLE PARKWAY<br>CHICAGO, IL 60686-0035 | | | TRADE PAYABLE | | | | $ 71.80 |
| SERVICE ELECTRIC INC<br>310 E MARKET ST<br>WARSAW, IN 46580- | | | TRADE PAYABLE | | | | $ 451.33 |
| SEWAGE TREATMENT OFFICE<br>P.O. BOX 557<br>WARSAW IN 46581-0557 | | | TRADE PAYABLE | | | | $ 25,287.28 |
| SHANAFELT MFG. CO.<br>PO BOX 74047<br>CLEVELAND OH 44194-0127 | | | TRADE PAYABLE | | | | $ 1,093.30 |
| SHERRY LABORATORIES, LLC.<br>PO BOX 1002<br>INDIANAPOLIS, IN 46206-1002 | | | TRADE PAYABLE | | | | $ 144.00 |
| SIDENER ENGINEERING<br>PO BOX 1476<br>NOBLESVILLE, IN 46061 | | | TRADE PAYABLE | | | | $ 823.45 |
| SIGNATURE MARKETING & MFG.<br>301 WAGARAW ROAD<br>HAWTHORNE, NJ 07506 | | | TRADE PAYABLE | | | | $ 65.57 |
| SIMPSON TECHNOLOGIES CORP<br>39618 TREASURY CENTER<br>CHICAGO IL 60694-9600 | | | TRADE PAYABLE | | | | $ 1,861.98 |
| SMA SYSTEMS, INC.<br>PO BOX 919<br>CICERO, IN 46034-0919 | | | TRADE PAYABLE | | | | $ 65.42 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SMITH & RICHARDSON MFG. CO.<br>727 MAY ST.<br>P.O. BOX 589<br>GENEVA, IL 60134-0589 | | | TRADE PAYABLE | | | | $ 7,700.02 |
| SOLR, L.L.C.<br>P.O. BOX 279<br>HIGHLAND, MI 48357 | | | TRADE PAYABLE | | | | $ 372.67 |
| SOMMER METALCRAFT CORP.<br>315 POSTON DRIVE<br>PO BOX 688<br>CRAWFORDSVILLE, IN 47933-0688 | | | TRADE PAYABLE | | | | $ 152.76 |
| STAMPXPRESS<br>P.O. BOX 14133<br>PINEDALE, CA 93650 | | | TRADE PAYABLE | | | | $ 148.50 |
| STAPLES ADVANTAGE<br>PO BOX 95708<br>CHICAGO, IL 60694-5708 | | | TRADE PAYABLE | | | | $ 363.50 |
| STEPHEN GOULD CORP.<br>35 SOUTH JEFFERSON ROAD<br>WHIPPANY NJ 07981 | | | TRADE PAYABLE | | | | $ 4,028.39 |
| STERICYCLE INC.<br>BFI MEDICAL WASTE, INC. PO BOX 9001588<br>LOUISVILLE, KY 40290 | | | TRADE PAYABLE | | | | $ 4.38 |
| SUNSOURCE<br>23851 NETWORK PLACE<br>CHICAGO, IL 60673-1238 | | | TRADE PAYABLE | | | | $ 89.03 |
| SUPERBOLT, INC.<br>P.O. BOX 6831000<br>GREGG STREET<br>CARNEGIE, PA 15106 | | | TRADE PAYABLE | | | | $ 152.44 |
| T & L SHARPENING INC.<br>2663 S. FREEMAN ROAD<br>P.O. BOX 338<br>MONTICELLO, IN 47960 | | | TRADE PAYABLE | | | | $ 76.79 |
| T & M EQUIPMENT CO., INC.<br>2880 E. 83RD PLACE<br>MERRILLVILLE, IN 46410 | | | TRADE PAYABLE | | | | $ 77.02 |
| TAYLORED SYSTEMS<br>14701 CUMBERLAND RD, SUITE 100<br>NOBLESVILLE, IN 46060 | | | TRADE PAYABLE | | | | $ 668.84 |
| TEAM INDUSTRIAL SERVICES, INC.<br>P.O. BOX 842233<br>DALLAS, TX 75284-2233 | | | TRADE PAYABLE | | | | $ 6,372.50 |
| TEC-HACKETT, INC.<br>PO BOX 8830<br>FT WAYNE IN 46898-8830 | | | TRADE PAYABLE | | | | $ 521.21 |
| TECPRO<br>3555 ATLANTA INDUSTRIAL PKWY.<br>ATLANTA GA 30331 | | | TRADE PAYABLE | | | | $ 24,338.78 |
| THE FASTENAL COMPANY<br>PO BOX 978<br>WINONA MN 55987-0978 | | | TRADE PAYABLE | | | | $ 5,535.48 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| THE HOME CITY ICE COMPANY P.O. BOX 11116 CINCINNATI, OH 45211 | | | TRADE PAYABLE | | | | $ 60.00 |
| THE KINDT-COLLINS CO P.O. BOX 5371 COLUMBUS, OH 43271-5371 | | | TRADE PAYABLE | | | | $ 54.55 |
| THE NUGENT SAND CO. P.O. BOX 1209 MUSKEGON MI 49443 | | | TRADE PAYABLE | | | | $ 34,889.70 |
| TONTINE CAPITAL PARTNERS L.P. C/O TONTINE CAPITAL MANAGEMENT, L.L.C. 55 RAILROAD AVE, 1ST FLOOR GREENWICH, CT 06830 | X | | GUARANTOR OF $75,000,000 12.5% SENIOR SUBORDINATED NOTES PAYABLE DUE 2014. TOTAL PRINCIPAL AND INTEREST. | X | | | $ 88,740,234.35 |
| TORRINGTON BRUSH WORKS INC 4377 INDEPENDENCE CT SARASOTA, FL 34234 | | | TRADE PAYABLE | | | | $ 48.59 |
| TRACTOR SUPPLY COMPANY P.O. BOX 689020 DEPT.30 - 1100157028 DES MOINES, IA 50368-9020 | | | TRADE PAYABLE | | | | $ 123.04 |
| TRANSCAT/EIL 23698 NETWORK PLACE CHICAGO, IL 60673-1236 | | | TRADE PAYABLE | | | | $ 449.85 |
| TRANSMISSION & FLUID EQUIP INC P.O. BOX 660288 INDIANAPOLIS IN 46266-0288 | | | TRADE PAYABLE | | | | $ 3,048.06 |
| TRINA L BURKETT 3284 18B ROAD TIPPECANOE, IN 46570 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| TROJAN HEAT TREAT INC. 809 SOUTH BYRON STREET P.O. BOX 97 HOMER MI 49245 | | | TRADE PAYABLE | | | | $ 44,272.62 |
| TURNER TECH. LLC 407 WOOD STREET P.O. BOX 709 WINONA LAKE, IN 46590-0709 | | | TRADE PAYABLE | | | | $ 2,742.00 |
| U.S. PATTERN COMPANY, INC. PO BOX 220 RICHMOND MI 48062 | | | TRADE PAYABLE | | | | $ 24,325.00 |
| UNITED ERIE, DIV OF INTERSTATE CHEMICAL CO. P.O. BOX 931412 CLEVELAND, OH 44193-1573 | | | TRADE PAYABLE | | | | $ 3,045.72 |
| UNITED PARCEL SERVICE LOCKBOX 577 CAROL STREAM, IL 60132-0577 | | | TRADE PAYABLE | | | | $ 122.93 |
| UNITED REFRACTORIES 264 VALLEY BROOK ROAD MCMURRAY PA 15317 | | | TRADE PAYABLE | | | | $ 16,220.00 |
| UNITED RENTALS INC P.O. BOX 100711 ATLANTA, GA 30384-0711 | | | TRADE PAYABLE | | | | $ 712.29 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| UNITED RENTALS INC<br>P.O. BOX 100711<br>ATLANTA, GA 30384-0711 | | | TRADE PAYABLE | | | | $ 1,072.62 |
| VEOLIA ES SOLID WASTE MIDWEST<br>P.O. BOX 6484<br>CAROL STREAM IL 60197-6484 | | | TRADE PAYABLE | | | | $ 87,976.26 |
| VERIZON WIRELESS<br>PO BOX 25505<br>LEHIGH VALLEY, PA 18002-5505 | | | TRADE PAYABLE | | | | $ 15.85 |
| W.W. GRAINGER, INC.<br>DEPT 828500264<br>PALATINE, IL 60038-0001 | | | TRADE PAYABLE | | | | $ 401.61 |
| WABASH ELECTRIC SUPPLY INC<br>1400 S. WABASH ST.<br>WABASH IN 46992 | | | TRADE PAYABLE | | | | $ 73,957.63 |
| WARSAW AUTOMOTIVE SUPPLY<br>P.O. BOX 646<br>WARSAW, IN 46580- | | | TRADE PAYABLE | | | | $ 1,780.93 |
| WARSAW CHAMBER OF COMMERCE<br>313 S. BUFFALO ST.<br>WARSAW, IN 46580 | | | TRADE PAYABLE | | | | $ 2,275.00 |
| WARSAW CHEMICAL CO, INC<br>P O BOX 1855<br>WARSAW, IN 46581-1855 | | | TRADE PAYABLE | | | | $ 457.10 |
| WARSAW ENG & FABRICATING INC<br>2500 E. DURBIN<br>P.O. BOX 1043<br>WARSAW IN 46581-1043 | | | TRADE PAYABLE | | | | $ 48,485.00 |
| WARSAW FOUNDRY COMPANY, INC.<br>GREY IRON CASTINGS<br>PO BOX 227<br>WARSAW IN 46581-0227 | | | TRADE PAYABLE | | | | $ 15,441.49 |
| WARSAW PILL BOX<br>2280 PROVIDENT COURT, SUITE D<br>WARSAW, IN 46580 | | | TRADE PAYABLE | | | | $ 63.00 |
| WARSAW TOOL SUPPLY, INC.<br>113 W. MARKET ST.<br>WARSAW, IN 46580 | | | TRADE PAYABLE | | | | $ 432.95 |
| WASTE MANAGEMENT, BILL PAYMENT CENTER<br>P.O. BOX 4648<br>CAROL STREAM, IL 60197-4648 | | | TRADE PAYABLE | | | | $ 1,531.32 |
| WAYNE PIPE & SUPPLY, INC.<br>6040 INNOVATION BLVD.<br>FT WAYNE IN 46818 | | | TRADE PAYABLE | | | | $ 4,862.66 |
| WEED SEPTIC TANK SERVICE, INC.<br>504 E. BAKER STREET<br>WARSAW, IN 46580 | | | TRADE PAYABLE | | | | $ 279.06 |
| WERNER-TODD PUMP CO.<br>5381 WEST 86TH STREET<br>INDIANAPOLIS, IN 46268 | | | TRADE PAYABLE | | | | $ 1,111.94 |
| WHEELABRATOR<br>PO BOX 73987<br>CHICAGO IL 60673-7987 | | | TRADE PAYABLE | | | | $ 7,185.24 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| WHITING CORPORATION, DEPT 4530<br>P.O. BOX 87618<br>CHICAGO, IL 60680-0618 | | | TRADE PAYABLE | | | | $ 124.00 |
| WICK-FAB, INC.<br>307 E. FOURTH STREET<br>AVILLA IN 46710 | | | TRADE PAYABLE | | | | $ 30,088.00 |
| WIESE PLANNING & ENG. INC.<br>P.O. BOX 60106<br>ST. LOUIS MO 63160 | | | TRADE PAYABLE | | | | $ 5,873.93 |
| WILDMAN UNIFORM, 800 SOUTH BUFFALO STREET, WARSAW, IN 46580-4710 | | | TRADE PAYABLE | | | | $ 725.13 |
| WILLIAM C KESTER<br>915 HWY 31<br>LAKEVILLE, IN 46536 | | | LITIGATION CLAIM | X | X | X | UNKNOWN |
| WILLIAMS SUPPLY COMPANY<br>PO BOX 1541<br>WARSAW, IN 46581-1541 | | | TRADE PAYABLE | | | | $ 23.54 |
| WRIB MFG. INC.<br>P.O. BOX 246<br>110 E. JACKSON ST.<br>VEEDERSBURG, IN 47987-0246 | | | TRADE PAYABLE | | | | $ 3,595.00 |
| ZEP MANUFACTURING COMPANY<br>13237 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $ 535.05 |
| | | | | | | **Total** | **$ 173,583,965.61** |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing address of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian. Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AIRGAS - GREAT LAKES, INC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | SERVICE AGREEMENT |
| AMERICAN SECURITY INC<br>1111 N WALNUT ST<br>BLOOMINGTON, IN  47404 | SECURITY CONTRACT |
| ASSOCIATED FINANCIAL GROUP LLC<br>711 EISENHOWER DR.<br>KIMBERLY, WI  54136 | CONSULTING AGREEMENT |
| ATC HEALTHCARE SERVICES, INC.<br>PO BOX 31718<br>HARTFORD, CT  06150-1718 | EMPLOYMENT AGENCY CONTRACT |
| CAREY EXCAVATING, INC.<br>P.O. BOX 191<br>WARSAW, IN 46581-0191 | WASTE DISPOSAL SERVICE CONTRACT |
| COORDINATED CARE PROGRAMS, LLC<br>125 DILLMONT DR.<br>COLUMBUS, OH  43235-4658 | BENEFITS VENDOR CONTRACT |
| CSX TRANSPORTATION<br>PO BOX 116628<br>ATLANTA, GA 30368-6628 | LEASE OF NONRESIDENTIAL REAL PROPERTY LAND AT RAILROAD, WARSAW, IN |
| ERIE COKE CORPORATION<br>P.O. BOX 6180<br>ERIE, PA 16512-6180 | PURCHASE AGREEMENT |
| EXEC-U-CARE<br>PO BOX 4540<br>IOWA CITY, IA  52244 | BENEFITS VENDOR CONTRACT |
| FRAUHIGER REALTY COMPANY<br>419 E WINONA AVENUE<br>WARSAW, IN  46580 | LEASE OF NONRESIDENTIAL REAL PROPERTY AT 418 S PARK ST, WARSAW, IN. |
| GINGER DWYER<br>1930 SE 195TH TERRACE<br>MORRISTON, FL 32668 | CONSULTING AGREEMENT |
| IKON FINANCIAL SERVICES<br>PO BOX 740541<br>ATLANTA, GA  30374-0541 | COPIER LEASE AGREEMENT |
| INDIANA DEPT OF ENVIRONMENTAL MGMT<br>100 N SENATE AVE.<br>INDPLS, IN 46204 | OPERATION AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INDIANA DEPT OF ENVIRONMENTAL MGMT<br>100 N SENATE AVE.<br>INDPLS, IN 46204 | PERMIT AGREEMENT |
| INOVIS<br>PO BOX 198145<br>ATLANTA, GA 30384-8145 | MAINTENANCE CONTRACT |
| JP MORGAN<br>WSS GLOBAL FEE BILLING<br>PO BOX 26040<br>NEW YORK, NY 10087-6040 | TRUSTEE AGREEMANT |
| MAGID GLOVE & SAFETY MFG. CO.<br>2060 N. KOLMAR AVE<br>CHICAGO, IL 60639-3483 | CONSIGNMENT AGREEMENT |
| MAPSYS<br>920 MICHIGAN AVE<br>COLUMBUS, OH 43215 | MAINTENANCE CONTRACT |
| MED PARTNERS<br>6920 POINTE INVERNESS WAY<br>SUITE 200<br>FORT WAYNE, IN  46804 | BENEFITS VENDOR CONTRACT |
| NAVITUS HEALTH SOLUTIONS, LLC<br>999 FOURIER DR<br>MADISON, WI  53717 | BENEFITS VENDOR CONTRACT |
| NIPSCO<br>801 EAST 86TH AVE<br>MERRIVILLE, IN 46410 | ELECTRIC CONTRACT |
| NIPSCO<br>801 EAST 86TH AVE<br>MERRIVILLE, IN 46410 | GAS CONTRACT |
| PROCESS CONTROL SERVICES<br>401 INDUSTRIAL DRIVE<br>PLYMOUTH, MI 48170 | MAINTENANCE CONTRACT |
| PROFESSIONAL BENEFITS ADMINISTRATORS, INC.<br>900 JORIE BLVD, SUITE 250<br>OAK BROOK, IL  60523 | BENEFITS VENDOR CONTRACT |
| SBD REPROGRAPHICS<br>1303 NORTHSIDE BLVD<br>SOUTH BEND, IN  46615 | COPIER LEASE AGREEMENT |
| SELEE CORPORATION<br>700 SHEPHERD STREET<br>HENDERSONVILLE, NC 28792 | CONSIGNMENT AGREEMENT |
| SERVIT<br>PO BOX 2137<br>KENNESAW, GA 30156 | MAINTENANCE CONTRACT |
| SERVIT<br>PO BOX 2137<br>KENNESAW, GA 30156 | MAINTENANCE CONTRACT |
| SPECTACLE SHOPPE<br>2314 DUBOIS<br>WARSAW, IN  46580 | BENEFITS VENDOR CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUN LIFE ASSURANCE CO. OF CANADA ONE SUN LIFE EXECUTIVE PARK WELLESLEY HILLS, MA  02481 | BENEFITS VENDOR CONTRACT |
| UNITED STEELWORKERS OF AMERICA FIVE GATEWAY CENTER PITTSBURGH PA 15222 | LABOR CONTRACT |
| VELCOR LEASING CORP 2005 W. BELTLINE HWY, SUITE 200 MADISON, WI 53713 | VEHICLE LEASE AGREEMENT |
| VEOLIA ENVIRONMENTAL SERVICES HOOSIER LANDFILL, INC. 2710 EAST 800 SOUTH CLAYPOOL, IN 46510 | WASTE DISPOSAL SERVICE CONTRACT |
| VISION PARTNERS PO BOX 377 WABASH, IN  46992 | BENEFITS VENDOR CONTRACT |
| WADE FRAUHIGER 3278 SOUTH COUNTRY CLUB ROAD WARSAW, IN  46580 | LEASE OF NONRESIDENTIAL REAL PROPERTY AT S LINCOLN STREET, WARSAW AND CONCRETE BLOCK BUILDING AT EAST JEFFERSON STREET, WARSAW, IN |
| WARSAW PLATING WORKS PO BOX 914 WARSAW, IN  46581-0914 | LEASE OF NONRESIDENTIAL REAL PROPERTY AT 215 S LINCOLN STREET, WARSAW, IN |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian. Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| A&M SPECIALTIES, INC.<br>100 FIRST STREET<br>WHEATLAND, PA 16161 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| A&M SPECIALTIES, INC.<br>AS GUARANTOR<br>100 FIRST STREET<br>WHEATLAND, PA 16161 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| A&M SPECIALTIES, INC.<br>AS GUARANTOR<br>100 FIRST STREET<br>WHEATLAND, PA 16161 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| ADVANCED CAST PRODUCTS, INC.<br>18700 MILL STREET<br>MEADVILLE, PA 16335 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| ADVANCED CAST PRODUCTS, INC.<br>AS GUARANTOR<br>18700 MILL STREET<br>MEADVILLE, PA 16335 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| ADVANCED CAST PRODUCTS, INC.<br>AS GUARANTOR<br>18700 MILL STREET<br>MEADVILLE, PA 16335 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| BELCHER CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| BELCHER CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| BELCHER CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| CAST ALLOYS, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| CAST ALLOYS, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |

# SCHEDULE H - CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAST ALLOYS, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION<br>AS GUARANTOR<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| DALTON CORPORATION<br>AS GUARANTOR<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION, ASHLAND MANUFACTURING FACILITY<br>AS GUARANTOR<br>1681 ORANGE ROAD<br>ASHLAND, OH 44805 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION, ASHLAND MANUFACTURING FACILITY<br>AS GUARANTOR<br>1681 ORANGE ROAD<br>ASHLAND, OH 44805 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| DALTON CORPORATION, ASHLAND MANUFACTURING FACILITY AS GUARANTOR<br>1681 ORANGE ROAD<br>ASHLAND, OH 44805 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION, KENDALLVILLE MANUFACTURING FACILITY<br>200 W OHIO STREET<br>KENDALLVILLE, IN 46755 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION, KENDALLVILLE MANUFACTURING FACILITY<br>AS GUARANTOR<br>200 W OHIO STREET<br>KENDALLVILLE, IN 46755 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| DALTON CORPORATION, KENDALLVILLE MANUFACTURING FACILITY<br>AS GUARANTOR<br>200 W OHIO STREET<br>KENDALLVILLE, IN 46755 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DALTON CORPORATION, STRYKER MACHINING FACILITY CO.<br>310 ELLIS STREET<br>STRYKER, OH 43557 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DALTON CORPORATION, STRYKER MACHINING FACILITY CO.<br>AS GUARANTOR<br>310 ELLIS STREET<br>STRYKER, OH 43557 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |

# SCHEDULE H - CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DALTON CORPORATION, STRYKER MACHINING FACILITY CO.<br>AS GUARANTOR<br>310 ELLIS STREET<br>STRYKER, OH 43557 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| DEETER FOUNDRY, INC.<br>5945 NORTH 70TH STREET<br>LINCOLN, NE 69529 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| DEETER FOUNDRY, INC.<br>AS GUARANTOR<br>5945 NORTH 70TH STREET<br>LINCOLN, NE 69529 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| DEETER FOUNDRY, INC.<br>AS GUARANTOR<br>5945 NORTH 70TH STREET<br>LINCOLN, NE 69529 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| GREGG INDUSTRIES, INC.<br>10460 HICKSON STREET<br>EL MONTE, CA 91731 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| GREGG INDUSTRIES, INC.<br>AS GUARANTOR<br>10460 HICKSON STREET<br>EL MONTE, CA 91731 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| GREGG INDUSTRIES, INC.<br>AS GUARANTOR<br>10460 HICKSON STREET<br>EL MONTE, CA 91731 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| MERCER FORGE CORPORATION<br>200 BROWN STREET<br>MERCER, PA 16137 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| MERCER FORGE CORPORATION<br>AS GUARANTOR<br>200 BROWN STREET<br>MERCER, PA 16137 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| MERCER FORGE CORPORATION<br>AS GUARANTOR<br>200 BROWN STREET<br>MERCER, PA 16137 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| MORGAN'S WELDING, INC.<br>1941 CAMP SWATARA ROAD<br>MYERSTOWN, PA 17067 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| MORGAN'S WELDING, INC.<br>AS GUARANTOR<br>1941 CAMP SWATARA ROAD<br>MYERSTOWN, PA 17067 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| MORGAN'S WELDING, INC.<br>AS GUARANTOR<br>1941 CAMP SWATARA ROAD<br>MYERSTOWN, PA 17067 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| NEENAH FOUNDRY COMPANY<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |

# SCHEDULE H - CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEENAH FOUNDRY COMPANY<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| NEENAH FOUNDRY COMPANY<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| NEENAH TRANSPORT, INC.<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| NEENAH TRANSPORT, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| NEENAH TRANSPORT, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |
| NFC CASTINGS, INC.<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| PEERLESS CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | BANK OF AMERICA, N.A. AS AGENT<br>9 WEST 57TH STREET<br>NEW YORK, NEW YORK 10019 |
| PEERLESS CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 |
| PEERLESS CORPORATION<br>AS GUARANTOR<br>2121 BROOKS AVENUE<br>NEENAH, WI 54956 | TONTINE CAPITAL PARTNERS L.P.<br>C/O TONTINE CAPITAL MANAGEMENT, L.L.C.<br>55 RAILROAD AVE, 1ST FLOOR<br>GREENWICH, CT 06830 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                          Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-2
### BANK ACCOUNTS

| BANK NAME | ADDRESS | TYPE OF ACCOUNT | ACCOUNT # | BALANCE |
|---|---|---|---|---|
| TOWER BANK | P.O. BOX 2581 FORT WAYNE, IN 46801-2581 | CHECKING - PETTY CASH | ****4051 | $ 4,524.89 |
| TOWER BANK | P.O. BOX 2581 FORT WAYNE, IN 46801-2581 | CHECKING - HOURLY PAYROLL | ****4069 | $ 184,139.72 |
| BANK OF AMERICA | P.O. BOX 105713 ATLANTA, GA 30348-5713 | CHECKING - GENERAL PAYABLES | ******9318 | $ (17,807.33) |
| BANK OF AMERICA | 15462 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | LOCKBOX - DEPOSIT ACCOUNT | ******5069 | $ - |

**TOTAL:** **$170,857.28**

In re <u>Dalton Corporation, Warsaw Manufacturing Facility,</u>                    Case No. <u>10-10374</u>

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-3
### SECURITY DEPOSITS

| COMPANY | ADDRESS | SERVICE | DEPOSIT |
|---------|---------|---------|---------|
| NIPSCO | 801 EAST 86TH STREET MERRILLVILLE, IN 46410 | UTILITY | $       382,380.00 |
|  |  | **TOTAL:** | **$       382,380.00** |

In re Dalton Corporation, Warsaw Manufacturing Facility,                           Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE | CUSTOMER1 | $ 154.00 |
| TRADE RECEIVABLE | CUSTOMER2 | $ 31,823.73 |
| TRADE RECEIVABLE | CUSTOMER3 | $ 288,075.31 |
| TRADE RECEIVABLE | CUSTOMER4 | $ 34,562.47 |
| TRADE RECEIVABLE | CUSTOMER5 | $ 461,754.27 |
| TRADE RECEIVABLE | CUSTOMER6 | $ 7,492.75 |
| TRADE RECEIVABLE | CUSTOMER7 | $ 32,615.31 |
| TRADE RECEIVABLE | CUSTOMER8 | $ 45,137.38 |
| TRADE RECEIVABLE | CUSTOMER9 | $ 135,122.08 |
| TRADE RECEIVABLE | CUSTOMER10 | $ 40,113.95 |
| TRADE RECEIVABLE | CUSTOMER11 | $ 1,791,465.28 |
| TRADE RECEIVABLE | CUSTOMER12 | $ 42,053.14 |
| TRADE RECEIVABLE | CUSTOMER13 | $ 22,109.68 |
| TRADE RECEIVABLE | CUSTOMER14 | $ 319.50 |
| TRADE RECEIVABLE | CUSTOMER15 | $ 38,911.38 |
| TRADE RECEIVABLE | CUSTOMER16 | $ 2,045.11 |
| TRADE RECEIVABLE | CUSTOMER17 | $ 126,895.29 |
| TRADE RECEIVABLE | CUSTOMER18 | $ 138,498.48 |
| TRADE RECEIVABLE | CUSTOMER19 | $ 882,551.07 |
| TRADE RECEIVABLE | CUSTOMER20 | $ 135,779.86 |
| TRADE RECEIVABLE | CUSTOMER21 | $ 17,968.72 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE | CUSTOMER22 | $ 1,690.06 |
| TRADE RECEIVABLE | CUSTOMER23 | $ 5,056.32 |
| TRADE RECEIVABLE | CUSTOMER24 | $ 89,208.80 |
| TRADE RECEIVABLE | CUSTOMER25 | $ 614,000.00 |
| TRADE RECEIVABLE | CUSTOMER26 | $ 156,541.51 |
| TRADE RECEIVABLE | CUSTOMER27 | $ 2,179.93 |
| TRADE RECEIVABLE | CUSTOMER28 | $ 287,810.00 |
| TRADE RECEIVABLE | CUSTOMER29 | $ 873.04 |
| TRADE RECEIVABLE | CUSTOMER30 | $ 8,277.23 |
| TRADE RECEIVABLE | CUSTOMER31 | $ 38,614.40 |
| TRADE RECEIVABLE | CUSTOMER32 | $ 331,400.00 |
| TRADE RECEIVABLE | CUSTOMER33 | $ 22,932.62 |
| TRADE RECEIVABLE | CUSTOMER34 | $ 38,181.36 |
| TRADE RECEIVABLE | CUSTOMER35 | $ 4,666.48 |
| TRADE RECEIVABLE | CUSTOMER36 | $ 99,407.75 |
| TRADE RECEIVABLE | CUSTOMER37 | $ 52,391.67 |
| TRADE RECEIVABLE | CUSTOMER38 | $ 90.77 |
| TRADE RECEIVABLE | CUSTOMER39 | $ 4,503.90 |
| TRADE RECEIVABLE | CUSTOMER40 | $ 14,171.25 |
| TRADE RECEIVABLE | CUSTOMER41 | $ 115,461.00 |
| TRADE RECEIVABLE | CUSTOMER42 | $ 285,465.82 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE | CUSTOMER43 | $        822,511.80 |
| TRADE RECEIVABLE | CUSTOMER44 | $        106,221.32 |
| TRADE RECEIVABLE | CUSTOMER45 | $          50,456.15 |
| TRADE RECEIVABLE | CUSTOMER46 | $          54,420.52 |
| TRADE RECEIVABLE | CUSTOMER47 | $          11,516.40 |
| TRADE RECEIVABLE | CUSTOMER48 | $          37,071.99 |
| TRADE RECEIVABLE | CUSTOMER49 | $        389,095.36 |
| TRADE RECEIVABLE | CUSTOMER50 | $               927.52 |
| TRADE RECEIVABLE | CUSTOMER51 | $        598,585.35 |
| TRADE RECEIVABLE | CUSTOMER52 | $            6,014.86 |
| TRADE RECEIVABLE | CUSTOMER53 | $                 39.42 |
| TRADE RECEIVABLE | CUSTOMER54 | $          59,469.46 |
| TRADE RECEIVABLE | CUSTOMER55 | $          25,945.00 |
| TRADE RECEIVABLE | CUSTOMER56 | $            9,133.87 |
| TRADE RECEIVABLE | CUSTOMER57 | $            4,411.14 |
| TRADE RECEIVABLE | CUSTOMER58 | $        245,380.26 |
| TRADE RECEIVABLE | CUSTOMER59 | $            7,896.60 |
| TRADE RECEIVABLE | CUSTOMER60 | $            1,212.03 |
| TRADE RECEIVABLE | CUSTOMER61 | $        187,676.72 |
| TRADE RECEIVABLE | CUSTOMER62 | $        403,616.73 |
| TRADE RECEIVABLE | CUSTOMER63 | $            9,078.95 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                              Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE (ID) | NET BOOK VALUE |
|---|---|---|
| TRADE RECEIVABLE | CUSTOMER64 | $            170,863.16 |
| INTERCOMPANY RECEIVABLE | DALTON CORPORATION, KENDALLVILLE MANUFACTURING FACILITY | $            241,382.76 |
| INTERCOMPANY RECEIVABLE | DALTON CORPORATION, KENDALLVILLE MANUFACTURING FACILITY | $            172,643.13 |
| INTERCOMPANY RECEIVABLE | DALTON CORPORATION, STRYKER MACHINING FACILITY CO. | $            552,988.68 |
| | **TOTAL:** | **$        10,616,931.85** |

In re <u>Dalton Corporation, Warsaw Manufacturing Facility,</u>                    Case No. <u>10-10374</u>

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-20
### INTERESTS IN ESTATE OF DECEDANT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY OR TRUST

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE |
|---|---|---|
| SPLIT DOLLAR LIFE INSURANCE POLICY ON DON I BROWN POLICY #957390070U | METROPOLITAN LIFE INSURANCE COMPANY   SPECIALIZED BENEFIT RESOURCES 485-B ROUTE 1 SOUTH, STE 420 ISELINI, NJ 08830 | UNKNOWN |
| SPLIT DOLLAR LIFE INSURANCE POLICY ON KENNETH L DAVIDSON POLICY #957390056U | METROPOLITAN LIFE INSURANCE COMPANY   SPECIALIZED BENEFIT RESOURCES 485-B ROUTE 1 SOUTH, STE 420 ISELINI, NJ 08830 | UNKNOWN |
| | **TOTAL:** | **$          -** |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                            Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-25
## AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES

| ADDRESS | MODEL | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON ST, WARSAW, IN 46580 | 1989 CHEVROLET MODEL 3500 - 4X4 12' STAKE TRUCK | $ - | $ - |
| 1900 E JEFFERSON ST, WARSAW, IN 46580 | 1990 GMC SAFARI VAN | $ - | $ - |
| 1900 E JEFFERSON ST, WARSAW, IN 46580 | TRAILER - S/N R1597 | $ 848.00 | $ - |
| 1900 E JEFFERSON ST, WARSAW, IN 46580 | 1978 STRICK TRAILER - S/N 220474 | $ 1,431.00 | $ - |
| 1900 E JEFFERSON ST, WARSAW, IN 46580 | 1974 STRICK TRAILER - S/N 193105 | $ 1,431.00 | $ - |
| 1900 E JEFFERSON ST, WARSAW, IN 46580 | TRAILER - S/N R66214 | $ 848.00 | $ - |
| | | TOTAL: | $ - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HASKEL DOUBLE PEDESTAL | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | OFFICE EQUIPMENT-MAINTENANCE SERVICES | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | ALSTEEL GRAY STEEL FILE | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 5-DRAWER LETTER FILE - ENGINEERING | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | ONE (1) HIGH BACK TILT SWIVEL CHAIR-HUMAN RESOURCES | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 72 IN. X 28 IN. WORKBENCH-QA | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | ONE(1) FOUR DRAWER LETTER FILE-PATTERN DEPT. | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DECISION DATA PRINTER S/N 001897-SHIPPING DEPT. | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | ONE(1) DECORATIVE STORAGE CABINET-ENGR. DEPT. | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | ONE(1) SHOP TYPE CABINET DESK-G.I. MOLDING | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STORAGE CABINET-HUMAN RESOURCES | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FOUR DRAWER LETTER FILE - HUMAN RESOURCES | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FOUR DRAWER LETTER FILE - HUMAN RESOURCES | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | COMPUTER TABLE - SAND LAB | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HUTCH FOR COMPUTER TABLE - SAND LAB | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STORAGE MODULE - SAND LAB | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | PRINTER STAND - SAND LAB | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FOUR DRAWER LETTER FILE - CORE DEPT. | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FIVE DRAWER FILING CABINET W/LOCK - HUMAN RESOURCES DEPT. | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HON TWO-DOOR STORAGE CABINET W/LOCKS-HUMAN RESOURCES DEPT. | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HON TWO-DOOR STORAGE CABINET W/LOCKS-HUMAN RESOURCES DEPT. | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | KITCHEN KOMPACT CABINETS F/NURSE'S OFFICE-HUMAN RESOURCES | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STORAGE CABINET WITH LOCK (CANTEEN) - GENERAL PLANT | $           - | $           - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | PARTITIONS - PRE-PRODUCTION ENGINEERING EXPANSION | $           - | $           - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | MAYLINE DRAWING FILE-PRE-PRODUCTION ENGINEERING EXPANSION | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | MAYLINE DRAWING FILE-PRE-PRODUCTION ENGINEERING EXPANSION | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | PLANHOLD DRAWING FILE - PRE-PRODUCTION ENGINEERING EXPANSION | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | PLANHOLD DRAWING FILE-PRE-PRODUCTION ENGINEERING EXPANSION | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 60X30 BLACK WALNUT DESK-PRE-PRODUCTION ENGR. EXPANSION | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FOUR-DRAWER LETTER FILE - MAINTENANCE DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TWO-DRAWER LETTER FILE -CORE DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TWO-DRAWER LETTER FILE - CORE DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TWO-DRAWER LETTER FILE - CORE DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TWO-DRAWER LETTER FILE - CORE DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TWO-DRAWER LETTER FILE - CORE DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TWO-DRAWER LETTER FILE - CORE DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TWO-DRAWER LETTER FILE - CORE DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FOUR (4) 36 X 72 FOLDING TABLES-BREAK AREA-CORE DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | (24) BLACK STACKING CHAIRS-BREAK AREA-CORE DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | COMPUTER WORKSTATION DESK - CORE DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | COMPUTER PRINTER STAND - CORE DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | BLACK 5-DRAWER LETTER FILE W/LOCK-HUMAN RESOURCES DEPT. | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | BLACK 5-DRAWER LETTER FILE W/LOCK-HUMAN RESOURCES DEPT. | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | POWER BOX COMPUTER ENCLOSURE-QCL COMPUTER NETWORK-QA | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | BEIGE FIVE (5) DRAWER LEGAL SIZE FILE-ENGINEERING DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | SAFETY CABINET F/MAINTENANCE DEPARTMENT | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                            Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|------------|----------------|
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | PLANHOLD MOBILE FILE-PRE-PRODUCTION ENGINEERING DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HON 4-DRAWER FILE CABINET(PUTTY COLOR)-DATA PROCESSING DEPT. | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HON 4-DRAWER FILE CABINET(PUTTY COLOR)-DATA PROCESSING DEPT. | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HON 4-DRAWER FILE CABINET(PUTTY COLOR)-DATA PROCESSING DEPT. | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | BLACK FOUR-DRAWER LETTER FILE CABINET - TECHNOLOGY DEPT. | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | BLACK TWO-DRAWER LETTER FILE CABINET - TECHNOLOGY DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | THIRTY(30) 36X12X85-SEVEN (7) SHELF STORAGE UNITS-STOREROOM | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | BLACK FILE CABINET W/LOCK - MAINTENANCE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 36 X 48 MAYLINE TEN (10) DRAWER BEIGE FLAT FILE-ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TWENTY-SEVEN(27)BLUE SHELF BINS W/DIVIDERS-MAINTENANCE DEPT. | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | BLACK SWIVEL TILT CHAIR - MOLDING DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | BLACK SIDE ARM CHAIR - LABORATORY | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | BLACK SIDE ARM CHAIR - LABORATORY | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | BLACK EXECUTIVE SWIVEL CHAIR - LABORATORY | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | BLACK EXECUTIVE SWIVEL CHAIR - LABORATORY | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | BLACK EXECUTIVE SWIVEL CHAIR - LABORATORY | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | BEIGE MAYLINE FIVE-DRAWER 36"X48" FILE - ENGINEERING DEPT. | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | (25)36"X12" 100 LB. CAPACITY STEEL STORAGE SHELVES-STOREROOM | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | (50)36"X18" 700 LB. CAPACITY STEEL STORAGE SHELVES-STOREROOM | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TEN(10)REPUBLIC #1086 18"X36"X85" SHELVING UNITS-STOREROOM | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                      Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | TEN(10)36"X18"X85" SEVEN SHELF UNITS - STOREROOM | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | TWO(2) 48"X18"X85" SEVEN SHELF UNITS - STOREROOM | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | TWENTY-FIVE (25) 36" X 12" BOX SHELVES - STOREROOM | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | THREE HUNDRED (300) BEAR SHELF CLIPS - STOREROOM | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | EIGHTEEN(18) 11"X12"X4-5/8" 20 GAUGE STEEL SHELVES-STOREROOM | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | NINETY(90) 8-1/4X18X4-5/8 20 GAUGE STEEL SHELVES-STOREROOM | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | 41"X 34"X 12" BLACK METAL BOOKCASE - PROCESSING DEPARTMENT | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | (120) 2-3/4 X 4 X 11-5/8" BLUE SHELF BINS - STOREROOM | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | (120) 4-1/8 X 4 X 11-3/4" BLUE SHELF BINS - STOREROOM | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | (60) 6-5/8 X 4 X 11-3/4" BLUE SHELF BINS - STOREROOM | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | (36) BLUE POLYPROPYLENE SHELF BINS - STOREROOM | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | CLOSD BAS-FIL-QUAL CON | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | MODULAR STL FILE | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | MODULAR STL FILE | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DESK | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DESK | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DESK | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | 5-DRAWER LETTER FILE | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | LIGHTS | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | 2-DRAWER FILE W/LOCK | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | BLACK FILE WITH LOCK | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | BLACK DESK W/WALNUT TOP | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | HI-POINT BOOKCASE | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | HASKELL POSTURE SEC CHAIR | $              - | $              - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | 4-DRAWER LETTER FILE | $              - | $              - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                      Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 4-DRAWER FILE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TE 1870 TENNSCO STORAGE CABINET W/LOCK - PLANT IND RELATIONS | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | #314 BLACK FILE W/LOCK - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | #314 BLACK FILE W/LOCK - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | (240) BLUE SHELF BINS WITH DIVIDERS - STOREROOM | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | PUTTY FOUR (4) DRAWER LETTER FILE CABINET-TECHNICAL DIRECTOR | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FIVE DRAWER LATERAL FILE-PUTTY COLOR-PROCESSING DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | SWIVEL CHAIR WITH ADJUSTABLE BACK - SAND LAB | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HON BLACK TWO-DRAWER LETTER FILE - MAINTENANCE DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TWO (2) SHELF STEEL BOOKCASE - MARKETING DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | ADDITIONAL STOREROOM SHELVING W/DRAWERS & DIVIDERS- STOREROOM | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TWO DOOR STORAGE CABINET - PUTTY COLOR-MARKETING DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | VARIABLES GAUGING COMPUTER RETROFIT - QUALITY ASSURANCE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 4 DRAWER BLACK LETTER SIZE FILE W/LOCK - HUMAN RESOURCES | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 4 DRAWER BLACK LETTER SIZE FILE - QUALITY ASSURANCE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 4 DRAWER BLACK FILE CABINET - MOLDING DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 36 X 12 X 85-18 GAUGE STEEL BOOKCASE-ENGINEERING DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 36 X 12 X 85-18 GAUGE STEEL BOOKCASE-ENGINEERING DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HON JUMBO (75-3/4" W X 16-3/4" D) FILE CABINET-ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | LATERAL 66-3/4"W X 36"D FILE CABINET PUTTY COLOR- ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | LATERAL 66-3/4"W X 36"D FILE CABINET PUTTY COLOR- ENGINEERING | $ - | $ - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STEEL TWO (2) SHELF BOOKCASE | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TWO (2) DOOR CABINET - ENGINEERING DEPARTMENT | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 30 X 60 HON DESK - ENGINEERING DEPARTMENT | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HON EXECUTIVE SWIVEL CHAIR - SHIPPING DEPARTMENT | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FOUR (4) DRAWER LETTER FILE CABINET - ENGINEERING DEPT. | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | GAS METER MONITORING COMPUTER FOR NIPSCO RATE 328- GENERAL | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HON #8401 DESK - MAINTENANCE DEPARTMENT | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HON #8401 DESK - MAINTENANCE DEPARTMENT | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HON #8401 DESK - MAINTENANCE DEPARTMENT | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HON #8401 DESK - MAINTENANCE DEPARTMENT | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HON #8401 DESK - MAINTENANCE DEPARTMENT | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HON #8401 DESK - MAINTENANCE DEPARTMENT | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | EXECUTIVE CHAIR WITH ARMS - MAINTENANCE DEPARTMENT | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | EXECUTIVE CHAIR WITH ARMS - MAINTENANCE DEPARTMENT | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | EXECUTIVE CHAIR WITH ARMS - MAINTENANCE DEPARTMENT | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | BLACK/VINYL EXECUTIVE CHAIR WITH ARMS - ENGINEERING DEPARTMENT | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | BLACK/VINYL EXECUTIVE CHAIR WITH ARMS - ENGINEERING DEPARTMENT | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DECISION DATA 6550 PRINTER S/N 9507D07221 - SHIPPING DEPT. | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HEWLETT PACKARD LASERJET PRINTER, S/N USCB001513 - SAND LAB | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 4' X 8' BULLETIN BOARD F/CONFERENCE ROOM - MAIN OFFICE | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 4' X 8' BULLETIN BOARD F/CONFERENCE ROOM - MAIN OFFICE | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 36" X 72" CONFERENCE TABLE - RPEPRODUCTION ENGINEERING | $            - | $            - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | MANAGER HIGH BACK CHAIR WITH ARMS - PREPRODUCTION ENGINEERING | $            - | $            - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | GUEST CHAIR - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | GUEST CHAIR - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | GUEST CHAIR - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | CONFERENCE SIDE CHAIR - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | CONFERENCE SIDE CHAIR - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | CONFERENCE SIDE CHAIR - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | CONFERENCE SIDE CHAIR - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | CONFERENCE SIDE CHAIR - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | CONFERENCE SIDE CHAIR - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | MANAGER CHAIR WITH ARMS - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | MANAGER CHAIR WITH ARMS - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | MANAGER CHAIR WITH ARMS - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | MANAGER CHAIR WITH ARMS - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FOUR(4) DRAWER LOCKING LATERAL FILE - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FOUR(4) DRAWER LOCKING LATERAL FILE - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FOUR(4) DRAWER LOCKING LATERAL FILE - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FOUR(4) DRAWER LOCKING LATERAL FILE - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | WORK STATION - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | WORK STATION - PREPRODUCTION ENGINEERING | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | MANAGER CHAIR - QUALITY ASSURANCE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | MANAGER CHAIR - QUALITY ASSURANCE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | MANAGER CHAIR - QUALITY ASSURANCE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | MANAGER CHAIR - QUALITY ASSURANCE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | MANAGER CHAIR - QUALITY ASSURANCE | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | WORK STATION - PREPRODUCTION ENGINEERING | $                - | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | WORK STATION - PREPRODUCTION ENGINEERING | $                - | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DESK - MANUFACTURING MANAGER | $                - | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | HEWLETT PACKARD 750C COLOR PLOTTER S/N ESA6308105-ENG. DEPT. | $                - | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FOUR DRAWER FILE - HUMAN RESOURCES DEPARTMENT | $                - | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FOUR DRAWER FILE - HUMAN RESOURCES DEPARTMENT | $                - | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEEL COMPUTER CABINET - PATTERN DEPARTMENT | $                - | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | COMPUTER CABINET FOR VIEDEO QCL PC - PROCESSING DEPT. - AT MPB INDUSTRIES | $                - | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | WORKSTATION FOR PLANT CONTROLLER - PLANT ACCOUNTING DEPATMENT | $                - | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | LAZYBOY OFFICE CHAIR - PLANT CONTROLLER - PLANT ACCOUNTING DEPARTMENT | $                - | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | CORK BULLETIN BOARD WITH OAK TRIM AND GLASS DOOR - CORE DEPT. | $                - | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | CORK BULLETIN BOARD WITH OAK TRIM AND GLASS DOOR - HUMAN RESOURCES | $                - | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | NET PRINT 1000 - PRINT SERVER | $                - | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | HP LASERJET PRINTER W/500 SHEET FEEDER S/N USMC023768 - MGR OF BUS. OPER. | $                - | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DESK WITH RIGHT PEDISTAL - SALES DEPARTMENT | $                - | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | ADJUSTMENT TO APPRAISED VALUE- NEENAH | $                - | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | NOTEPAC II PORTABLE COMPUTER S/N NSDOLNPAC5233SV - MAINTENANCE DEPARTMENT | $          567.97 | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | ENVIRONMASTER INTL. MODEL WSP/WHP HEATING & AIR CONDITIONING UNIT - KPC | $          244.00 | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | ENVIRONMASTER INTL. MODEL WSP/WHP HEATING & AIR CONDITIONING UNIT - KPC | $          244.00 | $                - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | BLACK & WHITE SECURITY VIDEO CAMERA SYSTEM OUTSIDE CUPOLA BLDG. - GENERAL PLANT | $          142.13 | $                - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                          Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | ZEBRA 1055E BAR CODE PRINTER, S/N 6147993 - SHIPPING DEPT | $ 135.47 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | ZEBRA 1055E BAR CODE PRINTER, S/N 6147334 - SHIPPING DEPT | $ 135.47 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | SATELLITE 40 ADROYS TYPEWRITER, S/N A94302282 | $ 35.96 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | ULTRA INW 400C COMPUTER, S/N 003213422 - HUMAN RESOURCES DEPT | $ 181.56 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | ULTRA INW 400C COMPUTER, S/N 003213431 - MAINTENANCE DEPT | $ 181.56 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | ULTRA INW 400C COMPUTER W/17" MONITOR,  S/N 003213434 - MANUFACTURING DEPT | $ 240.16 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | ULTRA INW 400C COMPUTER W/17" MONITOR,  S/N 003213428 - OPERATIONS DEPT | $ 240.16 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | UPGRADE WARSAW FILE SERVER - GENERAL PLANT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | NETWORK CABLING FOR NEW COMPUTERS ISO 9000 ACTIVITY | $ 1,315.83 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | BRINELL & SPECTROMETER SOFTWARE - EQ #377003 - MET LAB | $ 10,425.68 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | VERTICLE FILE - 5 DRAWER LETTER - ACCOUNTS PAYABLE (TRANSFERRED FROM GEN OFFICE) | $ 83.35 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | VERTICLE FILE - 5 DRAWER LETTER - ACCTS PAYABLE DEPT (TRANS FROM GEN OFFICE) | $ 83.35 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | ADDITIONAL FURNITURE FOR L SHAPED DESK - A/P (TRANSFERRED FROM GEN OFFICE) | $ 11.71 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | L SHAPED WORKSTATION - A/P (TRANSFERRED FROM GEN OFFICE) | $ 286.30 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | ADDITIONAL FURNITURE FOR U SHAPED DESK - A/P (TRANSFERRED FROM GEN OFFICE) | $ 11.71 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | U SHAPED WORKSTATION - A/P (TRANSFERRED FROM GEN OFFICE) | $ 300.32 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE TWO DRAWER LATERAL FILE WITH BULLNOSE TOP (TRANS FROM GEN OFFICE) | $ 137.64 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE THREE DRAWER FILE - A/P (TRANSFERRED FROM GEN OFFICE) | $ 112.83 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                        Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STEELCASE FOUR DRAWER FILE (TRANSFERRED FROM GEN OFFICE) | $ 127.83 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STEELCASE FOUR DRAWER FILE (TRANSFERRED FROM GEN OFFICE) | $ 127.83 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FIVE DRAWER LEGAL FILE CABINET W/LOCK (TRANSFERRED FROM GEN OFFICE) | $ 123.71 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FIVE DRAWER LEGAL FILE CABINET W/LOCK (TRANSFERRED FROM GEN OFFICE) | $ 123.71 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FIVE DRAWER LEGAL FILE CABINET W/LOCK (TRANSFERRED FROM GEN OFFICE) | $ 123.71 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | VERRTICLE FILE - 5 DRAWER LETTER - A/P (TRANSFERRED FROM GEN OFFICE) | $ 83.35 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | VERTICLE FILE - 5 DRAWER LETTER - A/P (TRANSFERRED FROM GEN OFFICE) | $ 83.35 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | VERTICLE FILE - 5 DRAWER LETTER - A/P (TRANSFERRED FROM GEN OFFICE) | $ 83.35 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | WORKSTATIONI FOR ENGINEERING DEPARTMENT - EQ #103000 | $ 1,647.30 | $ 524.47 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | PANASONIC FAX MACHINE S/N IBG2AV00136 | $ 1,843.40 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | PRE-PRODUCTION PC & SOFTWARE - EQ #103000 - PRE-PRODUCTION ENGINEERING | $ 7,769.20 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 18" FLAT PANEL LCD MONITOR - EQ #101000 - S/N 35130846YA | $ 376.27 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 18" FLAT PANEL LCD MONITOR - EQ #101000 - S/N 35133303YA | $ 376.27 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 18" FLAT PANEL LCD MONITOR - EQ #101000 - S/N 35130848YA | $ 376.27 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HP LASERJET 2300 PRINTER - S/N CNBDB56817 - EQ #389003 - SHIPPING DEPT. | $ 467.00 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL DIMENSION COMPUTER - S/N 9GXGQ31 - ASSET #13501 | $ 476.84 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL DIMENSION 2400 COMPUTER - S/N 8YH8L31 - ENGINEERING DEPT. | $ 647.49 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | PENTIUM 4 COMPUTER - S/N 64QY241 | $ 645.54 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HP LASERJET 2300 PRINTER - S/N CNBGG46321 - EQ #384003 | $ 688.98 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | UPGRADE PLC SOFTWARE & DATA SOFTWARE ON HII | $ 4,998.64 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                           Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | ACCUSTUDY SOFTWARE - INDUSTRIAL ENGINEERING | $ 1,733.34 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DISPLAY TABLE FOR CANTEEN | $ 985.06 | $ 418.92 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DISPLAY TABLE FOR CANTEEN | $ 985.06 | $ 418.92 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DISPLAY TABLE FOR CANTEEN | $ 985.06 | $ 418.92 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DISPLAY TABLE FOR CANTEEN | $ 985.06 | $ 418.92 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DISPLAY TABLE FOR CANTEEN | $ 985.06 | $ 418.92 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL PENTIUM 4 COMPUTER - S/N 4DYL361 | $ 1,286.84 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INSPIRON 1150 NOTEBOOK COMPUTER - S/N J49PK61 | $ 1,227.49 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HP 20/40 GB TAPE DRIVE - S/N HU31902974 | $ 716.87 | $ 35.88 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | COLOR LASERJET 4650DN PRINTER | $ 2,631.97 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | NINE(9) 2-DRAWER FILE CABINETS | $ 953.71 | $ 501.03 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | CANON FAX | $ 973.08 | $ 48.67 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL LATITUDE D505 NOTEBOOK COMPUTER | $ 1,479.76 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | XI MTOWER PENTIUM COMPUTER (TRANSFERED FROM GEN. OFFICE) | $ 371.57 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | ULTRA SV14 NOTEBOOK COMPUTER (TRANSFERRED FROM GEN. OFFICE) | $ 97.10 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | ULTRA COMPUTER  (TRANSFERRED FROM GEN OFFICE) | $ 84.72 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | PENTIUM III COMPUTER (TRANSFERRED FROM GEN. OFFICE) | $ 163.13 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DESK WITH CABINET - GRAY | $ 314.69 | $ 165.32 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL LATITUDE D505 NOTEBOOK COMPUTER | $ 1,888.83 | $ 94.49 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL LATITUDE D505 NOTEBOOK COMPUTER | $ 1,888.85 | $ 94.50 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL LATITUDE D505 NOTEBOOK COMPUTER | $ 1,888.85 | $ 94.50 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL LATITUDE D505 NOTEBOOK COMPUTER | $ 1,888.85 | $ 94.50 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL LATITUDE D505 NOTEBOOK COMPUTER | $ 1,544.42 | $ 77.29 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | RICOH COPIER AF1515F | $ 1,985.38 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                        Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | ENGINEERING AUTOCAD UPGRADES | $ 4,285.60 | $ 214.42 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | PANAFAX UF8000 | $ 1,478.70 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL DIMENSION 9100 COMPUTER S/N 4F6FB81 - EQ #001000 | $ 1,067.42 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL DIMENSION 5100 COMPUTER S/N CTV5J81 - EQ #001000 | $ 759.71 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL DIMENSION 9100 PENTIUM COMPUTER - S/N GFS0N81 | $ 1,115.12 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HP 3500N COLOR LASERJET PRINTER - S/N CNBRK01454 | $ 413.38 | $ 103.40 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TOSHIBA DVD/VCR - INDUSTRIAL ENGINEERING | $ 215.99 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TOSHIBA DVD/VCR - INDUSTRIAL ENGINEERING | $ 215.99 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TOSHIBA DVD/VCR - INDUSTRIAL ENGINEERING | $ 215.99 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | SONY CCD-TRV138 CAMCORDER - INDUSTRIAL ENGINEERING | $ 270.29 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL INSPIRATION 9300 NOTEBOOK COMPUTER - S/N CXK0C91 | $ 1,385.04 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL DIMENSION 9150 COMPUTER - S/N 65W5891 | $ 1,019.73 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | CANON CPR IR1310 COPIER, S/N 7775A001BA | $ 1,019.72 | $ 255.12 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 4-DRAWER LETTER SIZE VERTICAL FILE CABINET FOR CMM ROOM | $ 141.35 | $ 88.39 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 4-DRAWER LETTER SIZE VERTICAL FILE CABINET FOR CMM ROOM | $ 141.35 | $ 88.39 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 4-DRAWER LETTER SIZE VERTICAL FILE CABINET FOR CMM ROOM | $ 141.35 | $ 88.39 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STEEL 5-SHELF BOOKCASE - QA | $ 169.59 | $ 106.06 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 4'X8' DRY ERASE BOARD - QA | $ 272.41 | $ 170.37 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 3'X5' DRY-ERASE BOARD - QA | $ 142.62 | $ 89.21 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HP LASERJET 3500N COLOR PRINTER - S/N CNBRC26756 | $ 317.98 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | MELT LAB GSP FILING OPTION SOFTWARE | $ 4,162.00 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL DIMENSION 5150 COMPUTER FOR HII PLC - S/N 22P92B1 | $ 1,227.49 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HP LASERJET 3500N COLOR PRINTER - S/N CNBRC27409 | $ 317.98 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | MONITOR FOR CMM PROGRAMMING - S/N BSD542000195 | $ 849.36 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DUPLO #V740 BURSTER W/V130 CHECK SIGNER,S/N 31160280 (TRANSFERRED FROM GO) | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | USED IBM 800LPM AS400 LINE PRINTER - EQ #101000 - S/N 01A7395 | $ 1,802.00 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | LED MESSAGE SCREEN FOR THE CAFETERIA | $ 3,233.00 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TIME STUDY SOFTWARE - INDUSTRIAL ENGINEERING | $ 2,750.00 | $ 687.95 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | PALM TUNGSTEN PALM PILOT - INDUSTRIAL ENGINEERING | $ 203.09 | $ 50.80 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | PALM TUNGSTEN PALM PILOT- INDUSTRIAL ENGINEERING | $ 203.09 | $ 50.80 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | PALM TUNGSTEN PALM PILOT - INDUSTRIAL ENGINEERING | $ 203.10 | $ 50.81 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | PITNEY BOWES DM400 SERIES MAILING SYSTEM W/10LB SCALE - S/N 0028260 (IDLE) | $ 2,750.54 | $ 688.09 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL DIMENSION 9200 COMPUTER - S/N H2FVXB1 - EQ #103000 | $ 1,279.42 | $ 106.69 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | CANON FAX LC2050P - S/N UZX54252 - EQ #104000 - NURSE'S OFFICE | $ 986.86 | $ 444.38 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL DIMENSION 5150 COMPUTER - S/N 6BYZ2C1 - MELTING DEPT. | $ 591.47 | $ 49.31 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL DIMENSION 5150 COMPUTER - S/N 8BYZ2C1 - CORE DEPT. | $ 591.48 | $ 49.32 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | TAPE DRIVE - S/N HU107022RB | $ 523.99 | $ 235.95 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELONGHI A/C UNIT (NO S/N ON UNIT) - MAIN OFFICE | $ 1,250.00 | $ 562.87 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL INSPIRON 9400 COMPUTER - S/N J5Z20D1 - PROP #13555 | $ 1,226.42 | $ 102.27 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | CANNON POWERSHOT A560 CAMERA | $ 313.76 | $ 26.17 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | EPSON POWERLITE 76C PROJECTOR - S/N GYGH640648F - PROP #13553 - ENG. CONF. ROOM | $ 1,002.39 | $ 451.37 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | EPSON POWERLITE 76C PROJECTOR - S/N GYGH620107F - PROP #135543 - CONF. ROOM | $ 1,002.39 | $ 451.37 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL VOSTRO NOTEBOOK COMPUTER - S/N 6R1RFD1 | $ 1,015.49 | $ 84.68 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL VOSTRO NOTEBOOK COMPUTER - S/N 74ZFCD1 | $ 1,135.07 | $ 94.64 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL VOSTRO NOTEBOOK COMPUTER - S/N 8RMRFD1 | $ 1,015.49 | $ 84.68 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL VOSTRO 200 SLIM TOWER COMPUTER - S/N 1QC70F1 | $ 665.67 | $ 277.54 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL D531 NOTEBOOK COMPUTER - S/N FQYDRD1 | $ 1,345.15 | $ 560.86 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HP COLOR LASERJET 2605DN PRINTER - S/N CNHC7781CG | $ 471.67 | $ 196.67 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                          Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | SECURITY CAMERA W/INFRARED SYSTEM AT HII | $ 662.64 | $ 276.28 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL D531 NOTEBOOK COMPUTER - S/N 2JPT8F1 | $ 1,287.91 | $ 536.99 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DESKTOP DELL VOSTRO 400 MINI TOWER (D4450) | $ 750.48 | $ 312.91 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DESKTOP DELL VOSTRO 400 MINI TOWER (D4455) | $ 824.68 | $ 343.85 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK | $ 4,622.98 | $ 3,469.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK | $ 4,622.98 | $ 3,469.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK | $ 4,622.98 | $ 3,469.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK | $ 4,622.98 | $ 3,469.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK | $ 4,622.98 | $ 3,469.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK | $ 4,622.98 | $ 3,469.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK | $ 4,622.98 | $ 3,469.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK | $ 4,622.98 | $ 3,469.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK | $ 4,622.98 | $ 3,469.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK | $ 4,622.98 | $ 3,469.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK | $ 4,622.98 | $ 3,469.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK | $ 4,622.98 | $ 3,469.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK | $ 4,622.99 | $ 3,469.54 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK | $ 4,622.99 | $ 3,469.54 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK | $ 4,622.98 | $ 3,469.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK | $ 4,622.98 | $ 3,469.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK | $ 4,622.98 | $ 3,469.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC ELECTRONIC TIME CLOCK (SPARE) | $ 4,622.98 | $ 3,469.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | MELTING ETHERNET DATA COLLECTION | $ 45,091.93 | $ 29,329.10 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | SAI CHARGE SYSTEM DESKTOP COMPUTER - S/N 0040575258 | $ 2,650.23 | $ 1,104.99 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | NOTEBOOK - DELL LATITUDE D530 COMPUTER (D4470) | $ 937.31 | $ 609.66 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | NOTEBOOK - DELL LATITUDE D530 (D4477) | $ 937.31 | $ 609.66 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | NOTEBOOK - DELL LATITUDE D600 (4475) | $ 364.17 | $ 151.84 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | INTERMEC CK31 SCANNER (D4586) | $ 3,192.53 | $ 2,076.52 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | EXECUTIVE CHAIR, BLACK FOR CONFERENCE ROOM IN MAIN BUILDING | $ 298.53 | $ 246.45 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | EXECUTIVE CHAIR, BLACK FOR CONFERENCE ROOM IN MAIN BUILDING | $ 298.53 | $ 246.45 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | EXECUTIVE CHAIR, BLACK FOR CONFERENCE ROOM IN MAIN BUILDING | $ 298.53 | $ 246.45 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | EXECUTIVE CHAIR, BLACK FOR CONFERENCE ROOM IN MAIN BUILDING | $ 298.53 | $ 246.45 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | EXECUTIVE CHAIR, BLACK FOR CONFERENCE ROOM IN MAIN BUILDING | $ 298.53 | $ 246.45 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | EXECUTIVE CHAIR, BLACK FOR CONFERENCE ROOM IN MAIN BUILDING | $ 298.53 | $ 246.45 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | EXECUTIVE CHAIR, BLACK FOR CONFERENCE ROOM IN MAIN BUILDING | $ 298.53 | $ 246.45 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | EXECUTIVE CHAIR, BLACK FOR CONFERENCE ROOM IN MAIN BUILDING | $ 298.53 | $ 246.45 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | EXECUTIVE CHAIR, BLACK FOR CONFERENCE ROOM IN MAIN BUILDING | $ 298.53 | $ 246.45 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | EXECUTIVE CHAIR, BLACK FOR CONFERENCE ROOM IN MAIN BUILDING | $ 298.53 | $ 246.45 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | EXECUTIVE CHAIR, BLACK - GENERAL MANAGER | $ 298.53 | $ 246.45 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | EXECUTIVE CHAIR, BLACK - PLANT MANAGER | $ 298.53 | $ 246.45 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FOUR DRAWER PEDESTAL FILE - FINISHING DEPARTMENT (TRANSFERRED FROM KENDALLVILLE) | $ 45.14 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | CMM SOFTWARE UPGRADE - EQ #421008 (TRANSFERRED FROM KENDALLVILLE) | $ 8,563.00 | $ 714.07 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FOUR DRAWER PEDESTAL FILE - FINISHING DEPARTMENT (TRANSFERRED FROM KENDALLVILLE) | $ 45.14 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FOUR-DRAWER BLACK FILE - FINANCIAL DEPT. (TRANSFERRED FROM KENDALLVILLE) | $ 18.53 | $ - |

In re <u>Dalton Corporation, Warsaw Manufacturing Facility,</u>                                        Case No. <u>10-10374</u>

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FOUR DRAWER LETTER STYLE FILE (TRANSFERRED FROM KENDALLVILLE) | $              18.53 | $                     - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FOUR DRAWER LETTER STYLE FILE (TRANSFERRED FROM KENDALLVILLE) | $              18.53 | $                     - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | LATERAL FILE 4-DRAWER W/SHELF - (TRANSFERED FROM KENDALLVILLE) | $                   - | $                     - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | GERI CHAIR WITH MAGNIFYING LAMP - NURSE'S OFFICE (TRANSFERRED FROM KENDALLVILLE) | $                   - | $                     - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | HERCULES EXTRA-HEAVY-DUTY STORAGE CABINET (TRANSFERRED FROM KENDALLVILLE) | $            131.46 | $                     - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | TWENTY FOUR(24) SINGLE TIER LOCKERS  (TRANSFERRED FROM KENDALLVILLE) | $              62.96 | $                     - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | INTEL PENTIUM COMPUTER - S/N 30QC851 - ENGINEERING DEPT. (TRANSFER FROM STRYKER) | $            947.64 | $                     - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL DIMENSION 2400 COMPUTER - S/N 2HS7N41 (TRANSFER FROM STRYKER) | $            544.84 | $                     - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | ULTRA INW-400C WORKSTATION, S/N 003212900 - TRANSFER FROM GO | $              50.86 | $                     - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | ULTRA SV14 NOTEBOOK COMPUTER - S/N 104817873 - TRANSFER FROM GO | $            181.25 | $                     - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL INSPIRON 5100 NOTEBOOK - S/N 8QLRT31 - TRANSFER FROM GO | $         1,258.22 | $                     - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL INSPIRON 8600 NOTEBOOK COMPUTER - EQ #108006 - TRANSFER FROM GO | $         1,427.82 | $              71.46 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL LATITUDE D505 NOTEBOOK COMPUTER - TRANSFER FROM GO | $         1,888.85 | $              94.51 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL DIMENSION 1100 COMPUTER - S/N 812HT91 - TRANSFER FROM GO | $            664.62 | $            166.28 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL INSPIRON PENTIUM COMPUTER - TRANSFER FROM GO | $         1,094.60 | $            273.83 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL DIMENSION 9200 COMPUTER - S/N 39RZ0C1 - PROP #10363 - TRANSFER FROM GO | $            676.28 | $            304.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | NOTEBOOK - DELL LATITUDE D610 (D4495)  - TRANSFER FROM GO | $            374.94 | $            243.88 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | NOTEBOOK - DELL LATITUDE D520 (D4520) S/N HFRYLB1 - TRANSFER FROM GO | $ 448.44 | $ 381.43 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL INSPIRON 8600 NOTEBOOK COMPUTER - TRANSFERRED FROM KENDALLVILLE | $ 1,200.20 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL INSPIRON 8600 NOTEBOOK COMPUTER - TRANSFERRED FROM KENDALLVILLE | $ 1,280.48 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL DIMENSION 2400 COMPUTER - S/N 1MBRQ41 - TRANSFERRED FROM KENDALLVILLE | $ 581.94 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL DIMENSION 9200 COMPUTER - S/N C0C01C1 - TRANSFERRED FROM KENDALLVILLE | $ 978.38 | $ 81.58 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HP LASERJET 2605DN PRINTER - S/N CNGC6C50DH - TRANSFERRED FROM KENDALLVILLE | $ 317.98 | $ 132.59 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 32" MONITOR - S/N FKM278054733U - TRANSFERRED FROM KENDALLVILLE | $ 529.98 | $ 220.99 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL DIMENSION 9200 DESKTOP COMPUTER - S/N FJ86ZC1- TRANSFERRED FROM KENDALLVILLE | $ 888.27 | $ 74.08 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL INSPIRON 9400 COMPUTER - S/N 4MMB1D1 - TRANSFERRED FROM KENDALLVILLE | $ 1,226.42 | $ 102.27 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HP LASERJET PRINTER S/N USBB217711 - G CRAWFORD - TRANSFERRED FROM KENDALLVILLE | $ 72.05 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HP DESIGNJET 500 42" PLOTTER - S/N SSG42D6207G - D LAW - TRSF FROM KENDALLVILLE | $ 3,690.49 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL DIMENSION 9100 COMPUTER - D LAW - TRANSFERRED FROM KENDALLVILLE | $ 1,132.08 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | SOLD WORKS SOFTWARE - D LAW - TRANSFERRED FROM KENDALLVILLE | $ 4,234.70 | $ 211.88 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | NEW 40GB TAPE DRIVE - S/N HU32015975 - TRANSFERRED FROM KENDALLVILLE | $ 387.99 | $ 97.05 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HP LASERJET 350DN COLOR PRINTER - S/N CNBRC28773 - TRANSFERRED FROM KENDALLVILLE | $ 317.98 | $ 79.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | NOTEBOOK COMPUTER - DELL LATITUDE D520 - M HASTY - TRSF FROM KENDALLVILLE | $ 1,424.65 | $ 118.81 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL DIMENSION 9200 COMPUTER - S/N FJ86ZC1 - TRANSFERRED FROM KENDALLVILLE | $          920.07 | $          76.72 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL VOSTRO 200 MINI TOWER COMPUTER - S/N FKLVZD1 - TRSF FROM KENDALLVILLE | $          750.47 | $          312.90 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | NOTEBOOK - DELL LATITUDE D610 (D4580) - TRANSFERRED FROM KENDALLVILLE | $          376.98 | $          157.19 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DUPLO V-350 FORMS BURSTER & CHECK SIGNER - S/N 051059381 -TRSF FROM KENDALLVILLE | $          4,702.00 | $          2,184.49 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | LEGAL FIRE FILE | $          - | $          - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FILING CABINETS FOR WAREHOUSE-FINANCIAL OPER | $          - | $          - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | LAWSON ACCOUNTS PAYABLE COMPUTER SYSTEM-FINANCIAL OPERATIONS | $          - | $          - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | 3/WAY ALUMINUM HAND TRUCK - FINANCIAL OPERATIONS-CORPORATE | $          - | $          - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | TELEVIDEO CART - CORPORATE OFFICE | $          - | $          - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | RCA TV WITH BUILT-IN VCR, S/N 451210579 - CORPORATE OFFICE | $          - | $          - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FURNITURE-PRESIDENT'S SECRETARY AND LOBBY #133-CORPOARTE OFFICE | $          - | $          - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FURNITURE-SALRIED PAYROLL ADMIN. OFFICE #102-CORPORATE OFFICE | $          - | $          - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FURNITURE - DATA PROCESSING MANAGER'S OFFICE #103-CORPORATE | $          - | $          - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FURNITURE - ACCOUNTING MANAGER'S OFFICE #109-CORPORATE OFFICE | $          - | $          - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FURNITURE - SOUTH CONFERENCE ROOM #110-CORPORATE OFFICE | $          - | $          - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FURNITURE - NO CONF ROOM #126 - CORP OFFICE (OPERATIONAL EXCELLENCE CONF-WARSAW) | $          - | $          - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FURNITURE - ACCOUNTS PAYABLE OFFICE #124 - CORPORATE OFFICE | $          - | $          - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FURNITURE - ACCOUNTS PAYABLE OFFICE #122 - CORPORATE OFFICE | $          - | $          - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FURNITURE - ACCOUNTS PAYABLE OFFICE #123 - CORPORATE OFFICE | $          - | $          - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                      Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FURNITURE - GENERAL ACCOUNTING OFFICE #112-CORPORATE OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FURNITURE - SPARE OFFICE #121 - CORPORATE OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FURNITURE-PERSONAL COMPUTER ADMIN. OFFICE #116-CORPORATE OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FURNITURE-PROGRAMMER/ANALYST'S OFFICE #113-CORPORATE OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FURNITURE-PROGRAMMER/ANALYST'S OFFICE #115-CORPORATE OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | FURNITURE-PROGRAMMER TRAINEE'S OFFICE #114-CORPORATE OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DANSK FLATWARE & LENOX MAYWOOD CHINA-PRESIDENT-CORPORATE OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | NAVY BLUE LEATHER RECLINER - V.P. FINANCE - CORPORATE OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STEELCASE FOUR (4) DRAWER FILE F/RECORDS ROOM-CORPORATE OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STEELCASE FOUR (4) DRAWER FILE F/RECORDS ROOM-CORPORATE OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STEELCASE FOUR (4) DRAWER FILE F/RECORDS ROOM-CORPORATE OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STEELCASE FOUR (4) DRAWER FILE F/RECORDS ROOM-CORPORATE OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STEELCASE FOUR (4) DRAWER FILE F/RECORDS ROOM-CORPORATE OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STEELCASE FOUR (4) DRAWER FILE F/RECORDS ROOM-CORPORATE OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STEELCASE FOUR (4) DRAWER FILE F/BASEMENT - CORPORATE OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STEELCASE SLIDE-DOOR FILE F/RECORDS ROOM-CORPORATE OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STEELCASE SLIDE-DOOR FILE F/RECORDS ROOM-CORPORATE OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STEELCASE SLIDE-DOOR FILE F/RECORDS ROOM-CORPORATE OFFICE | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE SLIDE-DOOR FILE F/RECORDS ROOM-CORPORATE OFFICE | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE SLIDE-DOOR FILE F/RECORDS ROOM-CORPORATE OFFICE | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE SLIDE-DOOR FILE F/RECORDS ROOM-CORPORATE OFFICE | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE SLIDE-DOOR FILE F/RECORDS ROOM-CORPORATE OFFICE | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE FOUR (4) DRAWER LATERAL FILE F/BASEMENT - CORP. OFFICE | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | METAL STORAGE CABINET - DATA PROCESSING - CORPORATE OFFICE | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE SLIDE DOOR CABINET-INTERNAL AUDITOR-CORPORATE OFFICE | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE SLIDE DOOR CABINET-INTERNAL AUDITOR-CORPORATE OFFICE | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | CORPORATE TELEPHONE EQUIPMENT - CORPORATE OFFICE (IDLE) | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | PITNEY BOWES TABLE FOR MAIL STORAGE | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | PITNEY BOWES MAIL SORTER BINS | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | FELLOWES PS-80 POWER SHREDDER-SAL. PAYROLL ADMIN. - COPR. OFFICE | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | METAL STORAGE SHELVES-ACCT. RECORDS STORAGE FRAUHIGER WAREHOUSE | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE BOOKCASE-VICE PRESIDENT-FINANCE SECRETARY-CORP. OFFICE | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | 4 DRAWER STEELCASE FILE - FINANCIAL DEPARTMENT | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | 4 DRAWER STEELCASE FILE - FINANACIAL DEPARTMENT | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | 4 DRAWER STEELCASE FILE - FINANCIAL DEPARTMENT | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | 4130 MONROE CALCULATOR S/N AC130888 - FINANCIAL DEPARTMENT, ADMIN ASSISTANT | $                    - | $                    - |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | 4130 MONROE CALCULATOR S/N AC132812- DATA PROCESSING | $                    - | $                    - |

64

In re Dalton Corporation, Warsaw Manufacturing Facility,                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | 4130 MONROE CALCULATOR S/N AC130418- FINANCIAL DEPARTMENT, SPARE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | UPS MATRIX 3000 SYSTEM FOR AS400 S/N EP9716370658 - DATA PROC. DEPT. | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | STEELCASE 4-DRAWER FILE - FINANCIAL DEPARTMENT | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | LATERAL FILE 3-DRAWER WITH WORK TOP - SALARIED PAYROLL ADMINISTRATOR - CORP. OFF | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | VERTICLE FILE - 5 DRAWER LETTER - SALARIED PAYROLL ADMINISTRATOR - CORP. OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | VERTICLE FILE - 5 DRAWER LETTER - SALARIED PAYROLL ADMINISTRATOR - CORP. OFFICE | $ - | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | POLYCOM AUDIO CONFERENCING UNIT FOR MAIN OFFICE CONFERENCE ROOM | $ 14.57 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HP LASERJET 8100DN PRINTER, S/N USCC043269 - DATA PROCESSING DEPT | $ 68.77 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | GLASS FOR TOP OF DESK - MANAGER OF ADMINISTRATIVE SERVICES | $ 4.83 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | GLASS FOR TOP OF DESK - CORPORATE DIRECTOR OF HUMAN RESOURCES | $ 4.83 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | SALES OFFICE RELOCATION - TELEPHONE EQUIPMENT (TO BE USED AT STRYKER IN FUTURE) | $ 829.46 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | CANON L9000S FAX MACHINE, S/N UYG33645 - ACCOUNTING | $ 40.26 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HP LASERJET 4050SE PRINTER, S/N USBB060352 - SALES DEPT | $ 59.26 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | SALES OFFICE RELOCATION - TELEPHONE EQUIP - (TO BE USED AT STRYKER IN FUTURE) | $ 153.31 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | ZEBRA 105SE BAR CODE PRINTER (BACKUP), S/N 6147994 - GENERAL OFFICE | $ 78.00 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HI-BACK CHAIR W/ADJUSTING ARMS FOR MGR. - BENEFITS & COMP - HUMAN RESOURCE DEPT. | $ 68.74 | $ 10.19 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | UPHOLSTERED GUEST CHAIR FOR MGR. - BENEFITS & COMP - HUMAN RESOURCE DEPT. | $ 43.53 | $ 6.41 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | UPHOLSTERED GUEST CHAIR FOR MGR. - BENEFITS & COMP - HUMAN RESOURCE DEPT. | $ 43.53 | $ 6.41 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                              Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | ULTRA SV14 NOTEBOOK COMPUTER - EQ #108006 - S/N 104818053 - PROP TAG #10325 | $ 259.16 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | AS400 MODEL 270-2432 W/1519 INTERACTIVE CARD - EQ #108006 - DATA PROCESSING | $ 7,088.30 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | AS400 MODEL 270-2432 W/1519 INTERACTIVE CARD (ADDITIONAL) | $ 631.97 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | ULTRA SV2 NOTEBOOK - S/N 105089220 - EQ #108006 - SALES DEPT. | $ 169.72 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | NEW TELEPHONE SYSTEM- TOSHIBA CTX670 - EQ #108005 - CORPORATION (IDLE) | $ 26,569.00 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | IBM 7208-234 TAPE DRIVE - EQ #108006 - DATA PROCESSING DEPT. | $ 472.18 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HP LASERJET 2300 PRINTER - S/N CNBCC23182 - EQ #108006- PROP #10999 - DATA PROC. | $ 206.36 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | WEBSPHERE DEVELOPMENT STUDIO SOFTWARE - EQ #108006 - DATA PROCESSING DEPT. | $ 652.42 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | COMPUTER VIRUS PROTECTION SOFTWARE - EQ #108002 | $ 327.15 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL INSPIRON 5100 NOTEBOOK - S/N 3XPLS31 | $ 1,321.82 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | ESEND SOFTWARE FOR AS400 REPORT DIST. VIA EMAIL | $ 1,747.50 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | UPGRADE NETWORK BACK UP SOFTWARE (PART OF EMAIL UPGRADE) | $ 2,719.63 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HP LASERJET 1300 PRINTER - S/N CNCB849094 | $ 370.98 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL DIMENSION 4600 COMPUTER - S/N C2NQJ41 | $ 449.44 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL INSPIRON 600 M COMPUTER - S/N 69V9351 | $ 1,381.25 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | DELL INSPIRON 8600 NOTEBOOK COMPUTER - S/N 9V33F51 | $ 1,427.82 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | REPLACE FRAME RELAY NETWORK TO STRYKER WITH VPN | $ 2,454.44 | $ - |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | HP 40GB TAPE DRIVE - S/N HU31924059 | $ 716.85 | $ 35.86 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | ACER 17" MONITOR | $ 339.19 | $ 16.96 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | ACER 17" MONITOR | $ 339.19 | $ 16.96 |
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | AUTOMATE REPORT DISTRIBUTION & ARCHIVAL WITH ROBOT/REPORTS | $ 14,544.12 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                              Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL LATITUDE D505 NOTEBOOK COMPUTER | $ 1,544.42 | $ 77.29 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | HP DDS-4 TAPE DRIVE | $ 402.50 | $ 20.14 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | CANON LC 710 FAX MACHINE, S/N KAG23234 - ACCOUNTS PAYABLE | $ 1,663.94 | $ 416.26 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | HP LASERJET 3015 FAX - PAYROLL DEPT. | $ 317.98 | $ 79.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL INSPIRON PENTIUM COMPUTER | $ 1,367.02 | $ 342.00 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL INSPIRON 6000 NOTEBOOK COMPUTER - S/N 15TK891 | $ 1,248.30 | $ 312.29 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | HP 72GB TAPE DRIVE - S/N HU10602WVK | $ 556.49 | $ 139.21 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL INSPIRON 6000 NOTEBOOK COMPUTER - S/N J1LZB91 | $ 1,372.32 | $ 343.33 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL DIMENSION E510 COMPUTER - S/N BS0CT91 | $ 667.56 | $ 167.01 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL DIMENSION 5150 COMPUTER - S/N 96D9X91 | $ 814.09 | $ 203.65 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | HP LASERJET 350N COLOR PRINTER - S/N CNBRC30421 | $ 317.98 | $ 79.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | CARDIAC DEFIBRILLATOR - S/N 33974621 | $ 2,008.24 | $ 1,256.00 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | HIGH CAPACITY TAPE DRIVE - S/N 13 38226 | $ 7,845.32 | $ 1,962.64 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | HP PROLIANT ML370 SERVER - S/N D330LDQ2H228 | $ 1,304.00 | $ 326.22 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | SENTRY FIRE PROOF SAFE - S/N AV81488 | $ 317.99 | $ 198.87 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | UPGRADE AS400 OPERATING SYSTEM - EQ #108006 | $ 4,775.00 | $ 398.18 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL DIMENSION 9200 COMPUTER - S/N 70HXYB1 - PROP #10361 | $ 623.29 | $ 280.67 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL INSPIRON 6400 COMPUTER - S/N GFFB4C1 - DATA PROCESSING | $ 1,425.69 | $ 641.98 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | PITNEY BOWES DM400 SERIES MAILING SYSTEM WITH 10 LB SCALE - S/N 31579(MAILROOM) | $ 2,829.94 | $ 1,274.32 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL DIMENSION 9200 COMPUTER - S/N 1PWDYC1 | $ 888.29 | $ 399.99 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | TOSHIBA STRATAGY ES48 VOICE PROCESSING SYSTEM  (IN WARSAW PHONE ROOM) | $ 12,676.60 | $ 5,708.23 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | HP DESKJET 9800 COMPUTER - S/N MY71M1Z02C - HUMAN RESOURCE DEPT. | $ 317.98 | $ 206.82 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | PROLIANT DL380 SERVER - DATA PROCESSING | $ 776.47 | $ 505.04 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | DELL LATITUDE D630 NOTEBOOK COMPUTER - S/N C6W19F1 - SALES | $ 1,373.75 | $ 893.53 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | NAKAJIMA WPT-160 TYPEWRITER - S/N 153300903 | $ 354.88 | $ 230.82 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                        Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | ROUTER - CISCO 3660 (D4444) | $ 865.93 | $ 563.23 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | NOTEBOOK - DELL VOSTRO 1700 (D4433) | $ 933.87 | $ 607.42 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | ROUTER - CISCO 3660 (D4440) | $ 780.50 | $ 507.66 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | PRINTER - HP LASERJET P2015DN (D4442) | $ 487.58 | $ 317.13 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | NOTEBOOK - DELL LATITUDE D530 (D4460) S/N GMHXTF1 | $ 981.56 | $ 638.44 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE 30" OVERHEAD - ACCT. DEPT. | $ 276.69 | $ 228.42 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE 30" OVERHEAD - ACCT. DEPT. | $ 276.69 | $ 228.42 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE 70" OVERHEAD - ACCT. DEPT. | $ 529.46 | $ 437.10 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE 70" OVERHEAD - ACCT. DEPT. | $ 529.46 | $ 437.10 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE 70" OVERHEAD - ACCT. DEPT. | $ 529.46 | $ 437.10 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE 70" OVERHEAD - ACCT. DEPT. | $ 529.46 | $ 437.10 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE WORKSURFACE - DATA PROCESSING - MAIN OFFICE BUILDING | $ 165.80 | $ 136.88 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE WORKSURFACE - DATA PROCESSING - MAIN OFFICE BUILDING | $ 165.80 | $ 136.88 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE DESK ASSEMBLY - DATA PROCESSING - MAIN OFFICE BUILDING | $ 787.11 | $ 649.80 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE DESK ASSEMBLY - DATA PROCESSING - MAIN OFFICE BUILDING | $ 787.11 | $ 649.80 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE DESK ASSEMBLY - DATA PROCESSING - MAIN OFFICE BUILDING | $ 787.11 | $ 649.80 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE DESK ASSEMBLY - DATA PROCESSING - MAIN OFFICE BUILDING | $ 787.11 | $ 649.80 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | NOTEBOOK - DELL LATITUDE D600 (D4465) | $ 345.91 | $ 225.00 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | STEELCASE DESK ASSEMBLY | $ 819.78 | $ 676.77 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | NOTEBOOK - DELL LATITUDE D630 (D4530) | $ 1,369.59 | $ 890.82 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | NOTEBOOK - DELL LATITUDE D610 (D4485) | $ 374.94 | $ 243.88 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | INTERMEC CK31 SCANNER - S/N 22000800499 | $ 3,190.58 | $ 2,075.24 |
| 1900 EAST JEFFERSON ST WARSAW, IN  46580 | TAPE DRIVE - HP DAT72 (D4436) S/N HU107505G1 - TRANSFERRED FROM KENDALLVILLE | $ 561.79 | $ 365.40 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 EAST JEFFERSON ST WARSAW, IN 46580 | UPS BATTERY - APC SMARTCELL (D4501) | $ 572.66 | $ 563.48 |
| | | TOTAL: | $ 146,506.06 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | KOHLER ELECTRIC PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | METALLOGRAPH EQUIPMENT FOR LABORATORY | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ELECTRICAL POWER FACTOR IMPROVEMENT - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ELECTRICAL DISTRIBUTION IMPROVEMENT - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SINGLE PHASE TRANSFORMERS FOR NO. 1 & 2 LINEMELT - HOLDING FUR | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CUPOLA SERVICE HOIST IMPROVEMENTS - MELTING | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HYDRAULIC STEEL DRUM CRUSHER SN 985106 - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PEERLESS POWER HACKSAW FOR MAINT OPER - MAINTENANCE | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOBART IND BATTERY CHARGER SN 384CS11399 - MAINT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED B&P 100B MULLER - GI MOLDING  (IDLE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AB CONTROL CENTER START-UP - MELTING | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOBART INDUSTRIAL BATTERY CHARGER SN 285CS15815 - MAINT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 5 TON GANTRY & HOIST - TRACTOR SHOP | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SIXTY-THREE (63) PALLET RACKS - SHIPPING | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BACT 45,000 CFM WEST DUST COLLECTOR #1-GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUB STATION A REPLACEMENT - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUB STATION B REPLACEMENT - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BACT 45000 CFM WET DUST COLLECTOR NO. 3 - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE DIP MIXING TANKS & MIXERS - CORE DEPT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADDITIONAL STORAGE RACKS - CORE DEPT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EMISSION MONITORING FOR DUST COLLECTORS - GENERAL PLANT (IDLE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE RAIL & HOIST FOR SAMPLE CASTING INSPECTION - PROC | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ELEVATOR FOR GI SAND SYSTEM - GI MOLDING  (IDLE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 100B MULLER FOR GI SAND SYSTEM - GI MOLDING  (IDLE) | $            - | $            - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                     Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CONTROLS FOR GI SAND SYSTEM - GI MOLDING  (IDLE) | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOTOR CONTROL CENTER FOR GI SAND SYSTEM - GI MOLDING  (IDLE) | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POWER ROUTING FOR GI SAND SYSTEM - GI MOLDING  (IDLE) | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ENCLOSURE AND PLATFORM FOR MOTOR CONTROL CTR - GI MOLDING (IDLE) | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ROOF EXHAUST FOR SCRUBBER BLDG - CORE DEPT | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MAKE-UP AIR UNIT SHOWER HOUSE - PERSONNEL BLDG | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CUPOLA REFRACTORY SPRAY GUN - MELTING | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | VOLUMETRIC RESIN ADDN SYSTEM - CORE DEPT | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE RAIL AND HOIST - PROCESSING | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SWING BOOM JIB CRANE KIT - CORE DEPT | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DIP TANK - CORE DEPT | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ENERGY MANAGEMENT SYSTEM - GENERAL PLANT (IDLE) | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED B&P CB25 CORE MACHINE #6 - SHELLS, INC. (IDLE) | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED B&P CB-25 CORE MACHINE #7 - CORE DEPT. | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD CB25 CORE MACHINE #6- WAREHOUSE | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD USED CB-25 CORE MACHINE #7 - CORE DEPT. | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOIST & BRIDGE RAIL EXT. FOR A LINE - PROCESSING | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TEN (10) CORE WASH MIXERS - CORE DEPT | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CR BODY PROCESSING LINE - PROCESSING | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ENCLOSURE & PLATFORM F/MOTOR CONTROL CENTER - GI MOLDING (IDLE) | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REP AIR DISTRIBUTION DUCT NW CORE DEPT AIR UNIT-CORE DEPT | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EMC FAN HSG DAMPER TRANSITION & LOWER COLD STACK REP-MELTING | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REP CONCRETE BASE & STRUCTURE STEEL UNDER ECS-MELTING DEPT | $           - | $           - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                  Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GRAY IRON SAND ELEVATOR REPLACEMENT-GI MOLDING  (IDLE) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AIR DISTRIBUTION AT SHIPPING DOORS - SHIPPING | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | JET 550 LATHE - PATTERN SHOP | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AIR UNIT FOR TRACTOR SHOP & BLDG #54-GENERAL PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BAR CODING PHASE I(INC. (2) PRINTRONIX, S/N M25622,S/N M24422) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | THIRTY (30) STACKABLE RACKS-CORE DEPT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RE-ARRANGEMENT-WEST END-PROCESSING | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REARRANGEMENT COLD BOX EXPANSION-PHASE I-CORE DEPT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD B&P CB-25 CORE MACHINE #15 - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD B&P CB-25 CORE MACHINE #16 - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SOUTH 45B DELIVERY BLET - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SO. 45B SAND BIN - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SOUTH 45B SAND BIN DC & FAN - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SOUTH COLD BOX SAND HEATER - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SOUTH COLD BOX 45B MIXER - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SOUTH COLD BOX LINE CONTROL PANEL MC - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SOUTH RESIN ADDITION SYSTEM - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LAKE SAND TRANSPORTER TO ISO | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SOUTH COLDBOX SO2 ACCUMULATOR-STORED AT MAINT. STORAGE BLDG. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SHEFFIELD LAYOUT MACHINE - QUALITY ASSURANCE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LAYOUT ROOM HOIST-TRANS TO MAINTENANCE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HEAT PUMP - QA | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BAR CODING-PHASE 1-SHIPPING DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AIR UNIT FOR TRACTOR SHOP & BLDG. #54-GENERAL PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ROBERTS HOPPER-EXHAUST-HERMAN II-MOLDING DEPT. | $          - | $          - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ONE(1) RUST PREVENTIVE DIP TANK-PROCESSING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ONE(1) RUST PREVENTIVE DIP TANK-PROCESSING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TWO SETS STOOLS FOR HERMAN II-G.I. MOLDING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE #1 LINEMELT HOLDING FURNACE-MELTING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | STORAGE RACK - CORE DEPT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REARRANGEMENT, WEST END - PROCESSING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE WASH DRYING OVEN - CORE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RADIO CONTROL FOR MELTING CHARGE CRANE-MELTING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MATERIAL HANDLING SYSTEM F/CORE DRYING OVEN-CORE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE BOX STORAGE RACKS COLDBOX LINE-CORE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 300 H.P. SULLAIR AIR COMPRESSOR-GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUBSTATION F RENOVATION-GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DESSICANT AIR DRYER - CORE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BATCH MIXER FOR SHALCO 4-103A MACHINE-CORE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FRESH-AIR MAN COOLERS FOR TROUGH REPAIR-MELTING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MONORAIL & VENTILATION AT INCLINE CONVEYOR-PROC. DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SOUTHEAST COLDBOX PILOT LINE - CORE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REARRANGEMENT PHASE 1 COLD BOX EXPANSION-CORE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #2 FURNACE POWER PANEL FEED-MELTING DEPT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACEMENT AIR F/#2 FURNACE CONTROL ROOM-MELTING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | QC COREBOX FOR #15 CB25 CORE MACHINE-CORE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LOW PRESSURE BLOW HEAD QC-PHASE 1-CORE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOBART INDUSTRIAL BATTERY CHARGER S/N 387C508251-GEN PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DUCON 45,000 CFM WET DUST COLLECTOR #4-GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PREDICTIVE MAINTENANCE SYSTEM-MAINTENANCE | $            - | $            - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                      Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|------------|----------------|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | QC COREBOX FOR #16 CB25 MACHINE-CORE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOIST FOR LAY-OUT ROOM-QUALITY ASSURANCE | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INCLINE ACCUM. CONVEYOR MODIFICATIONS-G.I. MOLDING | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DUAL END 24 IN. GRINDER-ADDTL. PROC. FINISH. CAPACITY | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DIP TANK #1, DRIP TRAY & DRAIN TABLE-ADDTL. PROC. FIN. CAP. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DIP TANK #2, DRIP TRAY & DRAIN TABLE-ADDTL. PROC. FIN. CAP. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DIP TANK FEED CONVEYOR #1-ADDTL. PROC. FIN. CAP. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DIP TANK FEED CONVEYOR #2-ADDTL. PROC. FIN. CAP. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DUMP HOPPERS & BENCHES F/#1 TURNTABLE-ADDTL. PROC. FIN. CAP. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DUMP HOPPERS & BENCHES F/ #2 TURNTABLE-ADDTL. PROC. FIN. CAP. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SETCO 30 IN. GRINDER, S/N 103295-ADDTL. PROC. FIN. CAP. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE SYSTEM FOR 3 RELOCATED GRINDERS-WEST PROCESSING | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LIGHTING IMPROVEMENT-ADDTL. PROC. FIN. CAP. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REARRANGEMENT-ADDITL. PROC. FIN. CAP. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ELLIS 31800 MITRE BAND SAW - MAINTENANCE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE PLATFORM SUPPORT STEEL & GRATING AROUND EMC STACK | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | QUICK CHANGE COREBOX F/#16 CB25 CORE MACHINE - CORE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INCLINE ACCUMULATING CONVEYOR MODIFICATIONS-MOLDING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PREDICTIVE MAINTENANCE SYSTEM MAINTENANCE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WEST PROC. WORK CELL #5 CONVEYOR-FEEDER & TURNTABLE-PROC. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WEST PROC. WORK CELL, 30,000 CFM RETURN AIR UNIT - PROC. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED B&P CB-25 COLD BOX CORE MACHINE #15(1986)-CORE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED B&P CB-25 COLD BOX CORE MACHINE #16 (1986)-CORE DEPT. | $            - | $            - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOBART IND. BATTERY CHARGER, SN 188CS03031-VEHICLE MAINT. | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HANGAR BLAST MONORAIL SYSTEM & WORK CELLS-MILWAUKEE POWERARM | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN II MOLD SEAL PUMP - MOLDING DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOBART IND. BATTERY CHARGER, S/N 288CS04617-VEH. MAINT. DEPT. | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE PAN & FRAME ON HEWITT-ROBINS SHAKER - MOLDING DEPT. | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HANGAR BLAST MONORAIL SYSTEM &WORK CELLS-#2 DIP TANK | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HANGAR BLAST MONORAIL SYSTEM &WORK CELLS-#5 & #6 GRINDER | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED SWITCH GEAR FOR SUBSTATION "K"-GENERAL PLANT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CHANGE #15 CB-25 CORE MACHINE TO PHENOLIC URETHANE-CORE DEPT. | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CHANGE #16 CB-25 CORE MACHINE TO PHENOLIC URETHANE-CORE DEPT. | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HANGAR BLAST MONORAIL SYSTEM & WORK CELLS-#8 TURNTABLE 10 FT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HANGAR BLAST MONORAIL SYSTEM & WORK CELLS-#7 TURNTABLE, 10 FT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE CUPOLA CHARGE CONTROL SYSTEM - MELTING DEPT. | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADDT'L. SHELVING F/QA VARIABLE GUAGING ROOM-QUALITY ASSUR. | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED B&P CB50 COLDBOX CORE MACHINE, S/N 129398 (AUBURN) | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACEMENT AIR & EXHAUST HERMAN II IRON POURING AREA | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACEMENT AIR & EXHAUST HERMAN II IRON POURING AREA | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | QUICK CHANGE CONVERSION #2 CB-25 COLDBOX CORE MACHINE-CORE | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | QUICK CHANGE CONVERSION #15 CB-25 COLDBOX CORE MACHINE-CORE | $                    - | $                    - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|------------|----------------|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | QUICK CHANGE CONVERSION #16 CB-25 COLDBOX CORE MACHINE-CORE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | STAINLESS STEEL RESIN TANK - CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTH COLDBOX PHENOLIC URETHANE CHANGEOVER-CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTH COLDBOX PHENOLIC URETHANE CHANGEOVER - CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | STRUCTURAL REBUILDING OF #1 LINEMELT HOLDING FURNACE-MELTING | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PROCESSING RE-ARRANGEMENT-BLAST MOVES, CONVEYOR #6 TURNTABLE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INCREASE FRESH AIR & EXHAUST HERMAN II IRON POURING AREA | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INCREASE FRESH AIR & EXHAUST HERMAN II IRON POURING AREA | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RUGER POWER LIFT, S/N 89G-30658 F/COREBOXES - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #8 PANGBORN ROTOBLAST ADD'L. CAPACITY-PROCESSING DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #8 BLAST CASTING MONORAIL ADD'L CAPACITY-PROCESSING DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | AUXILIARY EQUIP. F/#8 PANGBORN ROTOBLAST-PROCESSING DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DRY ADDITIVE FEEDER FOR OMCO MIXER - CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DRY ADDITIVE FEEDER FOR SOUTH 45-B MIXER-CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DRY ADDITIVE FEEDER FOR CENTER 45-B MIXER - CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INCREASED CAPACITY AND RAISING POURING RAIL-HERMAN 1-GI MOLD (IDLE) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTH COLDBOX PHENOLIC URETHANE CHANGEOVER-CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | OMCO MIXER LOW CARBON RESIN CHANGEOVER-CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PAINT LINE DRYING FAN - PROCESSING DEPT. | $          - | $          - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE TRAVEL UNIT F/10 TON WHITING CRANE-MELTING DEPT. | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #8 DIP TANK - PROCESSING DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AUXILIARY EQUIP. F/#8 BLAST CASTING MONORAIL-PROCESSING DEPT. | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE ASSEMBLY AREA - MANIPULATOR - CORE DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE ASSEMBLY AREA - MANIPULATOR - CORE DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE ASSEMBLY AREA - MANIPULATOR FIXTURES - CORE DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE ASSEMBLY AREA - MANIPULATOR FIXTURES - CORE DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | N/W #1 DRY ADDITIVE FEEDER F/CB-50  CORE MACHINE-CORE DEPT. | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | N/W #1 SAND HEATER F/CB-50 CORE MACHINE - CORE DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | B & P 45B MIXER F/CB-50 CORE MACHINE - CORE DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND TRANSPORTER TO N/W COLDBOX - GENERAL PLANT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | N/W 45B-1 MIXER CONTROLLER F/CB-50 CORE MACHIEN-CORE DEPT. | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | N/W #1 PREPARED SAND MONORAIL F/CB-50 CORE MACHINE-CORE DEPT. | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | N/W SAND BIN - COLDBOX F/CB-50 CORE MACHINE-CORE DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | N/W COLDBOX PENTHOUSE FAN F/CB-50 CORE MACHINE-CORE DEPT. | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DEKA #18-D75-25 IND. FORKLIFT BATTERY,S/N 2986FI-VEH. MAINT. | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UNIVERSAL CORE SETTER FOR HERMAN II - MOLDING DPET. | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PROCESSING RE-ARRANGEMENT-G.K. FEEDER F/#5 & #6 BLAST-PROC. | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED B&P #18 CB-25 CORE MACHINE - CORE DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED B&P #19 CB-25 CORE MACHINE - CORE DEPARTMENT | $              - | $              - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CONTROLLER FOR #18 & #19 CB-25 CORE MACHINES-CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD #18 CB-25 B&P CORE MACHINE - CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD #19 CB-25 B&P CORE MACHINE - CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL REBUILT #18 CB-25 CORE MACHINE - CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL REBUILT #19 CB-25 CORE MACHINE - CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RUGER POWER LIFT FOR COREBOXES - CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CUPOLA DECK OVER SLAG TROUGH - MELTING DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EXHAUST INCLINE CONVEYOR TO 24,000 DUST COLLECTOR-GEN. PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ELIMINATE HYD. ACCUMULATOR F/ROLLBACK & CLOSER-HERMAN II | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CORE SETTING HOIST FOR #3 & #4 SPO - G.I. MOLDING DEPT. (IDLE) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INCREASED CAPACITY & RAISING POURING RAIL-HERMAN I-G.I. MOLD. (IDLE) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #1 SET PATTERN STOOLS-HERMAN III-G.I. MOLDING DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #2 SET PATTERN STOOLS-HERMAN II-G.I. MOLDING DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #3 SET PATTERN STOOLS-HERMAN II-G.I. MOLDING DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UP SIZE WET CAP PUMP - MELTING DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | USED SWITCHGEAR FOR SUBSTATION "C" - GENERAL PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | QUICK CHANGE CONVERSION F/#18 CB-25 CORE MACHINE-CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | QUICK CHANGE CONVERSION F/#19 CB-25 CORE MACHINE-CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | QUICK CHANGE CONVERSION F/#3 CB-25 CORE MACHINE - SHELLS, INC. (IDLE) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | QUICK CHANGE CONVERSION F/#7 CB-25 CORE MACHINE-CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | QUICK CHANGE CONVERSION F/#6 CB-25 CORE MACHINE-SHELLS, INC. (IDLE) | $          - | $          - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE PLC CONTROLS FOR OMCO MIXER-CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SPRUE DRILL FOR HERMAN I - G.I. MOLDING DEPARTMENT (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTH GRAY IRON SAND SILO REPAIRS-G.I. MOLDING DEPARTMENT (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SAND DELIVERY IMPROVEMENTS TO G.I. MULLERS-G.I. MOLDING DEPT. (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SAND DELIVERY IMPROVEMENTS TO G.I. MULLERS-G.I. MOLDING DEPT. (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BULK CATALYST VAPORIZER PRESSURE RECEIVER-CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CORE TENSILE BLOWER - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | AEROVENT 30,000 CFM MAKE-UP AIR HEATER - SHIPPING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | AEROVENT 10,000 CFM REPLACEMENT AIR UNIT - GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SERVICE HOIST DECK - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SHELL SAND SILO DISCHARGE ELEVATOR-STORAGE BLDG.-CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MINIMUM COMPRESSED AIR F/CORE DEPT. STORAGE BLDG.-CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MAKE-UP AIR UNIT AND DUCTWORK F/EAST COREROOM-CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FOUNDATION F/NORTH SHELL SAND SILO - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FOUNDATION F/SOUTH SHELL SAND SILO - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SMOKE VENT F/CORE DEPT. STORAGE BLDG. - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SMOKE VENT F/CORE DEPT. STORAGE BLDG. - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SMOKE VENT F/CORE DEPT. STORAGE BLDG. - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SMOKE VENT F/CORE DEPT. STORAGE BLDG. - CORE DEPARTMENT | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|------------|----------------|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SMOKE VENT F/CORE DEPT. STORAGE BLDG. - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SMOKE VENT F/CORE DEPT. STORAGE BLDG. - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DOCKLEVELER F/CORE DEPT. STORAGE BLDG. - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RESIN COATED SAND HOLDING BIN - STORAGE BLDG. - CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SKIP BUCKET CABLE DRUM MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DEKA IND. FORKLIFT BATTERY,S/N 1943GI-VEHICLE MAINTENANCE | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PROCESSING RE-ARRANGEMENT-#8 TURNTABLE LIGHT-PROC. DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE GRATING AT INTERMEDIATE CUPOLA DECK - MELTING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WATER DISCHARGE PRE-TREATMENT SYSTEM-PHENOL CONTROL-GENERAL | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COMPRESSED AIR DEWPOINT METER/RECORDER - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DRY ADDITIVE (VEINO/MACOR) FOR OMCO FEEDER-CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DRY ADDITIVE (VEINO/MACOR) F/SOUTH 45-B FEEDER-CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DRY ADDITIVE (VEINO/MACOR) F/CENTER 45-B FEEDER-CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MODEL #3331 WALKER-TURNER BAND SAW, S/N 0000256-PATTERN DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RELOCATE & UPGRADE RESIN SAND BIN DUST COLLECTOR & FAN-CORE | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE CENTER RESIN ADDITION SYSTEM - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE SOUTH RESIN ADDITION SYSTEM - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE BULK ISOCURE RESIN STORAGE - GENERAL PLANT | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #DC250 LINCOLN ARC WELDER WITH ACCESSORIES-MAINTENANCE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE DUCT WORK TO EXHAUST FAN F/#1 DUST COLLECTOR-GENERAL | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOBART #865C3-18 36V BATTERY CHARGER,S/N 1900S01692-VEH.MAIN | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOBART #865C3-18 36V BATTERY CHARGER,S/N 1900S01693-VEH.MAIN | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOBART #865C3-18 36V BATTERY CHARGER,S/N 1900S01694-VEH MAIN | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOBART #865C3-18 36V BATTERY CHARGER,S/N 1900S01695-VEH MAIN | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOBART #865C3-18 36V BATTERY CHARGER,S/N 1900S01696-VEH MAIN | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOBART #865C3-18 36V BATTERY CHARGER,S/N 1900S01697-VEH MAIN | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOBART #865C3-18 36V BATTERY CHARGER,S/N 1900S01698-VEH MAIN | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EIGHTEEN (18) COREBOX STORAGE RACKS - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DEKA #18-D85-25 IND. FORKLIFT BATTERY,S/N 1770EJ-VEH. MAINT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COMMON BLOWHEAD AND STOOL F/CB-50 CORE MACHINES - CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COMMON BLOWHEAD AND STOOL F/CB-50 CORE MACHINES - CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RETURN AIR DUCT FOR BREAKROOM AIR CONDITIONER-GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #2034HT NARO ELECTRIC SCISSOR LIFT,S/N 8100808-MAINTENANCE | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | USED #466D 1976 KOEHERING TRACK EXCAVATOR(BACKHOE)-MELTING | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PERMANENT CLOSURE/UNDERGROUND STORAGE TANKS W/NEW GAS DOCK | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | STRUCTURAL STEEL REPLACEMENT AT SPENCER TURBINE AREA-MELTING | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 48 X 48 CAST GRID LAYOUT TABLE - QUALITY ASSURANCE DEPT. (IN WAREHOUSE NOW) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE UPPER AND LOWER DOORS-#5 BLAST-PROCESSING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #4 SET PATTERN STOOLS-HERMAN II-MOLDING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE VENTILATION AT COOLING LINE & BASEMENT-HERMAN II | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE VENTILATION AT COOLING LINE & BASEMENT-HERMAN II | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | STRUCTURAL STEEL REPL.-EMISSION CONTROL FAN - MELTING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ENGR. DESIGN & DETAILED DRAWINGS F/CUPOLA EMISSION SYSTEM | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TRANSFORMER RETROFILL AND RECLASSIFICATION(SUB G)-GEN. PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TRANSFORMER RETROFILL AND RECLASIFICATION(SUB H)-GEN. PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TRANSFORMER RETROFILL AND RECLASSIFICATION(SUB I)-GEN. PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TRANSFORMER RETROFILL AND RECLASSIFICATIONS(SUB J)-GEN. PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TRANSFORMER RETROFILL AND RECLASSIFICATION(SUB K)-GEN. PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EMISSION IMPROVEMENTS - OXYGEN INJECTION BLOWER | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MELTING EMISSION IMPROVEMENTS SLAG BLET CONVEYOR | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MELTING EMISSION IMPROVEMENTS MELTING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MELTING EMISSION IMPROVEMENTS SLURRY TANK | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MELTING EMISSION IMPROVEMENTS MELTING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CATWALK UNDER BRIDGE CRANE FEEDRAIL - MELTING DEPARTMENT | $     1,763.17 | $            - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SAND COOLING LINE ROLLERS-HERMAN II-MOLDING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PICK OFF FOR CB-50 CORE MACHINE - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ENCLOSE RESIN SAND ELEVATOR PIT AREA - GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ENCLOSE RESIN SAND ELEVATOR PIT AREA - GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | K-BODY CLEANING FIXTURE - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PORTABLE CORE DRYING OVEN | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FIFTY-FOUR (54) HOPPER TUBS - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE TWO (2) BEAMS UNDER HOT BLAST - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE UPPER 124 FEET OF EMISSION COLD STACK-MELTING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COALESCING FILTER REPLACEMENT-EAST COMPRESSOR ROOM-CORE DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RE-INSTALL #17 CB-50 CORE MACHINE - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PANGBORN PNEUMATIC BLAST MACHINE-PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #TP2-5W BACK-UP PROBE F/PORTAGE LAYOUT TABLE-QUAL. ASSURANCE | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PANGBORN PNEUMATIC BLAST CONVERSION - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ELECTRONIC LAB BALANCER MODEL #ER 60A, S/N 3402963-SAND LAB | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILT LIFTING MAGNET FOR CHARGE CRANE-MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | USED R-80 CAT. 8,000 LB. ALL TERRAIN FORKLIFT-GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | JIB CRANE FOR #7 PANGBORN BLAST PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE NORTH BRIDGE CRANE IN PATTERN SHOP-PATTERN DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE COREWASH DRYING OVEN -CORE DEPARTMENT | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #3 POWER LIFT PNEUMATIC MANIPULATOR - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UNIVERSAL FIXTURE FOR EATON FULLER PARTS - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FIXTURE FOR COPELAND PART #001-0365-99-CORE DEPARTMENT (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RELOCATE CB18 CORE MACHINE FOR HERMAN III-CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RELOCATE CB25 CORE MACHINE FOR HERMAN III-CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RELOCATE CB25 CORE MACHINE FOR HERMAN III-CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RELOCATE CB15 CORE MACHINE FOR HERMAN III-CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RELOCATE CB15 CORE MACHINE FOR HERMAN III-CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RELOCATE U180 CORE MACHINE FOR HERMAN III-CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RELOCATE U180 CORE MACHINE FOR HERMAN III-CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RELOCATE OMCO MIXER FOR HERMAN III-CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CONCRETE AND STEEL MODIFICATIONS - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BRIDGE HOISTS-GENERAL - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BRIDGE HOISTS - GENERAL - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BRIDGE HOISTS - GENERAL - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BRIDGE HOISTS - GENERAL - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BRIDGE HOISTS - GENERAL - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BRIDGE HOISTS - GENERAL - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BRIDGE HOISTS - GENERAL - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BRIDGE HOISTS - GENERAL - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BRIDGE HOISTS - GENERAL - HERMAN III | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE HOISTS - GENERAL - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING HOISTS AND LADLES - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING HOISTS AND LADLES - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING HOISTS AND LADLES - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING HOISTS AND LADLES - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING HOISTS AND LADLES - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING HOISTS AND LADLES - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING HOISTS AND LADLES - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING HOISTS AND LADLES - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PATTERN FLASK INDEXER - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND FILL HOPPER AND GATES - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND FILL PROPELERATOR - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FLASK SET-ON - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOLDMASTER - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RAPPER - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | STRIKE OFF STATION - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PATTERN STRIPPER WITH INDEXER - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOLD ROLL DOWN - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TRANSFER CART - PATTERN OUT - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PATTERN INDEXER - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POWER CONVEYOR - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TRANSFER CAR - PATTERN IN - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORNER LIFT TRANSFER I - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPRUE/VENT INDEXER - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPRUE/VENT IDLE CONVEYOR - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPRUE DRILL I - HERMAN III | $                    - | $                    - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                          Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | VENT PUNCH I - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SPRUE DRILL II - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | VENT PUNCH II - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CORNER LIFT TRANSFER II - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CORESET IDLE CONVEYOR - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CORE LINE INDEXER - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CORE LINE SNUBBER - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COPE ROLL BACK - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOLD CLOSER - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CLOSER INDEXER - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PALLET CAR TRANSFER - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | POURING LINE IDLE CONVEYOR - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | POURING LINE INDEXER - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | POURING LINE SNUBBER - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | POURING/COOLING LINE TRANSFER - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COOLING LINE IDLE CONVEYOR - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COOLING LINE INDEXER - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COOLING LINE SNUBBER - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOLD PUSH-OFF TRANSFER - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PALLET CAR CLEANER - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOLD ELEVATOR - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | STRIP-UP INDEXER - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FLASK STRIP-UP - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CAKE PUSH-OFF INDEXER - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CORNER LIFT TRANSFER III - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FLASK CLEANER INSIDE - HERMAN III | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FLASK SEPARATOR - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FLANGE CLEANER - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FLASK RETURN CONVEYORS (1-5) - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND RETURN BELT - #1 BIN - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PREPARED SAND BIN W/VIBRATORY BOTTOM - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PREPARED SAND BELT #1 - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PREPARED SAND BELT #2 - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPILL SAND BELT #1 - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPILL SAND BELT #2 - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPILL SAND BELT #3 - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPILL SAND CONVEYOR #4 - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPILL SAND ELEVATOR - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPILL SAND CONVEYOR #5 - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PRIMARY SHAKEOUT - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CASTING/SAND CONVEYOR - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CASTING SORTING CONVEYOR - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RETURN SAND VIBRATORY CONVEYOR #1 - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RETURN SAND BELT CONVEYOR #2 - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND COOLER/FLUIDIZED BED - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MAIN HYDRAULIC UNIT - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PIPING FOR HERMAN III EQUIPMENT - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ELECTRICAL FOR HERMAN III EQUIPMENT - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOTOR CONTROL CENTER - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WEIGH SYSTEM - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | OPERATOR INTERFACE 2711 - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RADIO FREQUENCY I.D. SYSTEM - HERMAN III | $            - | $            - |

In re <u>Dalton Corporation, Warsaw Manufacturing Facility,</u>                                                    Case No. <u>10-10374</u>

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## <u>MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS</u>

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PLC-5/25 CONTROLLER - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INVERTER DRIVES - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DIAGNOSTIC DISPLAY SYSTEM - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COMPUTER INTERFACE - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MAKE UP AIR VENTILATION AIR UNIT - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BELT SYSTEM FOR BAD SAND - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TRAMP VIBRATORY CONVEYOR - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SPILL SAND CONVEYOR #6 - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | IRON POURING PALLETS - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MAKE UP AIR VENTILATION UNIT - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UNIVERSAL CORESETTER F/MOLDING LINE - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REWORK SIX (6) FLAT STOOLS FOR HERMAN III-GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE UPSET - HERMAN II - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE TWO (2) BEAMS UNDER HOT BLAST - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CLEANING FIXTURE F/COPELAND PART 002-0151-99-WEFAB WHSE. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CLEANING FIXTURE F/COPELAND PART 002-0159-99-WEFAB WHSE. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | VARIABLE SPEED CONTROLLER F/OVERHEAD CRANE-MELTING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WEFAB 32,000 CFM DUST COLLECTOR - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DUAL DIGITIZERS F/METALLICS,ALLOYS AND COKE WEIGHING-MELTING | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DIRECT DRIVE OF HERMAN II AERATOR - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD HII K-1 CONVEYOR - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD SPRUE DRILL CARRIAGE ASSEMBLY - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SPARE EMC FAN AND SHAFT - MELTING DEPARTMENT | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE PREPARED SAND ELEVATOR HOUSING - MOLDING DEPARTMENT | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD HERMAN I MATCHMASTER - MOLDING DEPARTMENT  (IDLE) | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD SHALCO U-180 COLD BOX CORE MACHINE - CORE DEPARTMENT | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | KENWOOD 25 WATT UHF REPEATER, S/N 3020015-MAINTENANCE DEPT. | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CONCRETE AND STEEL MODIFICATIONS - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING HOISTS & LADLES - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING HOISTS AND LADLES - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING HOISTS AND LADLES - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING HOISTS AND LADLES - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING HOISTS AND LADLES - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING HOISTS AND LADLES - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING HOISTS AND LADLES - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FLASK SET-ON - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING LINE SNUBBER - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING/COOLING LINE TRANSFER - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | COOLING LINE IDLE CONVEYOR - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | COOLING LINE INDEXER - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FLASK CLEANER INSIDE - HERMAN III (IDLE) | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPILL SAND CONVEYOR #5 - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PRIMARY SHAKEOUT - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CASTING/SAND CONVEYOR - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CASTING SORTING CONVEYOR - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RETURN SAND VIBRATORY CONVEYOR #1 - HERMAN III | $             - | $             - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RETURN SAND BELT CONVEYOR #2 - HERMAN III | $             - | $             - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PIPING FOR HERMAN III EQUIPMENT - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ELECTRICAL FOR HERMAN III EQUIPMENT - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | OPERATOR INTERFACE 2711 - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PLC-5/25 CONTROLLER - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INVERTER DRIVES - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EXHAUST VENTILATION - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SPILL SAND CONVEYOR - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SAMPLING VIBRATOR CONVEYOR - WAREHOUSE | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | GRIZZLY SAND SEPARATOR - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CASTING SHAKEOUT VIBRATORY CONVEYOR - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SAND CONVEYOR TO DRUM - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FLOW COATER RUST PROOFING CASTINGS - PROCESSING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE NOZZLE/DAMPER ON #1 BACT DUST COLLECTOR-GENERAL PLT. (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE NOZZLE ON #2 BACT DUST COLLECTOR-GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE NOZZLE ON #3 BACT DUST COLLECTOR-GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | START-UP COSTS FOR HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REWORK SIX (6) FLAT STOOLS FOR HERMAN III-GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CORE ASSEMBLY AREA FOR COPELAND 4D BODIES-CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | (100) STACKING RACKS FOR HERMAN III CORES - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | (100) STACKING RACKS FOR HERMAN III CORES - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TRANSFORMER RETROFILL AND RECLASSIFICATION-GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TRANSFORMER RETROFILL AND RECLASSIFICATION - GENERAL PLANT | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|------------|----------------|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TRANSFORMER RETROFILL AND RECLASSIFICATION - GENERAL PLANT | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TRANSFORMER RETROFILL AND RECLASSIFICATION - GENERAL PLANT | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UNIVERSAL CORESETTER - HERMAN III | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PANAMETRIC DIGITAL ULTRASONIC FLAW DETECTOR,S/N 149547- MAINTENANCE DEPT. | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LEAK TESTING FIXTURE F/MERCURY MARINE PT. #42673-C1-PROC. | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LEAK TESTING FIXTURE F/MERCURY MARINE PT. 99745C - PROC. | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LEAK TESTING FIXTURE F/MERCURY MARINE PT. 89011C-PROC. | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFY LEAK TESTING TANK F/MERCURY MARINE PARTS - PROC. | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE SPRAYING EQUIPMENT - CORE DEPARTMENT | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PORTABLE CORE DRYING OVEN #2 | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE WASH DRYING OVEN - CORE DEPARTMENT | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SHALCO U-180 COLD BOX CORE MACHINE(PT. 87114C)-CORE DEPT. | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DEMMLER #1 HOTBOX CORE MACHINE (PT. 87114C) | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | COLD GLUE GUN FOR MERCURY MARINE PARTS - CORE DEPARTMENT | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LEAK TESTING EQUIPMENT F/MERCURY MARINE PT. 87114C- PROC. | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING HOISTS AND LADLES - HERMAN III | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | NEW OFFICE FOR PROC. SUP. | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ELECTRICAL SYSTEM UPGRADING | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIQUETTE FINES STORAGE | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #2 SHIPPING DOCK IMPROV. | $                - | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PORTABLE SHOP OFFICE FOR NIGHT SHIFT SUPT. - GENERAL PLANT | $                - | $                - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HIGH VOLUME AIR SAMPLER - GENERAL PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | OUTSIDE LIGHTING | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADD'L FIRE ALARM SYSTEM | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FIRE SAFETY IN THE PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FIRE SAFETY IN THE PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CAPACITORS/CUPOLA SUB STA | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ELECTRICAL PRIMARY DISTRIBUTION SUB STATION P-76 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EMERGENCY ELECTRICAL SERVICE - GENERAL PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ELECTRICAL POWER FACTOR IMPROVEMENT - GENERAL PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ELECTRICAL POWER FACTOR IMPROVEMENT - GENERAL PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ELECTRICAL DISTRIBUTION IMPROVEMENTS - GEN PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TRANSFORMERS HOLD FURN. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | STORM WATER DRAIN REV. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | STORM WATER DRAIN REV. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PLANT BOILER | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PLANT BOILER | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 24 LOCKERS MGMT SHOWER RM | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | IMPROVE SUP. LOCKER ROOM | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOT WATER SUPPLY FOR SHOWER ROOM - GENERAL PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOT WATER SUPPLY FOR SHOWER ROOM - GENERAL PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HEARING TESTING ROOM/EQUI | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RAMP OVER #1 CASTING HANDLING CONVEYOR | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SLURRY DRAINAGE SYSTEM | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE WATER PIPING | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FINES CHUTE FROM CHARGE FLOOR TO GROUND LEVEL - MELTING DEPT | $          - | $          - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ACCESS OPENING FOR HEATER DECK - MELTING | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | METAL AND COKE LOWER FEEDER SYSTEM - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACEMENT FEEDER FOR NORTH COKE HOPPER - MELTING | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COKE/STONE BINS/BATCH WEI | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTHWEST METALLICS FEEDER - USED - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTHWEST METALLICS FEEDER - NEW - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTH CENTER METALLICS FEEDER - USED - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTH CENTER METALLICS FEEDER - NEW - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTH EAST METALLICS FEEDER - USED - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTHEAST METALLICS FEEDER - NEW - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SOUTH WEST METALLICS FEEDER - USED - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SOUTH WEST METALLICS FEEDER - NEW - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SOUTH CENTER METALLICS FEEDER - USED - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SOUTH CENTER METALLICS FEEDER - NEW - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SOUTH EAST METALLICS FEEDER - USED - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SOUTH EAST METALLICS FEEDER - NEW - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FERRO SILICON ALLOY FEEDER - USED - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FERRO SILICON ALLOY FEEDER - NEW - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WEIGH CONVEYOR - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ALLOY WEIGH HOPPER - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ALLOY STORAGE BINS - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ALLOY STORAGE BINS - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SCALE CONTROL SYSTEM - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SCALE CONTROL SYSTEM - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BRIDGE CRANE RUNWAY STRUCTURAL - MELTING DEPT | $ 67,584.17 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WHITING BRIDGE CRANE - 10 TON - MELTING DEPT | $ 53,002.34 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MAJOR RENOVATION SKIP CHARGER ELECTRICAL MODIFICATIONS - MELTI | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SERVICE PLATFORM FOR SKIP HOIST - MELTING | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SKIP HOIST AND UPPER FEEDER SYSTEM - MELTING DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CUPOLA FEEDER REVISIONS | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPL. DRIVE/CUPOLA CHARGE | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPL. CUPOLA CHARGE CONVE | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MAJOR RENOVATION SKIP CHARGER ELECTRICAL MODOFICATIONS- MELTING | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CONTROL ROOM/NEW CUPOLA | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CUPOLA SPLASH SHIELD | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CUPOLA BOTTOM DROP IMPROV | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CUPOLA AFTERBURNERS | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CUPOLA MAINTENANCE HOIST - MELTING | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CUPOLA SERVICE HOIST IMPROVEMENTS - MELTING | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | OXYGEN ENRICH./CUPOLA BLA | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOT BLAST REPLACEMENT - MELTING DEPT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE 15,000 CFM SPENCER TURBINE BLOWER - MELTING | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ACCESS MONORAIL HEATER DECK OF CUPOLA - MELTING | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PARTIAL REPLACEMENT OUTLET WATER LINES - MELTING DEPT. | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EMISSION CONTROL DRAIN | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CUPOLA EMISISON CONTROL | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE EMISSION CONTROL | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE WET CAP PUMPS | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE WET CAP PUMPS | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE EMISSION CONTROL | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EMISSION CONTROL STACK | $              - | $              - |

In re <u>Dalton Corporation, Warsaw Manufacturing Facility,</u>                                        Case No. <u>10-10374</u>

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 45 TON FURNACE/MELTING P76 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FOUNDATION/HOLDING FURNAC | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALLATION/HOLDING FURN | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 20 TON CHANNEL TYPE HOLDING FURNACE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HYDRAULICS/HOLDING FURNAC | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE,MONORAIL/HOLDING F | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LABOR/MAT. HOLDING FURNAC | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ELECT. FOR HOLDING FURNAC | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HYDRAULICS/HOLDING FURNAC | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE, MONORAIL/HOLDING | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CONTROLLED ATMOSHERE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPL. CYLINDER/LINEMELT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFY LINEMELT FURNACE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | NO. 2 LINEMELT FURNACE CONTROL PANEL COOLING AIR SUPPLY - MELT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACEMENT PUMP FOR NO. 2 FURNACE - MELTING DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BACK UP PUMP NO. 2 FURNACE - MELTING DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 60 TON FURNACE-P76 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE HOIST FOR LIFT STATION ON NO. 3 LINEMELT FURNACE-MELTI | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CHANGE MONORAIL/INSTALL Y | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LABOR/HOT METAL CARRIERS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MONORAIL HOT METAL CARRIE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | IRON DELIVERY CONTROL SYS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | IRON MONORAIL ADD'L | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | IRON MONORAIL & PLATFORMS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE HOT METAL CARRIER | $          - | $          - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | IRON MONORAIL | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | IRON MNRL - 45 TN FRNC-P76 | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOT METAL CARRIER TROLLEY | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | IRON MONORAIL CARRIER P76 | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING MONORAIL P76 | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING MONORAIL SYSTEM | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE LADLE FOR HERMAN II | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOT METAL CARRIER TROLLEY | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE ELEVATOR HOIST | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOT METAL CARRIER TROLLEY | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOT METAL DELIVERY SYSTEM | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ALLEN BRADLEY MOTOR CONTROL CENTER - MELTING | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ALLEN BRADLEY MOTOR CONTROL CENTER START-UP - MELTING | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FRESH AIR SUPPLY FOR HERMAN I VENT DRILL OPERATOR - HERMAN I (IDLE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPL. COMPONENTS CONVEYOR | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING MONORAIL | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN AUTOMATIC SQUEEZER LINE - HERMAN I  (IDLE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND CONDITIONING, SAND & MOLD HANDLING SYSTEMS - HERMAN I (IDLE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FOUNDATION/PIT HIGH PRES. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ELECT./PIPING HIGH PRESS. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FOUNDATION HIGH PRESSURE | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | COPE/DRAG PATTERN STOOLS | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SEMI-AUTO FLASK HANDLING EP1 | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | OUTSIDE ADDITIONAL LIGHTING | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MAJOR FOUNDRY EXPANSION | $            - | $            - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AUTOMATIC DRAIN SYSTEM | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BLASTER FOR NORTH GRAY IRON SAND SILO - GRAY IRON  (IDLE) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SOUTH SAND SILO ROOF REPLACEMENT - SAND SYSTEM | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DYNAMIC AIR NEW SAND TRAN | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BULK RESIN STORAGE - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RECIRCULATING WATER SYSTEM FOR SETTLING POND - GENERAL PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RECIRCULATING WATER SYSTEM FOR SETTLING POND - YARD | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REMOTE ROOF AIR CONDITION | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GRAVITY VENTILATOR | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN III PORTABLE OFFIC | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND HANDLING SYSTEM - HERMAN III | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND HANDLING SYSTEM | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BOND/SAND BIN FILL LINES | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CONVEYOR/SAND REMOVAL | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MISCELLANEOUS EQUIPMENT - HERMAN II P76/ADD'L | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | VENTILATION-MOLDING COOLING ENCLOSURES P76/ADD'L | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN II ROBERTS HYDRAULIC UNITS OIL COOLING SYSTEM - HERMAN | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN II SAND COOLING | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN II SAND COOLING | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 85 TON AUXILIARY RETURN SAND BIN - HERMAN II MOLDING LINE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE VIBRA-SCREW BIN BOTTOM ON HERMAN II SAND SYS - MOLDING | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND SYSTEM P76 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND SYSTEM P76/ADD'L | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MULLER P76-NAT'L ENGR - HERMAN II | $          - | $          - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|------------|----------------|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TOOLING P76 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MISCELLANEOUS GUARDS AND CATWALKS P76 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TRAMP IRON P76 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MISCELLANEOUS MOLDING P76 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOLD & FLASK HAND P76 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PIT MOLDING P76 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HERMAN II AUTO MOLDING P7 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOLDING/WIRING & PIPING - P76 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | IRON SYSTEM - WIRING & PIPE - P76 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NEW 12 IN. WATER MAIN TO SERVE ENTIRE PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPL.CUPOLA COKE FEEDER | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOTOR COOLING FOR EMISSION CONTROL FAN - MELTING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RELOCATE SQUEEZE MANIFOLD HYDRAULIC HOSES - HERMAN II | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | AUTO MOLDING - HERMAN II P76/ADD'L | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOLDING, WIRING & PIPING P76/ADD'L | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 7" RAPPER ASSEMBLY | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HERMAN II DRAW PUMP - HERMAN II | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BRIDGE CRANE PUNCH-UP AREA - HERMAN II | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CORE SETTING P76 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COPE ROLLOVER AND VENT DRIL - HERMAN II | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HERMAN II ROBERTS HYDRAULIC UNITS OIL COOLING SYS - HERMAN II | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOLDING POUR & COOL P76 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RETURN SAND SURGE HOPPER - HERMAN II | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RETURN SAND SURGE HOPPER - HERMAN II | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE HERMAN II SAND RETURN AND COOLING - HERMAN II | $ - | $ - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE SAND RETURN AND COOLING - HERMAN II | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FLASKS P76 | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPL WHIRL AIR FLO SAND | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 600 AMP FEEDER MULLER ARE (IDLE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND STORAGE BIN & CHUTE | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GRAY IRON SAND TRANSFER | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | NOISE & DUST CONTROL | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SOUND ENCL. CONVEYOR | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOTOR CONTROL CENTER | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPL SAND SILO | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LABOR/MATERIAL SAND SILO | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RELOCATE SPRUING STATION | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REVISE & RELOCATE BOND SY | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND CHUTE REV. MILL BELT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CATWALK/SPILL SAND CHUTE | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE 480V POWER DISTRIBUTION AT GI MULLER AREA - GEN PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ACCUM. CONVEYOR REVISION | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GENERAL KINEMATICS INCLINE ACCUMULATING CONVEYOR - PROC DEPT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ACCUM. CONVEYOR REVISION | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GENERAL KINEMATICS INCLINE ACCUMULATING CONVEYOR - PROCESSING | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ACCUM CONVEYOR DRIVE RELOCATION - PROCESSING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DE-ACCUMULATING CONVEYOR - PROCESSING DEPT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PROCESS SORTING SYSTEM P7 | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PROC. SORTING SYSTEM P76 | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOTOR CONTROL CENTER | $            - | $            - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOTOR CONTROL CENTER FOR CASTINGS SORTING SYSTEM - PROC ADD'. | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SORTING CONVEYOR - PROCESSING DEPT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WASTE SAND ELEVATOR - SCRAP SAND ELEVATOR - PROCESSING DEPT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WASTE SAND - MAGNET SEPARATOR PROCESSING DEPT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WASTE SAND - MAGNET SEPARATOR PROCESSING DEPT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WASTE SAND - SCRAP SAND HOPPER - PROCESSING DEPT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WASTE SAND - SAND TRANSPORTER - PROCESSING DEPT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WASTE SAND - SAND TRANSPORTER - PROCESSING DEPT. | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AEROVENT EXHAUST FAN | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AEROVENT EXHAUST FAN | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | VENTILATION CORE DEPT. | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EXHAUST HOOD F/HIGH PRES.  (IDLE) | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EXHAUST HOOD MOLDING LINE (IDLE) | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RAW MAKEUP AIR HOT SAMPLE | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | VENTILATION MAKE-UP AIR 7 | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MISCELLANEOUS VENTILATION | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MISCELLANEOUS VENTILATION | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | VENTILATION #6 MOLD LINE | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | VENTILATION #6 MOLD LINE | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPRUING AREA VENTILATION - PROCESSING DEPT. | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FRESH AIR PROC PERSONNEL & EXHAUST FOR ROTARY SCREEN - PROC | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BACT 45,000 CFM WET DUST COLLECTOR #2 - GENERAL PLANT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EXHAUST AND BRIDGE RAIL #3 FURNACE - MELTING | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #3 MOLD LINE FRESH AIR | $              - | $              - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                        Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CUPOLA CHARGE DECK ENCLOSURE EXHAUST - MELTING | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GRAY IRON MULLER OPERATOR VENTILATION - MOLDING DEPT (IDLE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WHEELABRATOR 24,000 CFM DUST COLLECTOR | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WHEELABRATOR 24,000 CFM DUST COLLECTOR | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SORTING LINE VENTILATION ACCUMULATING CONVEYOR EXHAUST | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PROC. VENT. DAMPER | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HEATER REPL. SHIP/STORES | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DAMPER HEATER-SHIP/STORES | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MAKE-UP HEATER | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MAKE-UP AIR SUPPLY | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOT BLAST ROOF VENTILATOR | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MAKE-UP AIR HEATER/FANS | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LINE 4 & 5 MAKEUP AIR HOO | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FURNACE ROOM-CUPOLA CONTROL ROOM-VENT-SUBSTATION "G" ENC #1 | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EXHAUST HEATER | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | U-180 EXHAUST/MAKEUP AIR | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ROOF VENTILATOR - CORE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AEROVENT EXHAUST FAN | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AEROVENT EXHAUST FAN | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FULLER CORE MACHINE | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | IRON POURING & ISOCURE MAKE-UP AIR P76/ADD'L | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DUST COLLECTORS | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSULATE DUST COLLECTOR | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SORTING LINE VENTILATION 60,000 CFM MAKE-UP AIR UNIT - PROC | $            - | $            - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SORTING LINE VETILATION NO. 9 DUST COLLECTOR - PROC DEPT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SORTING LINE VENTILATION NO. 9 DUST COLLECTOR FAN - PROC DEPT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CAT #930 FRONT END LOADER | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED 1980 CAT MODEL 930 FRONT END LOADER N41K9843-VECH MAINT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 12000# LIFT TRUCK | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LINK BELT CRAWLER CRANE | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PURE WATER SYSTEM | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ELECTRICAL PROC. REARRANG | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED PANGBORN 34 BLAST NORTH - PROCESSING DEPT. | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FLIPPER GATES FOR NO. 5 N PANGBORN BLAST MACHINE - PROCESSING | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CABINET BLAST PROC EP1 | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WHEELABRATOR BLAST | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPL. BLAST MACHINE | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WHEELABRATOR SHOT BLAST - 34 CU. FT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BUILD CONTROL PANEL | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BUILD CONTROL PANEL | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SHOT BLAST | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 34 FT. 3 SHOT BLAST F/#5 PANGBORN - PROCESSING DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RELOCATION (2) 34 FT. SHOT BLASTS F/PROC REARRANGEMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WHEELABRATOR BLASTS - P76 | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPL. BLAST MACHINE | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED PANGBORN REBLAST - PROCESSING DEPT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FLIPPER GATES FOR NO. 6 W PANGBORN BLAST MACHINE - PROCESSING | $              - | $              - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL GRINDERS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FOX VARIABLE HIGH SPEED GRINDER, WHEEL SIZE 30 IN,S 60S367948 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FOX VARIABLE HIGH SPEED GRINDER, WHEEL SIZE 30 IN,S 60S367948 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FOX VARIABLE HIGH SPEED GRINDER, WHEEL SIZE 30 IN,S 60S367948 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FOX VARIABLE HIGH SPEED GRINDER, WHEEL SIZE 30 IN,S 60S367948 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FOX NO. 320 DE, DOUBLE END STAND GRINDER WHEEL SIZE 20 IN-PR | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SETCO SNAGGING GRINDER | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SETCO GRINDER - PROCESSING DEPT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | (3) 1/2 TON HOISTS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRINNELL MACHINE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRINELL HARDNESS TEST | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DH2 BRINELL HARDNESS TESTER SN 1349-PROC-TRANS-CUSHING | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 85 STEEL PALLETS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE RACKS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE STORAGE RACKS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE RACKS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND TRANSPORT HOPPERS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND TRANSPORTER | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ISOCURE SAND TRANSPORT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | (20) STACK. STORAGE RACKS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 200 CORE STORAGE RACKS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 20 STACKABLE STORAGE RACK | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 400 CORE STORAGE BASKETS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 45 STACKABLE STORAGE RACK | $          - | $          - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 500 STIRRUPS WELDED TO STACKABLE RACKS - CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 128 WIRE STORAGE BASKETS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | STORAGE RACKS & BASKETS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE CLEANING FIXTURE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADDT'L STORAGE RACKS FOR CORE DEPT - CORE DEPT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LADIES TOILET | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 100 SHELL CORE MACHINE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED B&P CB-25 ISOCURE CORE MACHINE, S/N 265-7301 - SHELLS, INC. (IDLE) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL USED B&P CB-25 ISOCURE CORE MACHINE, S/N 265-7301 (IDLE) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED B&P CB-25 ISOCURE CORE MACHINE-S/N 268-7301 - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL USED B&P CB-25 ISOCURE CORE MACHINE-S/N 268-7301 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED B&P CB-25 ISOCURE CORE MACHINE, S/N 279-7301 - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL USED B&P CB-25 ISOUCRE CORE MACHINE - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | B&P CB-50 ISOCURE CORE MACHINE - CORE DEPT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | B&P CB-50 CORE MAHCINE-CONVERT SHELL TO ISOCURE - CORE DEPT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFY CB-50 CORE MACHINE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | B&P CB-50 CORE MACHINE - CONVERT SHELL TO ISOCURE - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB-50 CORE MACHINE CONVERT TO ISOCURE PROC - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MILLER BULK PROPORTIONER TANK NO A44026 - A44028 - CORE DEPT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED B&P CB-18 ISOCURE CORE MACHINE, S/N 6651 (FROM CUSHING) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | B&P CB-18 ISOCURE CORE MACHINE - CORE DEPT. | $          - | $          - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RAW SAND TRANSPORT P76 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND TRANSPORT CORE EP1 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | B&P CB-18 CORE MACHINE WITH ROBOT - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | C E CAST SAND HEATER - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | C E CAST SAND HEATER - CORE DEPT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #4103 COLD BOX ISOCURE CORE MACHINE - CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ISOCURE MACHINE - ADD'L - EPI - CORE DEPT H-103 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ISOCURE MACHINE SAND HOPP | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ISOCURE SNAD HOPPER | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RESIN COATED SAND STORAGE - CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND STORAGE SILO P76 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND STORAGE SILO P76 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RESIN COATED SAND STORAGE BIN - CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND HEATER FOR SHALCO ISOCURE CORE MACHINES - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RESIN TANK FOR B&P ISOCURE MIXER- CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RESIN TANK FOR B&P ISOCURE MIXER - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SHALCO U-180 SHELL CORE MACHINE - CORE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE EJECTOR CYLINDER | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | U-180 CORE MACHINE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD U-180 CORE MACHIN | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SHALKO U-180 COLDBOX CORE MACHINE - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SHALCO U-180 COLDBOX CORE MACHINE-ADD'L. CAPACITY - CORE DEPT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SHALCO U-180 COLDBOX CORE MACHINE (FROM CUSHING) - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL SHALCO U-180 COLBOX CORE MACHINE - CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HARRISON MODEL H400 SHELL CORE MACHINE | $          - | $          - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HARRISON MODEL H400 SHELL CORE MACHINE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE WORK | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADING PATTERN STORAGE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DELTA UNISAW | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BENDIX A-2350 ROTARY TABLE - QUALITY CONTROL | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SIMPLIMIT MOUNTING PRESS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERMET GRINDER | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POLISHING TABLE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LO SPEED POLISHER/TABLE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | STANDARD POLISHER/TABLE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DOBL TIER LOCKER LAB | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DOUBLE TIER LOCKER | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DOUBLE TIER LOCKER | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | STORAGE CABINET | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ELECT. PREC. BALANCE LAB | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ELECT. BALANCE SCALE - LECO 250 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 150 TON TIRE PRESS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EQUIPMENT 2 MAINT. CRIBS | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MAINT. REPAIR CRIB | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | STEEL FAB. IRONWORKER | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | VACUUM SAND HANDLING EQUI | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PORTABLE SAND SUCKER | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AIR HEADER | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | IMPROVED COMPRESSED AIR DISTRIBUTION - GENERAL PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | COALESCING FILTERS FOR #1 AND #2 COMPRESSOR ROOMS - GEN PLANT | $          - | $          - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SULLAIR 250HP ROTARY SCREW (#8) AIR COMPRESSOR MODEL 32-200-24KT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | COOLING PACKAGE REPL. FOR #8 SULLAIR COMPRESSOR - MAINT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SULLAIR 1250 CFM (#11) AIR COMPRESSOR 300HP - GENERAL PLANT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SULLAIR 1250 CFM (#11) AIR COMPRESSOR - 300 HP - GENERAL PLANT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MAINTENANCE TOOL CRIB - MAINTENANCE | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | STOREROOM SHELVES | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | STOREROOM CLOSED TYPE SHELVING | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | STORE ROOM SAFETY STORAGE CABINETS - STORES | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | STOREROOM SAFETY STORAGE CABINETS - STOREROOM | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAFETY POSTS/CROSSBARS | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #2 SHIPPING DOCK IMPROV. | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SHIPPING DOCK LEVELER | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SETTLING TANK (30,000 GAL.)F/WET DUST COLLECTOR-GENERAL PLANT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOTOR STORAGE RACKS - MAINTENANCE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CONCRETE AND STEEL MODIFICATIONS - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE/HOISTS - GENERAL - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE/HOISTS - GENERAL - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE/HOISTS - GENERAL - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE/HOISTS - GENERAL - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE/HOISTS - GENERAL - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE/HOISTS - GENERAL - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE/HOISTS - GENERAL - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE/HOISTS - GENERAL - HERMAN III | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE/HOISTS - GENERAL - HERMAN III | $                    - | $                    - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                          Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BRIDGE/HOISTS - GENERAL - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FLASK SET-ON - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOLD CLOSER - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EXHAUST VENTILATION - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MAGNETIC SEPARATOR - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CASTING/SAND COVEYOR - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PIPING FOR HERMAN III EQUIPMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COMPUTER INTERFACE - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE PREPARED SAND BIN - HERMAN I (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | LEAK TESTING EQUIPMENT FOR MERCURY MARINE-PROCESSING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NOZZLE REPLACEMENT #2 BACT WET DUST COLLECTOR-GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NOZZLE REPLACEMENT #3 BACT WET DUST COLLECTOR-GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE BUCKET BOOM ON #6 CAT LOADER-MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INTERMEC #9545 BAR CODE SCANNER (SPARE)DATA PROC.-CORPORATE OFF. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | LUBRICATION SYSTEM FOR AREA I - HERMAN III - MOLDING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE PANS ON M-14 RETURN SAND CONVEYOR-HERMAN II-MOLDING | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SOUTH VIBRASCREW ASSEMBLY - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | (4) PICNIC TABLES AND (3) LITTER CANS - GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE BRIDGE OVER HERMAN III CASTING CONVEYOR-MOLDING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NOISE REDUCTION ON EMC SYSTEM - EMC COLDSTACK-GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NOISE REDUCTION ON EMC SYSTEM - HOTBLAST - GENERAL PLANT | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                          Case No. 10-10374

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPPLY AIR HOOD SYSTEM FOR MILLER ROOM - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | THIRTY (30) HOPPER TUBS - PROCESSING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #6 POURING LADLE - HERMAN II - MOLDING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CARRIER MO #50NE048501 4-TON ROOF AIR CONDITIONER-MAINT DEPT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD DRAG CONVEYOR - HERMAN I - MOLDING DEPARTMENT (IDLE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MAGNETIC HEAD PULLEY ON #2 RETURN SAND CONVEYOR - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD #6 CONVEYOR - HERMAN II - MOLDING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WASTE OIL BURNING SYSTEM - MAINTENANCE DEPARTMENT - YARD | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE STARTER ON EMC FAN - MELTING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WATER SOFTNER FOR EXECUTIVE & HOURLY SHOWER HOUSE-GEN. PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE GEARBOX FOR RETURN SAND ELEVATOR-HERMAN II-GI MOLDING | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | THIRTY (30) HOPPER TUBS - PROCESSING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TRANSFORMER RETROFILL & RECLASSIFICATION(SUB G)-GEN. PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADDITIONAL COST ON #1 MID-SIZE CORE DRYING OVEN-CORE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #2 PORTABLE CORE DRYING OVEN | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BATCH CORE DRYING OVEN - CORE DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | OMCO SAND DELIVERY SYSTEM (MERCURY) - CORE DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #1 DEMMLER HOTBOX CORE MACHINE | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 21 MERCURY COLDBOX U180 - SHELLS, INC. (IDLE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DIP TANK F/PORTABLE CORE DRY OVENS - CORE DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #1 MID-SIZE PORTABLE CORE DRYING OVEN - CORE DEPARTMENT | $            - | $            - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE HANDLING EQUIPMENT F/STORAGE RACKS (MERCURY) CORE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RETROFIT FOR #2 SUPER TUMBLEBLAST-PROCESSING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CLOSER INDEXER LATCHING HEAD - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TEN (10) STORAGE RACKS F/COPELAND K-BODY CORES-CORE DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MID-SIZE CORE WASH DRYING OVEN CORE DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EXHAUST SYSTEM F/HERMAN III POURING & COOLING LINE-MOLDING | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #1 DEMMLER HOTBOX CORE MACHINE (MERCURY MARINE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #3 DEMMLER HOTBOX CORE MACHINE(MERCURY MARINE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE CAPACITOR TO ELIMINATE PCB - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB-50 BATCH DRYING OVEN | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFY SLAG TANK & DE-SLAGGING (DRUM)-MELTING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PARTING SPRAY SYSTEM - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD HERMAN I MOLDMASTER - MOLDING DEPARTMENT  (IDLE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 28 TON HOLDING HOPPER F/#11 WEFAB DUST COLLECTOR-GEN. PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PROGRAMMABLE LOGIC CONTROLLER F/#8 ISOCURE CORE MACHINE-CORE | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED CONVEYOR PAINT SYSTEM - PROCESSING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE MAIN SUBSTATION (NIPSCO) - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | THICKENING TANK - MELTING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE CROSSHEAD & PEDESTAL ON #3 B&P 45B MULLER-CORE DEPT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE CROSSHEAD ON #4 B & P 45B MULLER - CORE DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HYDRAULIC HOSE FITTING CRIMPER - MAINTENANCE | $            - | $            - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RETROFIT FOR #6 PANGBORN TUMBLE BLAST-PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | THIRTY-FIVE (35) STORAGE RACKS F/COPELAND CR CORES-CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SIX (6) RUST INHIBITOR DIP TANKS(CARLYLE)-PROCESSING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CHECKMATE 6 CALIBRATOR,S/N 115(F/TYPE S-10% THERMOCOUPLE)LAB | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TRANSFORMER RETROFILL & RECLASSIFICATION(SUB H)-GEN. PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TRANSFORMER RETROFILL & RECLASSIFICATION(SUB J)-GEN. PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TRANSFORMER RETROFILL & RECLASSIFICATION(SUB K)-GEN. PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #1 DEMMLER HOTBOX CORE MACHINE (MERCURY) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #3 DEMLER HOTBOX CORE MACHINE (MERCURY)-CORE DEPARTMENT (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #21 MERCURY U180 COLDBOX - SHELLS, INC. (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #22 MERCURY U180 COLDBOX - SHELLS, INC. (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #23 MERCURY U180 COLDBOX - SHELLS, INC. (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #24 MERCURY U180 COLDBOX - SHELLS, INC. (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DEMMLER MACHINES GENERAL (MERCURY)-CORE DEPARTMENT (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | U180 MACHINES GENERAL (MERCURY) - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CARVER MIXER (MERCURY) - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 40' SCREW AUGER (MERCURY) - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | KLOSTER SAND HEATER (MERCURY) - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COLDBOX RESIN ADDITION SYSTEM (MERCURY) - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | OMCO MIXER (MERCURY) - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | OMCO RESIN ADDITION SYSTEM (MERCURY) - CORE DEPARTMENT | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                   Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | OMCO SAND DELIVERY SYSTEM (MERCURY) - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COREBOX STORAGE RACKS (MERCURY) - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 36,000 CFM DUST COLLECTOR (MERCURY) - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 50,000 CFM MAKE-UP AIR UNIT(MERCURY PROJECT)-CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CORE DEPARTMENT GENERAL (MERCURY PROJECT) - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOTBOX DOG BONE BLOWER (MERCURY) - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE FAN FOR #3 FURNACE EXHAUST - GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CASTING ACCUMULATOR AIR QUENCH SYSTEM - HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | AUTOMATE COLDBOX SAND DELIVERY SYSTEM(MERCURY)-CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EMERGENCY ELECTRICAL SERVICE-GENERAL PLANTFASB-96-REF. 06725 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RECIRCULATING WATER SYSTEM FOR SETTLING POFASB-96-REF. 06775 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SULLAIR 250HP ROTARY SCREW (#8) AIR COMPRESSOR FASB-96-REF. 06825 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RECIRCULATING WATER SYSTEM FOR SETTLING POFASB-96-REF. 06850 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FURNACE ROOM-CUPOLA CONTROL ROOM-VENT-SUBSFASB-96-REF. 09650 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WHEELABRATER SHOT BLAST - 34 CU. FT.  FASB-96-REF. 09975 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ELECTRICAL SYSTEM UPGRADING FASB-96-REF. 10875 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ELECTRICAL PRIMARY DISTRIBUTION SUB STATIOFASB-96-REF. 10975 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ELECTRICAL POWER FACTOR IMPROVEMENT--GENERFASB-96-REF. 11200 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ELECTRICAL DISTRIBUTION IMPROVEMENT--GENERFASB-96-REF. 11225 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | M MSF-D24-17 STATE 24 DISC SANDER W/2HP DIFASB-96-REF. 11300 | $ - | $ - |

In re <u>Dalton Corporation, Warsaw Manufacturing Facility,</u>                                                                    Case No. <u>10-10374</u>

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## <u>MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS</u>

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ELECTRICAL DISTRIBUTION IMPROVEMENTS-GEN PFASB-96-REF. 11350 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED PANBORN 34 BLAST NORTH-PROCESSING DEFASB-96-REF. 28025 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MATERIAL & LABOR TO REBUILD PANGBORN 34 BLFASB-96-REF. 28050 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED PANGBORN REBLAST - PROCESSING DEPT.  FASB-96-REF. 28075 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MATERIAL & LABOR TO REBUILD USED PANGBORN FASB-96-REF. 28100 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | NEW 34 FT. 3 SHOT BLAST FASB-96-REF. 28425 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RELOCATION TWO 34FT. SHOT BLASTS FOR PROCEFASB-96-REF. 28450 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WHEELABRATOR 24,000 CFM DUST COLLECTOR    FASB-96-REF. 28650 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WHEELABRATOR BLASTS-P76 FASB-96-REF. 28825 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CABINET BLAST PROC EP1 FASB-96-REF. 28875 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FOX VARIABLE HIGH SPEED GRINDER,WHEEL SIZEFASB-96-REF. 29150 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FOX VARIABLE HIGH SPEED GRINDER,WHEEL SIZEFASB-96-REF. 29200 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FOX VARIABLE HIGH SPEED GRINDER,WHEEL SIZEFASB-96-REF. 29225 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FOX NO. 320 DE, DOUBLE END STAND GRINDER WFASB-96-REF. 29250 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPRUING AREA VENTILATION - PROCESSING DEPTFASB-96-REF. 29325 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SETCO GRINDER - PROCESSING DEPT. FASB-96-REF. 29375 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | METALLOGRAPH EQUIPMENT FOR LABORATORY    FASB-96-REF. 30050 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BENDIX A-2350 ROTARY TABLE -- QUALITY CONTFASB-96-REF. 30425 | $               - | $               - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MILLER BULK PROPORTIONER TANK NO A44026 - FASB-96-REF. 31175 | $               - | $               - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EXHAUST HEATER F/H-400 HARRISON CORE MACHIFASB-96-REF. 31875 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RAW SAND TRANSPORT P76 FASB-96-REF. 32075 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | C E CAST SAND HEATER--CORE DEPT. FASB-96-REF. 32825 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RESIN CTD SND STOR P76 FASB-96-REF. 33150 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SAND STORAGE SILO P76 FASB-96-REF. 33175 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #4103 COLD BOX ISOCURE CORE MACHINE - COREFASB-96-REF. 33400 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ISOCURE MACHINE-ADD'L-EPI-CORE DEPT H-103 FASB-96-REF. 33500 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | B&P CB-18 CORE MACHINE WITH ROBOT - CORE DFASB-96-REF. 33550 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SHALCO U-180 COLDBOX CORE MACHINE - CORE DFASB-96-REF. 33600 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | B&P CB-18 ISOCURE CORE MACHINE - CORE DEPTFASB-96-REF. 33750 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BULK RESIN STORAGE--CORE DEPT. FASB-96-REF. 33825 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SAND HEATER FOR SHALCO ISOCURE CORE MACHINFASB-96-REF. 34800 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | B&P CB-50 ISOCURE CORE MACHINE - CORE DPETFASB-96-REF. 34850 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | B&P CB-50 CORE MACHINE-CONVERT SHELL TO ISFASB-96-REF. 34925 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | USED B&P CB-25 ISOCURE CORE MACHINE, S/N 2FASB-96-REF. 34950 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL USED B&P CB-25 ISOCURE CORE MACHINFASB-96-REF. 34975 | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | USED B&P CB-25 ISOCURE CORE MACHINE,S/N 26FASB-96-REF. 35000 (IDLE) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL USED B&P CB-25 ISOCURE CORE MACHINFASB-96-REF. 35025 (IDLE) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | USED B&P CB-25 ISOCURE CORE MACHINE-S/N 26FASB-96-REF. 35050 | $          - | $          - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL USED B&P CB-25 ISOCURE CORE MACHINFASB-96-REF. 35075 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | GENERAL KINEMATICS INCLINE ACCUMULATING COFASB-96-REF. 35100 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DE-ACCUMULATING CONVEYOR-PROCESSING DEPT FASB-96-REF. 35125 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WASTE SAND - SCRAP SAND ELEVATOR - PROCESSFASB-96-REF. 35175 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WASTE SAND - MAGNET SEPARATOR PROCESSINGFASB-96-REF. 35200 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WASTE SAND - SCRAP SAND HOPPER - PROCESSINFASB-96-REF. 35225 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WASTE SAND - SAND TRANSPORTER - PROCESSINGFASB-96-REF. 35250 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SORTING LINE VENTILATION 60,000 CFM MAKE-UFASB-96-REF. 35300 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SORTING LINE VENTILATION NO. 9 DUST COLLECFASB-96-REF. 35325 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SORTING LINE VENTILATION NO. 9 DUST COLLECFASB-96-REF. 35350 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SORTING LINE VENTILATION ACCUMULATING CONVFASB-96-REF. 35375 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WASTE SAND - MAGNET SEPARATOR - PROCESSINGFASB-96-REF. 35400 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WASTE SAND - SAND TRANSPORTER - - PROCESSINFASB-96-REF. 35425 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SAND HANDLING SYST-DISA FASB-96-REF. 35500 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 20 TON CHANNEL TYPE HOLDING FURNACE      FASB-96-REF. 37675 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SINGLE PHASE TRANSFORMERS FOR NO. 1 & 2 LIFASB-96-REF. 37725 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 45 TON FURNACE/MELTING P76 FASB-96-REF. 37900 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FRESH AIR SUPPLY FOR HERMAN I VENT DRILL OFASB-96-REF. 37975 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | IRN MNRL-45 TN FRNC-P76 FASB-96-REF. 41250 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HERMAN AUTOMATIC SQUEEZER LINE FOR G.I. FOFASB-96-REF. 41625 | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SAND HANDLING, SAND CONDITIONING, & MOLD HFASB-96-REF. 41650 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BLASTER FOR NORTH GRAY IRON SAND SILO-GRAYFASB-96-REF. 43075 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SOUTH SAND SILO ROOF REPLACEMENT-SAND SYSTFASB-96-REF. 43100 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BRIDGE CRANE RUNWAY STRUCTURAL - MELTING DFASB-96-REF. 43825 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WHITING BRIDGE CRANE - 10 TON - MELTING DEFASB-96-REF. 43850 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTHWEST METALLICS FEEDER - USED - MELTINFASB-96-REF. 43875 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTHWEST METALLICS FEEDER - NEW - MELTINGFASB-96-REF. 43900 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTH CENTER METALLICS FEEDER - USED - MELFASB-96-REF. 43925 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTH CENTER METALLICS FEEDER - NEW - MELTFASB-96-REF. 43950 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTH EAST METALLICS FEEDER - USED - MELTIFASB-96-REF. 43975 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTHEAST METALLICS FEEDER-NEW - MELTING DFASB-96-REF. 44000 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SOUTH WEST METALLICS FEEDER-USED - MELTINGFASB-96-REF. 44025 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SOUTH WEST METALLICS FEEDER - NEW - MELTINFASB-96-REF. 44050 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SOUTH CENTER METALLICS FEEDER - USED - MELFASB-96-REF. 44075 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SOUTH CENTER METALLICS FEEDER - NEW - MELTFASB-96-REF. 44100 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SOUTH EAST METALLICS FEEDER - USED - MELTIFASB-96-REF. 44125 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SOUTH EAST METALLICS FEEDER - NEW - MELTINFASB-96-REF. 44150 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FERRO SILICON ALLOY FEEDER - USED - MELTINFASB-96-REF. 44175 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FERRO SILICON ALLOY FEEDER - NEW - MELTINGFASB-96-REF. 44200 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WEIGH CONVEYOR - MELTING DEPT FASB-96-REF. 44275 | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                                 Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ALLOY WEIGH HOPPER - MELTING DEPT.       FASB-96-REF. 44350 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ALLOY STORAGE BINS - MELTING DEPT.       FASB-96-REF. 44375 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SCALE CONTROL SYSTEM - MELTING DEPT       FASB-96-REF. 44400 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ALLOY STORAGE BINS - MELTING DEPT.       FASB-96-REF. 44450 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | METAL AND COKE LOWER FEEDER SYSTEM       FASB-96-REF. 44525 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SKIP HOIST AND UPPER FEEDER SYSTEM       FASB-96-REF. 44550 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE 15,000 CFM SPENCER TURBINE BLOWER0MEFASB-96-REF. 44800 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CUPOLA MAINTENANCE HOIST-MELTING       FASB-96-REF. 44850 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MAJOR RENOVATION SKIP CHARGER-ELECTRICAL MFASB-96-REF. 44900 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 480 H.P. STANDBY MOTOR - EMISSION CONTROL FASB-96-REF. 45125 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE 500 H.P. EMISSION CONTROL FAN MOTOR-FASB-96-REF. 45475 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOT BLAST REPLACEMENT - MELTING DEPT.    FASB-96-REF. 46100 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FLASKS P76                 FASB-96-REF. 46750 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MISCELLANEOUS EQUIPMENT - HERMAN II P76/ADFASB-96-REF. 46900 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | VENTILATION-MOLD COOLING ENCLOSURES P76/ADFASB-96-REF. 46925 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | IRON POURING & ISOCURE MAKE-UP AIR P76/ADDFASB-96-REF. 47100 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | IRON MONORAIL CARRIER P76 FASB-96-REF. 47275 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING MONORAIL P76 FASB-96-REF. 47300 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MULLER P76-NAT'L ENGR-HERMAN II FASB-96-REF. 47325 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 60 TON FURNACE-P76 FASB-96-REF. 47350 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND SYSTEM P76 FASB-96-REF. 47375 | $                    - | $                    - |

In re <u>Dalton Corporation, Warsaw Manufacturing Facility,</u>                    Case No. <u>10-10374</u>

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOLDING POUR & COOL P76 FASB-96-REF. 47400 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE CRANE OVER PUNCH-UP AREA-HERMAN II FASB-96-REF. 47450 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND SYSTEM P76/ADD'L FASB-96-REF. 47500 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN II ROBERTS HYDRAULIC UNITS OIL COOLFASB-96-REF. 47525 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RETURN SAND SURGE HOPPER-HERMAN II       FASB-96-REF. 47625 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN II ROBERTS HYDRAULIC UNITS OIL COOLFASB-96-REF. 47650 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 85 TON AUXILIARY RETURN SAND BIN - HERMAN FASB-96-REF. 47675 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOLD & FLASK HAND P76 FASB-96-REF. 47700 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PIT MOLDING P76            FASB-96-REF. 47725 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN II AUTO MOLDING P76 FASB-96-REF. 47750 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | IRON SYSTEM - WIRING & PIPING - P76      FASB-96-REF. 47800 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AUTO MOLDING - HERMAN II P76/ADD'L      FASB-96-REF. 47825 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | COPE ROLLOVER AND VENT DRILL -- HERMAN II FASB-96-REF. 47900 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED B&P CB-18 ISOCURE CORE MACHINE,S/N 66FASB-96-REF. 48351 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SHALCO U-180 COLDBOX CORE MACHINE(FROM CUSFASB-96-REF. 48352 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DH2 BRINELL HARDNESS TESTER SN 1349-PROC-TFASB-96-REF. 48357 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | NO. 2 LINEMELT FURNACE CONTROL PANEL COOLIFASB-96-REF 48385 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | B&P CB50 CORE MACHINE-CONVERT SHELL TO ISOFASB-96-REF. 48404 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SULLAIR 1250 CFM (#11) AIR COMPRESSOR 300HP-GENEFASB-96-REF. 48434 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADING QC LAYOUT CAPABILITIES-QUALITY CFASB-96-REF. 48426 | $           - | $           - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE 480V POWER DISTRIBUTION AT GI MULLFASB-96-REF. 48402 | $           - | $           - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOT WATER SUPPLY FOR SHOWER ROOM-GENERAL PFASB-96-REF. 48436 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FRESH AIR PROC PERSONNEL & EXHAUST FOR ROTFASB-96-REF. 48403 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HERMAN II DRAW PUMP-HERMAN II FASB-96-REF. 48425 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACEMENT PUMP FOR NO. 2 FURNACE-MELTINGFASB-96-REF. 48398 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BACK UP PUMP FOR NO. 2 FURNACE-MELTING DEPFASB-96-REF. 48405 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ACCUM CONVEYOR DRIVE RELOCATION-PROCESSINGFASB-96-REF. 48850 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CB50 CORE MACHINE CONVERT TO ISOCURE PROC-FASB-96-REF. 48900 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOTOR COOLING FOR EMISSION CONTROL FAN-MELFASB-96-REF. 48975 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOT WATER SUPPLY FOR SHOWER ROOM-GENERAL PFASB-96-REF. 49000 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PARTIAL REPLACEMENT OUTLET WATER LINES-MELFASB-96-REF. 49375 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COALEXCING FILTERS FOR #1 AND #2 COMPRESSOFASB-96-REF. 49825 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SULLAIR 1250 CFM (#11) AIR COMPRESSOR-300 HP-GENFASB-96-REF. 49975 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EXHAUST AND BRIDGE RAIL AT #3 FURNACE-MELTFASB-96-REF. 50175 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ACCESS MONORAIL HEATER DECK OF CUPOLA-MELTFASB-96-REF. 50275 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BACT 45,000 CFM WET DUST COLLECTOR #2-GENEFASB-96-REF. 50325 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ALLEN BRADLEY MOTOR CONTROL CENTER-MELTINGFASB-96-REF. 50350 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CUPOLA SERVICE HOIST IMPROVEMENTS-MELTING FASB-96-REF. 50625 | $ - | $ - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HIGH VOLUME AIR SAMPLER-GENERAL PLANT    FASB-96-REF. 50675 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | COOLING PACKAGE REPL FOR #8 SULLAIR AIR COFASB-96-REF. 50725 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AB MODEL 7705B DATA CARTRIDGE RECORDER-MAIFASB-96-REF. 50825 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADDT'L STORAGE RACKS FOR CORE DEPT-CORE DEFASB-96-REF. 51100 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ALLEN BRADLEY MOTOR CONTROL CENTER START-UFASB-96-REF. 51175 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CUPOLA SERVICE HOIST IMPROVEMENTS-MELTING FASB-96-REF. 51475 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HYDRAULIC STEEL DRUM CRUSHER SN 985106-GENFASB-96-REF. 51500 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PEERLESS POSER HACKSAW FOR MAINT OPER-MAINFASB-96-REF. 51575 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOBART IND BATTERY CHARGER SN 384CS11399-MFASB-96-REF. 51625 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED B&P 100B MULLER-GI MOLDING FASB-96-REF. 51700 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ABCONTROL CENTER START-UP-MELTING        FASB-96-REF. 51750 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOBART INDUSTRIAL BATTERY CHARGER SN 285CSFASB-96-REF. 51775 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 5 TON GANTRY & HOIST-TRACTOR SHOP        FASB-96-REF. 51975 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TWO (2) RUST INHIBITOR DIP TANKS F/CARLYLE PARTS-PROCESSING | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL SPRING DRIVE ON #1 GK CONVEYOR - MOLDING DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFY POURING HOIST ON HERMAN III - MOLDING DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFY POURING HOIST ON HERMAN III - MOLDING DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFY POURING HOIST ON HERMAN III - MOLDING DEPARTMENT | $                    - | $                    - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EXHAUST DUCT WORK - CORE OVEN - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TRANSFORMER RETROFILL & RECLASSIFICATION-GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ADDITIONAL EXHAUST DUCTWORK FOR CORE OVEN-GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 30 H.P. A/C INVERTER F/HERMAN AERATOR SYSTEM-MOLDING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 30 H.P. A/C INVERTER F/HERMAN AERATOR SYSTEM-MOLDING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE UPPER STONE BIN - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SPARE FAN WHEEL F/EMISSION CONTROL FAN-MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE STACK & AUGER ON #2 DUST COLLECTOR-GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MODEL 1223 RIGID PIPE THREADING MACHINE-MAINTENANCE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE PASS LINE UPSET, HERMAN III-MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUBSTATION ELECTRICAL FIRE OF 08/10/92-GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL INVERTER DRIVE ON PATTERN IN CART,HERMAN III-MOLDING | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WIND/RAIN SCREEN FOR TWO (2) MAKE-UP AIR UNITS-GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE PANS ON #2 GK CONVEYOR - MOLDING DEPARTMENT (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD ALLOY BIN - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HERMAN II CORESETTER FOR EATON FULLER PART #4300446-MOLDING (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE CARRIAGE ON HERMAN II PATTERNN SHUTTLE-MOLDING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CASTING ACCUMULATOR IAR QUENCH SYSTEM F/HERMAN III-MOLDING | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | AUTOMATE MERCURY MARINE COLDBOX SAND SYSTEM-CORE DEPARTMENT | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE PANS & INSTALL SPRING DRIVE ON GK SORTING CONVEYOR | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | POURING LINE EXHAUST FAN - HERMAN II - GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BELT BRUSH FOR #2 RETURN SAND CONVEYOR-HERMAN III-MOLDING | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD #3 BEARDSLEY & PIPER 45B MULLER - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD #4 BEARDSLEY & PIPER 45B MULLER - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE MILL BELT HOPPER AND CONVEYOR FRAME - MOLDING DEPT. (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FIFTY (50) STACKING RACKS - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PAINT LINE UPGRADE - TANK HANDLING & PART DRYING - PROC. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BIN VENT FOR LAKE SAND SILO - GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REWIRE/UPGRADE HERMAN I MOLDING LINE TO PLC CONTROLLER-MOLD (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MODIFY IRON DELIVERY SYSTEM AT HERMAN III-MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE BUSHING & REDUCE LOAD F/SUBSTATION K - GENERAL PLANT | $ 9,423.84 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MONORAIL IRON WEIGH SYSTEM - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPAIR RACK & GUIDE ROD - HERMAN III - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPAIR RACK & GUIDE ROD - HERMAN III - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PATTERN STRIP CYLINDER - HERMAN III - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | POURING/COOLING LINE TRANSFER SERVICE RAIL-MOLDING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REINFORCE POURING & COOLING LINE RAILS-HERMAN III-MOLDING | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MERCURY MARINE FINISHING CELL - PROCESSING DEPARTMENT | $ - | $ - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MERCURY MARINE FINISHING CELL - LEAK TESTING - PROCESSING | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MERCURY MARINE FINISHING CELL - LIGHTING - PROCESSING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUPER BODY WORK CELL - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUPER BODY WORK CELL-35" TURNTABLE, SCISSOR LIFT-PROCESSING | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | POURING LADLE UPGRADE TEST - HERMAN I - MOLDING DEPARTMENT (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ASSEMBLY FIXTURE FOR CARLYLE #739 CRANKCASE-CORE DEPARTMENT (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ASSEMBLY FIXTURE FOR CARLYLE #739 CRANKCASE-CORE DEPARTMENT(IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MAKE-UP AIR FOR CORE OVEN ASSEMBLERS - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE STONE FEEDER AT MELTING - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | AUTO LUBE F/VENT RACKS,GUIDE RODS & HOR. RACKS-HERMAN III | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MERCURY ASSEMBLY AREA - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FRESH AIR REPLACEMENT F/HERMAN III CORE SET AREA-GENERAL PLT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | GRIDS FOR DEEP STOOLS - HERMAN III - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 20,000 GAL. HOLDING TANK F/FILTER PRESS - GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RECIRCULATION PUMP F/HOLDING TANK F/FILTER PRESS-GENERAL PLT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #1 FILTER PRESS F/DEWATERING MELTING SLUDGE - GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #1 HYDRAULIC FILTER PRESS UNIT - GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 5,000 GALLON FILTERED WATER TANK F/FILTER PRESS-GENERAL PLT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #1 TREATMENT MATERIAL BIN W FOR FILTER PRESS-GENERAL PLANT | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                      Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|-----------|----------------|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ROTARY VALVE ON #1 BIN F/FILTER PRESS-GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #1 W. ACCURATE FEEDER F/FILTER PRESS - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #2 TREATMENT MATERIAL BIN E. FOR FILTER PRESS-GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SLC-50L CONTROLLER FOR #1 PRESS F/FILTER PRESS-GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #1 TREATMENT BIN VENT F/FILTER PRESS - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TREATMENT PENTHOUSE EXHAUST F/FILTER PRESS-GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TREATMENT ROOM GAS FIRED HEATER F/FILTER PRESS-GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PATTERN SPRAY EXHAUST - HERMAN III - MOLDING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PARTING SPRAY CO2 FIRE SUPRESSOR - HEMAN III - MOLDING DEPT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE BED PANS 7 EXTEND SAND CHUTES ON TRAMP IRON CONVEYOR | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE MOLDMASTER CARRIAGE ASSEMBLY-HERMAN II - MOLDING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #3 MID SIZED CORE DRYING OVEN - CORE DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPER BODY WORK CELL - 36" TURNTABLE - PROCESSING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPER BODY WORK CELL - 36" TURNTABLE - PROCESSING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFY #1 RETURN SAND CONVEYOR - HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFY MAGNETIC SEPARATOR-RETURN SAND CONVEYOR-HERMAN III | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD BRIDGE CRANE HOIST DRUM & GEAR BOX-MELTING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE CATWALK ON SO. SIDE OF #3 LINEMELT HOLDING FURNACE | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE TO PLC 5/40L PROCESSOR-HERMAN III-MOLDING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE COOLING LINE RETURN ROLLERS - HERMAN II | $            - | $            - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACEMENT SPRINGS FOR CORE STORAGE RACKS - CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | (150) STACKING RACKS - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 700 HP US MOTOR FOR EMC FAN - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE FIFTY (50) POURING PALLETS ON HERMAN II-MOLDING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOT BOX CORE SAND MIXER - CORE DEPARTMENT (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOT BOX CORE SAND MIXER - CORE DEPARTMENT (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 90 CU. FT. ALLOY STORAGE AND DISCHARGE CONVEYOR-MELTING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUPER BODY WORK CELL - AIR HOIST - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUPER BODY WORK CELL - 36" TURNTABLE-PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUPER BODY WORK CELL - 36" TURNTABLE - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BOTTOM DROP PUNCH OUT UNIT - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MERCURY MARINE FINISHING CELL - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SETCO 30" BIG BODY GRINDER - (IDLE - OFF SITE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MERCURY ASSEMBLY AREA - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE TRAMP IRON CONVEYOR - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOBART MO. #86503-18 BATTERY CHARGER,S/N 194CS 04096-VEHICLE | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOBART MO.#86503-18 BATTERY CHARGER,S/N 194CS 04095-VEHICLE | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #M50DSA CAT ELECTRIC FORKLIFT TRUCK,S/N 8J01979-CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SCRUBBER PUMP ON INLET FEED LINES - MELTING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HARRISON H400 COLDBOX CHANGEOVER - CORE DEPARTMENT | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #M50DSA CAT ELECTRIC FORKLIFT, S/N 8JC 02195 | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | STORAGE RACKS FOR HERMAN III - MOLDING DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ENLARGE SHOT HOPPER ON #6 PANGBORN BLAST - PROCESSING DEPT. | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SMALL CORE DIP TANK - CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SMALL CORE DIP TANK - CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SMALL CORE DIP TANK - CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SMALL CORE DIP TANK - CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SMALL CORE SAND HOPPER - CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SMALL CORE SAND HOPPER - CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GP300 PORTABLE TWO-WAY RADIO,S/N 174FUJH161-CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GP300 PORTABLE TWO-WAY RADIO,S/N 174FUJH305-CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GP300 PORTABLE TWO-WAY RADIO,S/N 174FUJH324-CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GP300 PORTABLE TWO-WAY RADIO,S/N 174FUJH486-CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GP300 PORTABLE TWO-WAY RADIO,S/N 174FUJH330-CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GP300 PORTABLE TWO-WAY RADIO,S/N 174FUJH467-CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GP300 PORTABLE TWO-WAY RADIO,S/N 174FUJH483-CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AUTOMATION OF FILTER PRESS SYSTEM - MELTING DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADDITIONAL STORAGE RACKS F/COREBOXES - CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE FAN WHEEL ASSEMBLY F/EMC FAN - MELTING DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 54" CUPOLA FEEDER CAR - MELTING DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD (41) TOTE TUBS - PROCESSING DEPARTMENT | $                    - | $                    - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|------------|----------------|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SCREW FEEDER ON #2 OMCO MIXER-CORE DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 1/2 TON BRIDGE CRANE W/HOIST AND TROLLEY-PATTERN DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | (9) PATTERN RACKS - PATTERN DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MILLTRONICS COMPU-MSCALING SYS.F/WATER ADD. SYSTEM-MOLDING | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD FERRO SILICON ALLOY FEEDER - MELTING DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | (45) NEW HOPPER TUBS - PROCESSING DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | (21) NEW BASES TO BE MATED W/(21) OLD TOPS-PROCESSING DEPT. | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE BUCKETS ON PREPARED SAND ELEVATOR-MOLDING DEPARTMENT (IDLE) | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE GEAR BOX ON PREPARED SAND ELEVATOR-MOLDING DEPART. (IDLE) | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE BELT ON PREPARED SAND ELEVATOR-MOLDING DEPARTMENT (IDLE) | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AEROVENT 50,000 CFM MAKE-UP AIR UNIT - PROCESSING DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD (60) COPE FLASKS - HERMAN II - MOLDING DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFY CLOSURE RETRACTABLE LINTELS - HERMAN III - MOLDING | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPRUE TRUCK BED - VEHICLE MAINTENANCE | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE PUNCH GUIDE ROD AND BUSHINGS-MOLDING DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | STEEL KING STRUCTURAL BOLTED STORAGE RACK - PATTERN DEPT. | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INGERSOLL-RAND COMPRESSED AIR FILTER SYS.F/SO. COMPRESSOR RM | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPANCO JIB CRANE W/AIR HOIST FOR #5 TURNTABLE-PROCESSING | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ACCURATE FEEDER FOR FILTER PRESS - MELTING DEPARTMENT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ACE BIN VENT FOR FILTER PRESS - MELTING DEPARTMENT | $              - | $              - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                              Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EZ-45 AIR LIFT TABLE - PROCESSING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #SL164848A ATI HYDRAULIC LIFT TABLE - PROCESSING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE 92" CUPOLA - MELTING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CONFINED SPACE AIR METER - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUBSTATION N - 2000 KVA TRANSFORMER - GENERAL PLANT | $      53,160.82 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUBSTATION N - SWITCHGEAR - GENERAL PLANT | $      46,033.92 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GUIDE RAILS ON HEAD SECTION OF SKIP BUCKET - MELTING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | (42) COOLING LINE PALLETS - HERMAN II - MOLDING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PAINT DRYING ZONE - PROCESSING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PAINT LINE UPGRADE - PROCESSING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MULLER BOND BIN - HERMAN II - MOLDING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MULLER RETURN SAND FEED BELT - HERMAN II - MOLDING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADDITIONAL CORE RACKS - CORE DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #4 MID-SIZE CORE DRYING OVEN - CORE DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LECO CS300 CARBON/SULFUR ANALYZER-METALLURGICAL LAB | $       5,170.66 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | KLOSTER SAND HEAT FOR #6 HOT BOX MIXER-CORE DEPARTMENT (IDLE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GK SYNCRO-COIL VIBRATORY CONVEYOR - MELTING DEPARTMENT | $      11,088.55 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INVERTER UPGRADE - HERMAN III - MOLDING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LUBE CON SYSTEM FOR #2 BLAST - PROCESSING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERVISOR & FOREMEN'S SHOWER & LOUNGE | $         164.23 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ATI #SL16448A HYDRAULIC LIFT TABLE - PROCESSING DEPARTMENT | $            - | $            - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                           Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ATI #SLI6448A HYDRAULIC LIFT TABLE - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ATI #SLI6448A HYDRAULIC LIFT TABLE - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SKIP BUCKET A-FRAME SHEAVE HOLDER SECTION - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE LOWER ROLLERS ON COOLING LINE - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SPARE 700 HP U.S. MOTOR FOR EMC FAN - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BRIDGE CRANE FOR WEST END OF PAINT LINE - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 200 STEEL CORRUGATED CONTAINERS F/CLEANING DEPT.- PROC. DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MODIFY HYDRAULICS ON #15 & #16 ISOCURE CORE MACHINES-CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE TRAMP IRON CHUTE - HERMAN II - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD SPARE EMC FAN - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INTERMEC JANUS J2020 BAR CODE READER S/N 94122100392 - SHIPPING | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | USED INGERSOLL RAND 350HP (#14) AIR COMPRESSOR-MAINTENANCE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD MANGANESE ALLOY FEEDER - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 1/4 TON JIB CRANE F/LIFTING CORES TO MACHINES #15 & #16 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CATERPILLAR MODEL #50DSA FORKLIFT, S/N 8JC02670 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TEN (10) APEX HOPPER TUBS - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TEN (10) APEX HOPPER TUBS - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TEN (10) APEX HOPPER TUBS - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TEN (10) APEX HOPPER TUBS - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TEN (10) APEX HOPPER TUBS - PROCESSING DEPARTMENT | $ - | $ - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | JANUS 2020 BAR CODE READER SYSTEM, S/N 95051900081-SHIPPING | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD NORTH EAST METALLIC FEEDER - MELTING DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD NORTH WEST METALLIC FEEDER - MELTING DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE WATER LINES TO #1 FURNACE INDUCTOR - MELTING DEPT. | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CATERPILLAR #50DSA ELECTRIC FORKLIFT, S/N 8JC02653-CORE DEPT. | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CROWN 40GPW PALLET TRUCK, S/N 7A114524-QUALITY ASSURANCE | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE FAN WHEEL AND SHAFT ON EMC FAN - MELTING DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED DETROIT MODEL CBP2 BRINELL MACHINE, S/N 144R-PROCESSING | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE STORAGE RACK - CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE STORAGE RACK - CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE STORAGE RACK - CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE STORAGE RACK - CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE STORAGE RACK - CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE STORAGE RACK - CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE STORAGE RACK - CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE STORAGE RACK - CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE STORAGE RACK - CORE DEPARTMENT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD USED DH2 DETROIT BRINELL TESTING MACHINE - PROCESSING | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ORION MODEL H44XR STRETCH WRAP MACHINE & CONVEYOR - PROCESSING | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL HOIST & MOUNT JIB CRANE F/#1 CB-25 CORE MACH. - CORE | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL HOIST & MOUNT JIB CRANE F/#2 CB-25 CORE MACH. -CORE | $                    - | $                    - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                      Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE GUIDE RODS & BUSHINGS ON #8 U-180 CORE MACH. - CORE | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE GUIDE RODS & BUSHINGS ON #12 U-180 CORE MACH. - CORE | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE NORTH DRAG CONVEYOR - MOLDING DEPARTMENT (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FILTER-AID FEED PUMP FOR #2 EAST HOLDING TANK-MOLDING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FILTER-AID LIQUID MATERIAL TANK MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #2 EAST 20,000 GAL. HOLDING TANK - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MIXER FOR #2 EAST HOLDING TANK - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FILTER PRESSES - GENERAL ELECTRICAL - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FILTER PRESSES - SLC 5/03 CONTROLLER - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WALL EXHAUST FAN FOR FILTER PRESS BUILDING - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FRESH AIR INLET DAMPER F/FILTER PRESS BUILDING - MOLDING | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PROCESSING PUMP FOR #1 FILTER PRESS - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #1 WEST FILTER PRESS - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PROCESS PUMP FOR #2 CENTER FILTER PRESS - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #2 CENTER FILTER PRESS - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MAKE UP AIR WEST SHIPPING AREA - SHIPPING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SHIPPING SCALE SYSTEM - WEST END - SHIPPING DEPARTMENT | $ 4,550.45 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ALLEN BRADLEY PLC-5 CONTROLLER - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ALLEN BRADLEY PLC-5 CONTROLLER - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #2 CASTING SHAKEOUT CONVEYOR - HERMAN III-MOLDING DEPARTMENT | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                          Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GAS TRAIN MODIFICATIONS - AFTERBURNERS - MELTING DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 20,000 CFM DUST COLLECTOR F/SERPENTINE BLAST & SUPERBODY CELL | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BCP SERPENTINE MONORAIL BLAST - PROCESSING DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE SUBSTATION E TO 1500 KVA - PROCESSING DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPRUE TRUCK BED - GENERAL PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE DEPARTMENT EXPANSION- CB25 HOT BOX - CORE DEPARTMENT (IDLE) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE DEPARTMENT EXPANSION- HOT BOX MIXER FOR CB25-CORE DEPT. (IDLE) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE DEPARTMENT EXPANSION- HOT BOX RESIN ADDITION SYSTEM (IDLE) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE DEPARTMENT EXPANSION- ELECTRICAL CONTROL GF-CB25 & MIXER | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE DEPARTMENT EXPANSION- HOT BOX SAND HEATER - CORE DEPARTMENT (IDLE) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE DEPARTMENT EXPANSION-#25 ISO CB-50 CORE MACHINE-CORE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | OSI CORE WASH DRY-OFF OVEN F/#17 CB-50 CORE MACHINE-CORE | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE HYDRAULIC POWER UNIT - HERMAN I - MOLDING DEPARTMENT (IDLE) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE DEPARTMENT EXPANSION - #25 ISO CB50 PICK-OFF-CORE DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE DEPARTMENT EXPANSION- COREBOX SAND DELIVERY TO #25 ISO | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | KLOSTER SAND HEATER FOR #6 HOT BOX MIXER - CORE DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE 200HP MOTOR ON #1 BACT DUST COLLECTOR - GENERAL PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE 200HP MOTOR ON #2 BACT DUST COLLECTOR - GENERAL PLANT | $          - | $          - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE 200HP MOTOR ON #3 BACT DUST COLLECTOR - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INGERSOLL-RAND COMP. AIR FILTER SYSTEM F/NORTH COMPRESSOR ROOM | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | (27) COOLING LINE PALLETS - HERMAN II - MOLDING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE FOXBORO AIR WEIGHT CONTROL SYSTEM-MELTING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE HOT BLAST DAMPER AND DUCTWORK - MELTING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD #4 HOT METAL CARRIER - MELTING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD ROLLBACK CONVEYOR - MOLDING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD SETCO GRINDER - (IDLE OFF SITE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD SETCO GRINDER - (IDLE OFF SITE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ENPROTEC OIL/WATER SEPARATOR- EAST COMPRESSOR ROOM-GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ENPROTEC OIL/WATER SEPARATOR- NORTH COMPRESSOR ROOM- GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPERBODY NORTH CELL-30" SETCO GRINDER- (IDLE OFF-SITE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERBODY NORTH CELL - ADVANCE LIFT TABLE - PROCESSING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERBODY NORTH CELL - ADVANCE LIFT TABLE - PROCESSING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERBODY NORTH CELL - ADVANCE LIFT TABLE - PROCESSING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERBODY NORTH CELL - ADVANCE LIFT TABLE - PROCESSING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERBODY NORTH CELL - 37" ROLLER CONVEYOR - PROCESSING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERBODY NORTH CELL - 45" ROLLER CONVEYOR - PROCESSING DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERBODY NORTH CELL - DUCTWORK - PROCESSING DEPARTMENT | $            - | $            - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                        Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUPERBODY GRINDING LINE #2-30" SETCO GRINDER - PROCESSING DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUPERBODY GRINDING LINE #2 - ADVANCE LIFT TABLE - PROCESSING | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUPERBODY GRINDING LINE #2 - ADVANCE LIFT TABLE - PROCESSING | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUPERBODY GRINDING LINE #2 - ADVANCE LIFT TABLE - PROCESSING | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUPERBODY GRINDING LINE #2 - ADVANCE LIFT TABLE - PROCESSING | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUPERBODY GRINDING LINE #2-37" ROLLER CONVEYOR - PROCESSING | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUPERBODY GRINDING LINE #2-45" ROLLER CONVEYOR - PROCESSING | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUPERBODY GRINDING LINE #2 - DUCTWORK - PROCESSING DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FLOW COAT RUST INHIBITOR CONVEYOR - PROCESSING DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CAT #M50DSA ELECTRIC FORKLIFT, S/N 8JC02579-GENERAL PLANT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD ILMENITE ALLOY FEEDER - MOLDING DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HYDRAULIC UNIT F/#2 CENTER FILTER PRESS-MOLDING DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PROCESS PUMP FOR #3 EAST FILTER PRESS - MOLDING DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #3 EAST FILTER PRESS - MOLDING DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #2 EAST 5,000 GAL. FILTRATE TANK - MOLDING DEPARTMENT | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RECIRCULATING PUMP FOR #2 EAST FILTRATE TANK - MOLDING DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOTOROLA RADIUS G300 HANDHELD RADIO S/N 174FWEA980-MOLDING DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOTOROLA RADIUS G300 HANDHELD RADIO S/N 174FWEB007-MOLDING DEPT. | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOTOROLA RADIUS G300 HANDHELD RADIO S/N 174FWEB010-MAINT. DEPT. | $          - | $          - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOTOROLA RADIUS G300 HANDHELD RADIO S/N 174FWEB022-MOLDING DEPT. | $                 - | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOTOROLA RADIUS G300 HANDHELD RADIO S/N 174FWEB109-MOLDING DEPT. | $                 - | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOTOROLA RADIUS G300 HANDHELD RADIO S/N 174FWEB140 | $                 - | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOTOROLA RADIUS G300 HANDHELD RADIO S/N 174FWEB166 | $                 - | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOTOROLA RADIUS GP300 HANDHELD RADIO S/N 174FV04812-MAINTENANCE | $                 - | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOTOROLA RADIUS GP300 HANDHELD RADIO S/N 174FV04914-MAINTENANCE | $                 - | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOTOROLA RADIUS GP300 HANDHELD RADIO S/N 174FV04951-MAINTENANCE | $                 - | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE CONDUIT FOR EMC FAN - MELTING DEPARTMENT | $                 - | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TWENTY-FIVE (25) STEEL PALLETS FOR HERMAN III-MOLDING DEPARTMENT | $                 - | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TWENTY-FIVE (25) STEEL PALLETS FOR HERMAN III-MOLDING DEPARTMENT | $                 - | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD EAST WALL OF #1 LINEMELT FURNACE - MELTING DEPARTMENT | $                 - | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CATERPILLAR MC60DP FORKLIFT S/N 7BK00309 - CORE DEPARTMENT | $                 - | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CATERPILLAR MC60DP FORKLIFT S/N 7KB00325 - CORE DEPARTMENT | $                 - | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CATERPILLAR MC60DP FORKLIFT S/N 7KB00339 - CORE DEPARTMENT | $                 - | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CATERPILLAR MC60DP FORKLIFT S/N 7KB00342 - SHIPPING DEPARTMENT | $                 - | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GUARDING FOR CORE STORAGE RACKS - CORE DEPARTMENT | $        25,873.39 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPRUE TRUCK BED - GENERAL PLANT | $                 - | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE HYDRAULIC POWER UNIT HERMAN I - MOLDING DEPARTMENT (IDLE) | $                 - | $                 - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 20,000 CFM DUST COLL./SERPENTINE BLAST & SUPERBODY CELL-GEN. PLT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #2 CASTING SHAKEOUT CONVEYOR-HERMAN III - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD HEAD PULLEY ON RETURN SAND ELEVATOR-HII-MOLDING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FIRE PROT. SYS. F/BAGHOUSE COOLING LINE EXHAUST-HIII-MOLDING | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #4 UNIVERSAL CORESETTER - HERMAN III - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UHDE DRUM SHAKEOUT REPLACEMENT FOR HII - MOLDING DEPARTMENT (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UHDE DRUM SHAKEOUT REPLACEMENT FOR HII - MOLDING DEPARTMENT (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UHDE DRUM SHAKEOUT REPLACEMENT FOR HII - MOLDING DEPARTMENT (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE EMC FAN HOUSING - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SCALPING DRUM ON #1 WHEELABRATOR BLAST - PROC. DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MODIFY MOLD COOLING EXHAUST DUCTWORK - HIII - MOLDING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ROLLDOWN ELECTRIC DRIVE CONVERSION - HIII - MOLDING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE HOUSING ON MULLED SAND ELEVATOR - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE EXHAUST DUCT FOR HERMAN III SHAKEOUT - MOLDING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BRIDGE & PLATFORM EXTENSION, ETC. FOR #1 FURNACE TOP FILL MOD. (REM. 75%) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FILTER PRESS PRE COAT AUTOMATION SYSTEM - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FILTER PRESS PRE COAT AUTOMATION SYSTEM - MELTING DEPARTMENT | $ - | $ - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FILTER PRESS PRE COAT AUTOMATION SYSTEM - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FILTER PRESS PRE COAT AUTOMATION SYSTEM - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FILTER PRESS PRE COAT AUTOMATION SYSTEM - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FILTER PRESS PRE COAT AUTOMATION SYSTEM - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FILTER PRESS PRE COAT AUTOMATION SYSTEM - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FILTER PRESS PRE COAT AUTOMATION SYSTEM - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE LOADCELLS ON GK WEIGH CONVEYOR - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CB-25GF AND CB-50 EXPANSION - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CB-25GF AND CB-50 EXPANSION - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CB-25GF AND CB-50 EXPANSION - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CB-25GF AND CB-50 EXPANSION - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE DUCTWORK TO #3 BACT DUST COLLECTOR - GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE MARLEY COOLING TOWER - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE #2 MIXER FOR DETECTION OF THIRD LEVEL RESIN-CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ONE (1) GEROSA 42105 ASM DIGITAL PERMMETER - SAND LAB | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | IRON WEIGH SYSTEM - HERMAN III - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ADDITIONAL CORE DEPARTMENT EXPANSION-HOT BOX RESIN-CORE DEPT. (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ADD'L CORE DEPT. EXPANSION-ELECT. CONTROL GF-CB25/MIXER-CORE | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ADD'L OSI CORE WASH DRY-OFF OVEN F/#17 CB-50 CORE MACH.-CORE | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ADD'L SUPERBODY #2 GRINDING LINE 45" ROLLER CONVEYOR-PROCESSING | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                          Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ADD'L CORE DEPT. EXPANSION 0 HOT BOX SAND HEATER - CORE DEPT. (IDLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ADD'L CORE DEPT. EXPANSION #25 ISO CB50 - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ADD'L CORE DEPARTMENT EXPANSION #25 ISO CB50 PICKOFF - CORE | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ADD'L CORE DEPT. EXP. COLD BOX SAND DEL. TO #25 ISO-CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | USED CB-50 CORE MACHINE S/N CBH-50CC-101-7901 - CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | USED CB-50 CORE MACHINE S/N CBSD-30CC-1104-7609 - CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPL. OIL SWITCH F/SUB S-A/B/C/D/E/L HIGH VOLT SWITCHGEAR GP | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CORE DEPARTMENT EXPANSION-ELECT. CONTROL WIS-CON CB50-CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CONCRETE SLAB FOR GAS DOCKS - GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CANOPY AND SUPPORT OVER FUEL DOCKS - GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CANOPY AND SUPPORT OVER FUEL DOCKS - GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CANOPY AND SUPPORT OVER FUEL DOCKS - GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TWENTY-FIVE (25) APEX HOPPER TUBS - PROCESSING TUBS | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TWENTY-FIVE (25) APEX HOPPER TUBS - PROCESSING TUBS | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE MAKE-UP AIR UNIT - MELTING DEPARTMENT | $ 375.79 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ONE DEKA 36V FORKLIFT BATTERY #18-D85-25 S/N 3654LF - VEHICLE MAINT. | $ 1,356.38 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE MAKE-UP AIR UNIT - MELTING DEPARTMENT | $ 10,011.06 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ROBERTS HOPPER FEEDBELT - HERMAN II | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ONE CYLINDER HEAD LEAK TEST FIXTURE - PROCESSING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOTOROLA GP350 PORTABLE 2-WAY RADIO S/N 779FXG1978 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOTOROLA GP350 PORTABLE 2-WAY RADIO S/N 779FXG1983 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOTOROLA GP350 PORTABLE 2-WAY RADIO S/N 779FXG1962-MOLDING DEPARTMENT | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CONTROL ROOM SLC504 & TOUCH CONTROL PANEL - MELTING DEPT. | $ 1,670.97 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DEMAG HOIST FOR LARGE OVEN - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DEMAG HOIST FOR LARGE OVEN - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #1 FURNACE TOP FILL MODIFICATIONS - MELTING DEPARTMENT | $ 894.55 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD MAKE-UP AIR UNIT & FILTER - GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TEN (10) STEEL KING STRUCTURAL BOLTED STORAGE RACKS - PATTERN DEPT. | $ 3,402.79 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TINIUS TENSILE TEST MACHINE - LABORATORY | $ 6,833.40 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD WEST SPENCER TURBINE - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TWENTY SEVEN HOPPER TUBS - PROCESSING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD 19 TOTE TUBS - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TWENTY-SIX CORRUGATED STEEL DOUBLE FACED PALLETS - PROCESSING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TWENTY-FIVE CORRUGATED STEEL DOUBLE FACED PALLETS - PROCESSING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TWENTY-FIVE CORRUGATED STEEL DOUBLE FACED PALLETS - PROCESSING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TWENTY-FIVE CORRUGATED STEEL DOUBLE FACED PALLETS - PROCESSING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TWENTY-FIVE CORRUGATED STEEL DOUBLE FACED PALLETS - PROCESSING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TWENTY-FIVE CORRUGATED STEEL DOUBLE FACED PALLETS - PROCESSING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TWENTY-FIVE CORRUGATED STEEL DOUBLE FACED PALLETS - PROCESSING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TWENTY-FIVE CORRUGATED STEEL DOUBLE FACED PALLETS - PROCESSING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD 19 TOTE TUBS - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SHOT EXHAUST DUCT SEPERATOR - PROCESSING DEPARTMENT | $ - | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|-----------|----------------|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SHOT EXHAUST DUCT SEPERATOR - PROCESSING DEPARTMENT | $                     - | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SHOT EXHAUST DUCT SEPERATOR - PROCESSING DEPARTMENT | $                     - | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SHOT EXHAUST DUCT SEPERATOR - PROCESSING DEPARTMENT | $                     - | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SHOT EXHAUST DUCT SEPERATOR - PROCESSING DEPARTMENT | $                     - | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #1 CB 25 CORE DEMAG HOIST - CORE DEPARTMENT | $                     - | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE DUCTWORK ON #2 BACT DUST COLLECTOR - GENERAL PLANT | $                     - | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE #9 BLAST MONORAIL COLUMN REMOVAL - PROCESSING | $            1,270.35 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE DRYING OVEN - CORE DEPARTMENT | $               915.91 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE DRYING OVEN - CORE DEPARTMENT | $               915.91 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE DRYING OVEN - CORE DEPARTMENT | $               915.90 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE DRYING OVEN - CORE DEPARTMENT | $               915.90 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE DRYING OVEN - CORE DEPARTMENT | $               915.90 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ONE SET CUPOLA BOTTOM DOORS - MELTING DEPARTMENT | $                     - | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB-25GF & CB-50 EXPANSION - CORE DEPARTMENT | $               207.56 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB-25GF & CB-50 EXPANSION - CORE DEPARTMENT | $               146.48 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB-25GF & CB-50 EXPANSION - CORE DEPARTMENT | $               103.79 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB-25GF & CB-50 EXPANSION - CORE DEPARTMENT | $               152.63 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE #2 MIXER FOR DETECTION OF THIRD LEVEL RESIN - CORE DEPT. | $                 84.82 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOTOMAN S604S CORE HANDLING ROBOT #KLT-96-BR-2333 - CORE DEPT. | $                     - | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOT SAND TRAMP CONVEYOR - HERMAN II - MOLDING DEPARTMENT | $            8,548.12 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DIVERTING CONVEYOR - HERMAN II - MOLDING DEPARTMENT | $            4,077.52 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOT SAND ELEVATOR - HERMAN II - MOLDING DEPARTMENT | $            5,584.19 | $                     - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOT SAND BIN - HERMAN II - MOLDING DEPARTMENT | $ 3,766.46 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOT SAND FEED CONVEYOR - HERMAN II - MOLDING DEPARTMENT | $ 4,241.34 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SAND COOLING PENTHOUSE & PLATFORMS HERMAN II - MOLDING DEPT. | $ 36,190.55 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SIMPSON MULTI-COOLER MC150 - HERMAN II - MOLDING DEPARTMENT | $ 49,208.58 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COOLED SAND CONVEYOR - HERMAN II - MOLDING DEPARTMENT | $ 4,126.84 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COOLED SAND CHUTE - HERMAN II - MOLDING DEPARTMENT | $ 900.63 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SAND COOLING MOTOR CONTROL CENTER - HERMAN II - MOLDING DEPT. | $ 11,692.19 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SAND COOLING AIR BLOWER - HERMAN II - MOLDING DEPARTMENT | $ 3,520.74 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EXHAUST AIR HEATING BURNER - HERMAN II - MOLDING DEPARTMENT | $ 2,177.91 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CLASSIFYING CYCLONE - HERMAN II - MOLDING DEPARTMENT | $ 4,814.58 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CYCLONE ROTARY VALVE - HERMAN II - MOLDING DEPARTMENT | $ 655.04 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SAND COOLER BAGHOUSE #13Y - HERMAN II - MOLDING DEPARTMENT | $ 11,839.75 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SAND COOLER EXHAUST FAN - HERMAN II - MOLDING DEPARTMENT | $ 2,898.51 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SAND COOLING DUCTWORK - HERMAN II - MOLDING DEPARTMENT | $ 10,267.65 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #9 DUST COLLECTOR PULSE AIR CONVERSION - GENERAL PLANT | $ 6,240.06 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | IRON WEIGH SYSTEM - HERMAN III - MOLDING DEPARTMENT | $ 2,720.13 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE PASS LINE UPSET - HERMAN III - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ONE (1) PORTABLE CORE DRY OVEN - CORE DEPARTMENT | $ 7,790.68 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD THREE (3) DRAG FLASKS - HII - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | H400 CB BATCH OVEN - CORE DEPARTMENT | $ 1,210.62 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FOXBORO DIFFERENTIAL PRESSURE MONITORS FOR EMC SYSTEM - GENERAL PLANT | $            2,600.49 | $                        - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GREAT LAKES GPS-3000 DESSICANT AIR DRYER - GENERAL PLANT | $            8,035.95 | $                        - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE #1 HMC HOIST MOTOR - MELTING DEPARTMENT | $                        - | $                        - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LEAK TEST TANK/FIXTURE - PROCESSING DEPARTMENT | $                        - | $                        - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MIKRO-PUL EXHAUST MOTOR - GENERAL PLANT | $                        - | $                        - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TRAMP IRON CHUTE FOR SCRAP SAND ELEVATOR - PROCESSING DEPARTMENT | $                        - | $                        - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERBODY GRINDING LINE #3 - DUCTWORK - PROCESSING DEPARTMENT | $            2,424.50 | $                        - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 37" ROLLER CONVEYOR - SUPERBODY GRINDING LINE #3 - PROCESSING DEPARTMENT | $            4,639.94 | $                        - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 30" SNAG GRINDER - SUPERBODY GRINDING LINE #3 - PROCESSING DEPARTMENT | $            1,478.25 | $                        - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADVANCE LIFT TABLE - SUPERBODY GRINDING LINE #3 - PROCESSING DEPARTMENT | $            1,197.63 | $                        - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADVANCE LIFT TABLE - SUPERBODY GRINDING LINE #3 - PROCESSING DEPARTMENT | $            1,197.63 | $                        - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADVANCE LIFT TABLE - SUPERBODY GRINDING LINE #3 - PROCESSING DEPARTMENT | $            1,197.63 | $                        - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADVANCE LIFT TABLE - SUPERBODY GRINDING LINE #3 - PROCESSING DEPARTMENT | $            1,197.63 | $                        - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADVANCE LIFT TABLE - SUPERBODY GRINDING LINE #3 - PROCESSING DEPARTMENT | $            1,197.63 | $                        - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADVANCE LIFT TABLE - SUPERBODY GRINDING LINE #3 - PROCESSING DEPARTMENT | $            1,197.63 | $                        - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADVANCE LIFT TABLE - SUPERBODY GRINDING LINE #3 - PROCESSING DEPARTMENT | $            1,197.63 | $                        - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADVANCE LIFT TABLE - SUPERBODY GRINDING LINE #3 - PROCESSING DEPARTMENT | $            1,197.63 | $                        - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADVANCE LIFT TABLE - SUPERBODY GRINDING LINE #3 - PROCESSING DEPARTMENT | $            1,197.63 | $                        - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 30" WALL MOUNT CIRCULATOR FAN FOR WAREHOUSE - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 30" WALL MOUNT CIRCULATOR FAN FOR WAREHOUSE - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 30" WALL MOUNT CIRCULATOR FAN FOR WAREHOUSE - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 30" WALL MOUNT CIRCULATOR FAN FOR WAREHOUSE - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 30" WALL MOUNT CIRCULATOR FAN FOR WAREHOUSE - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE TWO (2) MANIFOLDS ON HERMAN III HYDRAULIC UNIT - MOLDING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RAW AIR FAN FOR HERMAN III SORTER - PROCESSING DEPARTMENT | $      2,595.59 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RAW AIR FAN FOR HERMAN III SORTER - PROCESSING DEPARTMENT | $      2,595.60 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RAW AIR FAN FOR HERMAN III SORTER - PROCESSING DEPARTMENT | $      2,595.60 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-D85-25 VOLT FORKLIFT BATTERY S/N 2262JG - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-D85-25 VOLT FORKLIFT BATTERY S/N 2263JG - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-D85-25 VOLT FORKLIFT BATTERY S/N 3201IG - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON HOT MELT GLUE GUN S/N AA97F60864 - CORE DEPARTMENT | $        869.12 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON HOT MELT GLUE GUN S/N AA97F60866 - CORE DEPARTMENT | $        869.12 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON HOT MELT GLUE GUN S/N AA97F60723 - CORE DEPARTMENT | $        869.12 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON HOT MELT GLUE GUN S/N AA97F60718 - CORE DEPARTMENT | $        869.15 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORSON HOT MELT GLUE GUN S/N AA97F60719 - CORE DEPARTMENT | $        869.15 | $            - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | NORDSON HOT MELT GLUE GUN S/N AA97F60724 - CORE DEPARTMENT | $              869.15 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | NORDSON HOT MELT GLUE GUN S/N AA97F60722 - CORE DEPARTMENT | $              869.15 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | NORDSON HOT MELT GLUE GUN S/N AA97F60721 - CORE DEPARTMENT | $              869.15 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFICATION OF SPENCER TURBINE INLET - MELTING DEPARTMENT | $            5,345.89 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POURING HOIST SERVICE PLATFORM FOR HERMAN III - MOLDING DEPARTMENT | $            2,112.72 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB-25GF HIGH/LOW BURNER SYSTEM - CORE DEPARTMENT | $            4,497.62 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FILTER PRESS MODIFICATION - GENERAL PLANT | $            4,478.83 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MELTING DUST COLLECTOR MULLER - MELTING DEPARTMENT | $          55,255.90 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN III POUR HOIST 5 TON UPGRADE - MOLDING DEPARTMENT | $            9,693.01 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN III POUR HOIST 5 TON UPGRADE - MOLDING DEPARTMENT | $            9,693.01 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE MIST ELIMINATOR - MELTING DEPARTMENT | $          46,803.54 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB-H400 PURGE AIR HEATER - CORE DEPARTMENT | $            1,953.86 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EVAPORATIVE COOLER FOR HERMAN I - MOLDING DEPARTMENT (IDLE) | $          17,056.15 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #9 BCP MONORAIL MODIFICATION SMARTTRACK - PROCESSING DEPARTMENT | $                     - | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BCP NOZZLE BLAST STATION - PROCESSING DEPARTMENT | $            1,442.99 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SIMPSON/GEROSA SAND STRENGTH TESTER - SAND LAB | $            2,441.55 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE #6 DUST COLLECTOR - GENERAL PLANT | $            6,961.97 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE BRIDGE CRANE/TROLLEY RAIL - MELTING DEPARTMENT | $                     - | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GEARBOX FOR RETURN SAND ELEVATOR - MOLDING DEPARTMENT (IDLE) | $                     - | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 18-D85-25 VOLT FORKLIFT BATTERY S/N 2426KG - GENERAL PLANT | $                     - | $                     - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 18-D85-25 VOLT FORKLIFT BATTERY S/N 2427KG - GENERAL PLANT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DIGITAL ULTRASONIC THICKNESS GUAGE - QUALITY ASSURANCE DEPARTMENT (IDLE) | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DIGITAL ULTRASONIC THICKNESS GUAGE - QUALITY ASSURANCE DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BUILD COKE BIN ENCLOSURE - MELTING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED MEC 20-34 SCISSORS LIFT - MAINTENANCE DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | (1) SINGLE END GRINDER S/N 591214 - PROCESSING DEPT. - MPB INDUSTRIES | $        620.38 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | (1) SINGLE END GRINDER S/N 596310 - PROCESSING DEPT. - MPB INDUSTRIES | $        620.38 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AIR HEATER CB-H400 PURGE - CORE DEPARTMENT | $        516.34 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AIR HEATER CB-H400 PURGE - CORE DEPARTMENT | $        516.34 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN III POUR HOIST 5 TON UPGRADE - MOLDING DEPARTMENT | $        321.24 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN III POUR HOIST 5 TON UPGRADE - MOLDING DEPARTMENT | $        321.24 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HARTLEY COMPACTABLILITY CONTROLLER FOR HERMAN II - MOLDING DEPARTMENT | $      42,099.71 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE 60HP WESTINGHOUSE HOIST MOTOR - MELTING DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MELTING DUST COLLECTOR MULLER - MELTING DEPARTMENT | $      20,878.47 | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DEMMLER HOTBOX MACHINE - TRANSFERED FROM ASHLAND | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | B&P CB-15 ISOCURE CORE MACHINE - CORE DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODEL #VI-450SS LINDE MIG WELDER, S/N D84M-43671 - PATTERN DEPT. | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODEL #116 OLIVER BAND SAW - PATTERN DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MASTER 24" DISC SANDER, S/N 5502 - PATTERN DEPARTMENT | $            - | $            - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ROCKWELL 13" THICKNESS PLANER, S/N 97-6227 - PATTERN DEPARTMENT | $            - | $            - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                              Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MODEL B4 STATE BALL BEARING SPINDLE SANDER S/N 505 - PATTERN DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CADET BENCH GRINDER - PATTERN DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FIFTH ALLOY ADDITION SYSTEM - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FIFTH ALLOY ADDITION SYSTEM - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HERMAN II MAIN HYDRAULIC UPGRADE - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE BRIDGE CRANE TROLLEY GEAR BOX - MELTING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EXHAUST DUCT AT HERMAN II CORE BUTT BIN - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE #1 MIKRO-PUL DUST COLLECTOR - HII | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON HOT MELT GLUE GUN S/N AA98D61827 - CORE DEPARTMENT | $ 2,286.28 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON HOT MELT GLUE GUN S/N AA98D61824 - CORE DEPARTMENT | $ 2,286.28 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON HOT MELT GLUE GUN S/N AA98D61826 - CORE DEPARTMENT | $ 2,286.28 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON HOT MELT GLUE GUN S/N AA98D61829 - CORE DEPARTMENT | $ 2,286.28 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON HOT MELT GLUE GUN S/N AA98D61825 - CORE DEPARTMENT | $ 2,286.28 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON HOT MELT GLUE GUN S/N AA98D61828 - CORE DEPARTMENT | $ 2,286.28 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON HOT MELT GLUE GUN S/N AA98D62012 - CORE DEPARTMENT | $ 2,286.28 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON HOT MELT GLUE GUN S/N AA98D62011- CORE DEPARTMENT | $ 2,286.28 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE POURING RAIL AT HERMAN II - MOLDING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #9 BCP MONORAIL MODIFICATION SMARTTRACK - PROCESSING | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ONE USED SUTTER HOTBOX 1630 CORE MACHINE - CORE DEPT | $ 12,306.92 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ONE USED 225G SIMPSON MULLER - MELTING DEPT. | $ 19,713.81 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN I FEED RAIL UPGRADE TO FRS100 - MELTING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 1/2 TON ARTICULATING JIB W/DEMAG HOIST - CORE DEPT. | $ 6,256.09 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 1/2 TON FREE STANDING JIB W/DEMAG HOIST - CORE DEPT. | $ 6,256.07 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PUSH BACK STORAGE RACK - PAINT LINE - PROCESSING DEPT. | $ 877.73 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PUSH BACK STORAGE RACK - PAINT LINE - PROCESSING DEPT. | $ 877.73 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PUSH BACK STORAGE RACK - PAINT LINE - PROCESSING DEPT. | $ 877.73 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PUSH BACK STORAGE RACK - PAINT LINE - PROCESSING DEPT. | $ 877.73 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PUSH BACK STORAGE RACK - PAINT LINE - PROCESSING DEPT. | $ 877.73 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PUSH BACK STORAGE RACK - PAINT LINE - PROCESSING DEPT. | $ 877.73 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PUSH BACK STORAGE RACK - TURNTABLE 6 - PROCESSING DEPT. | $ 877.73 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PUSH BACK STORAGE RACK - TURNTABLE 6 - PROCESSING DEPT | $ 877.74 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CATERPILLAR T80D 8000# DIESEL FORKLIFT S/N 5LB01089 - PROCESSING DEPT/ | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOT SAND SCREEN - MOLDING DEPT | $ 26,445.27 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #25 CB-50 OSI DUAL CONVEYOR CORE OVEN - WAREHOUSE | $ 48,749.74 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #4 ISOCURE LIGHT CURTAIN - CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ONE (1) TECO 600 HP WEST SPENCER TURBINE MOTOR - MELTING | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #5 ISOCURE LIGHT CURTAIN - CORE DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #17 ISOCURE LIGHT CURTAIN - CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #27 ISOCURE LIGHT CURTAIN - CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ONE (1) CATERPILLAR MC60DP FORKLIFT S/N 7BK00305 - CORE DEPART | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ONE (1) CATERPILLAR MC60DP FORKLIFT S/N 7BK00253 - SHIPPING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 18-D85-25 VOLT FORKLIFT BATTERIES S/N 3149EH - VEH. MAINT. | $ - | $ - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ONE (1) CLARK C500Y155 15500# DIESEL FORK TRUCK S/N Y1015167003CB | $                          - | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | A-B NEMA-12 COMB. STARTER - HERMAN II MULLER - MOLDING DEPARTMENT | $                          - | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD GK CASTING CONVEYOR - MOLDING DEPARTMENT | $              1,932.40 | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SLAG TANK OVERFLOW PUMP - MELTING DEPARTMENT | $                          - | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DEKA 18-D-85-25 FORK TRUCK BATTERY S/N 2938IG - VEHICLE MAINTENANCE | $                          - | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DEKA 18-D-85-25 FORK TRUCK BATTERY S/N 3838BH - VEHICLE MAINTENANCE | $                          - | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DEKA 18-D-85-25 FORK TRUCK BATTERY S/N 3840BH - VEHICLE MAINTENANCE | $                          - | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DEKA 18-D-85-25 FORK TRUCK BATTERY S/N 3841BH - VEHICLE MAINTENANCE | $                          - | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE MAGNETIC SEPERATOR - HERMAN III - MOLDING DEPARTMENT | $                          - | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SIMPSON 225G MULLER - HERMAN III MOLDING DEPARTMENT | $                          - | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD COPE FLASK CONVEYORS - MOLDING DEPARTMENT  (IDLE) | $                          - | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | VENT PUNCH PLATES & CARRIAGE - HERMAN II - MOLDING DEPARTMENT | $                          - | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE DUCTWORK ON #2 BACT DUST COLLECTOR - MOLDING DEPARTMENT | $              2,964.32 | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DISCHARGE CHUTES FROM RETURN SAND ELEVATOR TO SAND SILOS - MELTING DEPARTMENT | $                          - | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE MIST ELIMINATOR - MELTING DEPARTMENT | $              1,304.20 | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN III SORTING AREA BRIDGE CRANE - MOLDING DEPARTMENT | $              6,812.34 | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED SHALCO 315E CORE MACHINE - CORE DEPARTMENT | $            24,288.72 | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE WATER SYSTEM FOR SLAG TANK - MELTING DEPARTMENT | $              3,591.15 | $                          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE WATER SYSTEM FOR SLAG TANK MUD PUMPS - MELTING DEPARTMENT | $              3,591.15 | $                          - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE WATER SYSTEM FOR BOOSTER PUMP - MELTING DEPARTMENT | $              3,591.17 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE DRIVE SHAFT FOR CASTING/SAND CONVEYOR - MOLDING DEPARTMENT | $                      - | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADJUSTMENT TO APPRAISED VALUE- NEENAH | $                      - | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PATTERN HOIST & FESTOON WIRING FOR HIII | $              1,232.90 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | VENT PUNCH PLATES & CARRIAGE - HERMAN II - MOLDING DEPT (ADDITIONAL) | $                      - | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE GEARBOX ON #3 BLAST - PROCESSING DEPARTMENT | $                      - | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE GEARBOX ON #4 BLAST - PROCESSING DEPARTMENT | $                      - | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FIFTY (50) SINGLE LAYER CORE STORAGE RACKS - CORE DEPARTMENT | $              6,307.95 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SHARP 1340F LATHE - METALLURGICAL LAB | $              4,868.17 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UNIVERSAL CASTING BAND SAW - QUALITY ASSURANCE DEPARTMENT | $              9,755.23 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE PAN ON HIII TRAMP IRON CONVEYOR - MOLDING DEPARTMENT | $                      - | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SCALPING DRUM ASSEMBLY ON #3 BLAST - PROCESSING DEPARTMENT | $                      - | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE MOTOR FOR TROLLEY ON 10 TON WHITING CRANE - MELTING DEPARTMENT | $                      - | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SLAG TANK OVERFLOW PUMP - MELTING DEPT (ADDITIONAL) | $                 242.60 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE MIST ELIMINATOR - MELTING DEPT (ADDITIONAL) | $              2,586.09 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SIMPSON 225G MULLER - HERMAN III (ADDITIONAL) | $              8,635.24 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD (16) HOPPER TUBS - PROCESSING DEPT | $              1,032.16 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD (18) HOPPER TUBS - PROCESSING DEPT | $              1,072.38 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GP350 HANDHELD RADIO S/N 779FZA125 - MAINT DEPT | $                 110.75 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GP350 HANDHELD RADIO S/N 779FZA7093 - MAINT DEPT | $                 110.75 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GP350 HANDHELD RADIO S/N 779FZA7074 - MAINT DEPT | $                 110.76 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE PANS ON #5 & 6 BLAST CONVEYOR - PROCESSING DEPT | $              2,749.88 | $                      - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ONE CAT MODEL T80D-STR FORKLIFT S/N 5LB01104 - PROCESSING DEPT | $ 4,512.92 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 2-CHANNEL MACHINERY VIBRATION ANALYZER - GENERAL PLANT | $ 5,236.28 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE HOPPER BOTTOM & SAND GATES - MOLDING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 12 SUPER BODY WORK CELL - AIR HOIST - PROCESSING DEPARTMENT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE HERMAN II PLC 5 CONTROLLER - MOLDING DEPT | $ 19,142.39 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REFRACTORY GUN - MODEL GRH610 S/N 10161 - MELTING DEPT | $ 7,569.35 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE #1 FILTER PRESS PLATES - MOLDING DEPT | $ 19,839.53 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE 350HP MOTOR FOR #11 COMPRESSOR | $ 3,947.70 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HANDHELD DIGITAL TEMPERATURE MEASUREMENT INSTRUMENT - LABORATORY | $ 229.94 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FILTER PRESS MODIFICATION - GENERAL PLANT (ADDITIONAL) | $ 908.30 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE HYDRAULIC UNIT - #1 FILTER PRESS - GENERAL PLANT | $ 2,085.38 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MELTING PLC 5/40 48K (CONTROL ROOM CONTROLLER) - MELTING DEPT | $ 15,942.35 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB25 ISOCURE LIGHT CURTAIN - CORE DEPT | $ 741.46 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB25 ISOCURE LIGHT CURTAIN - CORE DEPT | $ 741.46 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE CB25 ISOCURE LIGHT CURTAIN - CORE DEPT | $ 741.46 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB25 ISOCURE LIGHT CURTAIN - CORE DEPT | $ 741.46 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB25 ISOCURE LIGHT CURTAIN - CORE DEPT | $ 741.46 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB25 ISOCURE LIGHT CURTAIN - CORE DEPT | $ 741.46 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB25 ISOCURE LIGHT CURTAIN - CORE DEPT | $ 741.46 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB25 ISOCURE LIGHT CURTAIN - CORE DEPT | $ 741.46 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB25 ISOCURE LIGHT CURTAIN - CORE DEPT | $ 741.46 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB25 ISOCURE LIGHT CURTAIN - CORE DEPT | $ 741.46 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB25 ISOCURE LIGHT CURTAIN - CORE DEPT | $ 741.46 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|------------|----------------|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CAT MODEL DP25 DIESEL FORK TRUCK S/N 5AM01534 - MELTING DEPT | $            2,579.45 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE INLET DAMPER ON EMC FAN - MELTING DEPT | $            1,146.80 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 18-D85-25 FORKLIFT BATTERY  S/N 3211KH -  VEHICLE MAINTENANCE | $               456.65 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE PAN ON GK DEACCUMULATING FEEDER - MOLDING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CATERPILLAR MODEL 23EC25E FORK TRUCK, S/N A2EC262346 - PROCESSING DEPT | $            2,290.29 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CATERPILLAR MODEL 23EC25E FORK TRUCK, S/N A2EC262348 - PROCESSING DEPT | $            2,290.29 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CATERPILLAR MODEL 23EC25E FORK TRUCK, S/N A2EC262349 - PROCESSING DEPT | $            2,290.29 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CATERPILLAR MODEL 23EC25E FORK TRUCK, S/N A2EC262347 - PROCESSING DEPT | $            2,290.29 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | COKE & STONE WEIGH HOPPER - MELTING DEPT | $            1,258.26 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SKIP BUCKET ON #3 BLAST - PROCESSING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DEKA 18-D85-25 FORKLIFT BATTERY, S/N 3222KH - VEHICLE MAINTENANCE | $               456.65 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE #5 ISOCURE BLOW SYSTEM CORE DEPT | $            4,968.02 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE CONVEYOR RAILS & ROLLERS ON NORTH LOWER SIDE COOLING LINE - MOLDING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE 1/2 ROLLERS TOP LINE COOLING CONVEYOR - MOLDING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 500 KVA TRANSFORMER AT SUBSTATION C - GENERAL PLANT | $            4,276.74 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 500 KVA TRANSFORMER AT SUBSTATION C - GENERAL PLANT | $            4,276.74 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 500 KVA TRANSFORMER AT SUBSTATION C - GENERAL PLANT | $            4,276.74 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD (22) STEEL HOPPERS - PROCESSING DEPT | $               777.47 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE HOPPER ON #8 BLAST - PROCESSING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DRIVE COUPLINGS FOR RACK & PINION GEARBOX - MOLD SET-ON - HIII - MOLDING DEPT | $               648.40 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE GUIDE TUBES ON FLASK SET-ON HIII - MOLDING DEPT | $                    - | $                    - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE DRIVE SHAFT & BEARINGS ON CASTING ACCUMULATOR CONVEYOR - MOLDING DEPT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE NORTH DRAG FLASK CONVEYOR - HI - MOLDING DEPT (IDLE) | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SOUTH DRAG FLASK CONVEYOR - HI - MOLDING DEPT (IDLE) | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE BOTTOM LINER OF #4 MIXER - CORE DEPT | $         884.25 | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SKIP BUCKET & RAILS ON #6 TUMBLE BLAST - PROCESSING DEPT | $         806.20 | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERBODY AIR HOIST - PROCESSING DEPT | $         169.37 | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERBODY AIR HOIST - PROCESSING DEPT | $         169.37 | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERBODY AIR HOIST - PROCESSING DEPT | $         169.37 | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERBODY AIR HOIST - PROCESSING DEPT | $         169.37 | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERBODY AIR HOIST - PROCESSING DEPT | $         169.41 | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERBODY AIR HOIST - PROCESSING DEPT | $         169.41 | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERBODY AIR HOIST - PROCESSING DEPT | $         169.41 | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUPERBODY AIR HOIST - PROCESSING DEPT | $         169.41 | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 55 FLASKS FOR HII - MOLDING DEPT | $     154,569.01 | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD BOKO MILLING MACHINE - PATTERN DEPT | $       18,451.19 | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE EAST INCLINE PANS ON #1 GK CONVEYOR - MOLDING DEPT | $         6,507.03 | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | METTLER TOLEDO 760DC DIGITAL CONVERSION SCALE - SHIPPING DEPT | $       23,132.13 | $         9,650.52 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED 350HP (#17) AIR COMPRESSOR - GENERAL PLANT | $         4,516.10 | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE CUPOLA SHELL & PIPING - MELTING DEPT | $       46,556.35 | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE #5 CONVEYOR - HII - MOLDING DEPT | $              - | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TOUCHSCREEN CONTROLS FOR HII ELEVATORS - MOLDING DEPT | $         4,249.05 | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE PREFILL HYDRAULIC PIPING - MOLDING DEPT | $         5,007.44 | $              - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL CAST IRON SQUEEZE FEET - HIII - MOLDING DEPT | $              - | $              - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CONTROL REWIRING TO UPGRADE EXISTING CONTROLS TO TODAYS STANDARDS - MOLDING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE MOTOR FOR HMC - MELTING DEPT | $            871.66 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CONTROL TO UPGRADE THE EXISTING BOND FEED SYSTEM - MOLDING DEPT | $         1,345.13 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | M10 EARLY PICK-OFF AREA - MOLDING DEPT | $            326.87 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOLD ROLLDOWN BEARING MOUNT REVISION - MOLDING DEPT | $            715.54 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORESET SNUBBER UPGRADE - HIII - MOLDING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORESET INDEXER UPGRADE - HIII - MOLDING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FLASK SET ON PLATFORM - HIII - MOLDING DEPT | $         2,949.04 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EMC FAN MODIFY & TIP OUT - MOLDING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE BRIDGE CRANE HOIST DRUM - MELTING DEPT | $            427.95 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FURNACE #3 HMC LIFT STATION REMOVE OPERATOR FROM HMC CAB - MELTING DEPT | $         1,155.38 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CATWALK AT SPENCER TURBINE VALVE - MELTING DEPT | $            232.99 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE TRAMP IRON CHURE ON #1 GK - HI - MOLDING DEPT (IDLE) | $            407.89 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 8 X 24 COLUMN AT #3 FURNACE - MELTING DEPT | $            426.68 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #25 GRINDER AIR HEADER - PROCESSING DEPT | $              74.30 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #26 GRINDER AIR HEADER - PROCESSING DEPT | $              74.30 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE PAINT DRYER BURNER SYSTEM - PROCESSING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EXPANSION JOINT FOR WEST SPENCER TURBINE - MELTING DEPT | $            533.76 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE SUNFLO PUMP - MELTING DEPT | $            838.50 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRAKE FOR SKIP HOIST - MELTING DEPT | $            579.72 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PATTERN CONVEYOR UPGRADE - HIII - MOLDING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FIRE HOSE STATION - GENERAL PLANT | $            368.06 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FIRE HOSE STATION - GENERAL PLANT | $            368.06 | $                    - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                      Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FIRE HOSE STATION - GENERAL PLANT | $ 368.06 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FIRE HOSE STATION - GENERAL PLANT | $ 368.06 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE ELECTRICAL WIRING ON FILTER PRESS - GENERAL PLANT | $ 1,192.11 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSPECTION DOORS #3 AND #8 MIXER RESIN TANKS - CORE DEPT | $ 133.09 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | AIR RECEIVER FOR CORE ROOM - CORE DEPT | $ 255.33 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | JIB CRANE FOR #8 BLAST - PROCESSING DEPT | $ 173.34 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD GENERAL KINEMATIC SHAKER SCREEN & UPPER FRAMEWORK - MOLDING DEPT (IDLE) | $ 985.44 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CONTROL TO UPGRADE THE EXISTING BOND FEED SYSTEM - MOLDING DEPT (ADDITIONAL) | $ 1,092.45 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOT BLAST TUBE BUNDLE REPLACEMENT - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD 66" ELECTRIC MAGNET ON WHITING BRIDGE CRANE - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE IMPELLER & MOTOR ON EAST SCRUBBER PUMPS - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE IMPELLER & MOTOR ON WEST SCRUBBER PUMP - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE DRAG BOX CYLINDER FRAME - HERMAN 1 - MOLDING DEPT (IDLE) | $ 3,685.95 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD PATTERN STOOL - HERMAN 11 - MOLDING DEPT | $ 6,210.85 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD PATTERN STOOL - HERMAN 11 - MOLDING DEPT | $ 6,210.85 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD PATTERN STOOL - HERMAN 11 - MOLDING DEPT | $ 6,210.85 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD PATTERN STOOL - HERMAN 11 - MOLDING DEPT | $ 6,210.85 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD PATTERN STOOL - HERMAN 11 - MOLDING DEPT | $ 6,210.85 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSULATION OF HOT AIR DUCTS ON CUPOLA HOT BLAST - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD PATTERN STOOLS - HERMAN II - MOLDING DEPT | $ 5,047.35 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD PATTERN STOOLS - HERMAN II - MOLDING DEPT | $ 5,047.35 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD PATTERN STOOLS - HERMAN II - MOLDING DEPT | $ 5,047.35 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD PATTERN STOOLS - HERMAN II - MOLDING DEPT | $          5,047.35 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED MODEL UE2-400 SULLAIR (#18) AIR COMPRESSOR, S/N 9899 - GENERAL PLANT | $        22,724.20 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MICROSCOPE (TRANFERRED FROM ASHLAND) | $              58.97 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FIVE TRACTOR DRIVES FOR HOIST - HII - MOLDING DEPT | $        13,977.88 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | M10 EARLY PICK-OFF AREA - MOLDING DEPT | $          5,186.00 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CHARGE SYSTEM CONTROL UPGRADE - MELTING DEPT | $        19,960.55 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE CHARGE CRANE FEED RAIL - MELTING DEPT | $          2,595.46 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE MOTOR FOR HIII MULLER - MOLDING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CLUTCH CONVERSION FOR HII MULLER - MOLDING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EMC STACK NOISE SILENCER - GENERAL PLANT | $        72,401.53 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WETCAP RECIRCULATING TANK - MELTING DEPT | $      105,552.31 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE 20' #5 TURNTABLE - PROCESSING DEPT | $          6,684.09 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD RACK - HERMAN III - MOLDING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD PINION - HERMAN III - MOLDING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PLC5 UPGRADE WIRING (ELEVATORS M THRU O) HERMAN II - MOLDING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POUR LINE HYDRAULIC UPGRADE - HERMAN II - MOLDING DEPT | $        12,166.49 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MECHANICAL & ELECTRICAL UPGRADE OF CASTINGS ACCUMULATOR - MOLDING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD #3 GI MULLER (NORTH) - MOLDING DEPT  (IDLE) | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACEMENT OF HIII PATTERN CHANGE HOIST -MOLDING DEPT | $          9,154.79 | $              340.17 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DRY SLAGGING CONVERSION - MELTING DEPT | $        37,265.86 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DP40-D CATERPILLAR FORKLIFT, S/N 3CM12576 - VEHICLE MAINTENANCE | $        11,445.71 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PREPARED SAND ELEVATOR UPGRADE -  MOLDING DEPT  (IDLE) | $        29,686.48 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MULLED SAND DELIVERY BELT UPGRADE - HIII - MOLDING DEPT | $          7,421.63 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 20 STEEL PALLETS - PROCESSING DEPT | $          1,571.64 | $                    - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                     Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 20 STEEL PALLETS - PROCESSING DEPT | $           1,571.64 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 20 STEEL PALLETS - PROCESSING DEPT | $           1,571.64 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 20 STEEL PALLETS - PROCESSING DEPT | $           1,571.64 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 21 STEEL PALLETS - PROCESSING DEPT | $           1,650.12 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD FLUIDIZED BED DRIVE - HIII - MOLDING DEPT | $           3,817.74 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RAISE HIII MOLD COOLING EXHAUST STACK - MOLDING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD DETROIT BHN TESTING MACHINE - PROCESSING DEPT | $           3,829.92 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CHARGE SYSTEM SCALE CONTROL UPGRADE - MELTING DEPT | $         17,315.67 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE (3) MAC VALVE MANIFOLDS ON HII - MOLDING DEPT | $           6,377.50 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TUYERE OXYGEN INJECTION SYSTEM - MELTING DEPT | $           5,676.04 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #3 MIXER RESIN ADDITION SYSTEM UPGRADE | $         48,911.06 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GREY IRON SCALE SYSTEM REPLACEMENT - MOLDING DEPT (IDLE) | $           5,859.06 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED STRATO LIFT PLATFORM - MODEL TRX13 - MAINTENANCE DEPT | $           2,010.71 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOPPER FOR SAND TRANSPORTER - PROCESSING DEPT | $           2,033.05 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DEKA 18-D85-25 BATTERY, S/N 2321DJ - VEHICLE MAINTENANCE | $           1,369.96 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DEKA 18-D85-25 BATTERY, S/N 2322DJ - VEHICLE MAINTENANCE | $           1,369.96 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TWELVE (12) USED FANS AND SIX (6) SPARE FAN WHEELS - MELTING DEPT | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE AUGER ON MELTING DUST COLLECTOR | $           3,641.10 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EAST SPENCER TURBINE MOTOR REBUILD - MELTING DEPT | $           6,980.79 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND GATES REBUILD - HIII - MOLDING DEPT | $           1,583.48 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE ROLLERS ON CORNER LIFT TRANSFER AREA 6 - HIII - MOLDING DEPT | $           3,791.71 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AXIAL PISTON HOIST FOR PALLET LINE #1 - MOLDING DEPT  (IDLE) | $           1,598.57 | $                    - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AXIAL PISTON HOIST FOR PALLET LINE #2 - MOLDING DEPT (IDLE) | $ 1,598.57 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AXIAL PISTON HOIST FOR PALLET LINE #6 - MOLDING DEPT (IDLE) | $ 1,598.56 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AXIAL PISTON HOIST FOR PALLET LINE #5 - MOLDING DEPT (IDLE) | $ 1,598.56 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE CRANE & BRIDGE RAILS FOR PALLET LINE #1 - MOLDING DEPT | $ 1,325.53 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE CRANE & BRIDGE RAILS FOR PALLET LINE #2 - MOLDING DEPT | $ 1,325.53 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE CRANE & BRIDGE RAILS FOR PALLET LINE #5 - MOLDING DEPT | $ 1,325.53 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 30,000 CFM TEA SCRUBBER DUAL CYCLONE - CORE DEPT | $ 17,501.43 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 30,000 CFM TEA SCRUBBER "AF" BLOWER - CORE DEPT | $ 15,957.98 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 30,000 CFM TEA SCRUBBER "AF" RECIRCULATION PUMP/MOTOR - CORE DEPT | $ 9,574.78 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 30,000 CFM TEA SCRUBBER "AF" ACID TRANSFER PUMP/MOTOR - CORE DEPT | $ 1,914.96 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 30,000 CFM TEA SCRUBBER "AF" SPENT SOLUTION PUMP/MOTOR - CORE DEPT | $ 2,779.89 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TEA SCRUBBER 6,350 GAL SPENT SOLUTION TANK - CORE DEPT | $ 13,381.07 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TEA SCRUBBER 6,350 GAL SPENT SOLUTION TRANSFER PUMP/MOTOR - CORE DEPT | $ 2,779.89 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AMERICAN SIGMA 900 MAX PORTABLE WASTEMASTER SAMPLER | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FILTER PRESS PRESSURE WASHER - MAINTENANCE DEPT | $ 3,138.62 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ROBERTS HOPPER LINER - HII - MOLDING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE 18 SETS OF FLASKS - HIII - MOLDING DEPT | $ 6,106.42 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RECONDITIONED 78" NATIONAL SCRAP MAGNET - MELTING DEPT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADDITIONAL UNDERHUNG JIB CRANE AT HII CORESET LINE - MOLDING DEPT | $ 2,073.58 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PRODUCTIVITY UPGRADE FOR HIII - SAND FILL UPGRADE - MOLDING DEPT | $ 13,283.97 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                          Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EMC STACK NOISE SILENCER (ADDITIONAL) | $ 3,633.31 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FILTER PRESS PRESSURE WASHER - MAINTENANCE DEPT (ADDITIONAL) | $ 261.55 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE LOADER AND RAILS ON #4 BLAST - PROCESSING DEPT | $ 6,530.28 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPSIZE #1 BLAST ELEVATOR - PROCESSING DEPT | $ 10,894.51 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WETCAP RECIRCULATING TANK - MELTING DEPT (ADDITIONAL) | $ 3,088.28 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PLC5 UPGRADE (ELEVATORS M THRU 0) WIRING UPGRADE- HII - MOLDING DEPT(ADDITIONAL) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE #4 HOT METAL CARRIER - MELTING DEPT. | $ 27,357.51 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #3 MIXER SAND DELIVERY SYSTEM - CORE DEPT. | $ 63,514.25 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE L AXIS DRIVE ON #8 ISOCURE MOTOMAN ROBOT - CORE DEPT. | $ 5,760.60 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE 2 SETS OF FLASKS - HIII - MOLDING DEPT. | $ 582.79 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #16 DUST COLLECTOR FAN - PROCESSING DEPT. | $ 9,120.95 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE FAN ON #4 WET COLLECTOR - GENERAL PLANT | $ 10,379.33 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SPIDER WORK CAGE FOR WETCAP - MELTING DEPT. (IDLE) | $ 9,359.39 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ANTISEGREGATION PLATE FOR CORE ROOM SAND BIN - CORE DEPT. | $ 2,908.54 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 30,000 CFM TRIETHYLAMIE SCRUBBER - CORE DEPT. | $ 336,113.35 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HYDRAULIC PIPING UPGRADE - HII - MOLDING DEPT. | $ 61,228.66 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | GUARDING ON HIII MOLD LINE SOUTH SIDE - MOLDING DEPT. | $ 3,070.18 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE STATIONARY PLATE AT THE BOTTOM OF THE STRIP UP ELEVATOR - MOLDING DEPT. | $ 2,102.97 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE HOT SAND SCREEN - MOLDING DEPT. | $ 34,230.86 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPSIZE #1 BLAST ELEVATOR - PROCESSING DEPT. | $ 3,827.48 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD 60HP WESTINGHOUSE HOIST MOTOR ON WHITING CRANE - GENERAL PLANT | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SCALPING DRUM & SCREW AUGER FOR #8 ROTOBLAST - PROCESSING DEPT. | $ 929.99 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                        Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PLC5 UPGRADE (ELEV. M THRU 0) UPGRADE WIRING (ELEV. M THRU 0) HII  (ADDITIONAL) | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE L AXIS DRIVE ON #8 ISOCURE MOTOMAN ROBOT - CORE DEPT.  (ADDITIONAL) | $              595.55 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HII CARRIAGE REPAIR - EQ #307155 - MOLDING DEPT. | $              595.77 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CLOSED CIRCUIT TV SYSTEM FOR THIRD DECK CHARGE PIT - EQ #301700 - MELTING DEPT. | $           5,544.23 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #1 MIXER NEW RESIN ADDITION SYSTEM - EQ #371670 - CORE DEPT. | $         54,407.02 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 100,000 AMU STARTER & DISCONNECT FOR CAFETERIA - GENERAL PLANT | $           4,924.62 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SPARE SUNFLO PUMP - EQ #301345 | $           1,371.33 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HYDRAULIC PIPING UPGRADE - HII - MOLDING DEPT.   (ADDITIONAL) | $           4,820.05 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | NEW PHENOL CONTROL SYSTEM - EQ #304310 - GENERAL PLANT | $         69,868.44 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #16 DUST COLLECTOR - EQ #321560 - PROCESSING DEPT. | $       133,848.95 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE FAN & INLET CONE ON #3 WET SCRUBBER - EQ #3210403 - GENERAL PLANT | $         10,662.49 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE WETCAP - EQ #301245 - MELTING DEPT. | $       248,471.34 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REVERSE OSMONICS UNIT FOR CORE WASH SYSTEM - EQ #371536 - CORE DEPT. | $         11,146.08 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SUBSTATION E PANEL - EQ #100150 | $         74,729.78 | $         12,033.07 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SAND COOLER HOOD ON HII - EQ #307558 - MOLDING DEPT. | $           9,129.74 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MAIN HYDRAULIC SYSTEM UPGRADE - HII - EQ #307105 - MOLDING DEPT. | $         43,756.24 | $           7,045.65 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED DEKA 18-D85-25 36V BATTERY - S/N 3194 - EQ #322641 - VEHICLE MAINTENANCE | $           1,085.14 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE HOT SAND SCREEN - EQ #307555 - MOLDING DEPT. (ADDITIONAL) | $           1,142.48 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD MAGNETIC SEPERATOR - HIII - EQ #308517 - MOLDING DEPT. | $           3,977.59 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD #4 CORE SET CONVEYOR - HII - EQ #307190 - MOLDING DEPT. | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RETURN SAND BY-PASS SYSTEM FOR HII - EQ #307559 - MOLDING DEPT. | $           5,002.71 | $                    - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EIGHT (8) SELF DUMPING HOPPER TUBS - EQ #323400 - PROCESSING DEPT. | $ 5,045.28 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EIGHT (8) SELF DUMPING HOPPER TUBS - EQ #323400 - PROCESSING DEPT. | $ 5,045.28 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PEKAY MIXER - EQ #308427 - MOLDING DEPARTMENT | $ 30,566.47 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RETURN SAND ROTARY SCREEN - EQ #308375 - MOLDING DEPT. | $ 76,416.13 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WATER ADDITION SYSTEM - EQ #308525 - MOLDING DEPT. | $ 45,849.67 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DEKA 18-D85-25 36V BATTERY - S/N 1352FK - EQ #322648- VEHICLE MAINTENANCE | $ 2,297.95 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DEKA 18-D85-25 36V BATTERY - S/N 27788DK - EQ #322645- VEHICLE MAINTENANC | $ 2,297.95 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE 4 SETS OF FLASKS - HIII - EQ #308022 - MOLDING DEPT. | $ 1,369.83 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EIGHT (8) SELF DUMPING HOPPER TUBS - EQ #323400 - PROCESSING DEPT. | $ 5,045.28 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SHALCO 315 CORE OVEN - EQ #371816 - CORE DEPT. | $ 67,114.47 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #7 ISOCURE CORE OVEN - EQ #371817 - CORE DEPT. | $ 67,114.46 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PRODUCTIVITY UPGRADE FOR HIII - EQ #308025 - MOLDING DEPARTMENT (ADDITIONAL) | $ 7,359.80 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD RACK & PINION ON FLASK SEPERATOR - HIII - EQ #308095 - MOLDING DEPT. | $ 20,405.44 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REROUTE POND RETURN RISER - EQ #304300 - GENERAL PLANT | $ 3,392.97 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACEMENT OF #3 GK CONVEYOR LINES - EQ #312010 - MOLDING DEPARTMENT (IDLE) | $ 16,068.66 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE EAST PANS ON HIII SAND CONVEYOR - EQ #308512 - MOLDING DEPARTMENT | $ 7,343.27 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE FEED RAILS (POURING LOOP) ON HOT METAL CARRIER - EQ #301605 - MELT DEPT. | $ 10,796.38 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUTTER 1630 EXHAUST SYSTEM/FAN (GM BLOCK PROGRAM) - EQ #321570 - CORE DEPT. | $ 12,310.44 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUTTER 1742 EXHAUST SYSTEM/FAN (GM BLOCK PROGRAM) - EQ #321571- CORE DEPT. | $ 12,310.44 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                      Case No. 10-10374

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|------------|----------------|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTH SUTTER 1630 (GM BLOCK PROGRAM) - EQ #371985 - CORE DEPT. | $ 109,973.33 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SOUTH SUTTER 1630 (GM BLOCK PROGRAM) - EQ #371986 - CORE DEPT. | $ 110,383.68 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUTTER 1742 (GM BLOCK PROGRAM) - EQ #371988 - CORE DEPT. | $ 91,427.99 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #9 MIXER (GM BLOCK PROGRAM) - EQ #371990 - CORE DEPT. | $ 188,760.21 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MIXER RESIN ADDITION SYSTEM (GM BLOCK PROGRAM) - EQ #371991 - CORE DEPT. | $ 124,335.52 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MIXER SAND HEATER (GM BLOCK PROGRAM) - EQ #371992 - CORE DEPT. | $ 43,250.71 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MIXER VOLUMETRIC FEEDER - (GM BLOCK PROGRAM) EQ #371993 - CORE DEPT. | $ 34,469.25 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MIXER SAND DELIVERY SYSTEM - (GM BLOCK PROGRAM) EQ #371994 - CORE DEPT. | $ 102,587.08 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | USED 350HP (#17) COMPRESSOR - EQ #384298 -MAINTENANCE DEPT. | $ 1,218.13 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | USED CROWN 60PE FORKLIFT - S/N 6A119519 - EQ #322102 - CORE DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD ROLLOVER ON FORKLIFT - EQ #322017 | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FABRICATE & INSTALL CUPOLA CHARGE FEEDER - EQ #301090 - MELTING DEPT. | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REROUTE POND RETURN RISER (ADDITIONAL- ORIGINAL ASSET #5164) - EQ #304300 | $ 906.94 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | GM BLOCK PROGRAM - SUTTER 1742 (ADDITIONAL - ORIGINAL ASSET #5180) - EQ #371988 | $ 1,975.65 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD USED STRADDLE MILL - EQ #323706 - PROCESSING DEPT. | $ 7,835.41 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE BACK-UP POURING HOIST AT HIII - EQ #308823 - MOLDING DEPT. | $ 38,444.08 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MULLER WHEELS - CHARGE SIDE - HIII - EQ #307060 - MOLDING DEPT. | $ 13,834.63 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MULLER WHEELS - DISCHARGE SIDE - HIII - EQ #307060 - MOLDING DEPT. | $ 13,881.74 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD ROLLDOWN INDEXER - HIII - EQ #308038 - MOLDING DEPT. | $ 4,310.75 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                     Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPAIR UPPER SQUEEZE MANIFOLD - HII - EQ #307154 - MOLDING DEPT. | $            3,108.58 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SONOPEROXONE WATER ADDITION SYSTEM FOR THE SAND COOLER & MULLER - EQ #307560 | $          110,799.13 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALLATION OF PURGE AIR HEATER FOR #7 ISOCURE MACHINE - EQ #371222 - CORE DEPT | $            6,298.98 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 30,000 CFM TRIETHYLAMIE SCRUBBER - EQ #321250 - CORE DEPT (ADDITIONAL) | $               859.06 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CONVERT SET OF HII STOOLS TO RUN KENDALLVILLE LINE 2 JOBS (COPE & DRAG) (IDLE) | $            3,425.76 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CONVERT SET OF HII STOOLS TO RUN KENDALLVILLE OSBORN LINE JOBS (COPE & DRAG) (ID | $            3,425.76 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POWERED BELT CONVEYOR - EQ #371989 - WAREHOUSE | $            3,547.87 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | NON POWERED BELT CONVEYOR - EQ #371984 - CORE DEPARTMENT | $            3,007.71 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 3 TON HOIST - EQ #371500 - CORE DEPARTMENT | $          10,598.34 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 3 TON HOIST - EQ #371500 - CORE DEPARTMENT | $          10,619.98 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LIFTING BEAM FOR SUTTER CORE MACHINE - EQ #371985 - CORE DEPT. | $            1,333.08 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LOT ADAPTER FOR BOSCH PATTERNS TO RUN KENDALLVILLE JOBS AT WARSAW  (IDLE) | $            2,213.05 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REROUTE POND RETURN RISER - EQ #304300 (ADDITIONAL TO ASSET #5164 & #5197) | $               439.84 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAND GATES REBUILD - HIII - EQ #308025 (ADDITIONAL CHARGES - REF TO ASSET #5046) | $               307.70 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED 1990 FMC STREET SWEEPER - S/N 1F9VM3H13KP041079 - EQ #322072 - GENERAL PLANT | $          20,509.21 | $            5,525.18 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DUCT WORK REVISION OF #1 WET COLLECTOR - EQ #321016 - GENERAL PLANT | $            3,347.99 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALLATION OF SCRUBBER FLOWMETER - EQ #321405 - MELTING DEPT. | $            3,233.08 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WET COLLECTOR FLOWMETERS - EQ #321400 - MELTING DEPT. | $          12,932.35 | $                    - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PUMPING STATION FOR #9 MIXER RESIN ADDITION SYSTEM - EQ #371991 - CORE DEPT. | $          12,801.51 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REWIND WEST SPENCER TURBINE MOTOR - EQ #301130 - MELTING DEPT. | $            8,364.22 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE HII DRAW CYLINDERS - EQ #307151 - MOLDING DEPT. | $            6,545.10 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOLD SET-ON INVERTER UPGRADE - EQ #308073 - MOLDING DEPT. | $            9,298.26 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CLOSER INVERTER UPGRADE - EQ #308070 - MOLDING DEPT. | $          13,329.49 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE LINKS & PINS OF #3 TUMBLE BLAST - EQ #323030 - PROCESSING DEPT. | $            7,843.44 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALLATION OF RAW AIR PLENUM FOR SORTING LINE - EQ #321150 | $          15,592.77 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 6000# ELECTRIC FORKLIFT - S/N 8BB01016 - EQ #322131 - PROCESSING DEPARTMENT | $            2,753.56 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 6000# ELECTRIC FORKLIFT - S/N 8BB014523 - EQ #322133 - PROCESSING DEPARTMENT | $            2,753.56 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 6000# ELECTRIC FORKLIFT - S/N 8BB01009 - EQ #322130 - CORE DEPARTMENT | $            2,753.56 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 6000# ELECTRIC FORKLIFT - S/N 8BB01375 - EQ #322132 - CORE DEPARTMENT | $            2,753.56 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 300 HP MOTOR FOR #14 AIR COMPRESSOR - EQ #384295 - GENERAL PLANT | $            5,397.78 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE WATER SOFTNER FOR CUPOLA SHELL WATER - EQ #301225 - MELTING DEPT. | $          14,126.78 | 4,426.46 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED 6000# ELECTRIC CATERPILLAR FORKLIFT - S/N 8BB01639 - EQ #322134 | $            3,332.03 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED 6000# ELECTRIC CATERPILLAR FORKLIFT - S/N 8BB01008 - EQ #322129 | $            3,332.03 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 48V 880AH CHARGER - S/N 402CS00349 - EQ #322402 | $            1,947.51 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 48V 880AH CHARGER - S/N 402CS00350 - EQ #322403 | $            1,947.51 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 48V 880AH CHARGER - S/N 402CS00351 - EQ #322404 | $            1,947.51 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE HI MAIN UPPER CARRIAGE - EQ #302241 - MOLDING DEPT.  (IDLE) | $          29,061.31 | $                    - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SQUEEZE HEAD ANVIL - EQ #307154 - MOLDING DEPARTMENT | $ 7,100.40 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE CARRIAGE WHEELS & RAILS - HII - EQ #307155 - MOLDING DEPARTMENT | $ 1,577.58 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE CARRIAGE FRAME, AERATOR HOPPER, INTERMEDIATE HOPPER, SAND FILL HOPPER | $ 68,099.99 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE ALL 4 CARRIAGE SHOCKS - EQ #307159 - MOLDING DEPARTMENT | $ 7,566.67 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE BOTH TOP & BOTTOM SQUEEZE HEAD - HII - EQ #307154 - MOLDING DEPT. | $ 34,683.68 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DEKA 18-D85-25 BATTERY - S/N 3585LL - VEHICLE MAINTENANCE | $ 3,897.32 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PARTIAL PAN REPLACEMENT OF WEST INCLINE GK - EQ #318120 - MOLDING DEPARTMENT | $ 23,910.19 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FAN BLADE ASSEMBLY FOR COOLING TOWER - EQ #301220 | $ 6,062.49 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TRIBONOL PORTABLE MOLD COATER - HII - EQ #304162 | $ 4,400.73 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD CROSSHEAD ASSEMBLY OF SIMPSON MULLER - HII - EQ #307060 | $ 24,916.19 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE #3 DUST COLLECTOR - EQ #321075 - GENERAL PLANT | $ 85,745.54 | $ 3,186.21 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TEA SCRUBBER PACKING REPLACEMENT - EQ #321250 - GENERAL PLANT | $ 9,282.65 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED CROWN PE CHASSIS - S/N 6A164084 - & BATTERY - EQ #322107 | $ 7,219.39 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE FEED RAILS (CURVED SECTIONS) ON HOT METAL CARRIER - EQ #301605 - MELTING | $ 17,183.33 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL NEW GRILLS AT FRESH AIR DUCT OF SUTTON CORE MACHINE - EQ #371985 | $ 1,005.80 | $ 37.37 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN III - NEW SWITCH FOR POURING MONORAIL - EQ #308826 - MOLDING DEPT. | $ 23,027.39 | $ 855.64 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUCTION COVER FOR NORTH WETCAP PUMP - EQ #301230 | $ 3,376.46 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #7 INSTALL 2 DIRECT DRIVE SHOT WHEELS - EQ #323070 - PROCESSING DEPT. | $ 30,104.12 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #14 ISOCURE CORE CONVEYOR TO DOUBLE OVEN - EQ #371255 - CORE DEPT. | $ 103,482.36 | $ 6,248.59 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #18 & #19 ISO MIDSIZE OVEN ACCUMULATION CONVEYORS - EQ #371850 - WAREHOUSE | $          39,119.87 | $          2,362.18 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #15 & 16 ISO MIDSIZE OVEN ACCUMULATION CONVEYORS - EQ #371852 - CORE DEPT. | $          39,119.87 | $          2,362.18 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SHALCO OVEN EXIT 180 DEGREE TURN STRAIGHT CONVEYOR - EQ #371816 - CORE DEPT. | $          77,054.28 | $          4,652.78 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #4 BLAST - INSTALL DIRECT DRIVE SHOT WHEEL - EQ #323040 - PROCESSING DEPT. | $          5,278.44 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD LIFT STATION - EQ #301670 - MOLDING DEPT. | $          20,727.10 | $          1,251.54 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CHARGE SYSTEM UPGRADE TO ELIMINATE FEEDER FINES - EQ #301090 - MELTING DEPT. | $          29,519.62 | $          1,782.50 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED 1983 CATERPILLAR 930 YARD LOADER - S/N 41K5715 - EQ #322004 - GENERAL PLANT | $          17,234.63 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 3 TON ROOFTOP AIR CONDITIONER W/7.5 TON CONDENSOR UNIT - EQ #101002 | $          11,132.36 | $          672.23 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HMC FEEDRAIL REPLACEMENT - EQ #301604 - MELTING DEPT. | $          71,662.83 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BOBCAT MODEL 753 SKID LOADER - A/N 515842689 - EQ #322091 | $          17,234.63 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HIII EXHAUST DUCT UPGRADE AND RENOVATION - EQ #321147 | $          4,452.28 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HIII EXHAUST DUCT UPGRADE AND RENOVATION - EQ #321508 | $          4,452.28 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HIII EXHAUST DUCT UPGRADE AND RENOVATION - EQ #321016 | $          4,452.28 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FAB & INSTALL HANGING JIB CRANE AT #7 ISOCURE - EQ #371222 | $          2,781.48 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 200HP MOTOR FOR #2 MULLER - EQ #312120 - MOLDING DEPT.  (IDLE) | $          4,139.62 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REMANUFACTURED DIESEL ENGINE FOR CAT FORKLIFT - EQ #322028 | $          5,476.78 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PULSATOOL PH CONTROLLER W/PUMPS (WATER SYSTEM) - EQ #301330 - MELTING DEPT. | $          4,663.93 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PLATFORM FOR SUTTER CORE MACHINE - EQ #371986 - CORE DEPT. | $          4,739.52 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WORKSTATION TO #5 SUPERBODY LINE - EQ #323093 - PROCESSING DEPT.  (IDLE) | $          2,202.20 | $          - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WORKSTATION TO #6 SUPERBODY LINE - EQ #323093 - PROCESSING DEPT.  (IDLE) | $               2,202.20 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 25 CORE RACKS - EQ #371000 - CORE DEPT. | $               2,499.02 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED CATERPILLAR FORK TRUCK - S/N 5LB01067 - EQ #322029 - PROCESSING | $               2,380.92 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED CATERPILLAR FORK TRUCK - S/N 5KB03767 - EQ #322023 - GENERAL PLANT | $               2,380.92 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED CATERPILLAR FORK TRUCK - S/N 5LB01066 - EQ #322020 - PROCESSING | $               2,380.92 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED CATERPILLAR FORK TRUCK - S/N 5LB01068 - EQ #322028 - MOLDING | $               2,380.92 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED CATERPILLAR FORK TRUCK - S/N 5RB00937 - EQ #322021 - GENERAL PLANT | $               2,380.92 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED CATERPILLAR FORK TRUCK - S/N 5KB03707 - EQ #322022 - GENERAL PLANT | $               2,380.92 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MANGANESE HANGER HOOKS & JIB HOIST - EQ #323000 - PROCESSING DEPT. | $               3,352.24 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD HII M-9A SHAKEOUT CONVEYOR - EQ #307341 - MOLDING DEPT. | $             17,729.59 | $              1,835.24 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 350HP SULLAIR AIR COMPRESSOR - EQ #384251 | $             15,056.17 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 150HP SULLAIR AIR COMPRESSOR - EQ #384252 | $               6,452.64 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 125HP SULLAIR (#6) AIR COMPRESSOR - EQ #384253 | $               5,377.20 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PNEUMATECH 3100 DFM TWIN TOWER HEAT REGENERATIVE AIR DRYER - EQ #384254 | $               5,773.60 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPARE REDUCED VOLTAGE STARTER - EQ #384255 | $               1,148.87 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | VERTICAL RECEIVER 19' HIGH X 5' DIA - EQ #384256 | $               2,297.95 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | VERTICAL RECEIVER 19' HIGH X 5' DIA - EQ #384257 | $               2,297.95 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SKIP HOIST GEARBOX REBUILD & CABLE DRUM REPAIR - EQ #301080 - MELTING DEPT. | $             30,422.16 | $              5,248.53 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD #4 WET DUST COLLECTOR FAN WHEEL & SHAFT - EQ #321015 - GENERAL PLANT | $               8,699.00 | $                      - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                        Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD #1 WET DUST COLLECTOR FAN & HOUSING - EQ #321016 | $ 22,341.00 | $ 3,854.33 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE ROOM REORGANIZATION (3) 5 LEVEL CORE RACKS - EQ #371000 - CORE DEPT. | $ 22,828.60 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE #3 GK DRIVE ASSEMBLY - EQ #312010 - MOLDING DEPT. (IDLE) | $ 17,023.57 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD LINKS & PINS OF #4 TUMBLE BLAST - EQ #323040 - PROCESSING DEPT. | $ 17,309.09 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE ROLLERS - COPE & SPRUE CONVEYOR - EQ #302250 - MOLDING DEPT. (IDLE) | $ 7,597.17 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WHEEL ASSEMBLY - EQ #312120 - MOLDING DEPT. | $ 4,413.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRIDGE CRANE FOR PAINT LINE - EQ #323190 - PROCESSING DEPT. | $ 4,382.78 | $ 756.14 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MAIN HYDRAULIC UNIT RETURN SYSTEM UPGRADE - HII - EQ #307105 | $ 70,975.00 | $ 29,142.60 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | COREROOM REORGANIZATION - #17 ISOCURE CONTROLS & HYDRAULIC RECONSTRUCTION | $ 190,073.29 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 24 USED 5 LAYER CASE CORE RACKS - EQ #371000 - CORE DEPT. | $ 5,178.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SCRUBBER COOLING TOWER - EQ #301290 | $ 110,753.94 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SCRUBBER TOWER CIRCULATOR "A" - EQ #301291 - MELTING DEPT. | $ 39,705.61 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SCRUBBER TOWER CIRCULATOR "B" - EQ #301292 - MELTING DEPT. | $ 39,705.61 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WATER COOLING PROJECT FOR SCRUBBER - DEMISTER - EQ #301279 | $ 8,000.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WATER COOLING PROJECT FOR SCRUBBER - FLOODED ELBOW - EQ #301280 | $ 13,000.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WATER COOLING PROJECT FOR SCRUBBER - VENTURI - EQ #301285 | $ 50,191.60 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WATER COOLING PROJECT FOR SCRUBBER - EMISSION CONTROL FAN - EQ #301300 | $ 6,000.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WATER COOLING PROJECT FOR SCRUBBER - EAST SCRUBBER PUMP - EQ #301310 | $ 47,646.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WATER COOLING PROJECT FOR SCRUBBER - WEST SCRUBBER PUMP - EQ #301320 | $ 47,646.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WATER COOLING PROJECT FOR SCRUBBER - SLURRY TANK - EQ #301330 | $ 22,000.00 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NO. 1 & 2 FURNACES WATER REUSE - EQ #100310 | $ 16,049.14 | $ 2,768.81 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE DE-ACCUM CONVEYOR - HIII - EQ #308522 - MOLDING DEPT. | $ 6,958.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PATTERN STRIPPER - REPLACE 4 GUIDE RODS & BUSHINGS - HIII - EQ #308036 | $ 4,900.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE PANS & UPPER FRAME OF THE #1 GK CONVEYOR - EQ #318100 | $ 58,290.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COUPLINGS FOR HIII STRIP UP REBUILD - EQ #308090 | $ 8,509.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CHANGE NORTH #3 MULLER GEAR REDUCER - EQ #312110 - MOLDING DEPT. (IDLE) | $ 20,387.51 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 21 USED SPRING SHELF CASE CORE RACKS - EQ #371000 - CORE DEPT. | $ 4,367.50 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SECTION OF CUPOLA SHELL - EQ #301100 | $ 17,590.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | J.I. CASE WORK REQUIREMENTS - METAL TUBS - EQ #323000 | $ 3,300.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | J.I. CASE WORK REQUIREMENTS - METAL RACKS - EQ #323000 | $ 3,000.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD ROLLERS & RAILS OF UNLOADER M - HII - EQ #307281 - MOLDING DEPT. | $ 6,331.70 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SINGLE PHASE AC KILOWATTMETER - S/N 696365 - EQ #384298 | $ 580.59 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE 30" CUPOLA SPILL VALVE - EQ #301115 | $ 11,959.41 | $ 2,063.26 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SONOPEROXONE RESONATOR - EQ #307560 | $ 7,500.25 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SPARE TURRET ASSEMBLY FOR HII/HIII MULLERS - EQ #308400 | $ 11,377.72 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SONOPEROXONE RESONATOR - EQ #307000 | $ 4,807.25 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE MAIN BREAKER IN SUB N - EQ #100240 | $ 8,304.69 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD ENGINE ON CAT FRONT END LOADER - EQ #322007 | $ 7,231.45 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REVISE AFTERBURNER & RELOCATE - EQ #301101 | $ 23,165.13 | $ 3,996.49 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | VENT LINE FROM THE FLOODED ELBOW DRAIN TO MIST ELIMINATOR EQ #301285 | $ 2,451.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD 48 POURING LINE PALLETS - EQ #307600 | $ 13,405.60 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | JI CASE WORK REQUIREMENTS METAL SKIDS - EQ #323000 | $ 1,290.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | USED #15 SULLAIR 350HP COMPRESSOR - EQ #384296 | $ 33,848.00 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                          Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | AIR CONDITIONING UNIT FOR MELT CHILL ROOM - EQ #301002 | $ 2,765.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | A/C UNIT FOR ENGINEERING CONF. ROOM & QA AREAS - EQ #103002 | $ 3,800.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HR AREA A/C UNIT FOR PLANT OFFICE - EQ #101002 | $ 3,620.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPAIR HYDRAULICS, DIFF & MAST ON CAT MODEL DP25 FORK TRUCK - EQ #322096 | $ 18,720.15 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-D85-25 36 VOLT FORKLIFT BATTERY - S/N 2572EN | $ 3,577.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-D85-25 36 VOLT FORKLIFT BATTERY - S/N 2573EN | $ 3,577.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON PRO-BLUE 10, PISTON PUMP GLUE GUN - EQ #371070 | $ 6,570.64 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON PRO-BLUE 10, PISTON PUMP GLUE GUN - EQ #371071 | $ 6,570.64 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON PRO-BLUE 10, PISTON PUMP GLUE GUN - EQ #371072 | $ 6,570.64 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON PRO-BLUE 10, PISTON PUMP GLUE GUN - EQ #371073 | $ 6,570.63 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON PRO-BLUE 10, PISTON PUMP GLUE GUN - EQ #371074 | $ 6,570.63 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DEKA 18-D85-25 36 VOLT FORKLIFT BATTERY - S/N 3580EN | $ 3,577.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #9 BLAST NOZZLE BOOTH REARRANGEMENT - EQ #323090 | $ 107,530.22 | $ 18,551.39 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD TWO(2) POURING LINE PALLETS - HII - EQ #307600 | $ 1,181.40 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #3 WET COLLECTOR STACK EXTENSION - EQ #321403 | $ 11,788.75 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #1 DUST COLLECTOR STACK EXTENSION - EQ #321140 | $ 17,030.75 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #13 SAND COOLING BAGHOUSE STACK EXTENSION - EQ #321524 | $ 12,314.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE LAST TWO PIECES OF LOWER SHELL ON CUPOLA AT TUYERE LEVEL - EQ #301152 | $ 15,000.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REINFORCE N.E. CUPOLA PLATFORM COLUMN - EQ #301152 | $ 7,030.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TRAILER - S/N R66214 | $ 848.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TRAILER - S/N R1597 | $ 848.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 1978 TRAILER - S/N 220474 | $ 1,431.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 1974 TRAILER - S/N 193105 | $ 1,431.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | STAINLESS STEEL LINERS FOR HIII UPSET - EQ #308028 | $ 2,000.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CATWALK FOR SCRUBBER COOLING TOWER - EQ #301290 | $ 8,775.00 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 350 HP SULLAIR AIR COMPRESSOR - S/N 007-99000550 - EQ #384251 (ADDL) | $            8,754.78 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 150 HP SULLAIR AIR COMPRESSOR - S/N 003-55302 - EQ #384252  (ADDL) | $            4,550.00 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 125 HP SULLAIR (#6) AIR COMPRESSOR - S/N 21460CGE - EQ #384253  (ADDL) | $            4,200.00 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | COREROOM REORGANIZATION - #17 ISOCURE CONTROLS & HYDRAULIC RECONSTRUCTION (ADDL) | $          23,168.65 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD GRAY IRON PREPARED SAND ELEVATOR - EQ #312150  (IDLE) | $          23,381.68 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE ROLLOVER INDEXER MECHANICAL & FRAME - HII - EQ #307175 | $          19,031.05 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE HII POURING PALLET RAILS - EQ #307600 | $          16,843.55 | $            2,905.91 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPECIAL FLANGE ROLLERS FOR CARRIAE RAPPER AREA - EQ #308030 | $            5,534.47 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HIGH VOLTAGE POWER SUPPLY FOR EMISSION SPECTROMETER - EQ #379040 | $            7,264.29 | $            4,135.73 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #17 CB-50 BLOW SYSTEM UPGRADES - EQ #371675 | $            7,828.71 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #5 BLAST AUTOMATION 0 EQ #323050 | $          34,928.10 | $            6,025.88 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #6 BLAST AUTOMATION - EQ #323060 | $          34,928.09 | $            6,025.88 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | NO. 1 & 2 FURNACES WATER REUSE - DRAIN TIE IN TO EXISTING DRAIN | $            4,267.32 | $               736.20 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HIGH VOLTAGE SWITCH TRANSFORMER (SUB N) | $          48,961.07 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE ROLLERS FROM ELEVATOR L TO O COOLING LINE - EQ #307315 | $            4,607.54 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HIII STRIP UP - REBUILD GUIDE TUBES, RACK & PINION - EQ #308090 | $          26,483.53 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL A CERAMIC LINED BOTTOM IN #3 CORE MIXER - EQ #371103 | $            3,851.29 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE FAN ON #3 DUST COLLECTOR - EQ #321018 | $          22,069.28 | $            3,807.42 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE FORKLIFT BATTERY - S/N 4439 - EQ #322630 | $            3,577.00 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE FORKLIFT BATTERY - S/N 4440 - EQ #322631 | $            3,577.00 | $                    - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE FORKLIFT BATTERY - S/N 4441 | $          3,577.00 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POWERED AIR PURIFYING RESPIRATOR - EQ #323000 | $             892.39 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POWERED AIR PURIFYING RESPIRATOR - EQ #323000 | $             892.39 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POWERED AIR PURIFYING RESPIRATOR - EQ #323000 | $             892.39 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POWERED AIR PURIFYING RESPIRATOR - EQ #323000 | $             892.39 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POWERED AIR PURIFYING RESPIRATOR - EQ #323000 | $             892.39 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPAIR SCRAP SAND ELEVATOR - EQ #318205 | $        21,236.01 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SAND COOLER CYCLONE - HII - EQ #307557 | $        20,577.36 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE GRIDS ON THE GRAY IRON HEWITT ROBBINS SHAKER - EQ #312040 (IDLE) | $        14,533.00 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOT WELL & COLD WELL PUMP UPGRADE - EQ #301200 | $        14,168.68 | $          8,066.57 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOT WELL & COLD WELL PUMP UPGRADE - EQ #301210 | $        14,168.68 | $          8,066.57 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOT WELL & COLD WELL PUMP UPGRADE - EQ #301219 | $        14,168.67 | $          8,066.57 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | NEW GRIZZLY DECK FOR DE-ACCUM CONBEYOR - EQ #308522 | $        20,720.25 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD COKE & STONE HOPPERS - EQ #301040 | $        37,456.35 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #17 ISOCURE TABLE & MAGAZINE STABELIZATION - EQ #371675 | $        30,480.05 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #8 ISOCURE MOTOMAN ROBOT DRIVE UNIT REPLACEMENT - EQ #371231 | $          3,795.30 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ALLOY WEIGH HOPPER - NEW DOORS & SHORTEN - EQ #301062 | $        16,738.00 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE #4 CORE SET LINE - EQ #307190 | $        41,350.91 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | METALLIC FINES REMOVAL CONVEYORS - EQ #301048 | $        32,891.79 | $          5,674.57 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #6 DUST COLLECTOR UPGRADE - EQ #321074 | $        27,584.55 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SEWER METER - EQ #100500 | $          7,529.14 | $          1,298.96 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SEWER METER - EQ #100500 | $          7,529.14 | $          1,298.96 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SONOPEROXONE SYSTEM UPGRADE - EQ #307560 | $        20,671.64 | $          3,566.33 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CUPOLA STACK TEST - TEST PORT INSTALLATION - EQ #301307 | $          7,845.98 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CUPOLA STACK TEST - CATWALK MODIFICATION - EQ #321010 | $          5,918.89 | $                 - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                          Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CONFINED SPACE GAS DETECTOR - EQ #104006 | $ 1,360.68 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL NEW SHUTTLE ON HII - EQ #307156 | $ 7,960.21 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PROCESSING PAINT LINE - REPLACE & UPGRADE CHAIN & TROLLEYS - EQ #323190 | $ 15,105.93 | $ 2,606.12 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #2 BLAST, REPLACE LINKS, PINS, SPROCKETS - EQ #323020 | $ 12,296.51 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COKE & STONE HOPPER FALL PROTECTION - EQ #301027 | $ 6,023.00 | $ 1,039.10 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPAIR BRIDGE CRANE MAGNET - EQ #301065 | $ 13,468.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BLACK WATER SYSTEM GENERAL - EQ #304190 | $ 160,166.47 | $ 27,632.31 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BLACK WATER SLURRY SYSTEM - EQ #304191 | $ 90,422.37 | $ 15,599.91 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BLACK WATER SLURRY PUMP - WEST - EQ #304192 | $ 15,128.19 | $ 2,609.95 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BLACK WATER SLURRY PUMP - EAST EQ #304193 | $ 15,128.19 | $ 2,609.95 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BLACK WATER ULTRASONIC SYSTEM - EQ #304194 | $ 72,176.39 | $ 12,452.07 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BLACK WATER OZONE SYSTEM - EQ #304195 | $ 51,848.95 | $ 8,945.13 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BLACK WATER PEROXIDE SYSTEM - EQ #304196 | $ 19,113.71 | $ 3,297.54 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BLACK WATER PLC & CONTROLS - EQ #304708 | $ 63,954.32 | $ 11,033.57 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE INLET BOX & DUCTWORK TO #1 WET COLLECTOR - EQ #321401 | $ 11,073.00 | $ 1,910.33 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BLAST TREES FOR EURODRIVE PARTS - EQ #270016 | $ 3,449.74 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | VIDEO PROBE 620A SYSTEM - S/N 04D012485 | $ 16,400.00 | $ 8,836.34 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | VIDEO PROBE 620A SYSTEM - S/N 04D012487 | $ 16,400.00 | $ 8,836.34 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HIII RETURN SAND ELEVATOR BELT & BUCKETS - EQ #308330 | $ 1,146.89 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE DUCTWORK FOR #3 WET COLLECTOR - EQ #321018 | $ 7,779.00 | $ 1,342.04 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTH POURING LINE ELEVATOR - EQ #308115 | $ 189,793.88 | $ 32,743.73 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EAST POURING TO COOLING LINE TRANSFER - EQ #308120 | $ 189,793.88 | $ 32,743.73 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COOLING LINE ELEVATOR - EQ #308128 | $ 189,793.88 | $ 32,743.73 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPPER POURING LINE INDEXER - EQ #308116 | $ 94,896.94 | $ 16,371.85 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPPER POURING LINE PASSIVE LATCH - EQ #308117 | $ 94,896.94 | $ 16,371.85 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPPER POURING LINE HOLDBACK - EQ #308118 | $         94,896.94 | $         16,371.85 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPPER POURING LINE SNUBBER - EQ #308119 | $         94,896.94 | $         16,371.85 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPPER COOLING LINE INDEXER - EQ #308122 | $         94,896.94 | $         16,371.85 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPPER COOLING LINE PASSIVE LATCH - EQ #308123 | $         94,896.94 | $         16,371.85 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPPER COOLING LINE HOLDBACK - EQ #308125 | $         94,896.94 | $         16,371.85 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPPER COOLING LINE SNUBBER - EQ #308126 | $         94,896.94 | $         16,371.85 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LOWER POURING LINE HOLDBACK - EQ #308131 | $         94,896.94 | $         16,371.85 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | LOWER COOLING LINE PASSIVE LATCH - EQ #308132 | $         94,896.94 | $         16,371.85 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 7 1/2 TON HOIST - EQ #308121 | $         94,896.94 | $         16,371.85 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPPER COOLING LINE HYDRAULIC UNIT - Q #308130 | $       285,795.77 | $         49,306.21 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED 24-85-21 BATTERY- S/N 68904R | $           2,075.00 | $                  - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED 24-85-21 BATTERY- S/N 69004R | $           2,075.00 | $                  - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED 24-85-21 BATTERY- S/N 69104R | $           2,075.00 | $                  - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED 36V 18-85-25 BATTERY - S/N 68604R | $           1,825.00 | $                  - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED 36V 18-85-25 BATTERY - S/N 68704R | $           1,825.00 | $                  - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED 36V 18-85-25 BATTERY - S/N 68804R | $           1,825.00 | $                  - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TORQUE WRENCH - EQ #384005 | $           3,529.20 | $              608.87 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED PALLET TRUCK FOR HIII | $           4,800.00 | $              231.87 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TEA VAPORIZER ROOM VENTILATION - EQ #371216 | $         13,828.26 | $           4,294.23 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFY PAINT LINE UNLOADING MONORAIL - EQ #323190 | $           5,817.00 | $           1,806.41 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE PUMP ON #1 FILTER PRESS WITH A PUMP DESIGNED FOR FREE FLOW - EQ #304244 | $         11,938.62 | $           3,707.41 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BLAST TREE FOR EURODRIVE PARTS - EQ #270016 | $              948.00 | $                  - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE MIDDLE SECTION OF WET CAP DOWNCOMER PIPE - EQ #301245 | $         13,600.00 | $           4,223.34 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE 3 BIN VENTS ON WATER CHEMICAL ADDITIVE SILOS - EQ #301545 | $           8,340.00 | $           2,589.90 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ELECTRIC SHOP - HOIST MONORAIL | $           3,782.42 | $           2,414.46 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SAFETY HANDRAIL ON SCRUBBER COOLING TOWER | $ 1,600.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE GUIDE TUBES ON HIII CLOSER | $ 22,501.24 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COREROOM REORGANIZATION - 15-5 LEVEL CORE RACKS | $ 11,000.00 | 531.37 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HIII EXHAUST STACK ACCESS LADDER | $ 4,900.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SAFETY HANDRAIL FOR HII PENTHOUSE | $ 4,800.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | STANLEY BOSTITCH AIR STAPLER | $ 1,113.87 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BULLARD RESPIRATOR - MODEL 88 | $ 487.72 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BULLARD RESPIRATOR - MODEL 88 | $ 487.72 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BULLARD RESPIRATOR - MODEL 88 | $ 487.72 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BULLARD RESPIRATOR - MODEL 88 | $ 487.71 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BULLARD RESPIRATOR - MODEL 88 | $ 487.71 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BULLARD RESPIRATOR - MODEL 88 | $ 487.71 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE BOWL LINER ON #2 MULLER - HII | $ 8,242.00 | $ 398.14 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE BOWL LINER ON #3MULLER - HII | $ 8,242.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE POURING LINE SOUTH SWITCH RAIL (IDLE) | $ 8,940.00 | $ 431.86 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DEMISTER UPGRADE - EQ #301279 | $ 3,778.00 | 1,173.20 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE RADIAL ARM DRILL PRESS | $ 4,200.00 | 202.89 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RETURN SAND ELEVATOR BELT & BUCKETS - HIII (ADDITIONAL) | $ 6,350.94 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE MOTOR IN #17 TRACTOR (LOW MOTOR) | $ 17,576.50 | 849.06 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-D85-25 INDUSTRIAL BATTERY | $ 3,392.00 | 163.86 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ROBOTIC FINISHING OF CASTINGS (TRANSFERED FROM KENDALLVILLE COR) | $ 304,814.30 | 94,657.23 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #6 DUST COLLECTOR UPGRADE - EQ #321074 (ADDITIONAL) | $ 22,182.57 | 1,071.58 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HIII BLACK WATER SONOPEROXONE SYSTEM (ADDITIONAL) | $ 28,091.23 | 8,723.48 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPPER COOLING LINE HYDRAULIC UNIT (ADDITIONAL) | $ 16,623.76 | 5,162.37 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD PEKAY MIXER - EQ #308427 | $ 11,273.00 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE TOP HALF OF #2 MULLER - HI - EQ #312120 (IDLE) | $ 15,200.00 | $ 734.26 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WET TENSILE MACHINE & CENTRIFUGICAL SYSTEM - EQ #380100 | $ 15,416.81 | $ 737.29 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EXTEND #1 WET COLLECTOR SAMPLE PLATFORM - EQ #321016 | $ 8,594.50 | $ 415.17 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EXTEND #4 WET COLLECTOR SAMPLE PLATFORM - EQ #321015 | $ 8,594.50 | $ 415.17 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE HOT BLAST COMBUSTION AIR BLOW - EQ #301115 | $ 10,576.00 | $ 510.89 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #27 ISOCURE PURGE AIR HEATER - EQ #371950 | $ 8,561.23 | $ 413.55 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #17 ISOCURE PURGE AIR HEATER - EQ #371675 | $ 10,424.54 | $ 503.57 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COREROOM #17 ISO OVEN - FRESH AIR MAKE - EQ #371675 | $ 3,840.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #4 ISOCURE CONTROL UPGRADE - EQ #371215 | $ 42,000.67 | $ 2,021.01 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COOLING FAN FOR SUBSTATION J & K | $ 356.02 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COOLING FAN FOR SUBSTATION J & K | $ 356.02 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COOLING FAN FOR SUBSTATION J & K | $ 356.02 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COOLING FAN FOR SUBSTATION J & K | $ 356.02 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COOLING FAN FOR SUBSTATION J & K | $ 356.02 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COOLING FAN FOR SUBSTATION J & K | $ 356.02 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COOLING FAN FOR SUBSTATION J & K | $ 356.02 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | COOLING FAN FOR SUBSTATION J & K | $ 356.03 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE WET CAP WATER RETURN SYSTEM | $ 9,450.00 | $ 456.49 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE WHEELS & FLOOR ON #2 MULLER (IDLE) | $ 22,293.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | METALLIC FINES REMOVAL CONVEYORS (ADDL) | $ 14,414.31 | $ 4,476.23 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE LOWER CONE & UPPER FLANGE OF VIBRATING BIN | $ 40,605.38 | $ 1,961.48 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 25 CORE STORAGE RACKS FOR LARGE SIZE CORES | $ 11,452.00 | $ 3,556.31 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 25 CORE STORAGE RACKS FOR LARGE SIZE CORES | $ 11,452.00 | $ 3,556.31 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 25 CORE STORAGE RACKS FOR LARGE SIZE CORES | $ 11,452.00 | $ 3,556.31 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 24 CORE STORAGE RACKS FOR LARGE SIZE CORES | $ 10,994.00 | $ 3,414.09 |

175

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADD DUCTWORK FROM GI SAND CONVEYOR TO HIII | $        6,800.00 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FABRICATE A SCRAP AREA BRIDGE CRANE SYSTEM | $      19,467.00 | $            940.38 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RACKS FOR STORES S.E. WAREHOUSE | $        5,131.00 | $            247.86 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RACKS FOR WARSAW PLATING WORKS WAREHOUSE POLE BARN STORAGE | $        5,068.20 | $            244.83 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 164 HEAVY DUTY SKIDS FOR YALE | $        3,772.00 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE GI MULLER EXHAUST DAMPER  (IDLE) | $        8,241.00 | $          2,559.15 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | V PROCESS SATELITE UNIT (TRANSFERED FROM KENDALLVILLE) | $        8,556.71 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HIII #2 & #3 PATTERN CONVEYOR UPGRADE | $        5,213.08 | $          1,618.86 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AIR CONDITIONING UNIT FOR LOWER CONTROL ROOM AT HIII | $      16,297.00 | $            787.25 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AIR CONDITIONING UNIT FOR LOWER CONTROL ROOM AT HIII | $        5,519.99 | $            266.64 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE DECKING & SUPPORT STRUCTURE AT EARLY PICK OFF AREA | $      16,250.00 | $            784.98 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SQUEEZE FEET | $      18,079.85 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD LINKAGE ON SET-OFF TRANSFER | $        5,173.93 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE PANS ON CASTING ACCUMULATOR | $      69,823.00 | $          3,372.89 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #1 RESIN ADDITION DISCHARGE UPGRADE | $        2,230.29 | $            107.73 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PORTABLE SELF RETRACTING LIFE LINE UNIT | $        2,934.60 | $            911.31 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PIPING FOR WETCAP TANKS DROP BOX | $        4,170.00 | $            201.44 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE CUPOLA FEEDER CAR LIP | $        6,329.00 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL AUTO BLOW OFF ON #8 BLAST | $        3,033.63 | $            146.53 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE DAMAGED SUPPORT COLUMNS ON MELTING BRIDGE CRANE | $      53,825.00 | $        16,714.84 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE DUCTWORK ON EMC COOLING FAN | $        4,225.00 | $            204.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE 6'X7' SECTION OF WET CAP SHELL ON S.E. SIDE | $      17,302.47 | $            835.83 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE 30' OF HMC MONORAIL FROM LIFT STATION INCLUDING S-CURVE | $      15,240.45 | $            736.21 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD MULLER | $      59,189.50 | $                    - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                             Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CHARGE FEEDER RESTORATION | $ 66,649.72 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 4 STATION TEMPERATURE & THERMAL ARREST UNIT | $ 38,143.85 | $ 1,842.59 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | IN-LINE BLOW OFF STATION AT EXIT OF #9 BLAST | $ 33,112.18 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #1 SAND DELIVERY SYSTEM | $ 6,658.64 | $ 321.65 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #1 SAND DELIVERY SYSTEM | $ 6,658.63 | $ 321.64 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RELOCATE BLACK WATER PRESSURE TRANSDUCERS | $ 4,121.98 | $ 1,280.02 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EXTEND #3 FURNACE LAUNDER HOIST BRIDGE RAILS | $ 4,450.00 | $ 1,381.88 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE STARTER ON #3 SULLAIR COMPRESSOR | $ 6,726.72 | $ 324.97 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD PATTERN OUT CAR 7 ALIGNMENT OF PASSLINE STRIPPER & ROLLDOWN | $ 5,097.37 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ADJUSTABLE ARM HANGERS FOR #9 BLAST | $ 40,356.00 | $ 1,949.45 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE #16 COMPRESSOR | $ 46,322.54 | $ 14,385.02 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #27 ISOCURE HYDRAULIC UPGRADE | $ 28,096.07 | $ 1,357.23 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE TOP HALF OF #3 MULLER - HERMAN I (IDLE) | $ 15,413.15 | $ 744.55 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BLOW UPGRADE FOR SUTTER 1630 CORE MACHINE | $ 8,720.88 | $ 421.26 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BLOW UPGRADE FOR SUTTER 1742 CORE MACHINE | $ 8,720.88 | $ 421.26 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BLOW UPGRADE FOR SUTTER 1630 CORE MACHINE | $ 8,720.88 | $ 421.26 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE PATTERN CHANGE HOIST - HI (IDLE) | $ 7,436.23 | $ 359.21 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE AIR CONDITIONG UNIT OF UPPER CONTROL ROOM | $ 8,009.27 | $ 386.91 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD #3 GREY IRON MULLOR (IDLE) | $ 40,802.75 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE HI MAIN LOWER CARRIAGE (IDLE) | $ 22,752.74 | $ 1,099.10 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RELOCATE #7 ISOCURE CORE OVEN - EQ #371816 | $ 46,071.40 | $ 14,307.04 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD GK SCREEN - EQ #308370 | $ 13,725.65 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD CLOSER RACK & PINION - HIII | $ 49,218.84 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INCREASE SIZE OF COLDWELL PUMPS - EQ #301200 | $ 44,598.00 | $ 13,849.51 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPIPE TUYERES - EQ #301100 | $ 3,715.98 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE BED PAN LINERS ON #3 GK SHAKER - EQ #312010 (IDLE) | $ 16,673.23 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HOIST FOR NEW RETURNS AREA | $ 35,863.15 | $ 11,136.96 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE ELEVATOR BELT & BUCKETS ON HII HOT SAND ELEVATOR - EQ #307553 | $ 11,367.41 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE PAINT LINE BURNER - EQ #323190 | $ 9,924.20 | $ 3,081.89 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE SHOT WHEELS ON #9 BLAST | $ 5,115.65 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SEAL UP OPENINGS ABOVE OUR WEIGH SHAKER | $ 10,995.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE LINERS ON OUR CHARGE SHAKER - EQ #301070 | $ 20,100.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL SIDE LINERS IN CASTING CONVEYOR - EQ #308518 | $ 4,952.20 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL SIDE LINERS IN CASTING TRANSFER CONVEYOR - EQ #308519 | $ 4,952.20 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE FLOOR TILES ON HII SAND COOLER - EQ #307558 | $ 8,958.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MATERIAL STORAGE RACKS - MELTING DEPT. | $ 10,199.20 | $ 492.69 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE FAN HOUSING & BLADES ON #2 WET COLLECTOR | $ 16,588.51 | $ 5,151.41 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE FAN HOUSING & BLADES ON #4 WET COLLECTOR | $ 16,588.51 | $ 5,151.41 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE CABLE DRUMS ON HOT METAL CARRIER | $ 9,124.00 | $ 440.75 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE TRACTOR DRIVE RAILS ON #9 BLAST | $ 25,641.38 | $ 1,238.62 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE LINERS ON OUR N.E. METALLICS FEEDER | $ 12,315.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE INLET TRANSITION ON GK WEIGH CONVEYOR | $ 8,086.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD HEWITT-ROBBINS SHAKER DRIVE (IDLE) | $ 16,345.52 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BLACK WATER CIRCULATION PUMP | $ 3,039.24 | $ 146.81 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE ROOM - FRESH AIR MAKE UP DUCTWORK | $ 12,912.00 | $ 623.73 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE A/C FOR PROCESSING OFFICE | $ 2,850.00 | $ 1,445.57 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE A/C FOR CORE DEPT. BREAKROOM | $ 2,850.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WET CAP PUMP REPLACEMENT - EQ #301230 | $ 11,538.70 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE A SET OF HIII STOOLS DEEP SET WITH GRIDS - EQ #308000 | $ 33,330.00 | $ 16,905.52 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HIII MAGNETIC SEPARATOR DRUM ASSEMBLY - EQ #308517 | $ 11,610.33 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD EMC SILENCER - EQ #301308 | $ 38,002.60 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFICATION OF PHENOL SYSTEM - EQ #304310 | $        54,549.35 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FINES REMOVAL GRIDS FOR CHARGE SYSTEM - EQ #301050 | $          8,890.61 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FINES REMOVAL GRIDS FOR CHARGE SYSTEM - EQ #301051 | $          8,890.61 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FINES REMOVAL GRIDS FOR CHARGE SYSTEM - EQ #301052 | $          8,890.61 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE EAST CURVE ON HIII POURING LOOP - EQ #308821 | $        11,388.12 | $              550.14 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE THE PAINT LINE DIP TANK - EQ #323190 | $        15,552.61 | $              751.30 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE #4 300 HP SULLAIR COMPRESSOR - EQ #384240 | $        15,000.00 | $              724.59 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE PASSLINE INDEXER CHANNEL & REBUILD HIII - EQ #308027 | $        55,232.91 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFY GRIZZLY DECK FOR DE-ACCUM CONVEYOR - HIII - EQ #308522 | $        27,195.00 | $          1,313.69 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MAINTENANCE ACCESS FOR SCRUBBER PUMPS - EQ #301315 | $          8,414.21 | $          2,612.96 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PROCURE SPARE MONORAIL TRACTOR FOR #9 BLAST - EQ #323090 | $          7,250.00 | $              350.22 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL UPLOADING BRIDGE CRANE AT PAINT LINE - EQ #323190 | $        14,447.00 | $          4,486.37 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALLATION OF 1000 LB JIB CRANE - EQ #307000 | $          2,985.00 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE THE CUPOLA SKIP BUCKET RAILS - EQ #301080 | $        12,787.00 | $              617.69 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BLACKWATER OZONE EXHAUST - EQ #321420 | $          4,980.00 | $          1,546.49 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD SAND PROPELERATORS - HII - EQ #308026 | $        13,837.15 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SAND PAN IN DEACCUMULATOR CONVEYOR - EQ #308522 | $        14,617.00 | $              706.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CHANGE #11 DUST COLLECTOR BAGS - EQ #321147 | $          6,232.47 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CHANGE DUST COLLECTOR BAGS - EQ #321140 | $        11,899.60 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE PANS ON HII M-8 SHAKER - EQ #307330 | $        76,619.00 | $          3,701.18 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CHANGE #12 DUST COLLECTOR BAGS - EQ #321080 | $          2,810.19 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL CERAMIC LINED BOTTOM IN #4 CORE MIXER - EQ #371223 | $          2,668.82 | $              128.94 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD STRIP UP - HIII - EQ #308090 | $        39,550.76 | $                    - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL POWER FOR ELECTRIC PORTABLE OVEN TO BE POSITIONED AT S. OF SUTTER CORE M | $ 5,462.45 | $ 1,319.35 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-25 FORKLIFT BATTERY | $ 4,304.50 | $ 1,039.69 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-25 FORKLIFT BATTERY | $ 4,304.50 | $ 1,039.68 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 24-H80-21 FORKLIFT BATTERY | $ 4,304.50 | $ 1,039.68 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 24-H80-21 FORKLIFT BATTERY | $ 4,304.50 | $ 1,039.68 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-25 FORKLIFT BATTERY | $ 3,978.00 | $ 960.81 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-25 FORKLIFT BATTERY | $ 3,978.00 | $ 960.81 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-25 FORKLIFT BATTERY | $ 3,978.00 | $ 960.81 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-25 FORKLIFT BATTERY | $ 3,978.00 | $ 960.81 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DP40-D 8000LB FORK TRUCK WITH ROLLOVER | $ 41,875.00 | $ 10,114.14 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DRY SLAG POT | $ 3,632.12 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DRY SLAG POT | $ 3,632.12 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DRY SLAG POT | $ 3,632.12 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DRY SLAG POT | $ 3,632.12 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DRY SLAG POT | $ 3,632.12 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DRY SLAG POT | $ 3,632.12 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DRY SLAG POT | $ 3,632.12 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DRY SLAG POT | $ 3,632.13 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL CORE FINISHING BELT CONVEYOR - EQ #371817 | $ 17,181.67 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HEAVY DUTY SHELVING FOR STORE ROOM | $ 7,100.00 | $ 3,184.76 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE THE PAINT LINE DIP TANK - EQ #323190  (ADDITIONAL) | $ 239.20 | $ 57.77 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WET CAP PUMP REPLACEMENT - EQ #301230  (ADDITIONAL) | $ 385.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PATTERN OUT CAR RAILS - HIII - EQ #308040 | $ 2,714.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BUILD & INSTALL ROTARY SCREEN ON #2 BLAST - EQ #323020 | $ 10,535.00 | $ 2,544.54 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BLACK WATER SHORT LOOP - HIII | $ 4,946.45 | $ 2,218.76 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE BLOW VALVE ADAPTER ON #18 ISOCURE - EQ #371680 | $            2,908.00 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE BLOW VALVE ADAPTER ON #19 ISOCURE - EQ #371685 | $            2,908.00 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOBILE CONCRETE FOOTER FOR JIB CRANE - EQ #399371 | $            4,466.46 | $            1,078.80 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SHOT WHEEL HOUSINGS ON #9 BLAST - EQ #323090 | $          13,251.96 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SPRING LOADED GANGWAY FOR UNLOADING COKE TRUCKS - EQ #301027 | $            4,733.00 | $            2,123.04 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL NEW DECKING UNDER THE SLURRY TANK - EQ #301330 | $          27,539.00 | $          12,352.87 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE MOTOR ON STARTER ON #18 AIR COMPRESSOR - EQ #384299 | $            3,617.95 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | STRAIGHTENING VANES FOR HIII POURING | $            3,937.00 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 4 STATION TEMPERATURE & THERMAL ARREST UNIT (ADDITIONAL) | $            3,603.46 | $               870.35 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE BOND TANK BIN VENT "O" | $            3,055.00 | $               737.88 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WET CAP FALL PROTECTION UNDER OSHA GUIDELINES | $          11,863.00 | $            5,321.23 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL PAINT LINE DIP TANK HOIST & MONORAIL | $            4,702.00 | $            1,135.68 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE MOTOR ON #16 AIR COMPRESSOR - EQ #384297 | $            7,019.00 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | NEW 1-TON HOIST FOR CORE SETTING AT HII - EQ #307450 | $            5,831.00 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE 400HP MOTOR ON #18 AIR COMPRESSOR - EQ #384299 | $            7,179.50 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DUST COLLECTOR FAN UPGRADE - EQ #321550 | $            3,998.00 | $               965.64 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE RADIAL ARM DRILL PRESS (ADDITIONAL) | $            1,500.00 | $               362.30 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WATER LINE PIPING FOR HIII FIRE HOSE STATION - EQ #100350 | $               742.35 | $               179.30 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HIII UNIVERSAL CORE SETTER | $          32,104.00 | $          14,400.52 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL PAINT LINE CHAIN GUARD - EQ #323190 | $            4,713.00 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL FINGER DECK IN METALLIC FEEDER - EQ #301050 | $            9,594.62 | $                      - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | M9B SHAKER / FINGER DECK UPGRADE - HII | $          62,162.70 | $          15,014.26 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | M9C SHAKER / FINGER DECK UPGRADE - HII | $          62,162.70 | $          15,014.26 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE WET COLLECTOR PUMP - EQ #321016 | $            7,902.75 | $                      - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SECTION OF CUPOLA SHELL & SERVICE DOOR - EQ #301152 | $ 7,889.00 | $ 1,905.44 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE HII CONTROL ROOM AIR CONDITIONER - EQ #307002 | $ 2,600.00 | $ 627.98 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE DUCT ON #5 BLAST - EQ #323000 | $ 2,328.00 | $ 562.29 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPAIR 13" DUCT ON #6 BLAST - EQ #323000 | $ 1,814.00 | $ 438.14 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD WEB LINIKS & PINS ON #1 BLAST - EQ #323010 | $ 22,700.39 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOTOROLA PORTABLE TWO-WAY RADIO - S/N 626TFS0544 | $ 1,335.34 | $ 322.53 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOTOROLA PORTABLE TWO-WAY RADIO - S/N 626TFS0671 | $ 1,335.34 | $ 322.53 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MOTOROLA PORTABLE TWO-WAY RADIO - S/N 626TFS0675 | $ 1,335.33 | $ 322.52 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE STATIONARY RING ON HIII VIBRATING BIN BOTTOM - EQ #308221 | $ 3,000.00 | $ 724.59 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD #23 GRINDER - EQ #323525 | $ 9,125.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ENLARGE HERRINGBONE GRIZZLY DECK IN CUPOLA FEEDER CAR | $ 6,484.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | GRIZZLY SEPARATOR IN SPRUE CONVEYOR - EQ #381130 | $ 5,985.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE THE PAINT LINE DIP TANK (ADDITIONAL) | $ 3,105.00 | $ 749.96 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE PASSLINE INDEXER CHANNEL & REBUILD HIII (ADDITIONAL) | $ 8,884.48 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD STRIP UP - HIII | $ 21,129.12 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALLATION OF 1000LB JIB CRANE (ADDITIONAL) | $ 1,250.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SQUEEZE HEAD MANIFOLDS ON HII - EQ #307154 | $ 31,148.17 | $ 1,880.83 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE POWER WASHER - EQ #384035 | $ 1,800.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE #1 WET COLLECTOR INLET TRANSITION - EQ #321016 | $ 2,690.00 | $ 649.72 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBAG #14 DUST COLLECTOR - EQ #321010 | $ 12,025.57 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RACKS FOR CB-50 STORAGE PATTERN SHOP | $ 19,572.00 | $ 11,818.14 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL METERING HOPPERS ON #1 GK SHAKER - EQ #318100 (IDLE) | $ 4,925.00 | $ 1,189.54 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INDUSTRIAL 36 VOLT BATTERY CHARGER | $ 2,253.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CHANGE BAGS #9 DUST COLLECTOR - EQ #321160 | $ 3,375.22 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE BED WITH FINGER DECK ON PRIMARY SHAKER - HIII - EQ #308511 | $ 65,613.78 | $ 15,847.79 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | NO. 1 (USED) CMM - EQ #377050 | $ 89,786.39 | $ 54,215.62 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFY REPOSITION SHOT WHEELS ON #9 BLAST | $ 5,815.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE WET COLLECTOR PUMP - EQ #321017 | $ 7,902.75 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE WET COLLECTOR PUMP - EQ #321018 | $ 7,902.75 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPPER STACK TEMPERATURE CHART RECORDER - EQ #301715 | $ 3,696.41 | $ 1,658.06 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE DUCT WORK & BLST GATES ON #2 BLAST - EQ #323000 | $ 2,193.00 | $ 529.68 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE DUCT WORK ON #3 BLAST - EQ #323000 | $ 2,781.50 | $ 671.82 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE DUCT WORK ON #4 BLAST - EQ #323000 | $ 2,567.25 | $ 620.07 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE WET CAP ELEVATOR BELT - EQ #301242 | $ 4,925.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PORTABLE OIL FILTRATION SYSTEM - EQ #307106 | $ 17,386.94 | $ 10,498.75 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CMM ROOM VACUUM | $ 1,987.50 | $ 891.50 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FARO ARM SOFT CHECK TOOL (PORTABLE CMM) | $ 44,325.88 | $ 19,882.76 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CO2 BLAST CLEANER | $ 17,437.00 | $ 8,949.61 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE DUCT WORK IN HII BASEMENT - EQ #307410 | $ 4,800.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE DUCT WORK IN HII BASEMENT - EQ #307430 | $ 4,800.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE FLIGHTS IN #3 BLAST - EQ #323030 | $ 30,821.00 | $ 13,825.03 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE CROSSHEAD & WHEELS ON #3 GREY IRON MULLER  (IDLE) | $ 8,788.00 | $ 2,122.58 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BLACKWATER LOOP IN PVC | $ 4,154.98 | $ 1,863.74 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EMC WATER TREATMENT CIRCULATION | $ 116,939.24 | $ 52,454.10 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | N. FILTRATE RETURN PUMP - EQ #301261 | $ 14,678.70 | $ 6,584.25 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | S. FILTRATE RETURN PUMP - EQ #301262 | $ 14,678.70 | $ 6,584.25 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | E. SCRUBBER SLUDGE PUMP - EQ #301263 | $ 12,166.90 | $ 5,457.56 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | W. SCRUBBER SLUDGE PUMP - EQ #301264 | $ 12,166.90 | $ 5,457.56 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | N. WC SLUDGE PUMP - EQ #301265 | $ 12,166.90 | $ 5,457.56 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | S. WC SLUDGE PUMP - EQ #301266 | $ 12,166.90 | $ 5,457.56 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EMC CIRCULATION CONTROLS - EQ #301730 | $ 32,510.56 | $ 14,582.89 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #6 DUST COLLECTOR UPGRADES (ADDITIONAL) | $ 2,200.00 | $ 531.37 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CHANGE TRANSFORMER OIL SUB J | $ 12,202.64 | $ 2,947.32 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EXTEND POURING LINE MONORAIL ON HI (IDLE) | $ 24,159.00 | $ 5,835.16 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTH PROCESSING BELT - EQ #323181 (ONE MAN CELL) | $ 188,083.50 | $ 84,366.49 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTH PROCESSING BELT - NORTH INFEED CONVEYOR - EQ #323182 | $ 11,835.65 | $ 5,308.98 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTH PROCESSING BELT - SOUTH INFEED CONVEYOR - EQ #323183 | $ 11,835.65 | $ 5,308.98 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTH PROCESSING BELT - LOADING HOIST - EQ #323186 | $ 16,569.91 | $ 7,432.57 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORTH PROCESSING BELT - UNLOADING HOIST - EQ #323187 | $ 11,835.65 | $ 5,308.98 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CMM ROOM - HVAC - EQ #377056 | $ 38,781.00 | $ 17,395.57 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CMM ROOM - COMPRESSED AIR SYSTEM - EQ #377057 | $ 3,767.00 | $ 1,689.74 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CMM ROOM - BRIDGE CRANE - EQ #377059 | $ 21,931.00 | $ 9,837.34 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PRESSURE VESSEL ON #1 CORE SAND TRANSPORTER - EQ #304016 | $ 13,388.95 | $ 6,005.73 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DEKA 18-H80-25 36 VOLT FORKLIFT BATTERY - S/N 3123EP - EQ #322672 | $ 4,102.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DEKA 18-H80-25 36 VOLT FORKLIFT BATTERY - S/N 3122EP - EQ #322673 | $ 4,102.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DEKA 18-H80-25 36 VOLT FORKLIFT BATTERY - S/N 3125EP - EQ #322674 | $ 4,102.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DEKA 18-H80-25 36 VOLT FORKLIFT BATTERY - S/N 3121EP - EQ #322675 | $ 4,102.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DEKA 18-H80-25 36 VOLT FORKLIFT BATTERY - S/N 3124EP - EQ #322676 | $ 4,102.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DEKA 24-H85-21 48 VOLT FORKLIFT BATTERY - S/N 3128EP - EQ #322679 | $ 4,714.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DEKA 24-H85-21 48 VOLT FORKLIFT BATTERY - S/N 3176EP - EQ #322677 | $ 4,714.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DEKA 24-H85-21 48 VOLT FORKLIFT BATTERY - S/N 3127EP - EQ #322678 | $ 4,714.00 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HYSTER E502 5000LB ELECTRIC FORKLIFT - S/N G108N03856D - EQ #322136 | $          19,000.98 | $          4,589.32 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HYSTER E502 5000LB ELECTRIC FORKLIFT - S/N G108N03855D - EQ #322137 | $          19,000.98 | $          4,589.32 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HYSTER E502 5000LB ELECTRIC FORKLIFT - S/N G108N03857D - EQ #322138 | $          19,000.98 | $          4,589.32 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HYSTER E502 5000LB ELECTRIC FORKLIFT - S/N G108N03854D - EQ #322139 | $          19,000.98 | $          4,589.32 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HYSTER E502 5000LB ELECTRIC FORKLIFT - S/N G108N03724D - EQ #322140 | $          19,000.98 | $          4,589.32 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE ROOM OFFICE AIR CONDITIONER - EQ #371002 | $          6,250.00 | $          1,509.57 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL WORK PLATFORM ABOVE EAST SPENCER TURBINE - EQ #301120 | $          4,225.00 | $          1,020.47 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HIII MAGNETIC SEPARATOR DRUM ASSEMBLY (ADDITIONAL) | $          4,690.00 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFY GRIZZLY DECK FOR DE-ACCUM CONVEYOR - HIII (ADDITIONAL) | $          6,638.92 | $          1,603.53 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD SAND PROPELERATORS - HIII  (ADDITIONAL) | $          8,000.00 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD GK WEIGH CONVEYOR - EQ #301059 | $          9,410.15 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE DECK ON GRIZZLY SAND SEPERATOR - EQ #308516 | $          5,300.00 | $          1,280.12 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUNFLOW PUMP VARIABLE CONTROL - EQ #301345 | $          11,533.27 | $          5,173.35 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE FEED RAIL ON HII POURING LINE - EQ #307520 | $          64,343.00 | $          15,540.87 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 24 VOLT 12-H80-7 BATTERY - S/N 2673DP | $          1,167.00 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 24 VOLT 12-H80-13 BATTERY - S/N 2672DP | $          1,725.00 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | NORTHEAST COMPRESSOR ROOM AIR RECEIVER - EQ #384201 | $          25,375.00 | $          11,382.18 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD ENGINE ON #41 YARD CRANE - EQ #322041 | $          4,305.89 | $          1,040.01 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE INLET BOX ON #11 DUST COLLECTOR - EQ #321147 | $          17,441.21 | $          7,823.41 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFY CB-50 TABLE FOR #27 ISOCURE - EQ #371950 | $          6,298.66 | $          1,521.33 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE LINKS & PINS ON #3 BLAST - EQ #323030 | $          35,665.18 | $          8,614.25 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MODIFICATION OF PHENOL SYSTEM - EQ #304310 (ADDITIONAL) | $          1,884.00 | $          - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|-----------|----------------|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACEMENT OF THE EAST CURVE ON HIII POURING LOOP - EQ #308821 (ADDITIONAL) | $        2,090.00 | $            504.80 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SAND PAN IN DEACCUMULATOR CONVEYOR - EQ #308522 (ADDITIONAL) | $        3,883.00 | $            937.87 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED 300HP SULLAIR COMPRESSOR INSTALLATION - EQ #384250 | $      14,901.92 | $         6,684.38 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PRESSURE BOOSTER STATION - EQ #301278 | $        6,820.00 | $         3,059.16 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BAFFLES FOR WWTS SETTLING TANK EQ #304310 | $        9,223.64 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE HOTWELL/COLDWELL TANK - EQ #301205 | $      41,252.81 | $       18,504.31 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | JIB CRANE FOR OUTSIDE S. SIDE OF BUILDING | $        4,620.18 | $         2,072.42 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TEN(10) 1 YARD HOPPERS - EQ #323400 - PROCESSING DEPT. | $        2,332.60 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TEN(10) 1 YARD HOPPERS - EQ #323400 - PROCESSING DEPT. | $        2,332.60 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TEN(10) 1 YARD HOPPERS - EQ #323400 - PROCESSING DEPT. | $        2,332.60 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TEN(10) 1 YARD HOPPERS - EQ #323400 - PROCESSING DEPT. | $        2,332.60 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SIX(6) 1 YARD HOPPERS - EQ #323400 - PROCESSING DEPT. | $        1,399.60 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE PIPING ON #4 SAND TRANSPORTER - EQ #304017 | $        8,319.00 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HIII MULLER HARTLEY COMPACTABILITY CONTROLLER - EQ #308400 | $      58,132.91 | $       26,076.03 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HII SAND COOLING WATER ADDITION UPGRADE - EQ #307558 | $      60,696.55 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE WET CAP TANK TO MEET MACT REQUIREMENTS - EQ #301260 | $      22,024.41 | $         9,879.23 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EXPAND WATER REUSE SYSTEM - EQ #100310 | $      12,943.56 | $         5,805.95 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #18 ISOCURE BRIDGE CRANE - EQ #371680 | $      10,047.49 | $         4,506.87 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #19 ISOCURE BRIDGE CRANE - EQ #371685 | $      10,047.49 | $         4,506.87 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE MIST ELIMINATOR PUMP - EQ #301281 | $        8,970.60 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE MIST ELIMINATOR PUMP - EQ #301282 | $        8,970.59 | $                 - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HII CONTROL SYSTEM UPGRADE - EQ #307713 | $      14,543.27 | $         6,523.51 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FINES ADDITION TO HIII MULLER FEED BELT | $      19,511.39 | $         4,712.61 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SUNFLOW SPRAY PUMP - EQ #301345 | $      36,974.96 | $                 - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                              Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FLOODED ELBOW DIMISTER - EQ #301279 | $        11,772.90 | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE HII COOLING LINE EXHAUST FAN - EQ 321032 | $        24,046.48 | $        10,786.26 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE HERMAN II COOLING LINE EXHAUST - EQ 321034 | $        24,046.47 | $        10,786.25 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TRANSPORTER LINE FOR HIII NEW SAND ADDITION - EQ #308410 | $        35,385.00 | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE ROOM ROOF EXHAUST - EQ #321132 | $        11,908.00 | $          5,341.45 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CONSTRUCT NEW ROLLER TRANSFER TABLES FOR MATERIAL HANDLING - EQ #323000  (IDLE) | $        25,922.79 | $          6,261.17 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE WET CAP TANK TO MEET MACT REQUIREMENTS - EQ #301260 (ADDITIONAL) | $        11,576.00 | $          6,790.20 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MOTOROLA PR1500 PORTABLE RADIO - S/N 626TGG2319 - CORE DEPT. | $          1,320.23 | $             573.98 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #18 ISOCURE BLOW MAGAZINE & AIR RECEIVER - EQ #371680 | $        11,062.63 | $          6,489.07 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #19 ISOCURE BLOW MAGAZINE & AIR RECEIVER - EQ #371685 | $        11,062.62 | $          6,489.07 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PARTIAL DUCT REPLACEMENT OF #11 DUST COLLECTOR - EQ #321147 | $          4,545.00 | $             365.92 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PAPR HELMETS SYSTEM FOR SORTING LINE - EQ #323006 | $          4,702.31 | $          2,044.37 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | VERTICAL MILL WITH DRO, 9"X48" TABLE - EQ #375180 | $        16,653.00 | $          9,768.26 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | NORTH LAKE SAND SILO BIN VENT INSPECTION DOOR & SAFETY PLATFORM WITH LADDER | $          6,284.00 | $          2,732.01 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALLATION OF EAST END FINGER DECK ON PRIMARY SHAKER - HIII - EQ #308511 | $          8,000.00 | $          3,478.05 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE AUGER TROUGH ON #11 DUST COLLECTOR - EQ #321147 | $        10,480.00 | $          4,556.25 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SAFETY HOODS & FILTRATION SYSTEM FOR PROCESSING - EQ #323006 | $          5,301.80 | $                - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE & REBAG #2 DUST COLLECTOR - EQ #321073 | $        29,723.33 | $        12,922.42 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE DUCTWORK ON #7 BLAST - EQ #323070 | $          3,950.00 | $          1,717.29 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE DUCTWORK ON #8 BLAST - EQ #323080 | $          3,950.00 | $          1,717.29 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE DRIFT ELIMINATOR PANELS IN SCRUBBER COOLING TOWER - EQ #301290 | $        23,182.60 | $        10,078.79 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPAIR HIII COOLING LINE EXHAUSE FAN - EQ #321507 | $ 23,632.47 | $ 10,274.39 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE DUCTWORK ON EAST END OF #1 RETURN SAND CONVEYOR - EQ #308520 | $ 4,040.00 | $ 325.27 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HANGERS FOR EATON FULLER CASTINGS - EQ #323076 | $ 4,000.00 | $ 322.05 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #16 BAGHOUSE ELBOW & SPOOL REPAIR - EQ #321560 | $ 3,950.00 | $ 318.02 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE OF UPPER COOLING LINE HYDRAULIC UNIT - EQ #308130 | $ 7,832.00 | $ 630.56 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #15 ISOCURE BRIDGE CRANE - EQ #371287 | $ 21,827.22 | $ 12,803.33 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #16 ISOCURE BRIDGE CRANE - EQ #371288 | $ 21,827.22 | $ 12,803.33 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NEW S130 BOBCAT SKID LOADER - S/N 529216515 - EQ #322092 | $ 16,000.00 | $ 6,956.11 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SHATTER INDEXER TESTER - EQ #380000 | $ 3,200.00 | $ 1,391.22 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 42 SHELVING RACKS FOR STORES RENOVATION | $ 3,358.06 | $ 1,459.94 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACEMENT OF THE EAST CURVE ON HIII POURING LOOP (ADDITIONAL) EQ #308821 | $ 7,500.00 | $ 3,260.68 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | VENTILATION EXPANSION #4 WET COLLECTOR - EQ #321404 | $ 19,635.00 | $ 11,517.43 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL AUTO BLOW OFF ON #7 BLAST - EQ #323070 | $ 1,661.72 | $ 722.46 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE HERMAN II POURING MONORAIL - EQ #307520 | $ 59,702.68 | $ 41,818.25 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE HII COOLING LINE EXHAUST FAN (ADDITIONAL) - EQ #321032 | $ 4,964.02 | $ 2,911.78 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE HII COOLING LINE EXHAUST FAN (ADDITIONAL) - EQ #321034 | $ 4,964.02 | $ 2,911.78 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HOT METAL CARRIER COOLING FAN FOR HIII - EQ #321515 | $ 8,072.51 | $ 4,735.14 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 1/2 TON BRIDGE CRANE EXTENSION FOR #2 ISOCURE OVEN OUTLET - EQ #371826 | $ 24,370.71 | $ 14,295.29 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | FINES ADDITION TO HIII MULLER FEED BELT - (ADDITIONAL) - EQ #307561 | $ 1,870.03 | $ 813.00 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 90 DEGREE ROLLER CONVEYOR FOR THE SUTTER 1742 - EQ #371988 | $ 6,896.27 | $ 555.21 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | GEARED LATHE WITH DRO TAPER ATTACHMENT & COLLET CLOSER - EQ #375185 | $ 10,950.20 | $ 6,423.12 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MEASURING FIXTURES FOR CORE SETTERS - EQ #375000 | $ 8,000.00 | $ 5,603.53 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-25 FORKLIFT BATTERY - S/N 3039KP - EQ #322680 | $ 4,431.00 | $ 1,926.41 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-25 FORKLIFT BATTERY - S/N 3040KP - EQ #322681 | $ 4,431.00 | $ 1,926.41 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 24-H80-19 FORKLIFT BATTERY - S/N 3038KP - EQ #322682 | $ 4,617.00 | $ 2,007.27 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SECTION ON #1 GK PAN - EQ #318100 | $ 9,210.00 | $ 741.50 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ADD A SPIN DRIVE UNIT TO THE POST BLAST CHAMBER OF #7 BLAST - EQ #323070 | $ 7,228.00 | $ 3,142.42 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ADD A SPIN DRIVE UNIT TO THE POST BLAST CHAMBER OF #9 BLAST - EQ #323090 | $ 7,228.00 | $ 3,142.42 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | JIB CRANE AT #2 SUPER BODY AREA - EQ #323320 | $ 5,267.82 | $ 2,290.23 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALLATION OF EAST FINGER DECK DEACCUMULATOR - EQ #308522 | $ 9,895.00 | $ 796.66 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE BED PAN ON HII M9A SHAKER - EQ #307341 | $ 25,845.00 | $ 11,236.29 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ADDITIONAL BIRDGE RAIL FOR #4 ISOCURE BRIDGE CRANE - EQ #371215 | $ 4,982.65 | $ 2,922.71 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE (10) SETS OF HIII FLASKS - EQ #308022 | $ 105,324.90 | $ 61,781.12 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE (10) SETS OF HIII FLASKS - EQ #308022 | $ 105,324.90 | $ 61,781.12 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE (10) SETS OF HIII FLASKS - EQ #308022 | $ 105,324.90 | $ 61,781.12 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE (10) SETS OF HIII FLASKS - EQ #308022 | $ 105,324.90 | $ 61,781.12 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE (10) SETS OF HIII FLASKS - EQ #308022 | $ 105,324.90 | $ 61,781.12 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE (10) SETS OF HIII FLASKS - EQ #308022 | $ 105,324.90 | $ 61,781.12 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE (11) SETS OF HIII FLASKS - EQ #308022 | $ 115,857.44 | $ 67,959.29 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CB-50 DROP AWAY EJECTION - EQ #371972 | $ 44,874.28 | $ 26,322.21 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ENVIROBLEND SILO BIN VENT UPGRADE - EQ #321414 | $ 2,521.34 | $ 202.99 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ENVIROBLEND SILO BIN VENT UPGRADE - EQ #321415 | $ 2,521.34 | $ 202.99 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ENVIROBLEND SILO BIN VENT UPGRADE - EQ #321416 | $ 2,521.35 | $ 202.99 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SCRUBBER TOWER WETDECK - EQ #301330 | $ 14,262.00 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE MULLER DOOR & CRIB SECTION - EQ #308400 | $ 4,950.00 | $ 2,903.57 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE UPPER PACKING IN MIST ELIMINATOR - EQ #301279 | $ 35,312.20 | $ - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE BAGS IN #13 DUST COLLECTOR - EQ #321524 | $       4,786.73 | $              385.38 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #29 CB-50 CORE MACHINE - EQ #371972 | $     233,367.96 | $         136,888.21 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #29 CB-50 PICK-OFF - EQ #371973 | $       72,635.80 | $           42,606.48 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #10 MIXER - EQ #371974 | $     199,748.46 | $         117,167.79 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #10 RESIN ADDITION - EQ #371975 | $       72,635.80 | $           42,606.48 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #10 SAND HEATER - EQ #371976 | $       45,397.38 | $           26,629.05 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #10 VOLUMETRIC FEEDER - EQ #371977 | $       27,238.44 | $           15,977.43 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #10 SAND DELIVERY - EQ #371978 | $       45,397.38 | $           26,629.05 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #29 CB-50 CORE OVEN - EQ #371811 | $     192,258.46 | $         112,774.33 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #6 SAND TRANSPORTER - EQ #304080 | $       45,397.38 | $           26,629.05 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RECONDITION THE MOTOR ON THE WEST SPENCER TURBINE - EQ #301130 | $       5,822.25 | $              468.75 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE LOWER PACKING IN MIST ELIMINATOR - EQ #301279 | $       19,755.40 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | POLYMER & COAGULANT SYSTEM FOR MACT | $       5,029.47 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALL AIR ATOMIZED SPRAY NOZZLES IN WETCAP - EQ #301345 | $       23,302.11 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 4 TON ROOF TOP AIR CONDITIONING UNIT - EQ #102002 | $       5,515.00 | $             2,397.68 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE HII DRAW CYLINDERS & TABLE - EQ #307152 | $       33,807.24 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALLATION OF FINES ADDITION SYSTEM AT HII MULTI-COOLER - EQ #307558 | $       85,047.99 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HII SAND COOLING WATER ADDITION UPGRADE - EQ #307558 (ADDITIONAL) | $       5,952.07 | $              479.22 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE ROTARY SCREEN ON #9 SHOT BLAST MACHINE - EQ #323090 | $       10,052.99 | $              809.36 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBAG #15 DUST COLLECTOR - EQ #321550 | $       4,228.38 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE THE UPPER AIR PLENUM ON HIII FLUIDIZED BED - EQ #308527 | $       32,985.00 | $           19,348.25 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE THE LOWER SET OF CRIB LINERS IN THE HIII MULLER - EQ #308400 | $       14,375.00 | $                     - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE MONORAIL FOR COKE & STONE HOIST - EQ #301045 | $       22,555.00 | $           13,230.25 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CB-50 MANCOOLER - EQ #371811 | $ 7,490.00 | $ 4,393.46 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INSTALLATION OF A DUCT FOR HIII COOLING HOOD - EQ #321507 | $ 2,602.00 | $ 209.49 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SEPARATOR GUIDE RODS & BUSHINGS HII - EQ #307130 | $ 21,213.46 | $ 12,443.31 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE BOTTOM AUGER ON #9 BLAST - EQ #323090 | $ 6,249.04 | $ 2,716.81 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EAST TURBINE REDUCED VOLTAGE AUTO TRANSFORMER - EQ #301120 | $ 49,753.93 | $ 29,184.49 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED PARKSON PLATE CLARIFIER - EQ #304350 | $ 288,437.26 | $ 23,222.24 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AGITATION PUMP PREMIX TANK - EQ #304263 | $ 12,934.09 | $ 1,041.34 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | MIXER FOR PREMIX TANK - EQ #304264 | $ 51,736.33 | $ 4,165.33 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CLARIFIER WATER TREATMENT SYSTEM - EQ #304360 | $ 38,802.24 | $ 3,123.99 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WETCAP WATER TREATMENT SYSTEM - EQ #304257 | $ 38,802.24 | $ 3,123.99 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 18-H80-25 INDUSTRIAL FORKLIFT BATTERY - S/N 2673FQ - EQ #322683 | $ 4,616.00 | $ 2,006.84 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SHAKER PANS ON GK TUNNEL CONVEYOR - EQ #318110 | $ 112,015.54 | $ 48,699.53 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SHAKER PANS ON EAST INCLINE SHAKER - EQ #318120 | $ 80,282.63 | $ 6,463.59 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SHAKER PANS ON WEST INCLINE SHAKER - EQ #318120 | $ 80,282.62 | $ 6,463.60 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE INVERTER CONE & STRUCTURE ON MAIN SAND BIN - EQ #307010 | $ 23,142.18 | $ 13,574.66 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE WATER LINE TO MIST ELIMINATOR - EQ #301279 | $ 8,000.00 | $ 4,692.61 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE AIR RECEIVER - PRESSURE VESSEL - EQ #384201 | $ 12,050.00 | $ 7,068.25 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE AIR RECEIVER - PRESSURE VESSEL - EQ #384201 | $ 12,050.00 | $ 7,068.25 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPSIZE FILTRATE RETURN TO SCRUBBER TANK - EQ #301260 | $ 9,750.00 | $ 784.98 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FRESH AIR DUCT AT #2 CORE OVEN - EQ #321137 | $ 5,000.00 | $ 2,932.88 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FRESH AIR DUCT AT #2 CORE OVEN - EQ #321137 | $ 5,000.00 | $ 2,932.88 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HF6-13 PORTABLE FLEXIBLE BOROSCOPE | $ 542.50 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HF6-13 PORTABLE FLEXIBLE BOROSCOPE | $ 542.50 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED B&P CB-50 CORE MACHINE (STORED IN WAREHOUSE) | $ 33,619.49 | $ 19,720.41 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | #10 SPINNER BLAST - EQ #323027 | $ 482,327.51 | $ 209,695.21 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                          Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---------|------------------------|------------|----------------|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE #2 HOLDING & FILTRATE TANKS OF MELT WATER SYSTEM - EQ #304262 | $ 3,662.11 | $ 1,592.14 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE #2 HOLDING & FILTRATE TANKS OF MELT WATER SYSTEM - EQ #304280 | $ 3,662.11 | $ 1,592.14 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE THE COKE & STONE HOIST - EQ #301045 | $ 23,943.82 | $ 14,044.89 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SCRUBBER TOWER WETDECK - EQ #301290 | $ 29,295.38 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REARRANGE PROCESSING CONVEYOR & TURNTABLES ON LINE 4 & 5 IN BIG BODY AREA | $ 8,331.00 | $ 4,886.78 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD MOLD ELEVATOR - HIII - EQ #308087 | $ 27,782.48 | $ 2,236.79 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE GUIDE RODS & CYLINDERS ON HIII WEIGH HOPPER - EQ #308025 | $ 19,071.08 | $ 8,291.28 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE PANS ON M10 SHAKER - HII - EQ #307350 | $ 34,389.66 | $ 14,951.14 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE BRIDGE WHEELS ON 10 TON WHITING CRANE - EQ #301065 | $ 34,392.40 | $ 2,768.96 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE GEARBOXES ON HII SAND COOLER -EQ #307558 | $ 36,299.97 | $ 15,781.67 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MAGMA SOLIDIFICATION SYSTEM - PRE-PRODUCTION ENGINEERING | $ 109,225.10 | $ 8,793.77 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DMAR VESSEL - EQ #304171 | $ 128,224.36 | $ 75,213.42 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DMAR LOOP PUMP A - EQ #304172 | $ 42,741.45 | $ 25,071.14 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DMAR LOOP PUMP B - EQ #304173 | $ 42,741.45 | $ 25,071.14 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DMAR SEPARATIOIN PUMP C - EQ #304174 | $ 42,741.45 | $ 25,071.14 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DMAR SEPARATIOIN PUMP C - EQ #304175 | $ 42,741.45 | $ 25,071.14 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PNUE-COL SOLIDS SEPARATOR - EQ #304176 | $ 128,224.36 | $ 75,213.42 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DMAR DELIVERY LOOP - EQ #304181 | $ 85,482.90 | $ 50,142.29 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DMAR ULTRASONICS SYSTEM - EQ #304194 | $ 128,224.36 | $ 75,213.42 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DMAR OZONE SYSTEM - EQ #304195 | $ 128,224.35 | $ 75,213.41 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | DMAR PEROXIDE SYSTEM - EQ #304196 | $ 85,482.90 | $ 50,142.29 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CASTING BLUEING STATION W/EXHAUST - EQ #377021 | $ 5,058.13 | $ 2,199.06 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HERMAN II CONTROL SYSTEM UPGRADE (ADDITIONAL) | $ 3,682.09 | $ 2,159.83 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 22 FT CONVEYOR - ENGINE BLOCK ASSEMBLY AREA - EQ #371996 | $ 20,872.42 | $ 12,243.27 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                          Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | GORBEL WORKSTATION CRANE - ENGINE BLOCK ASSEMBLY AREA - EQ #371997 | $ 37,106.53 | $ 21,765.83 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | VERTICAL MILLING MACHINE - WEST - EQ #323760 (IDLE - OFF-SITE) | $ 30,277.70 | $ 13,163.44 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | VERTICAL MILLING MACHINE - EAST EQ #323750 (IDLE - OFF-SITE) | $ 30,277.70 | $ 13,163.44 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 48V BATTER CHARGER - S/N 307CS54811 | $ 3,451.00 | $ 277.85 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HYDRAULIC UNIT FOR #5 ISO - EQ #371270 | $ 13,910.07 | $ 8,159.33 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HERMAN II POURING EXHAUST TEST PLATFORM | $ 5,637.00 | $ 2,450.72 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REWIRE GAS DOCK - EQ #304100 | $ 4,750.00 | $ 2,786.24 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD WEIGH SHAKER - EQ #301059 | $ 36,165.00 | $ 15,722.98 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD ENGINE ON #43 YARD CRANE - EQ #322043 | $ 7,083.70 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE THE RETURN SAND BIN DOWNCOMER PIPE - HIII - EQ #308380 | $ 6,395.00 | $ 514.87 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-25 INDUSTRIAL FORKLIFT BATTERY - S/N 5093HQ | $ 5,438.00 | $ 437.82 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-25 INDUSTRIAL FORKLIFT BATTERY - S/N 5094HQ | $ 5,438.00 | $ 437.82 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-25 INDUSTRIAL FORKLIFT BATTERY - S/N 5095HQ | $ 5,438.00 | $ 437.82 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE (2) ELBOWS ON DOWNCOMER PIPE - EQ #301245 | $ 13,925.00 | $ 6,053.99 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE DRIVE MOTOR ON FORKLIFT - EQ #322136 | $ 2,372.85 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE BRIDGE WHEELS ON 10 TON WHITING CRANE - EQ #301065 (ADDITIONAL) | $ 1,748.04 | $ 703.68 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SECTIONS OF DUCT WORK ON #13 DUST COLLECTOR - EQ #321526 | $ 4,276.00 | $ 1,721.32 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | TENNANT FLOOR SCRUBBER - EQ #384135 | $ 5,474.07 | $ 3,437.62 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPAIR FRAME WORK ON M9C SHAKER - HII | $ 25,225.00 | $ 10,154.39 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD THE PATTERN STRIPPER ON HIII | $ 11,500.28 | $ 4,629.47 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SECTION OF DOWNCOMER PIPING - EQ #301245 | $ 9,344.00 | $ 3,761.46 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SECTIONS OF SCRAP SAND TRANSPORTER PIPING | $ 3,460.00 | $ 417.85 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE ENTRANCE DOOR & HOOD ON PEKAY MIXER - EQ #308427 | $ 2,405.00 | $ 290.45 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REFURBISH EMERGENCY GENERATOR | $ 9,698.00 | $ 7,027.12 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CORE ROOM SAND DATA COLLECTION - #2 MIXER | $ 1,553.31 | $ 625.29 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE WHEELS ON HIII MULLER - EQ #308400 | $ 52,478.00 | $ 6,337.55 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE ELBOWS ON #3 SAND TRANSPORTER - EQ #304018 | $ 8,682.94 | $ 3,495.35 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL PAN LINERS ON #1 RETURN SAND CONVEYOR - HIII - EQ #308520 | $ 10,770.00 | $ 1,300.65 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL NEW FRESH AIR RUN AT HIII CORE SET LINE - EQ #321313 | $ 3,425.00 | $ 2,150.84 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SECTION OF DOWNCOMER PIPE BETWEEN CUPOLA WET CAP & WET CAP TANK | $ 8,140.00 | $ 5,111.77 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE DUCTWORK ON #6 DUST COLLECTOR - EQ #321074 | $ 8,423.00 | $ 5,289.49 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #10 BLAST UPGRADE TO 3-POSITION BLASTING | $ 5,985.00 | $ 4,336.70 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | EXTEND JIBS ON (2) JIB CRANES - EQ #323320 | $ 3,785.00 | $ 1,523.67 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL HEATER IN FILTERPRESS BLDG ON LOWER LEVEL - EQ #304000 | $ 2,175.00 | $ 1,365.86 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | RELINE DISCHARGE CHUTE ON #1 RETURN SAND ELEVATOR - HIII - EQ #308330 | $ 3,754.00 | $ 1,511.19 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE UPPER PORTION OF DISCHARGE CHUTE ON HIII ROTARY SCREEN - EQ #308375 | $ 3,152.00 | $ 1,268.85 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPAIR DUCTWORK ON HIII AIR MAKE UP UNIT - EQ #321128 | $ 2,451.00 | $ 986.66 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE LOWER DISCHARGE CHUTE ON HIII ROTARY SCREEN - EQ #308375 | $ 3,635.00 | $ 1,463.29 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SECTIONS OF SCRAP SAND TRANSPORTER PIPING - EQ #304026 | $ 3,450.00 | $ 416.64 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPAIR COUNTERBALANCE FRAME ON #1 RETURN SAND CONVEYOR - EQ #308520 | $ 8,925.00 | $ 1,077.84 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE ROTARY SCREW AIR END ON #3 AIR COMPRESSOR - EQ #384230 | $ 26,358.96 | $ 16,552.96 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE DUCT ON #16 DUST COLLECTOR (#6 BLAST) - EQ #321560 | $ 3,780.00 | $ 2,373.77 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE DUCT ON #16 DUST COLLECTOR (#5 BLAST) - EQ #321560 | $ 4,825.00 | $ 3,030.01 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE THE CUPOLA SKIP BUCKET - EQ #301080 | $            10,992.00 | $              1,327.46 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE FILTRATE RETURN LINE - EQ #301261 | $              3,100.00 | $              1,946.74 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE FILTRATE RETURN LINE - EQ #301262 | $              3,100.00 | $              1,946.74 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE WET CAP PUMP - EQ #301230 | $            12,270.00 | $              1,481.80 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 48"X40 1/2"X27 1/2" DIP TANK W/STAND - EQ #371535 | $              1,762.00 | $                 709.30 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 48"X40 1/2"X27 1/2" DIP TANK W/STAND - EQ #371535 | $              1,762.00 | $                 709.30 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 36"X36"X20" DIP TANK - EQ #371535 | $              1,440.00 | $                 579.68 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | TIGER VAC VACUUM - S/N 07121876 - EQ #371608 | $              2,154.20 | $                 867.19 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DMAR VESSEL - EQ #304171 (ADDITIONAL) | $              1,563.25 | $              1,132.73 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DMAR LOOP PUMP A - EQ #304172 (ADDITIONAL) | $                 521.08 | $                 377.57 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DMAR LOOP PUMP B - EQ #304173 (ADDITIONAL) | $                 521.08 | $                 377.57 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DMAR SEPARATION PUMP C - EQ #304174  (ADDITIONAL) | $                 521.08 | $                 377.57 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DMAR SEPARATION PUMP D - EQ #304175  (ADDITIONAL) | $                 521.08 | $                 377.57 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PNUE-COL SOLIDS SEPARATOR - EQ #304176 (ADDITIONAL) | $              1,563.25 | $              1,132.73 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DMAR DELIVERY LOOP - EQ #304181 (ADDITIONAL) | $              1,042.16 | $                 755.14 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DMAR ULTRASONICS SYSTEM - EQ #304194  (ADDITIONAL) | $              1,563.25 | $              1,132.73 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DMAR OZONE SYSTEM - EQ #304195 (ADDITIONAL) | $              1,563.25 | $              1,132.73 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DMAR PEROXIDE SYSTEM - EQ #304196 (ADDITIONAL) | $              1,042.16 | $                 755.14 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN III BOND BIN VENT - EQ #308410 | $              4,995.76 | $              2,011.06 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HERMAN III BOND BIN VENT - EQ #308420 | $              4,995.76 | $              2,011.06 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $                 546.83 | $                 343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $                 546.83 | $                 343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $                 546.83 | $                 343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $                 546.83 | $                 343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $                 546.83 | $                 343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $                 546.83 | $                 343.40 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $            546.83 | $            343.40 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $        546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $        546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GEL-240-C4 AIR GRINDER | $        546.83 | $            343.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GLS-240-C6 AIR GRINDER | $        391.74 | $            246.01 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GLS-240-C6 AIR GRINDER | $        391.74 | $            246.01 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GLS-240-C6 AIR GRINDER | $        391.74 | $            246.01 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GLF-115A-D3T4 AIR GRINDER | $        596.88 | $            374.83 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GLF-115A-D3T4 AIR GRINDER | $        596.88 | $            374.83 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GLF-115A-D3T4 AIR GRINDER | $        596.88 | $            374.83 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 136 GLF-115A-D3T4 AIR GRINDER | $        596.88 | $            374.83 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 1760 BVL-07 9" DISC GRINDER | $        708.29 | $            444.79 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 1760 BVL-07 9" DISC GRINDER | $        708.29 | $            444.79 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 1760 BVL-07 9" DISC GRINDER | $        708.29 | $            444.79 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 1760 BVL-07 9" DISC GRINDER | $        708.29 | $            444.79 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 1760 BVL-07 9" DISC GRINDER | $        708.29 | $            444.79 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 1760 BVL-07 9" DISC GRINDER | $        708.29 | $            444.79 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 1760 BVL-07 9" DISC GRINDER | $        708.29 | $            444.79 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 1760 BVL-07 9" DISC GRINDER | $        708.29 | $            444.79 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 1760 BVL-07 9" DISC GRINDER | $        708.29 | $            444.79 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 1760 BVL-07 9" DISC GRINDER | $        708.29 | $            444.79 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 116 GLFC-165A-C4 ANGLE GRINDER | $        729.51 | $            458.13 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 116 GLFC-165A-C4 ANGLE GRINDER | $        729.51 | $            458.13 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 116 GLFC-165A-C4 ANGLE GRINDER | $        729.51 | $            458.13 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 116 GLFC-165A-C4 ANGLE GRINDER | $        729.51 | $            458.13 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 116 GLFC-165A-C4 ANGLE GRINDER | $        729.51 | $            458.13 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 116 GLFC-165A-C4 ANGLE GRINDER | $        729.51 | $            458.13 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                            Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 116 GLFC-165A-C4 ANGLE GRINDER | $ 729.51 | $ 458.13 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 116 GLFC-165A-C4 ANGLE GRINDER | $ 729.51 | $ 458.13 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 116 GLFC-165A-C4 ANGLE GRINDER | $ 729.51 | $ 458.13 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 116 GLFC-165A-C4 ANGLE GRINDER | $ 729.51 | $ 458.13 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | KA320-9 ANGLE GRINDER | $ 416.03 | $ 261.26 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | KA320-9 ANGLE GRINDER | $ 416.03 | $ 261.26 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | KA320-9 ANGLE GRINDER | $ 416.03 | $ 261.26 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | KA320-9 ANGLE GRINDER | $ 416.03 | $ 261.26 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                      Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 0456 LESAR WELD FLUX CHIPPER | $ 345.69 | $ 217.09 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 81BW HEX SPRING GUN | $ 254.83 | $ 160.03 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 81BW HEX SPRING GUN | $ 254.83 | $ 160.03 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 81BW HEX SPRING GUN | $ 254.83 | $ 160.03 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 81BW HEX SPRING GUN | $ 254.83 | $ 160.03 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 81BW HEX SPRING GUN | $ 254.83 | $ 160.03 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 81BW HEX SPRING GUN | $ 254.83 | $ 160.03 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 81BW HEX SPRING GUN | $ 254.83 | $ 160.03 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 81BW HEX SPRING GUN | $ 254.83 | $ 160.03 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 81BW HEX SPRING GUN | $ 254.83 | $ 160.03 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 81BW HEX SPRING GUN | $ 254.83 | $ 160.03 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FOUR NEW BLAST CHAMBER WALLS FOR #7 BLAST - EQ #323070 | $ 18,850.70 | $ 7,588.40 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HYSTER H60FT FORKLIFT - S/N L177B21022E - EQ #322097 | $ 28,931.66 | $ 18,168.57 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | HYSTER H60FT FORKLIFT - S/N L177B21061E - EQ #322098 | $ 28,931.66 | $ 18,168.57 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD TURRET ON HII MULLER - EQ #307060 | $ 45,451.95 | $ 18,296.80 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE HOODS ON #1 RETURN SAND SHAKER - EQ #308520 | $ 12,225.00 | $ 4,921.21 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE PIPING ON HII HYDRAULIC SYSTEM - EQ #307105 | $ 4,745.83 | $ 1,910.46 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | RELOCATE CORE BOX CLEANING STATION & ADD NEW BRIDGE HOIST SYSTEM - EQ #301066 | $ 12,754.00 | $ 8,009.28 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE ROOM SAND DATA COLLECTION - #4 MIXER | $ 1,553.31 | $ 625.29 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE ROOM SAND DATA COLLECTION - #5 MIXER | $ 1,553.31 | $ 625.29 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 10E10L REFRACTORY MIXER - EQ #301994 | $ 8,575.00 | $ 6,213.40 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE AUGER ON #1 DUST COLLECTOR - EQ #321140 | $ 8,950.00 | $ 5,620.44 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE WET GEARBOX ON HII MULLER - EQ #307060 | $ 16,292.82 | $ 6,558.72 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE BLACK WATER PUMP | $ 11,935.60 | $ 4,804.71 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE DUCT ON #8 BLAST | $ 6,640.00 | $ 4,169.80 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE DUCT ON #16 COLLECTOR | $ 3,000.00 | $ 1,883.95 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE FLOOR & LINERS ON HII MULLER | $ 31,034.36 | $ 3,747.89 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | AIR MAKE UP UNIT FOR MEDICAL OFFICE | $ 7,997.90 | $ 5,795.23 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON PRO BLUE 7 GLUE GUN - PROP #13568 | $ 7,612.88 | $ 4,780.75 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON PRO BLUE 7 GLUE GUN - PROP #13569 | $ 7,612.88 | $ 4,780.75 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON PRO BLUE 7 GLUE GUN - PROP #13570 | $ 7,612.88 | $ 4,780.75 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON PRO BLUE 7 GLUE GUN - PROP #13571 | $ 7,612.88 | $ 4,780.75 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON PRO BLUE 7 GLUE GUN - PROP #13572 | $ 7,612.88 | $ 4,780.75 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON PRO BLUE 7 GLUE GUN - PROP #13573 | $ 7,612.88 | $ 4,780.75 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON PRO BLUE 7 GLUE GUN - PROP #13574 | $ 7,612.88 | $ 4,780.75 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON PRO BLUE 7 GLUE GUN - PROP #13575 | $ 7,612.88 | $ 4,780.75 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON PRO BLUE 7 GLUE GUN - PROP #13576 | $ 7,612.88 | $ 4,780.75 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | NORDSON PRO BLUE 7 GLUE GUN - PROP #13577 | $ 7,612.87 | $ 4,780.75 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INTERMEC CK31 HANDHELD SCANNER (D4585) | $ 3,375.32 | $ 2,119.65 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SPIDER HOIST FOR CUPOLA REPAIR | $ 8,917.28 | $ 5,599.89 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE SECTION OF SCRAP SAND TRANSPORTER PIPING | $ 8,530.00 | $ 1,030.13 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BENCHTOP MUFFLER FURNACE - SAND LAB | $ 2,232.02 | $ 898.51 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BLANKETS FOR N/E TEA ACCUMULATOR TANK - EQ #371216 | $ 1,558.80 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SQUEEZE MANIFOLD UPGRADE - EQ #308031 | $ 105,676.77 | 57,429.63 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE BOTH HOISTS ON #3 LIFT STATION - EQ #301680 | $ 45,346.95 | 28,477.08 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                        Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PURCHASE NEW & UPGRADE EXISTING SCRUBBER PUMP - EQ #301310 | $ 18,225.50 | $ 7,336.72 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PURCHASE NEW & UPGRADE EXISTING SCRUBBER PUMP - EQ #301320 | $ 18,225.50 | $ 7,336.72 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | WINTERIZE CLARIFIER - EQ #304350 | $ 14,843.92 | $ 9,321.73 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE BRIDGE CRANE ON CB-25 #17 & #18 - EQ #371680 | $ 4,238.74 | $ 3,071.36 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE ROTARY VALVES ON #16 DUST COLLECTOR - EQ #321560 | $ 5,826.10 | $ 2,345.32 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE BARREL HEAD LINER ON #5 BLAST - EQ #323050 | $ 4,040.00 | $ 487.89 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE EAST BARREL HEAD LINER ON #4 BLAST - EQ #323040 | $ 4,040.00 | $ 487.89 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD HII WEST COOLING LINE EXHAUST FAN - EQ #321032 | $ 4,698.12 | $ 567.38 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-25 36V FORKLIFT BATTERY - S/N 5044BR | $ 6,585.00 | $ 4,135.26 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-25 36V FORKLIFT BATTERY - S/N 5045BR | $ 6,585.00 | $ 4,135.26 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-25 36V FORKLIFT BATTERY - S/N 5046BR | $ 6,585.00 | $ 4,135.26 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-25 36V FORKLIFT BATTERY - S/N 5047BR | $ 6,585.00 | $ 4,135.26 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-25 36V FORKLIFT BATTERY - S/N 5048BR | $ 6,585.00 | $ 4,135.26 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-13 24V FORKLIFT BATTERY - S/N 5049BR | $ 2,762.00 | $ 1,734.49 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 24-H80-21 48V FORKLIFT BATTERY - S/N 5050BR | $ 7,459.00 | $ 4,684.12 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE UPPER CUPOLA SKIP BUCKET RAILS | $ 4,455.00 | $ 2,797.66 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE GEARBOX ON HIII FLASK STRIP UP | $ 12,802.43 | $ 1,546.09 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE GEARBOX ON HIII FLASK STRIP UP | $ 12,802.43 | $ 1,546.09 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PURCHASE LIFT TABLE FOR CORE ROOM - EQ #371006 | $ 3,888.83 | $ 2,442.12 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PURCHASE LIFT TABLE FOR CORE ROOM - EQ #371006 | $ 3,888.83 | $ 2,442.12 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CORE SET HOIST FOR HII - EQ #307450 | $ 4,015.71 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | USED 2004 CATERPILLAR FORKLIFT - S/N AT14E00210 | $ 11,150.00 | $ 4,488.47 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL NEW PANEL VIEW IN MELTING CONTROL ROOM - EQ #301709 | $ 3,945.77 | $ 1,588.38 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CORE SET HOIST FOR HIII - EQ #308841 | $ 4,970.63 | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD HIII PASSLINE FINGERS - EQ #308027 | $ 10,406.78 | $ - |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SLAG POT - EQ #301251 | $  3,989.80 | $  481.84 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SLAG POT - EQ #301251 | $  3,989.80 | $  481.84 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SLAG POT - EQ #301251 | $  3,989.80 | $  481.84 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SLAG POT - EQ #301251 | $  3,989.80 | $  481.84 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SLAG POT - EQ #301251 | $  3,989.80 | $  481.84 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INTERMEC CK 31 HANDHELD SCANNER (D4587) | $  2,909.83 | $  1,827.32 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE TRANSPORTER PIPING NORTH OF #1 FURNACE | $  8,050.00 | $  972.16 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPAIR METALLICS BUNKERS | $  20,418.98 | $  2,465.91 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE INLET BOX ON NORTH EAST LAKE SAND SILO | $  8,545.00 | $  1,031.95 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AIR HANDLER FOR MAIN OFFICE BUILDING (DP AREA) | $  3,645.00 | $  2,288.99 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ROOF & EXHAUST DUCT ON HIII MULLER - EQ #308400 | $  6,526.00 | $  4,098.21 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INCREASE AIR FLOW & HEAT ZONE ON #4 PORTABLE OVEN - EQ #371827 | $  4,100.00 | $  - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BENSON CCA220 PLUS AUDIOMETER | $  7,308.10 | $  5,295.41 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE METER ON FILTER PRESS AIR DRYER - EQ #384309 | $  3,681.04 | $  1,481.82 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | ADVANCED BORESCOPE - EQ #323000 | $  15,115.00 | $  9,491.95 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WETCAP TANK POLYMER FEED SYSTEM - EQ #301241 | $  6,499.00 | $  4,081.26 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE HANDLING FIXTURES - EQ #371535 | $  18,641.14 | $  13,507.28 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BROWN WATER TANK POLYMER FEED SYSTEM - EQ #304240 | $  8,404.00 | $  5,277.56 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD GEARBOX ON CUPOLA SKIP BUCKET - EQ #301080 | $  14,961.06 | $  1,806.78 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WET ELECTROSTATIC PRECIPITATOR (WESP) | $  1,302,659.54 | $  943,900.30 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WESP PUMPS & VALVES - EQ #301311 | $  26,053.19 | $  18,878.00 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WESP ELECTRICAL CONTROLS - EQ #301312 | $  104,212.76 | $  75,512.02 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | WEST POST MIST ELIMINATOR - EQ #301313 | $  104,212.76 | $  75,512.02 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EMC COLD STACK - EQ #301314 | $  199,741.13 | $  144,731.38 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SOUTH ENVIROBLEND FEEDER - EQ #304277 | $  8,664.76 | $  6,278.45 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE DUCTWORK ON N. SIDE OF CUPOLA | $  27,495.00 | $  11,068.19 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE #3 DUST COLLECTOR - EQ #321075 | $ 21,497.00 | $ 13,499.73 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ADVANCED BORESCOPE - S/N 0420116 | $ 15,015.00 | $ 9,429.15 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE DECK PLATE ON TOP OF OUR SCRAP SAND HOPPER - EQ #318207 | $ 15,198.00 | $ 9,544.07 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MODEL 250 TRUELINE STRIPER WITH 5 GAL PAINT TANK | $ 2,099.53 | $ 1,318.47 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL AUTO TRANSFORMER - EQ #384298 | $ 8,756.82 | $ 6,345.14 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HERMAN II MULLER DOOR UPGRADE EQ #307060 | $ 49,843.43 | $ 36,116.29 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | H2 MOLD VENT LIGHTS OFFS - EQ #307220 | $ 4,257.92 | $ 1,714.04 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | H3 MOLD VENT LIGHT OFFS - EQ #308076 | $ 4,257.92 | $ 1,714.04 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | ADD ON TO MELT DUCT FROM TAPER TO HOOD ABOVE CHARGE DOOR | $ 2,060.00 | $ 829.26 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL NEW FLASK LOCATOR ON HII CORE SET LINE | $ 12,490.72 | $ 5,028.18 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE FRAMES ON ROLLERS ON LINE #6 IN BIG BODY AREA | $ 9,422.40 | $ 5,917.10 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD HIII PASSLINE INDEXER | $ 9,693.02 | $ 3,901.95 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE BRIDGE CRANE ON CB-50 #29 EXIT END OF OVEN - EQ #371811 | $ 12,437.66 | $ 7,810.63 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | AIR CONDITIONING & HEATING UPGRADE FOR MAIN OFFICE BUILDING | $ 8,550.00 | $ 5,369.25 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD #1 DUST COLLECTION FAN - EQ #321140 | $ 17,677.82 | $ 12,809.26 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | PLATE OVER WORN PANS ON #1 GK SHAKER | $ 6,356.49 | $ 767.65 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL GORBEL BRIDGE CRANE AT CB-25 #18 - EQ #371680 | $ 16,232.86 | $ 10,193.95 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL GORBEL BRIDGE CRANE AT CB-25 #19 - EQ #371685 | $ 16,232.85 | $ 10,193.94 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SPECTROMETER | $ 58,383.04 | $ 42,304.04 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD RACK & PINION - EQ #308073 | $ 37,196.43 | $ 14,973.52 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD RACK & PINION - EQ #308090 | $ 37,196.42 | $ 14,973.52 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HELICAL GEAR EQUIPMENT MODIFICATIONS - EQ #371270 | $ 21,198.91 | $ 13,312.55 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE PANS ON THE SPRUE SHAKER - EQ #318140 | $ 49,500.00 | $ 19,926.36 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CONVERT NORTH SUTTER CORE MACHINE TO ISOCURE - EQ #371985 | $ 148,470.34 | $ 107,580.83 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CONVERT SOUTH SUTTER CORE MACHINE TO ISOCURE - EQ #371986 | $ 148,470.34 | $ 107,580.83 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CONVERT SUTTER 1742 CORE MACHINE TO ISOCURE - EQ #371988 | $ 148,470.34 | $ 107,580.83 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CONVERT #9 MIXER TO ISOCURE - EQ #371990 | $ 148,470.34 | $ 107,580.83 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SPECTROMETER - EQ #379040 (ADDITIONAL) | $ 3,000.00 | $ 2,587.84 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SUPER BIRD-XPELLER PRO | $ 560.00 | $ 405.78 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | LIFT TABLE - EQ #323006 | $ 5,634.39 | $ 4,627.00 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | POLYMER FEEDER - EQ #301241 | $ 4,600.00 | $ 3,333.14 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE BRIDGE CRANE ON CB-25 #17 & #18 (ADDITIONAL) | $ 857.46 | $ 739.66 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | UPGRADE BRIDGE CRANE ON CB-50 #29 EXIT END OF OVEN (ADDITIONAL) | $ 550.00 | $ 451.66 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HERMAN III AUXILIARY BOND ADDITION | $ 17,110.57 | $ 10,331.86 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | HIII RETURN SAND SYSTEM DUCTWORK HEATER & MODIFICATION | $ 110,819.71 | $ 91,005.97 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE FRAMES & ROLLERS ON LINE 1, 2 & 3 IN BIG BODY AREA | $ 31,831.00 | $ 26,139.85 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REBUILD MILL DRIVE & WEB ON #6 BLAST | $ 36,753.22 | $ 26,631.20 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | #18 & #19 ISOCURE MIDSIZE CORE OVEN EXTENSION - EQ #371823 | $ 14,698.00 | $ 12,678.68 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 18-H80-25 FORKLIFT BATTERY - S/N 2519JR | $ 6,235.00 | $ 5,120.23 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE THE COKE & STONE HOIST IN MELTING - EQ #301045 | $ 28,835.23 | $ 24,873.64 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE ROTARY SCREEN ON #7 BLAST - EQ #323070 | $ 8,760.00 | $ 7,556.49 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPAIR FRAME ON THE INCLINE SHAKER - EQ #318120 | $ 26,693.74 | $ 19,342.15 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 48'X18' WIRE MESH STORAGE CRIB WITH TWO SLIDING GATES - MOLDING DEPT | $ 4,387.00 | $ 3,784.28 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL CENTRAL AIR CONDITIONER UNIT IN MET LAB EQ#379002 | $ 4,500.00 | $ 3,260.68 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | BATTERY CHARGER (TRANSFERRED FROM KENDALLVILLE) | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | MITUTOYO FN-1106 CMM MACHINE - QUALITY (TRANSFERRED FROM KENDALLVILLE) | $ 44,950.00 | $ 32,570.54 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CMM HEAD REBUILD (TRANSFERRED FROM KENDALLVILLE) | $            4,347.81 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | PORTABLE BRINELL MACH. (TRANSFERRED FROM KENDALLVILLE) | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SCRAP SAND TRANSPORTER (TRANSFERRED FROM KENDALLVILLE) | $        188,095.63 | $            9,086.20 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REBUILD #17 CORE MACH. (TRANSFERRED FROM KENDALLVILLE) | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRINNEL TESTER (TRANSFERRED FROM KENDALLVILLE) | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BRINNEL TESTER (TRANSFERRED FROM KENDALLVILLE) | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AIR POWERED WET/DRY DRUM TOP VACUUM (TRANSFERRED FROM KENDALLVILLE) | $              976.23 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE MACHINE 315 (TRANSFERRED FROM KENDALLVILLE) | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SYNCROWAVE 250 MILLER TIG WELDER WITH SAFETY CURTAIN (TRSF FROM KENDALLVILLE) | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REFRACTORY MIXER (TRANSFERRED FROM KENDALLVILLE) | $          12,821.98 | $            3,981.76 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE BOX STORAGE RACKS - CORE DEPARTMENT (TRANSFERRED FROM KENDALLVILLE) | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | CORE ROOM RACKS - 20 (TRANSFERRED FROM KENDALLVILLE) | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | GROUP 14 DIP TANKS (TRANSFERRED FROM KENDALLVILLE) | $                    - | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | UPGRADE PROCESSING AIR TOOLS (TRANSFERRED FROM KENDALLVILLE) | $            9,145.59 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | AIR POL FREQUENCY DRIVE - EQ #200085 (TRANSFERRED FROM KENDALLVILLE) | $          48,978.76 | $          28,729.81 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE HOT BLAST SPILL VALVE - MELTING DEPT (TRANSFERRED FROM KENDALLVILLE) | $            1,900.36 | $                    - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE SPILL VALVE ON HOT BLAST - MELTING DEPT (TRANSFERRED FROM KENDALLVILLE) | $            1,752.91 | $                    - |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | EXHAUST HOOD REPLACEMENT - EQ #321018 (TRANSFERRED FROM KENDALLVILLE) | $          19,834.74 | $          7,984.53 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE ARTICULATING JIB CRANE ON H400 WITH AN ARCH SHAPED BRIDGE CRANE SYSTEM | $          16,981.38 | $          13,945.23 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | INCREASE BAUD RATE - PLC - HIII | $          12,220.23 | $          10,035.35 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 36V 1050AH BATTERY CHARGER - S#109CS70668 - VEHICLE MAINT | $          2,736.00 | $          2,246.82 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | 36V 1050AH BATTERY CHARGER - S#109CS70669 - VEHICLE MAINT | $          2,736.00 | $          2,246.82 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE CONVEYOR BED ON #17 ISOCURE CORE OVEN -EQ#371829 - CORE DEPT | $          8,305.90 | $          6,018.42 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | DRY SPRINKLER SYSTEM FOR OUTSIDE OVERHANG - PROCESSING DEPT | $          23,968.39 | $          19,683.02 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPAIR STRUCTURAL SUPPORTS ON #1 FURNACE - EQ#301510 - MELTING DEPT | $          73,997.00 | $          60,766.88 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED M50D ELECTRIC LIFT TRUCK (TRANSFERRED FROM KVILLE) | $          2,552.86 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BACK REST FOR USED ELECTRIC LIFT TRUCK (TRANSFERRED FROM KVILLE) | $          339.75 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED M50D ELECTRIC LIFT TRUCK (TRANSFERRED FROM KVILLE) | $          2,552.86 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BACK REST FOR USED ELECTRIC LIFT TRUCK  (TRANSFERRED FROM KVILLE) | $          339.75 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | SKID STORAGE RACK - FINISHING DEPARTMENT  (TRANSFERRED FROM KENDALLVILLE) | $          562.89 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | USED M50D ELECTRIC LIFT TRUCK (TRANSFERRED FROM KENDALLVILLE) | $          2,552.86 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BACK REST FOR USED ELECTRIC LIFT TRUCK  (TRANSFERRED FROM KENDALLVILLE) | $          339.75 | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | BATTERY CHARGER  (TRANSFERRED FROM KENDALLVILLE) | $          - | $          - |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPLACE FLOOR TILES ON HII SAND COOLER | $          9,368.00 | $          5,656.67 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FLEXIBLE AUTOMATION CELL - CONVEYOR | $          227,286.79 | $          186,649.60 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | FLEXIBLE AUTOMATION CELL - ROBOT | $          909,147.14 | $          746,598.38 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPAIR FRAME ON NORTH END OF #1 GK SHAKER | $          19,704.80 | $          16,181.73 |
| 1900 E JEFFERSON STREET WARSAW, IN  46580 | REPAIRS ON #1 MIXER SYSTEM | $          20,889.00 | $          17,154.20 |

In re <u>Dalton Corporation, Warsaw Manufacturing Facility,</u>                                              Case No. <u>10-10374</u>

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | COST BASIS | NET BOOK VALUE |
|---|---|---|---|
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPAIR EAST SIDE OF WECAP - EQ #301245 | $ 67,311.00 | $ 55,276.29 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SHALCO 315 CORE MACHINE - EQ #371921 | $ 29,741.71 | $ 25,655.58 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | SHALCO 315 CORE MACHINE - EQ #371922 | $ 29,741.71 | $ 25,655.58 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE CHINA CAP - EQ #301245 | $ 36,048.00 | $ 29,602.88 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | CORE ROOM FLOW COATER - EQ #371805 | $ 23,616.79 | $ 20,372.16 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPAIR UPPER STACK OF CUPOLA - EQ #301100 | $ 38,670.00 | $ 31,756.09 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REDDY PORTABLE GAS GENERATOR, S/N 7965950 - GENERAL OFFICE | $ - | $ - |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | AIR CONDITIONER FOR N/E CORNER OF MAIN OFFICE BUILDING (GEN MGR OFFICE) | $ 4,980.00 | $ 4,610.84 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | 230/460 VOLT WELDER - S/N LJ470018A | $ 5,218.11 | $ 4,949.70 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | REPLACE CATWALK AT THE VENTURI DECK - EQ #301006 | $ 21,787.60 | $ 20,698.76 |
| 1900 E JEFFERSON STREET WARSAW, IN 46580 | INSTALL SHALCO CORE OVEN - EQ #371817 | $ 35,822.36 | $ 33,979.68 |
| | **TOTAL:** | | **$ 8,192,038.21** |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                      Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY

| ADDRESS | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| TROJAN HEAT TREAT<br>809 EAST BYRON STREET<br>HOMER, MI 49245 | WORK-IN-PROCESS | $ 137,973.00 |
| TROJAN HEAT TREAT<br>809 EAST BYRON STREET<br>HOMER, MI 49245 | FINISHED GOODS | $ 3,368.00 |
| DALTON CORP.-STRYKER MFG<br>FACILITY<br>310 ELLIS STREET<br>STRYKER, OH 43557 | WORK-IN-PROCESS | $ 58,703.00 |
| DALTON CORP.-STRYKER MFG<br>FACILITY<br>310 ELLIS STREET<br>STRYKER, OH 43557 | FINISHED GOODS | $ - |
| NEW CASTLE E-COATING PLUS, LLC<br>2200 TROY AVENUE<br>NEW CASTLE, IN 47362 | WORK-IN-PROCESS | $ 14,085.00 |
| NEW CASTLE E-COATING PLUS, LLC<br>2200 TROY AVENUE<br>NEW CASTLE, IN 47362 | FINISHED GOODS | $ 74,589.00 |
| MODERN MATERIALS, INC.<br>435 NORTH STATE ROAD 25<br>ROCHESTER, IN 46975 | WORK-IN-PROCESS | $ 498.00 |
| MODERN MATERIALS, INC.<br>435 NORTH STATE ROAD 25<br>ROCHESTER, IN 46975 | FINISHED GOODS | $ - |
| FORT WAYNE LIQUID COATINGS<br>3700 EAST PONTIAC STREET<br>FORT WAYNE, IN 46803 | WORK-IN-PROCESS | $ 53,720.00 |
| FORT WAYNE LIQUID COATINGS<br>3700 EAST PONTIAC STREET<br>FORT WAYNE, IN 46803 | FINISHED GOODS | $ 85,943.00 |
| DALTON CORP.- ANCHORAGE WHSE<br>521 & 523 ANCHORAGE ROAD<br>WARSAW, IN 46580 | WORK-IN-PROCESS | $ - |
| DALTON CORP.- ANCHORAGE WHSE<br>521 & 523 ANCHORAGE ROAD<br>WARSAW, IN 46580 | FINISHED GOODS | $ 416,537.00 |

In re Dalton Corporation, Warsaw Manufacturing Facility,                                    Case No. 10-10374

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY

| ADDRESS | DESCRIPTION OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| DALTON CORP.- WARSAW FDRY FLOOR<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | WORK-IN-PROCESS | $          745,905.00 |
| DALTON CORP.- WARSAW FDRY FLOOR<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | FINISHED GOODS | $        1,028,178.00 |
| DALTON CORP.- WARSAW FDRY FLOOR<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | RAW MATERIAL | $          929,692.00 |
| WARSAW PLATING WORKS<br>P.O. BOX 914<br>WARSAW, IN 46580 | WORK-IN-PROCESS | $                    - |
| WARSAW PLATING WORKS<br>P.O. BOX 914<br>WARSAW, IN 46580 | FINISHED GOODS | $          184,213.00 |
| DALTON CORPORATION<br>1201 WEST STONEBRAKER DRIVE<br>KENDALLVILLE, IN 46755 | WORK-IN-PROCESS | $                    - |
| DALTON CORPORATION<br>1201 WEST STONEBRAKER DRIVE<br>KENDALLVILLE, IN 46755 | FINISHED GOODS | $          469,012.00 |
| DALTON CORP.- WARSAW FDRY FLOOR<br>1900 EAST JEFFERSON STREET<br>WARSAW, IN 46581 | SUPPLIES (CORES & STORES) | $        4,470,413.00 |
| | **TOTAL:** | **$        8,672,829.00** |

In re Dalton Corporation, Warsaw Manufacturing Facility,

Case No. 10-10374

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of DALTON CORPORATION, WARSAW MANUFACTURING FACILITY named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 209 sheets, and that they are true and correct to the best of my knowledge, information and belief.

Date    March 31, 2010

Signature:

Dale E. Parker, Chief Financial Officer

_Penalty for making a false statement or concealing property:_ **Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§152 and 3571.**