**Exhibit A**
**Neenah Time Details for the Period of March 1, 2010 through March 31, 2010**

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 3/2/2010 | Meeting with B.Gitter (NEI) regarding information required to respond to certain inquiries received from advisors to noteholders and creditors committee. | 0.3 | 575 | 172.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 3/2/2010 | Met with C.Rueden (NEI) regarding completing various Statements and Schedules. | 0.3 | 575 | 172.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 3/3/2010 | Participate in meeting with B.Guzina, B.Myrick (both of Sidley), E.Morton (Young), and R.Caruso (MD) regarding response to retention application limited objections received from UST and UCC counsel, as well as discuss status of completing Statement and Schedules and certain analyses supporting Disclosure Statement. | 0.6 | 575 | 345.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 3/5/2010 | Participate on internal weekly status call with NEI management, Sidley, Rothschild, and Huron. | 0.5 | 575 | 287.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 3/12/2010 | Weekly status call with R.Verigan, B.Guzina and L.Nyhan (all of Sidley), S.Antinelli, M.Houff, and A.Svoyskiy (all of Rothschild), B.Ostendorf, D.Parker, and B.Gitter all of NEI), and R.Caruso (MD). | 0.5 | 575 | 287.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 3/19/2010 | Participate in weekly internal status and planning meeting with B.Ostendorf, D.Parker, B.Gitter (all of NEI), S.Antinelli, M.Houff, A.Svoyskiy, R.Seigel (all of Rothschild), B.Guzina, L.Nyhan (both | 0.9 | 575 | 517.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 3/26/2010 | Participate in weekly internal meeting with Rothschild, Sidley, NEI management, and R.Caruso (MD) regarding business plan status, weekly cash flows, preparing for weekly meeting with DIP term lenders and their advisors, etc. | 1.1 | 575 | 632.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Brent Johnson | 3/2/2010 | Participate on a conference call with revolving lender, advisor to revolving lender, R.Caruso (MD), B.Gitter (NEI), and D.Parker (NEI) regarding state of the business, status of cash flow, variance reporting, and critical vendor and other spending. | 0.5 | 575 | 287.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Brent Johnson | 3/3/2010 | Attend meeting with advisors to Noteholders (Moelis), B.Martin, B.Ostendorf, D.Parker, S.Bleeks, S.Harper, operations personnel (all of NEI), and R.Caruso (MD) regarding diligence questions. | 1.5 | 575 | 862.50 |
| 3 | Meeting / teleconference with Statutory Committees, Counsels or Advisors | Brent Johnson | 3/1/2010 | Participate on conference call with advisors to UCC and R.Caruso (MD) regarding line item walkthrough of DIP budget and other matters. | 1.3 | 575 | 747.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/2/2010 | Discussions with B.Anderson (M) regarding completing the Statements and Schedules. | 0.6 | 575 | 345.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/3/2010 | Attend conference call with J.Ludwig (Sidley) and B.Anderson (M) regarding status of Statements and Schedules and other pending matters. | 0.4 | 575 | 230.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/4/2010 | Participate in conference call with J.Ludwig, B.Lohan (both of Sidley), and B.Anderson (M) regarding status of Statements and Schedules, Liquidation Analysis, and other planning matters related to the Disclosure Statement. | 0.5 | 575 | 287.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/4/2010 | Provided guidance to B.Anderson (M) regarding completing Statements and Schedules and planning matters related to same. | 0.6 | 575 | 345.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/9/2010 | Assist with review of Statements and Schedules responses received from plants and follow up of inquiries received regarding same. | 0.5 | 575 | 287.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/10/2010 | Assist with addressing various open issues and inquiries received related to completing the Statements and Schedules. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/11/2010 | Assist with completing Statements and Schedules and provide guidance to B.Anderson (M) regarding same. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/17/2010 | Assist with responding to various inquiries received related to certain plants completing the Statements and Schedules. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/18/2010 | Draft notes to monthly operating report to be used in February 2010 submission. | 1.3 | 575 | 747.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/18/2010 | Assist with addressing inquiries received regarding Statements and Schedules and compiling certain data regarding same. | 1.8 | 575 | 1,035.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/18/2010 | Assist with compiling various schedules and supporting information for February Monthly Operating Report, especially with respect to schedules of professional fees, bank accounts and reconciliations, income statements and balance sheets, and post-petition taxes paid. | 1.9 | 575 | 1,092.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/19/2010 | Participate in discussions with C.Rueden (NEI) regarding needs from Neenah Transport to complete certain schedules included in the February MOR. | 0.4 | 575 | 230.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/19/2010 | Assist with gathering A/R and A/P aging data for use in February monthly operating report and address inquiries regarding same. | 0.7 | 575 | 402.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/19/2010 | Assist with compiling cash receipts and disbursements schedule for February monthly operating report and address inquiries regarding same. | 1.2 | 575 | 690.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/22/2010 | Assist with presentation matters related to February monthly operating report. | 0.3 | 575 | 172.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/22/2010 | General discussions with engagement team regarding Statement and Schedules matters. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/23/2010 | Assist with addressing review comments and follow up items resulting from R.Caruso (MD) review of the draft February monthly operating report. | 1.4 | 575 | 805.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/23/2010 | Review draft of February monthly operating report and document comments regarding same. | 1.8 | 575 | 1,035.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/24/2010 | Participate in meeting with B.Gitter (NEI) and O.Ozgozukara (M) regarding pending issues related to draft February monthly operating report. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/24/2010 | Review draft of February monthly operating report and assist with resolving open items regarding same. | 1.1 | 575 | 632.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/25/2010 | Assist with planning logistics of filing the February monthly operating report. | 0.6 | 575 | 345.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/26/2010 | Assist with addressing open issues regarding Statement and Schedules. | 0.7 | 575 | 402.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/29/2010 | Assist with responding to various inquiries received related to completing the Statements and Schedules of certain debtor entities. | 1.6 | 575 | 920.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/30/2010 | Participate in discussion with D.Parker (NEI) regarding Statements, Schedules and related Global Notes. | 0.3 | 575 | 172.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 3/31/2010 | Assist with logistics associated with completing Statements and Schedules. | 0.8 | 575 | 460.00 |
| 6 | Retention and Fee Applications | Brent Johnson | 3/4/2010 | Review draft of Huron's first interim fee application for February 2010 and document review comments regarding same. | 1.1 | 575 | 632.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 3/5/2010 | Assist with review and modification of detailed time entries supporting Huron's first interim fee application for February 2010. | 0.8 | 575 | 460.00 |
| 6 | Retention and Fee Applications | Brent Johnson | 3/8/2010 | Review memo and time and expense details supporting Huron's first interim fee application and document comments regarding same. | 1.2 | 575 | 690.00 |
| 6 | Retention and Fee Applications | Brent Johnson | 3/9/2010 | Assist with finalizing draft of complete monthly fee application for February 2010 in order to deliver to Sidley for review of same. | 0.7 | 575 | 402.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 3/9/2010 | Assist with revising data supporting Huron's first interim fee application and provide guidance to N.Zaccagnini (M) regarding continuation of same. | 1.6 | 575 | 920.00 |
| 6 | Retention and Fee Applications | Brent Johnson | 3/10/2010 | Assist with finalizing draft of Huron's first monthly fee application and distributing drafts of same to Sidley and YCST for review and comment. | 1.1 | 575 | 632.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 3/11/2010 | Assist with completing Huron's first monthly fee application and distributing same to both local counsel to file with the Court and NEI management. | 0.5 | 575 | 287.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 3/17/2010 | Assist with initial review of March 1 through March 15 fee application time detail matters. | 0.4 | 575 | 230.00 |
| 6 | Retention and Fee Applications | Brent Johnson | 3/22/2010 | Review time and expense detail for period 3/1/2010 through 3/15/2010 and document comments regarding same. | 2.1 | 575 | 1,207.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/1/2010 | Assist with finalizing distribution materials to all plant personnel requesting information in support of the liquidation analysis that will be filed with the Plan and Disclosure Statement. | 0.9 | 575 | 517.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/2/2010 | Prepare for meeting with management and plant personnel regarding liquidation analysis matters. | 0.3 | 575 | 172.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/2/2010 | Participate on conference call with O.Ozgozukara (M) and all relevant plant personnel regarding liquidation approach and methodology to perform liquidation analysis and respond to inquiries regarding same. | 0.9 | 575 | 517.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/4/2010 | Provided guidance to O.Ozgozukara (M) regarding Liquidation Analysis and planning matters related to same. | 0.8 | 575 | 460.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/10/2010 | Review Sector3 appraisal report in order to determine use for purposes of the liquidation analysis. | 0.4 | 575 | 230.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/10/2010 | Reviewed preliminary results of hypothetical liquidation analysis with R.Caruso (MD) and O.Ozgozukara (M). | 1.2 | 575 | 690.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/11/2010 | Assist with liquidation analysis by compiling an analysis of inventory recovery percentages and related costs to liquidate. | 0.9 | 575 | 517.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/11/2010 | Provide guidance to O.Ozgozukara (M) regarding liquidation analysis assumptions and waterfall distribution presentation matters; met with B.Martin (NEI) regarding appropriateness of certain recovery assumptions. | 2.3 | 575 | 1,322.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/12/2010 | Call with R.Caruso (MD) to review current draft of liquidation analysis. | 0.4 | 575 | 230.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/12/2010 | Assist with gathering information in support of certain distribution waterfall and recovery assumptions for the liquidation analysis. | 2.2 | 575 | 1,265.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/15/2010 | Discussions with S.Antinelli (Rothschild) and J.Ludwig (Sidley) regarding liquidation analysis and other Huron inputs to the Disclosure Statement. | 0.3 | 575 | 172.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/15/2010 | Review current draft of liquidation analysis and notes and document comments regarding same. | 0.5 | 575 | 287.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/16/2010 | Review draft Disclosure Statement to determine breakdown and composition of claim classes and other relevant matters impacting the liquidation analysis. | 0.7 | 575 | 402.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/16/2010 | Provided guidance to O.Ozgozukara (M) regarding liquidation analysis matters. | 0.9 | 575 | 517.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/16/2010 | Assist with obtaining information in support of the liquidation analysis for use in the Disclosure Statement. | 1.1 | 575 | 632.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/16/2010 | Participate in internal conference call regarding Disclosure Statement planning matters with R.Caruso (MD), S.Antinelli (Rothschild), and B.Guzina (Sidley). | 1.2 | 575 | 690.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/18/2010 | Participate in conference call regarding liquidation analysis and vendor payment matters with J.Ludwig, B.Lohan (both of Sidley), and O.Ozgozukara (M). | 0.8 | 575 | 460.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 3/22/2010 | Draft post-petition intercompany activity analysis, as requested by Sidley. | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/1/2010 | Draft analysis of fiscal 2009 YTD tons as compared to 2010 plan. | 0.3 | 575 | 172.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/2/2010 | Research McWane/Tyler Union supply agreement document and provide to R.Caruso (MD) and D.Parker (NEI), as requested. | 0.4 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/2/2010 | Attend meeting with R.Caruso (MD), F.Pena-Alfaro (D), D.Parker and R.Schmucker (both of NEI) regarding Dalton's business plan update status. | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/2/2010 | Draft response to inquiry received from financial advisor to the Noteholders regarding comparative actual tons shipped on a monthly and YTD basis by Municipal and Industrial business segments. | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/4/2010 | Participate in conference call with D.Parker, S.Bleeks, R.Schmucker (all of NEI), R.Caruso (MD), F.Pena-Alfaro (D), and R.Siegel (Rothschild) regarding Dalton operations and price increase strategies and impact of same on remainder of 2010 and 2011 business plan; also discussed environmental remediation alternatives for Warsaw landfill. | 1.1 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/10/2010 | Telephone discussion with A.Svoyskiy (Rothschild) regarding status of business plan to be used for the valuation analysis and division of responsibilities of pro-forma balance sheet; follow-up by delivering draft of pro-forma balance sheet analysis. | 0.7 | 575 | 402.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/10/2010 | Review report on Dalton business plan update and related pricing strategies and risks. | 0.8 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/11/2010 | Update comparative shipped tons analysis in response to further inquiries received from DIP term lenders regarding same. | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/12/2010 | Assist with communicating Dalton business update-related matters to relevant management. | 0.3 | 575 | 172.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/12/2010 | Call with B.Ostendorf, D.Parker and B.Gitter (all of NEI) and R.Caruso (MD) to review Dalton business plan update and develop strategy. | 0.4 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/15/2010 | Update comparative tons/sales analysis for changes requested by financial advisor to DIP term lenders and distribute same. | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/17/2010 | Discussion with B.Gitter (NEI) regarding analysis of manufacturing overhead and request certain supporting information of same. | 0.3 | 575 | 172.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/17/2010 | Discussion with B.Gitter (NEI) regarding response to inquiry received fro CMD regarding February operation results compared to January. | 0.3 | 575 | 172.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/17/2010 | Update and re-distribute YTD tons comparison by plant, as requested by financial advisor to DIP term lenders. | 0.3 | 575 | 172.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/17/2010 | Review analysis received from J.Griner (NEI) regarding analysis of actual compared to forecasted tons shipped, by Industrial operation. | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/17/2010 | Draft response to CMD regarding inquiries received related to February operating results as compared to January. | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/17/2010 | Update Week 6 DIP budget update agenda and internal meeting notes to include a detailed discussion of Industrial YTD plan performance and plan adjustments, as well as a detailed discussion of February 2010 financial performance. | 1.7 | 575 | 977.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/18/2010 | Attend weekly all-company KPI and receivables management conference call, as requested by Debtor management. | 0.8 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/19/2010 | Assist with preparing Dalton presentation materials for Board meeting on 3/22. | 0.4 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/19/2010 | Participate in meeting with M.Callahan, B.Ostendorf, J.McChesney (all of NEI) regarding information needs to perform YTD analysis of Municipal business segment in preparation for 3/26 meeting with DIP term lenders. | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/22/2010 | Telephone discussions with S.Werninger and J.McChesney (both of NEI) regarding 2010 plan revisions related to the Municipal market segment. | 0.7 | 575 | 402.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/23/2010 | Discussions with M.Callahan (NEI) and review of related documentation regarding revised shipped tons estimates for the Municipal business segment relative to the original 2010 business plan. | 1.6 | 575 | 920.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/23/2010 | Update Week 7 meeting agenda and talking points related to February 2010 operating results and impact of 2010 business plan update in preparation for meeting on 3/26 with DIP term lenders. | 1.9 | 575 | 1,092.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/24/2010 | Discussion with M.Callahan (NEI) regarding Municipal operation's incentive program for fiscal 2010. | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/24/2010 | Participate in teleconference with B.Gitter (NEI), R.Seigel, S.Antinelli, A.Svoyskiy, and M.Houff (Rothschild) regarding revised 2010 business plan and impact on DIP budget process. | 0.7 | 575 | 402.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/24/2010 | Assist with updating certain analyses related to revised 2010 business plan, as requested by A.Svoyskiy (Rothschild). | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/24/2010 | Continue drafting of meeting agenda and talking points for Week 7 meeting with DIP term lenders regarding review of February operations, analysis of YTD performance in the Municipal market segment, and changes to 2010 business plan. | 2.4 | 575 | 1,380.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/25/2010 | Assist with compiling business plan data by customer for the Industrial business segment in support of Rothschild's 5 year business plan and valuation analysis. | 0.4 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/26/2010 | Discussions with B.Goldberg and B.Ferdinand (both of Moelis) regarding revised 2010 business plan and research responses to certain questions raised regarding same. | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/26/2010 | Assist with compiling customer-level detail underlying the revised 2010 business plan for the Industrial business segment; discussions with O.Ozgozukara (M) regarding same. | 1.3 | 575 | 747.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/29/2010 | Assist with and review internal assessment analysis related to revised 2010 business plan and provide review comments to O.Ozgozukara (M) regarding same. | 0.4 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/29/2010 | Discussions with A.Svoyskiy and R.Siegel (both of Rothschild) regarding calculation of Adjusted EBITDAR per revised 2010 plan and research of various analyses in response to same. | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/30/2010 | Assist with analysis of Municipal actual and forecasted shipped tons, as requested by Moelis. | 0.7 | 575 | 402.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/30/2010 | Assist Rothschild and O.Ozgozukara (M) with EBITDA reconciliation analysis. | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/30/2010 | Add regional performance data to analysis of Municipal operations through YTD Feb 2010, as requested by Moelis; discussions with M.Callahan (NEI) regarding same. | 1.9 | 575 | 1,092.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/31/2010 | Participate in conference call with A.Svoyskiy and R.Siegel (both of Rothschild) regarding calculations of Adjusted EBITDAR bridge. | 0.5 | 575 | 287.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/31/2010 | Assist with analysis of YTD municipal performance consistent with format previously provided to DIP term lenders, as requested by Moelis; deliver draft version to R.Caruso (MD) for review and comment. | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 3/31/2010 | Assist with analysis of Adjusted EBITDAR bridge presented in document prepared by Rothschild for the benefit of Moelis and the DIP term lenders. | 1.4 | 575 | 805.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/1/2010 | Address inquiries received from Bank group advisor and arrange for conference call logistics. | 0.6 | 575 | 345.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/1/2010 | Assist with researching borrowing base changes since filing in order to determine causes of differences. | 0.7 | 575 | 402.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/1/2010 | Begin weekly update of DIP budget and performance of variance analysis. | 1.4 | 575 | 805.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/2/2010 | Prepare meeting materials for use during conference call with bank group regarding status of cash flow, state of the business, and other issues. | 0.8 | 575 | 460.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/2/2010 | Continuation of DIP budget update and variance analysis for Week 4 by incorporating w/e 2/6 actuals and reorganization-related payments into variance schedule. | 1.8 | 575 | 1,035.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/2/2010 | Perform Week 4 DIP budget update by determining and adjusting for timing differences. | 2.6 | 575 | 1,495.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/3/2010 | Review the updated borrowing base certificate in order to assess impact on availability and DIP budget update. | 0.5 | 575 | 287.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/3/2010 | Draft Week 4 agenda and talking points in preparation for DIP Term lender call on 3/5/2010 regarding DIP budget update and variance analysis. | 2.2 | 575 | 1,265.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/3/2010 | Continued update to DIP budget by pushing forward spending variances subject to timing differences, and various other modifications to timing of disbursements. | 2.6 | 575 | 1,495.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/4/2010 | Met with B.Gitter and P.Rentmeester (both of NEI) regarding Week 4 DIP budget update and variance analysis to discuss weekly issues of same. | 0.3 | 575 | 172.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/4/2010 | Prepare meeting materials for weekly DIP budget update and variance analysis discussion with DIP lenders on 3/5/10. | 0.6 | 575 | 345.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/4/2010 | Participated in conference call with E.Hominick and T.Stallkamp (both of CMD) regarding DIP budget update inquiries and research responses to certain of same. | 0.8 | 575 | 460.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/4/2010 | Assist with making final revisions to Week 4 DIP budget update and variance analysis schedules based on review and comment from B.Gitter (NEI) and R.Caruso (MD). | 1.6 | 575 | 920.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/5/2010 | Telephone discussion with E.Hominick (CMD) regarding responses to inquiries received related to weekly DIP budget updates and variances. | 0.5 | 575 | 287.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/5/2010 | Participate on weekly conference call with DIP Term Loan lenders (MacKay Shields), R.Verigan and B.Guzina (Sidley), S.Antinelli and A.Svoyskiy (Rothschild), B.Ostendorf and B.Gitter (NEI), and R.Caruso (MD) regarding DIP budget update and variance analysis, and general business update. | 0.9 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/8/2010 | Continue Week 5 update to DIP budget by soliciting and importing weekly sales figures into Sales Summary of DIP budget. | 0.8 | 575 | 460.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/9/2010 | Update Week 5 DIP term lender internal meeting notes to reflect notable variances and updates since prior week. | 1.2 | 575 | 690.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/9/2010 | Assist with Week 5 update to DIP budget and performance of variance analysis, as required by DIP loan agreements. | 2.3 | 575 | 1,322.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/10/2010 | Review updated borrowing base certificate and determined modifications necessary to Week 5 DIP budget update. | 0.9 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/10/2010 | Perform Week 5 DIP budget variance analysis in order to prepare related report for distribution to DIP Term Lenders. | 1.5 | 575 | 862.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/10/2010 | Update Week 5 DIP budget update and variance analysis agenda and internal notes in preparation for meeting with DIP term lenders on March 12, 2010. | 1.8 | 575 | 1,035.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/10/2010 | Perform Week 5 DIP budget update in order to prepare related report for distribution to DIP Term Lenders. | 2.1 | 575 | 1,207.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/11/2010 | Prepare for and participate in meeting with B.Gitter and P.Rentmeester (both of NEI) regarding Week 5 updates to DIP budget and related variance report. | 0.6 | 575 | 345.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/11/2010 | Assist with finalizing and distributing Week 5 reports due to DIP lenders in accordance with each DIP loan's reporting requirements. | 1.8 | 575 | 1,035.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/12/2010 | Update comparative tons/sales analysis, as requested by financial advisor to DIP term lenders and distribute for internal review. | 0.7 | 575 | 402.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/12/2010 | Participate on conference call regarding Week 5 DIP budget update and related variance analysis with the DIP term lenders, lender advisors, NEI management, and R.Caruso (MD). | 1.2 | 575 | 690.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/15/2010 | Assist with responding to inquiries received from financial advisor to DIP revolving lender. | 0.4 | 575 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/16/2010 | Compile variance report as part of Week 6 DIP budget update. | 1.1 | 575 | 632.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/16/2010 | Perform Week 6 update to DIP budget by incorporating actual weekly shipments into receipts detail and actual receipts and disbursements into prior week cash flows. | 1.3 | 575 | 747.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/16/2010 | Assist with compiling an analysis of plan to DIP budget tons, as requested by financial advisor to the DIP term lenders. | 2.2 | 575 | 1,265.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/17/2010 | Update Week 6 internal meeting notes and agenda for review comments received from R.Caruso (MD). | 0.6 | 575 | 345.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/17/2010 | Updated internal meeting agenda and notes in preparation of weekly cash flow meeting with DIP term lenders on March 19, 2010. | 1.2 | 575 | 690.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/17/2010 | Updated Week 6 DIP budget and continue variance analysis resulting from same. | 2.7 | 575 | 1,552.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/18/2010 | Participate in meeting with B.Gitter and P.Rentmeester (both of NEI) regarding Week 6 DIP budget update and variance analysis. | 0.4 | 575 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/18/2010 | Perform final revisions to Week 6 internal meeting agenda and notes based on new data obtained from Mercer and additional review comments received, all in preparation for meeting with DIP term lenders on 3/19/2010. | 0.8 | 575 | 460.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/18/2010 | Prepare and deliver various communications related to Week 6 update to all relevant constituents. | 0.9 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/22/2010 | Begin Week 7 update of DIP budget including incorporating revised business plan, expanding variance report, and updating certain actual cash flows. | 1.9 | 575 | 1,092.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/23/2010 | Update Week 7 variance analysis report in preparation for weekly reporting requirements of DIP lenders. | 1.3 | 575 | 747.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/23/2010 | Review various supporting documentation and email correspondence related to modifications of the Week 7 DIP budget and determine impact that is necessary to incorporate into DIP budget update. | 1.5 | 575 | 862.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/23/2010 | Update Week 7 meeting agenda and talking points related to variance reporting and budget updates in preparation for meeting on 3/26 with DIP term lenders. | 1.7 | 575 | 977.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/23/2010 | Update Week 7 DIP budget to reflect revised 2010 plan and re-model various assumptions accordingly; update for certain actual activity occurring in the prior week. | 2.7 | 575 | 1,552.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/24/2010 | Incorporate updated borrowing base results into Week 7 update to DIP budget and perform self-review checks. | 0.9 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/24/2010 | Continue incorporating revised 2010 business plan into Week 7 DIP budget update and perform self-review checks regarding same. | 2.8 | 575 | 1,610.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/25/2010 | Met with B.Gitter (NEI) regarding Week 7 DIP budget update and discussed relevant matters. | 0.3 | 575 | 172.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/25/2010 | Address quality control review comments received from N.Zaccagnini (M) regarding DIP budget update that incorporated revised 2010 business plan. | 0.8 | 575 | 460.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/25/2010 | Address inquiries received from Rothschild regarding assumptions used for most recent DIP budget update. | 0.9 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/25/2010 | Finalize and distribute Week 7 DIP budget update and variance reports to DIP lenders and advisors to unsecured creditors' committee. | 1.7 | 575 | 977.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/30/2010 | Update draft of Week 8 meeting agenda and related internal talking points. | 1.8 | 575 | 1,035.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 3/30/2010 | Assist with Week 8 DIP budget update and related variance analysis. | 2.1 | 575 | 1,207.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/1/2010 | Assist with obtaining Notice of Continuation document for use in administering DIP Term Loan. | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/3/2010 | Research ability to modify timing and amount of draws on the DIP Term Loan relative to the Approved Budget in order to support updates being made to the Week 4 DIP budget, including communication with A.Gabbay (Sidley) regarding same. | 0.8 | 575 | 460.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/3/2010 | Review draft of final DIP financing order in order to determine extent of language limiting incremental draws on DIP term loan. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/4/2010 | Draft correspondence to Sidley regarding impact of changes to certain DIP budget spending as a result of incremental utility deposit requirements. | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/4/2010 | Assist with compiling documentation and certifications in response to DIP term loan compliance reporting required by 3/8/10 related to sections 6.1(a), (d), and (h). | 1.2 | 575 | 690.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/5/2010 | Assist with compiling materials in response to monthly DIP Term Loan reporting requirements related to Sections 6.1(a),(d), and (h). | 2.3 | 575 | 1,322.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/8/2010 | Telephone discussion with E.Hominick (CMD) regarding inquiries received related to DIP budget updates. | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/8/2010 | Assist with updating YTD financials and comparative information in support of monthly compliance certificate required by DIP Term Loan sections 6.1(a), 6.1(d), and 6.1(h). | 2.4 | 575 | 1,380.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/9/2010 | Research and respond to inquiries received from Rothschild regarding interest charges being assessed on pre- and post-petition revolver loan balances relative to budgeted amounts of same in Approved Budget. | 1.1 | 575 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/10/2010 | Assist with determining process and logistics related to paying 2nd part of DIP term loan commitment fee, including conversations with B.Gitter (NEI) and J.Rose (Wilmington). | 0.6 | 575 | 345.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/11/2010 | Assist with drafting and distributing Notice of Request for Payment to DIP Term Lenders, as requested by DIP Term Lender's agent. | 1.7 | 575 | 977.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/19/2010 | Participate in weekly status call with DIP Term Lenders, Moelis, B.Ostendorf, B.Gitter, D.Parker (all of NEI), R.Caruso (MD), Rothschild and Sidley. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/25/2010 | Assist with drafting and delivering Section 6.1k compliance materials to DIP term lenders. | 2.6 | 575 | 1,495.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/26/2010 | Planning discussions with B.Gitter (NEI) regarding DIP term loan reporting compliance during a week of his absence. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/29/2010 | Participate in weekly DIP term lender meeting with Moelis, certain lender representatives, NEI management, Sidley, Stroock, and Rothschild. | 1.2 | 575 | 690.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/29/2010 | Assist with compiling various Annexes to DIP term loan section 6.1 compliance matters that is due by 4/2. | 1.7 | 575 | 977.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/30/2010 | Assist with completing DIP term loan section 6.1 compliance reporting package and deliver same to NEI management for review. | 2.6 | 575 | 1,495.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/31/2010 | Research monthly reporting requirements of DIP Revolver Loan and communicate same to R.Caruso (MD). | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/31/2010 | Draft Section 8.1.3 Compliance Certificate for DIP Revolver Loan and provide to D.Parker (NEI) for review and comment. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/31/2010 | Prepare DIP loan agreement monthly reporting compliance packages for distribution to respective lender groups. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/31/2010 | Finalize and distribute Section 6.1(d) monthly reporting requirements for DIP term lenders. | 1.1 | 575 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/31/2010 | Draft narrative in compliance with monthly reporting requirements for February 2010 as required by DIP Revolver section 8.1.3(iii)2. | 1.4 | 575 | 805.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/31/2010 | Draft monthly reporting requirements for February 2010 as required by DIP Revolver section 8.1.3(iii)1. | 1.6 | 575 | 920.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 3/31/2010 | Draft monthly reporting requirements for February 2010 as required by DIP Revolver section 8.1.3(ii). | 1.7 | 575 | 977.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/1/2010 | Compile and distribute responses to information requests obtained from UCC advisors during conference call regarding DIP budget and other case status matters. | 0.7 | 575 | 402.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/2/2010 | Draft response to UCC financial advisors regarding inquiry received regarding assumptions underlying medical insurance in the Approved Budget. | 0.4 | 575 | 230.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/8/2010 | Assist with compiling response to advisor to creditors committee regarding accounting periods and professional fee details used in the DIP budget. | 0.3 | 575 | 172.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/8/2010 | Assist with compiling information responsive to inquiries received from advisor to creditors committee regarding borrowing base certificates, health insurance, loan fees and interest per budget, and status of critical vendors. | 1.1 | 575 | 632.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/9/2010 | Address follow up responses to unanswered inquiries received from advisors to the creditors committee. | 0.4 | 575 | 230.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/9/2010 | Assist with arranging payments to certain utility service providers in order to comply with terms of deposits required by executed stipulations. | 0.9 | 575 | 517.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/9/2010 | Begin update of presentation materials to be used for on-site meeting with financial advisor to creditors committee on March 16, 2010. | 1.1 | 575 | 632.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/11/2010 | Draft communication to B.Gitter (NEI) regarding data needs for updating presentation materials for site visit for financial advisors to unsecured creditors committee on March 16, 2010. | 0.4 | 575 | 230.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/11/2010 | Research payments made to certain vendors, as requested by Sidley, in order to assist with payment strategy formulation in light of recent final orders filed by the Court. | 0.4 | 575 | 230.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/11/2010 | Assist with preparing presentation materials for site visit from financial advisor to unsecured creditors' committee on March 16, 2010 and distribute internally for review and comment. | 0.9 | 575 | 517.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/12/2010 | Assist with updating presentation materials for site visit by financial advisor to unsecured creditors committee on March 16, 2010. | 1.6 | 575 | 920.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/15/2010 | Update presentation file for use during site visit on March 16, 2010 by financial advisor to unsecured creditors committee. | 1.3 | 575 | 747.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/15/2010 | Update supporting tables and graphs file for use in presentation materials for visit from financial advisor to unsecured creditors committee on March 16, 2010. | 1.4 | 575 | 805.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/15/2010 | Draft responses to diligence items received from financial advisor to unsecured creditors' committee and distributed same. | 1.6 | 575 | 920.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/16/2010 | Participate in meeting with R.Caruso (MD) and D.Parker (NEI) regarding presentation matters in preparation for site visit by financial advisor to unsecured creditors' committee. | 0.7 | 575 | 402.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/16/2010 | Assist with preparing meeting materials and other matters related to site visit by financial advisor to unsecured creditors' committee. | 0.8 | 575 | 460.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/16/2010 | Participate in unsecured creditors' committee site visit and presentation meeting with D.Parker, B.Gitter (both of NEI), R.Siegel (Rothschild), R.Caruso (MD), F.Villaire (Sadoff), and D.Dooley, B.Barron, and D.Davis (all of MorrisAnderson). | 2.3 | 575 | 1,322.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/17/2010 | Update seasonality analysis to include an analysis of price per ton over the same reporting period, as requested by the financial advisor to the unsecured creditors' committee. | 1.1 | 575 | 632.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/17/2010 | Perform analysis of manufacturing overhead in response to inquiry received from MorrisAnderson. | 1.2 | 575 | 690.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/17/2010 | Participate in various discussions with financial advisor to unsecured creditors' committee regarding additional information needs and other matters. | 1.6 | 575 | 920.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/18/2010 | Met with J.Harvey (NEI) regarding critical vendor matters. | 0.2 | 575 | 115.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/18/2010 | Review customer prepetition liability agreement and document comments regarding same. | 0.3 | 575 | 172.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/18/2010 | Met with J.Harvey, J.Andrews, D.Sipple, J.Goudzwaard (all of NEI), and J.Ludwig (Sidley) regarding AECOM and sub-contractor claim and payment matters. | 0.4 | 575 | 230.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/18/2010 | Draft analyses and correspondence in response to certain data requests received from financial advisor to unsecured creditors' committee during site visit on 3/17/10 and distribute same. | 1.3 | 575 | 747.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/19/2010 | Participate in discussions with J.Harvey (NEI) regarding status of certain pending vendor negotiation matters. | 0.3 | 575 | 172.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/19/2010 | Finalize and deliver historical price per ton data to MorrisAnderson, as requested. | 0.7 | 575 | 402.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/22/2010 | Discussions with B.Myrick (Sidley) regarding status of deposits at certain utility providers. | 0.3 | 575 | 172.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/22/2010 | Provide customer-specific data to and address follow up inquiries received from financial advisor to unsecured creditors' committee. | 0.5 | 575 | 287.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/25/2010 | Assist B.Myrick (Sidley) with utility deposit diligence and negotiation support with respect to Dalton provider. | 1.4 | 575 | 805.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/25/2010 | Assist with gathering support and drafting response to diligence inquiries received from advisor to unsecured creditors' committee. | 1.5 | 575 | 862.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/26/2010 | Provide diligence results to B.Myrick (Sidley) regarding NIPSCO utility deposit matters. | 0.8 | 575 | 460.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/29/2010 | Assist with responding to inquiries received from advisor to creditors' committee regarding DIP budget assumptions and operating results. | 1.3 | 575 | 747.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 3/30/2010 | Address inquiries received regarding status of 503(b)9 claim payments. | 0.3 | 575 | 172.50 |
| 23 | Lease Issues | Brent Johnson | 3/4/2010 | Assist with addressing lessor inquiries related to Neenah Transport. | 0.4 | 575 | 230.00 |
| 23 | Lease Issues | Brent Johnson | 3/5/2010 | Telephone conversation with counsel to lessor JCDC regarding bankruptcy and status of Plan; provide documentation of conversation to C.Rueden (NEI). | 0.8 | 575 | 460.00 |
| 24 | Case Administration | Brent Johnson | 3/9/2010 | Discussions with engagement team regarding various pending workstreams. | 0.6 | 575 | 345.00 |
| 24 | Case Administration | Brent Johnson | 3/18/2010 | Discussions with engagement team regarding vendor and other general case administration matters. | 0.7 | 575 | 402.50 |
| 24 | Case Administration | Brent Johnson | 3/25/2010 | Assist with coordinating communication with relevant company personnel regarding process for ordinary course professionals. | 0.5 | 575 | 287.50 |
| 24 | Case Administration | Brent Johnson | 3/26/2010 | Discussions with B.Gitter (NEI) regarding ordinary course professionals process and correspondence with B.Myrick (Sidley) regarding same. | 0.5 | 575 | 287.50 |
| 26 | Travel Time | Brent Johnson | 3/1/2010 | Travel time from Eagan, MN (home) to client in Neenah, WI | 4.8 | 575 | 2,760.00 |
| 26 | Travel Time | Brent Johnson | 3/5/2010 | Travel from Neenah, WI to home (Eagan, MN). | 4.8 | 575 | 2,760.00 |
| 26 | Travel Time | Brent Johnson | 3/8/2010 | Travel time from Eagan, MN (home) to Neenah, WI. | 4.8 | 575 | 2,760.00 |
| 26 | Travel Time | Brent Johnson | 3/12/2010 | Travel time from Neenah, WI to Eagan, MN (home). | 4.8 | 575 | 2,760.00 |
| 26 | Travel Time | Brent Johnson | 3/15/2010 | Travel time from Eagan, MN (home) to Neenah, WI. | 4.8 | 575 | 2,760.00 |
| 26 | Travel time | Brent Johnson | 3/19/2010 | Travel time from Neenah, WI to Eagan, MN (home). | 4.8 | 575 | 2,760.00 |
| 26 | Travel time | Brent Johnson | 3/22/2010 | Travel time from Eagan, MN (home) to Neenah, WI. | 4.8 | 575 | 2,760.00 |
| 26 | Travel time | Brent Johnson | 3/26/2010 | Travel time from Neenah, WI to Home. | 4.8 | 575 | 2,760.00 |
| 26 | Travel time | Brent Johnson | 3/29/2010 | Travel time from home to Neenah, WI. | 4.8 | 575 | 2,760.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 3/1/2010 | Participated in call with K.Mills (Sidley) and B.Johnson (D) regarding utility adequate assurance payments and DIP budget. | 0.2 | 375 | 75.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 3/3/2010 | Participated in call with J.Ludwig (Sidley) and B.Johnson (D) to discuss status of Statements and Schedules, Utility Objections and Critical Vendor payments. | 0.4 | 375 | 150.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brett Anderson | 3/4/2010 | Participated in call with B.Lohan (Sidley), J.Ludwig (Sidley) and B.Johnson (D) to discuss status of Statements & Schedules, Liquidation Analysis and Critical Vendors. | 0.5 | 375 | 187.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Brett Anderson | 3/1/2010 | Participated on call with Debtors' counsel, DIP lenders' counsel and insurance contact to discuss loss payee insurance endorsement with insurance representatives. | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/2/2010 | Revised Schedule H template to mirror official UST form. | 0.3 | 375 | 112.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/2/2010 | Revised Schedule A template to mirror official UST form. | 0.5 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/2/2010 | Revised Schedule G template to mirror official UST form. | 0.5 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/2/2010 | Revised Summary Schedule template to mirror official UST form. | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/2/2010 | Revised Schedule D template to mirror official UST form. | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/2/2010 | Revised Schedule F template to mirror official UST form. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/2/2010 | Revised Schedule B template to mirror official UST form. | 0.9 | 375 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/2/2010 | Revised Schedule E template to mirror official UST form. | 1.1 | 375 | 412.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/2/2010 | Revised Statement of Financial Affairs template format and language to mirror official UST form. | 2.1 | 375 | 787.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/3/2010 | Modified templates for declarations on and certain exhibits to Statements and Schedules to mirror official UST forms or previous filings as examples. | 1.2 | 375 | 450.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/3/2010 | Prepared Statements and Schedules for Neenah Transport, Inc. based on first round of information requests. | 1.6 | 375 | 600.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/3/2010 | Prepared Statements and Schedules for A&M Specialties, Inc. based on first round of information requests. | 1.9 | 375 | 712.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/3/2010 | Prepared Statements and Schedules for Mercer Forge Corporation based on first round of information requests. | 2.3 | 375 | 862.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/4/2010 | Researched and responded to various questions from the individual debtors on certain Statements and Schedules responses and necessary information to include. | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/4/2010 | Prepared Statements and Schedules for Peerless Corporation based on first round of responses received from individual debtor. | 0.7 | 375 | 262.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/4/2010 | Prepared Statements and Schedules for Dalton Corporation, Ashland Manufacturing Facility based on first round of responses received from individual debtor. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/4/2010 | Prepared Statements and Schedules for Belcher Corporation based on first round of responses received from individual debtor. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/4/2010 | Prepared Statements and Schedules for Dalton Corporation based on first round of responses received from individual debtor. | 0.9 | 375 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/4/2010 | Prepared Statements and Schedules for Dalton Corporation, Stryker Machining Facility Co. based on first round of responses received from individual debtor. | 1.0 | 375 | 375.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/4/2010 | Prepared Statements and Schedules for Dalton Corporation, Kendallville Manufacturing Facility based on first round of responses received from individual debtor. | 1.3 | 375 | 487.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/4/2010 | Prepared Statements and Schedules for Advanced Cast Products, Inc. based on first round of responses received from individual debtor. | 1.4 | 375 | 525.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/4/2010 | Prepared Statements and Schedules for Dalton Corporation, Warsaw Manufacturing Facility based on first round of responses received from individual debtor. | 1.5 | 375 | 562.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/5/2010 | Responded to various questions on Statements and Schedules requirements from individual debtors. | 0.3 | 375 | 112.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/5/2010 | Responded to various questions on Statements and Schedules requirements from individual debtors. | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/5/2010 | Entered information for Statements and Schedules for Deeter Foundry, Inc. based on first information request response received. | 1.3 | 375 | 487.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/5/2010 | Entered information for Statements and Schedules for Deeter Foundry, Inc. based on first information request response received. | 1.5 | 375 | 562.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/5/2010 | Entered information for Statements and Schedules for Neenah Foundry Company based on first information request response received. | 1.6 | 375 | 600.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/8/2010 | Entered information in Statements and Schedules for Cast Alloys, Inc. based on first response from individual debtor. | 1.0 | 375 | 375.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/8/2010 | Entered information in Statements and Schedules for NFC Castings, Inc. based on first response from individual debtor. | 1.1 | 375 | 412.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/8/2010 | Entered information in Statements and Schedules for Neenah Enterprises, Inc. based on first response from individual debtor. | 1.2 | 375 | 450.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/8/2010 | Updated information for Statements and Schedules for Neenah Transport, Inc. based on second information response from individual debtor. | 1.3 | 375 | 487.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/8/2010 | Reviewed each debtor's current Statements and Schedules for accuracy and recorded follow-up items to discuss with plant or inquire about with Sidley. | 1.8 | 375 | 675.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/9/2010 | Sent inquiries to certain debtors regarding timing of information requests for Statements and Schedules. | 0.2 | 375 | 75.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/9/2010 | Researched and responded to various questions regarding information requirements for certain Statements and Schedules. | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/9/2010 | Updated Schedules with information received for Deeter Foundry, Inc. from second information response. | 1.1 | 375 | 412.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/9/2010 | Updated Statements with information received for Deeter Foundry, Inc. from second information response. | 1.2 | 375 | 450.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/9/2010 | Updated Schedules with information received for Mercer Forge Corporation from second information response. | 1.8 | 375 | 675.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/9/2010 | Reviewed information in Statements and Schedules for certain debtors after information from first response was entered for accuracy and follow-up items. | 1.9 | 375 | 712.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/9/2010 | Updated Statements with information received for Mercer Forge Corporation from second information response. | 2.0 | 375 | 750.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/10/2010 | Updated Statements and Schedules information for second information response received from Dalton Corporation, Ashland Manufacturing Facility. | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/10/2010 | Updated Statements and Schedules information for second information response received from A&M Specialties, Inc. | 0.9 | 375 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/10/2010 | Updated Statements and Schedules information for second information response received from Dalton Corporation. | 1.2 | 375 | 450.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/10/2010 | Updated Statements and Schedules information for second information response received from Dalton Corporation, Stryker Machining Facility Co. | 1.3 | 375 | 487.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/10/2010 | Updated Statements and Schedules information for second information response received from Gregg Industries, Inc. | 1.4 | 375 | 525.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/10/2010 | Updated Statements and Schedules information for second information response received from Dalton Corporation, Kendallville Manufacturing Facility. | 1.5 | 375 | 562.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/10/2010 | Updated Statements and Schedules information for second information response received from Neenah Foundry Company. | 1.8 | 375 | 675.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/10/2010 | Updated Statements and Schedules information for second information response received from Dalton Corporation, Warsaw Manufacturing Facility. | 1.9 | 375 | 712.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/11/2010 | Reviewed current information received for Statements and Schedules information requests and prepared follow-up email to address missing information for Gregg Industries, Inc. | 0.5 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/11/2010 | Reviewed current information received for Statements and Schedules information requests and prepared follow-up email to address missing information for Mercer Forge Corporation. | 0.5 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/11/2010 | Reviewed current information received for Statements and Schedules information requests and prepared follow-up email to address missing information for Neenah Transport, Inc.. | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/11/2010 | Reviewed current information received for Statements and Schedules information requests and prepared follow-up email to address missing information for Deeter Foundry, Inc. | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/11/2010 | Reviewed current information received for Statements and Schedules information requests and prepared follow-up email to address missing information for Neenah Foundry Company. | 0.9 | 375 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/11/2010 | Reviewed current information received for Statements and Schedules information requests and prepared follow-up email to address missing information for Dalton Corporation. | 1.2 | 375 | 450.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/11/2010 | Entered information for Statements and Schedules for Advanced Cast Products, Inc. based on responses received for second information request due date. | 1.7 | 375 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/11/2010 | Entered information for Statements and Schedules for Morgan's Welding, Inc. based on responses received for first and second information request due dates. | 2.3 | 375 | 862.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/12/2010 | Reviewed information received to date for certain debtors and drafted follow-up emails for clarification on certain Statements and Schedules information requests. | 2.1 | 375 | 787.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/15/2010 | Reviewed certain follow-up question responses for Statements and Schedules for Belcher Corporation and Peerless Corporation. | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/15/2010 | Reviewed certain follow-up question responses for Statements and Schedules for Dalton Corporation. | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/15/2010 | Reviewed certain follow-up question responses for Statements and Schedules for Morgan's Welding, Inc. | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/15/2010 | Reviewed certain follow-up question responses for Statements and Schedules for Mercer Forge Corporation. | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/15/2010 | Reviewed certain follow-up question responses for Statements and Schedules for Gregg Industries, Inc. | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/15/2010 | Reviewed certain follow-up question responses for Statements and Schedules for Advanced Cast Products, Inc. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/15/2010 | Reviewed certain follow-up question responses for Statements and Schedules for Neenah Enterprises, Inc. and NFC Castings, Inc. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/15/2010 | Reviewed certain follow-up question responses for Statements and Schedules for Neenah Foundry Company. | 1.1 | 375 | 412.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/15/2010 | Updated Statements and Schedules files for information responses received for third information request due date for A&M Specialties, Inc. | 1.7 | 375 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/16/2010 | Updated Statements and Schedules forms for Dalton Corporation, Ashland Manufacturing Facility based on responses to third information due date. | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/16/2010 | Updated Statements and Schedules forms for Neenah Transport, Inc. based on responses to third information due date requests. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/16/2010 | Updated Statements and Schedules forms for Dalton Corporation based on responses to third information due date requests. | 1.0 | 375 | 375.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/16/2010 | Updated Statements and Schedules forms with Morgan's Welding, Inc. based on responses to third information due date requests. | 1.2 | 375 | 450.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/16/2010 | Updated Statements and Schedules forms for Deeter Foundry, Inc. based on responses to third information due date requests. | 1.2 | 375 | 450.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/16/2010 | Updated Statements and Schedules forms for Dalton Corporation, Stryker Machining Facility Co. based on responses to third information due date requests. | 1.4 | 375 | 525.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/16/2010 | Updated Statements and Schedules forms for Dalton Corporation, Kendallville Manufacturing Facility based on responses to third information due date requests. | 1.5 | 375 | 562.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/16/2010 | Updated Statements and Schedules forms with Advanced Cast Products, Inc. based on responses to third information due date requests. | 1.9 | 375 | 712.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/16/2010 | Updated Statements and Schedules forms for Neenah Foundry Company based on responses to third information due date requests. | 2.4 | 375 | 900.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/17/2010 | Reviewed all emails and information sent regarding Statements and Schedules to date for A&M Specialties, Inc. and updated / revised Statements and Schedules for this debtor. | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/17/2010 | Reviewed all emails and information sent regarding Statements and Schedules to date for Neenah Enterprises, Inc. and updated / revised Statements and Schedules for this debtor. | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/17/2010 | Reviewed all emails and information sent regarding Statements and Schedules to date for Neenah Transport, Inc. and updated / revised Statements and Schedules for this debtor. | 1.3 | 375 | 487.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/17/2010 | Reviewed emails received throughout day with responses to various information follow-up questions on multiple debtors and updated Statements and Schedules for each applicable debtor. | 1.3 | 375 | 487.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/17/2010 | Reviewed all emails and information sent regarding Statements and Schedules to date for Gregg Industries, Inc. and updated / revised Statements and Schedules for this debtor. | 1.4 | 375 | 525.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/17/2010 | Reviewed all emails and information sent regarding Statements and Schedules to date for Advanced Cast Products, Inc. and updated / revised Statements and Schedules for this debtor. | 1.6 | 375 | 600.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/17/2010 | Reviewed all emails and information sent regarding Statements and Schedules to date for Dalton Corporation, Warsaw Manufacturing Facility and updated / revised Statements and Schedules for this debtor. | 1.8 | 375 | 675.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/17/2010 | Reviewed all emails and information sent regarding Statements and Schedules to date for Mercer Forge Corporation and updated / revised Statements and Schedules for this debtor. | 1.8 | 375 | 675.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/17/2010 | Reviewed all emails and information sent regarding Statements and Schedules to date for Neenah Foundry Company and updated / revised Statements and Schedules for this debtor. | 1.9 | 375 | 712.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/18/2010 | Prepared draft Statements and Schedules for Dalton Corporation, Ashland Manufacturing Facility for pending review by R.Caruso (MD) and E.Lane (D). | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/18/2010 | Prepared draft Statements and Schedules for Cast Alloys, Inc. for pending review by R.Caruso (MD) and E.Lane (D). | 1.0 | 375 | 375.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/18/2010 | Prepared draft Statements and Schedules for NFC Castings, Inc. for pending review by R.Caruso (MD) and E.Lane (D). | 1.1 | 375 | 412.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/18/2010 | Prepared draft Statements and Schedules for Neenah Transport, Inc. for pending review by R.Caruso (MD) and E.Lane (D). | 1.5 | 375 | 562.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/18/2010 | Prepared draft Statements and Schedules for Belcher Corporation and Peerless Corporation for pending review by R.Caruso (MD) and E.Lane (D). | 1.6 | 375 | 600.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/18/2010 | Prepared draft Statements and Schedules for Neenah Enterprises, Inc. for pending review by R.Caruso (MD) and E.Lane (D). | 2.0 | 375 | 750.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/18/2010 | Updated Statement Exhibits for Neenah Foundry Company with revised completed information; noted pending items for future review and discussion. | 2.2 | 375 | 825.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/19/2010 | Discussed Gregg environmental issues for Statements and Schedules with J.Praitis (Sidley) by phone. | 0.3 | 375 | 112.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/19/2010 | Prepared draft A&M Specialties, Inc. Statements and Schedules in review form for R.Caruso (MD) and E.Lane (D). | 1.7 | 375 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/19/2010 | Prepared draft Gregg Industries, Inc. Statements and Schedules in review form for R.Caruso (MD) and E.Lane (D). | 2.1 | 375 | 787.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/19/2010 | Prepared draft Mercer Forge Corporation Statements and Schedules in review form for R.Caruso (MD) and E.Lane (D). | 2.4 | 375 | 900.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/20/2010 | Prepared draft formats of the Statements and Schedules for certain debtors, drafted email and sent with the draft Statements and Schedules for review to R.Caruso (MD). | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/20/2010 | Prepared draft Statements and Schedules for review by R.Caruso (MD) and E.Lane (D) for Dalton Corporation and Dalton Corporation, Ashland Manufacturing Facility. | 2.2 | 375 | 825.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/21/2010 | Prepared Statements and Schedules in draft format to be sent to R.Caruso (MD) for review; drafted email and sent additional Statements and Schedules for certain debtors to R.Caruso (MD). | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/21/2010 | Drafted email to G.Dwyer (NEI) with follow-up questions to Statements and Schedules responses for Dalton Corporation and its operating subsidiaries | 0.5 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/21/2010 | Prepared draft Statements and Schedules for Dalton Corporation, Warsaw Manufacturing Facility for review by R.Caruso (MD) and E.Lane (D). | 1.1 | 375 | 412.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/21/2010 | Prepared draft Statements and Schedules for Dalton Corporation, Kendallville Manufacturing Facility for review by R.Caruso (MD) and E.Lane (D). | 1.4 | 375 | 525.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/21/2010 | Prepared draft Statements and Schedules for Dalton Corporation, Stryker Machining Facility Co. for review by R.Caruso (MD) and E.Lane (D). | 1.5 | 375 | 562.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/22/2010 | Reviewed Statements and Schedules information from the third information request received from Advanced Cast Products, Inc. for completeness. | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/22/2010 | Discussed certain Statements and Schedules information with R.Caruso (MD) and B.Johnson (D). | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/22/2010 | Prepared draft Statements and Schedules for Dalton Corporation for review by R.Caruso (MD) and E.Lane (D). | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/22/2010 | Updated Statements and Schedules for additional information from Gregg Industries, Inc. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/22/2010 | Responded to various questions from certain debtors on Statements and Schedules; discussed certain Statements and Schedules issues with NEI personnel. | 0.9 | 375 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/22/2010 | Prepared draft Statements and Schedules for Dalton Corporation, Warsaw Manufacturing Facility for review by R.Caruso (MD) and E.Lane (D). | 1.5 | 375 | 562.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/22/2010 | Updated various Statements and Schedules for certain debtors based on responses received from follow-up questions. | 1.7 | 375 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/22/2010 | Prepared draft Statements and Schedules for Deeter Foundry, Inc. for review by R.Caruso (MD) and E.Lane (D). | 2.3 | 375 | 862.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/22/2010 | Prepared draft Statements and Schedules for Advanced Cast Products, Inc. for review by R.Caruso (MD) and E.Lane (D). | 2.5 | 375 | 937.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/23/2010 | Prepared various follow-up emails to Statements and Schedules responses received from certain debtors based on still outstanding information. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/23/2010 | Updated Statements and Schedules for Deeter Foundry, Inc. per responses to follow-up questions. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/23/2010 | Updated Statements and Schedules for Dalton Corporation, Kendallville Manufacturing Facility per responses to follow-up questions emails. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/23/2010 | Updated Statements and Schedules for Advanced Cast Products, Inc. per responses to follow-up questions emails. | 0.9 | 375 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/23/2010 | Updated Statements and Schedules for Dalton Corporation per responses to follow-up questions emails. | 0.9 | 375 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/23/2010 | Updated Statements and Schedules for Mercer Forge Corporation per responses to follow-up questions emails. | 1.1 | 375 | 412.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/23/2010 | Discussed Schedules of Assets and Liabilities questions and responses and various issues affecting all debtors and specific debtors with E.Lane (D). | 1.7 | 375 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/23/2010 | Discussed Statements of Financial Affairs questions and responses and various issues affecting all debtors and specific debtors with E.Lane (D). | 2.1 | 375 | 787.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/23/2010 | Prepared draft Statements and Schedules for Neenah Foundry Company for review by R.Caruso (MD) and E.Lane (D). | 2.3 | 375 | 862.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/23/2010 | Prepared draft Statements and Schedules for Advanced Cast Patterns, Inc. for review by R.Caruso (MD) and E.Lane (D). | 2.5 | 375 | 937.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/24/2010 | Corresponded with multiple plant managers, controllers, etc. to obtain missing information on applicable debtors' Statements and Schedules. | 0.9 | 375 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/24/2010 | Adjusted Schedule D in certain debtors Statements and Schedules for obligor and guarantor status on pre-petition debt agreements. | 1.4 | 375 | 525.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/24/2010 | Discussed multiple issues and information requirements with E.Lane (D) regarding Statements and Schedules including intercompany receivables / payables and debt guaranty obligations. | 1.4 | 375 | 525.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/24/2010 | Prepared draft Statements and Schedules for Advanced Cast Products, Inc. for review by R.Caruso (MD) and E.Lane (D) after incorporating certain information from plant follow-up responses. | 1.6 | 375 | 600.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/24/2010 | Adjusted Schedule E in certain debtors Statements and Schedules for balances net of payments allowed by first day orders. | 1.7 | 375 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/24/2010 | Adjusted Schedule H in certain debtors Statements and Schedules for obligor and guarantor co-debtors on pre-petition debt agreements. | 1.8 | 375 | 675.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/24/2010 | Prepared draft Statements and Schedules for Neenah Foundry Company for review by R.Caruso (MD) and E.Lane (D) after incorporating certain information from plant follow-up responses. | 1.9 | 375 | 712.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/24/2010 | Adjusted Schedule F in certain debtors Statements and Schedules for balances net of critical vendor, freight and other permitted pre-petition payments. | 2.8 | 375 | 1,050.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/25/2010 | Revised Statements and Schedules for Peerless Corporation after review by R.Caruso (MD) and E.Lane (D). | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/25/2010 | Revised Statements and Schedules for Belcher Corporation after review by R.Caruso (MD) and E.Lane (D). | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/25/2010 | Revised Statements and Schedules for Dalton Corporation, Ashland Manufacturing Facility after review by R.Caruso (MD) and E.Lane (D). | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/25/2010 | Discussed multiple issues related to Statements and Schedules content and presentation with E.Lane (D). | 1.4 | 375 | 525.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/25/2010 | Revised Statements and Schedules for Dalton Corporation after review by R.Caruso (MD) and E.Lane (D). | 1.7 | 375 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/25/2010 | Revised Statements and Schedules for A&M Specialties, Inc. after review by R.Caruso (MD) and E.Lane (D). | 1.9 | 375 | 712.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/25/2010 | Revised Statements and Schedules for Dalton Corporation, Kendallville Manufacturing Facility after review by R.Caruso (MD) and E.Lane (D). | 2.0 | 375 | 750.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/25/2010 | Revised Statements and Schedules for Mercer Forge Corporation after review by R.Caruso (MD) and E.Lane (D). | 2.4 | 375 | 900.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/25/2010 | Revised Statements and Schedules for Dalton Corporation, Stryker Machining Facility Co. after review by R.Caruso (MD) and E.Lane (D). | 2.6 | 375 | 975.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/25/2010 | Revised Statements and Schedules for Dalton Corporation, Warsaw Manufacturing Facility after review by R.Caruso (MD) and E.Lane (D). | 2.6 | 375 | 975.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/26/2010 | Discussion with K.Mills (Sidley), J.Ludwig (Sidley) and E.Lane (D) regarding Statements and Schedules timing and review process with Sidley Austin. | 0.3 | 375 | 112.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/26/2010 | Discussed multiple Statements and Schedules issues and review process with B.Johnson (D) and E.Lane (D). | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/26/2010 | Prepared multiple debtors' Statements and Schedules for review by B.Gitter (NEI); follow-up with B.Gitter (NEI) on timing and review process. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/26/2010 | Confirmed and entered intercompany receivable balances for each debtor in its Schedules B and F, where applicable. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/26/2010 | Revised Statements and Schedules for Advanced Cast Products, Inc. after review by R.Caruso (MD) and E.Lane (D). | 2.5 | 375 | 937.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/26/2010 | Revised Statements and Schedules for Neenah Foundry Company after review by R.Caruso (MD) and E.Lane (D). | 2.7 | 375 | 1,012.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/27/2010 | Revised Statements and Schedules for Dalton Corporation, Ashland Manufacturing Facility after review by R.Caruso (MD) and E.Lane (M). | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/27/2010 | Revised Statements and Schedules for Dalton Corporation after review by R.Caruso (MD) and E.Lane (M). | 0.5 | 375 | 187.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/27/2010 | Revised Statements and Schedules for Dalton Corporation, Kendallville Manufacturing Facility after review by R.Caruso (MD) and E.Lane (M). | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/27/2010 | Revised Statements and Schedules for Morgan's Welding, Inc. after review by R.Caruso (MD) and E.Lane (M). | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/27/2010 | Revised Statements and Schedules for Dalton Corporation, Stryker Machining Facility Co. after review by R.Caruso (MD) and E.Lane (M). | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/27/2010 | Revised Statements and Schedules for Gregg Industries, Inc. after review by R.Caruso (MD) and E.Lane (M). | 0.9 | 375 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/27/2010 | Revised Statements and Schedules for Deeter Foundry, Inc. after review by R.Caruso (MD) and E.Lane (M). | 1.0 | 375 | 375.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/27/2010 | Revised Statements and Schedules for Dalton Corporation, Warsaw Manufacturing Facility after review by R.Caruso (MD) and E.Lane (M). | 1.4 | 375 | 525.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/27/2010 | Reviewed each debtor's Statement of Financial Affairs for quality control. | 1.8 | 375 | 675.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/27/2010 | Reviewed each debtor's Schedules of Assets and Liabilities for quality control. | 2.2 | 375 | 825.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/28/2010 | Prepared and sent final Statement and Schedules follow-up question emails to each debtor's plant manager / controller requesting clarifications and additional information, where necessary. | 1.5 | 375 | 562.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/29/2010 | Prepared draft Statements and Schedules documents for Neenah Transport, Inc. for Sidley review and sent. | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/29/2010 | Prepared draft Statements and Schedules documents for Morgan's Welding, Inc. for Sidley review and sent. | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/29/2010 | Prepared draft Statements and Schedules documents for Gregg Industries, Inc. for Sidley review and sent. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/29/2010 | Created Statements and Schedules progress tracking file to track documents sent to Sidley and reviewed by Huron team; noted open items to discuss with plant managers / E.Lane (D) next day. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/29/2010 | Prepared draft Statements and Schedules documents for Neenah Foundry Company for Sidley review and sent. | 0.9 | 375 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/29/2010 | Prepared draft Statements and Schedules documents for Deeter Foundry, Inc. for Sidley review and sent. | 1.0 | 375 | 375.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/29/2010 | Prepared draft Statements and Schedules documents for Advanced Cast Products, Inc., Belcher Corporation and Peerless Corporation for Sidley review and sent. | 1.3 | 375 | 487.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/29/2010 | Prepared draft Statements and Schedules documents for all Dalton Corporation entities for Sidley review and sent. | 1.5 | 375 | 562.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/29/2010 | Updated multiple debtors' Statements and Schedules based on responses from the final follow-up questions sent to plant managers / controllers of the applicable debtor. | 2.6 | 375 | 975.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/30/2010 | Discussed quality control review with N.Zaccagnini (M). | 0.3 | 375 | 112.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/30/2010 | Revised Statements and Schedules for Dalton Corporation, Ashland Manufacturing Facility for final comments received from R.Caruso (MD). | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/30/2010 | Revised Statements and Schedules for Belcher Corporation for final comments received from R.Caruso (MD). | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/30/2010 | Revised Statements and Schedules for Neenah Enterprises, Inc. for final comments received from R.Caruso (MD). | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/30/2010 | Revised Statements and Schedules for A&M Specialties, Inc. for final comments received from R.Caruso (MD). | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/30/2010 | Revised Statements and Schedules for Dalton Corporation, Kendallville Manufacturing Facility for final comments received from R.Caruso (MD). | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/30/2010 | Revised Statements and Schedules for Cast Alloys, Inc. and NFC Castings, Inc. for final comments received from R.Caruso (MD). | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/30/2010 | Revised Statements and Schedules for Dalton Corporation, Stryker Machining Facility Co. for final comments received from R.Caruso (MD). | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/30/2010 | Revised Statements and Schedules for Gregg Industries, Inc. for final comments received from R.Caruso (MD). | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/30/2010 | Revised Statements and Schedules for Mercer Forge Corporation for final comments received from R.Caruso (MD). | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/30/2010 | Revised Statements and Schedules for Deeter Foundry, Inc. for final comments received from R.Caruso (MD). | 0.9 | 375 | 337.50 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/30/2010 | Revised Statements and Schedules for Advanced Cast Products, Inc. for final comments received from R.Caruso (MD). | 1.1 | 375 | 412.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/30/2010 | Revised Statements and Schedules for Dalton Corporation, Warsaw Manufacturing Facility for final comments received from R.Caruso (MD). | 1.2 | 375 | 450.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/30/2010 | Revised all Statements and Schedules for minor errors and corrections found by N.Zaccagnini (M) during quality control review. | 1.7 | 375 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/31/2010 | Revised Statements and Schedules for Dalton Corporation based on final review by R.Caruso (MD). | 0.5 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/31/2010 | Corrected, formatted and updated address information for noticing purposes for each applicable Schedule and Statement entry for Gregg Industries, Inc.. | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/31/2010 | Revised Statements and Schedules for Neenah Transport, Inc. based on final review by R.Caruso (MD). | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/31/2010 | Corrected, formatted and updated address information for noticing purposes for each applicable Schedule and Statement entry for Morgan's Welding, Inc. | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/31/2010 | Revised Statements and Schedules for Morgan's Welding, Inc. based on final review by R.Caruso (MD). | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/31/2010 | Prepared, printed and received D.Parker (NEI) signatures for each debtor's declaration concerning Statements of Financial Affairs. | 1.0 | 375 | 375.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/31/2010 | Corrected, formatted and updated address information for noticing purposes for each applicable Schedule and Statement entry for Mercer Forge Corporation. | 1.0 | 375 | 375.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/31/2010 | Corrected, formatted and updated address information for noticing purposes for each applicable Schedule and Statement entry for Dalton Corporation, Kendallville and Dalton Corporation, Stryker. | 1.1 | 375 | 412.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/31/2010 | Revised Statements and Schedules for Neenah Foundry Company based on final review by R.Caruso (MD). | 1.3 | 375 | 487.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/31/2010 | Corrected, formatted and updated address information for noticing purposes for each applicable Schedule and Statement entry for Advanced Cast Products, Inc. | 1.3 | 375 | 487.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/31/2010 | Revisions to Neenah Foundry Inc. Statements and Schedules based on additional manual checks entered for SOFA 3B and capturing contact information for each. | 1.5 | 375 | 562.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/31/2010 | Reviewed comments received from E.Lane (D) on all Statements and Schedules and made appropriate changes to each applicable debtor's document; responded to certain comments from E.Lane (D) with additional information and/or questions for discussion. | 1.6 | 375 | 600.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/31/2010 | Prepared, printed and received D.Parker (NEI) signatures for each debtor's declaration concerning Schedules of Assets and Liabilities. | 1.7 | 375 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 3/31/2010 | Corrected, formatted and updated address information for noticing purposes for each applicable Schedule and Statement entry for Dalton Corporation, Warsaw. | 1.9 | 375 | 712.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brett Anderson | 3/17/2010 | Researched certain figures included in Disclosure Statement for accuracy per request of R.Caruso (MD). | 0.5 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 3/1/2010 | Reviewed 10-K for environmental disclosure information and documented. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 3/2/2010 | Reviewed correspondence regarding insurance endorsement issues related to DIP requirements. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 3/3/2010 | Reviewed correspondence and responded, where applicable, to issues regarding environmental documentation support to loan disclosures and loss payee insurance endorsement. | 0.5 | 375 | 187.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 3/5/2010 | Corresponded with Sidley and NEI regarding power of attorney document for insurance endorsement requirement to DIP loan documents. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/1/2010 | Discussed AECOM invoices and payable amounts with J.Harvey (NEI) and R.Caruso (MD). | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/1/2010 | Updated pre-petition payment tracking scorecard for new AP detail from Dalton-Freight. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/1/2010 | Updated pre-petition payment tracking scorecard for new AP detail from Gregg. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/1/2010 | Updated pre-petition payment tracking scorecard for new AP detail from Dalton-Stryker. | 0.5 | 375 | 187.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/1/2010 | Updated pre-petition payment tracking scorecard for new AP detail from Dalton-Kendallville. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/1/2010 | Updated pre-petition payment tracking scorecard for new AP detail from Mercer. | 0.9 | 375 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/1/2010 | Updated pre-petition payment tracking scorecard with approved vendor payment amounts; reviewed submitted vendor approvals and approved for payment. | 1.2 | 375 | 450.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/1/2010 | Updated pre-petition payment tracking scorecard for new AP detail from Neenah Foundry. | 1.6 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/1/2010 | Reconciled payments reported by each plant to pre-petition payment tracking scorecard; reported previous week's critical vendor, freight and lien claimant payments to B.Johnson (D) for cash disbursement purposes. | 1.6 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/1/2010 | Updated pre-petition payment tracking scorecard for new AP detail from Dalton-Warsaw. | 1.7 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/2/2010 | Provided additional payment approval amounts to O.Ozgozukara (M) for inclusion in daily payment cap tracking email. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/2/2010 | Reviewed submitted vendor payment approvals, approved and entered into reference binder. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/2/2010 | Updated pre-petition payment tracking scorecard with new AP detail from Neenah Transport. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/2/2010 | Addressed certain utility vendor issues per request of K.Mills (Sidley) and C.Harned (NEI). | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/2/2010 | Updated pre-petition payment tracking scorecard for vendor payment approvals reviewed during day and other necessary updates. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/2/2010 | Updated pre-petition payment tracking scorecard with new AP detail from Morgan's. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/3/2010 | Provided additional approved critical vendor, freight and lien claimant payment amounts for daily payment cap tracking email. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/3/2010 | Responded to inquiry from Sidley on certain utility security deposit requests. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/3/2010 | Reviewed critical vendor and freight vendor payment approval forms; updated pre-petition payment tracking scorecard for approved payments and other updates. | 1.4 | 375 | 525.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/4/2010 | Provided additional payment approval amounts for critical vendors, shippers and lien claimants for daily payment cap tracking email. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/4/2010 | Reviewed and discussed utility security deposit issues with B.Johnson (D). | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/5/2010 | Provided additional vendor payment approval amounts and reconciled to paid amounts for daily payment cap tracking email. | 0.3 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/8/2010 | Reviewed various questions and information from plants and Sidley regarding utilities stipulations and prospective deposit settlements. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/8/2010 | Updated weekly critical vendor, freight and lien claimant payment tracking by vendor for cash disbursements based on reconciled payment amounts as reported by each plant from previous week. | 0.9 | 375 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/8/2010 | Updated pre-petition payment tracking scorecard for various vendor payment approvals and reviewed vendor payment approvals; updated scorecard for additional critical vendor amount approved by Court. | 1.1 | 375 | 412.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/9/2010 | Provided additional amounts for approved vendor payments above paid amounts as reported by each plant for daily payment cap tracking email. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/9/2010 | Addressed questions from plants regarding payment of employee-related certification courses and splitting of pre- and post-petition amounts. | 0.3 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/9/2010 | Reviewed correspondence to and from Sidley regarding utility stipulations and requirements of agreed settlements. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/10/2010 | Updated pre-petition payment tracking form for received payment approval requests; reported additional approved amounts over paid amount for daily cap tracking email. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/15/2010 | Reviewed vendor payment approvals and updated pre-petition payment tracking scorecard based on approval forms received. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/16/2010 | Reconciled daily pre-petition payment form entries with pre-petition payment tracking scorecard. | 0.6 | 375 | 225.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/16/2010 | Reviewed pre-petition vendor payment approvals and updated pre-petition payment tracking scorecard based on approvals received. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/16/2010 | Updated weekly payment by vendor tracking list for critical vendors, shippers and lien claimants for cash disbursement reporting purposes. | 0.9 | 375 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/17/2010 | Reviewed vendor payment approval forms and updated pre-petition payment tracking scorecard for approved vendor payments; reported certain critical vendor, shipper and lien claimant figures to B.Johnson (D) and O.Ozgozukara (M) for both weekly meeting dialogue and daily payment cap tracking notice. | 0.9 | 375 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/18/2010 | Reviewed pre-petition vendor payment approvals and updated pre-petition payment tracking scorecard; updated team on critical vendor, shipper and lien claimant amounts committed to and discussed future critical vendor payments with B.Johnson (D). | 1.1 | 375 | 412.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/19/2010 | Reconciled critical vendor, lien claimant and freight payments made during previous week with O.Ozgozukara (M) and confirmed payment detail for Neenah Foundry with H.Schanke (NEI). | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/23/2010 | Reviewed approvals for payments of pre-petition critical vendor and/or freight amounts, updated pre-petition payment tracking scorecard for approvals and reported new approved amounts to O.Ozgozukara (M) for daily payment cap tracking email. | 1.3 | 375 | 487.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/24/2010 | Reviewed approvals for pre-petition payments to shippers, updated pre-petition payment tracking scorecard and updated team with various figures on payments related to cap amounts. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/25/2010 | Reviewed pre-petition payment approval requests and updated pre-petition payment tracking scorecard for payment approvals received throughout day; updated team with approved payment totals for daily payment cap tracking email. | 0.6 | 375 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/28/2010 | Updated pre-petition payment tracking scorecard with current pre-petition AP detail from Gregg Industries, Inc. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/28/2010 | Updated pre-petition payment tracking scorecard with current pre-petition AP detail from Morgan's Welding, Inc. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/28/2010 | Updated pre-petition payment tracking scorecard with current pre-petition AP detail from A&M Specialties, Inc. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/28/2010 | Updated pre-petition payment tracking scorecard with current pre-petition AP detail from Deeter Foundry, Inc. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/28/2010 | Updated pre-petition payment tracking scorecard with current pre-petition AP detail from Mercer Forge Corporation. | 1.1 | 375 | 412.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/28/2010 | Updated pre-petition payment tracking scorecard with current pre-petition AP detail from Dalton Corporation, Stryker Machining Facility Co. and Dalton Corporation, Kendallville Manufacturing Facility. | 1.2 | 375 | 450.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/28/2010 | Updated pre-petition payment tracking scorecard with current pre-petition AP detail from Advanced Cast Products, Inc. | 1.4 | 375 | 525.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/28/2010 | Updated pre-petition payment tracking scorecard with current pre-petition AP detail from Dalton Corporation, Warsaw Manufacturing Facility. | 1.7 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/29/2010 | Reviewed approvals for payments of pre-petition amounts; updated pre-petition payment tracking scorecard for approvals received throughout the day. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/29/2010 | Drafted and sent email correspondence requesting additional information on certain AP changes for Neenah Foundry Inc. and Dalton Corporation, Warsaw Manufacturing Facility. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/29/2010 | Reconciled each debtor's Schedule F detail to the current AP detail per the pre-petition payment tracking scorecard. | 1.2 | 375 | 450.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/29/2010 | Updated pre-petition payment tracking scorecard with current pre-petition AP detail for Neenah Foundry Company. | 2.2 | 375 | 825.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 3/30/2010 | Reconciled payment forms from each plant to pre-petition payment tracking file and provided weekly vendor payments by category to B.Johnson (D) for cash disbursement reporting. | 0.9 | 375 | 337.50 |
| 23 | Lease Issues | Brett Anderson | 3/3/2010 | Discussed status of certain leases at Gregg with Huron team. | 0.3 | 375 | 112.50 |
| 24 | Case Administration | Brett Anderson | 3/2/2010 | Reviewed recent docket filings and reported key filings to Huron team. | 0.6 | 375 | 225.00 |
| 24 | Case Administration | Brett Anderson | 3/3/2010 | Reviewed docket for key filings and specific recent docket entries in greater detail; reported information to Huron team. | 0.8 | 375 | 300.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 24 | Case Administration | Brett Anderson | 3/22/2010 | Reviewed recent filings on case docket and reported to R.Caruso (MD). | 0.4 | 375 | 150.00 |
| 26 | Travel Time | Brett Anderson | 3/1/2010 | Travel time from Chicago, IL to Neenah, WI | 3.2 | 375 | 1,200.00 |
| 26 | Travel Time | Brett Anderson | 3/5/2010 | Travel time from Neenah, WI to Chicago, IL | 3.8 | 375 | 1,425.00 |
| 26 | Travel Time | Brett Anderson | 3/8/2010 | Travel time from Chicago, IL to Neenah, WI | 3.2 | 375 | 1,200.00 |
| 26 | Travel Time | Brett Anderson | 3/11/2010 | Travel time from Neenah, WI to Chicago, IL | 3.2 | 375 | 1,200.00 |
| 26 | Travel Time | Brett Anderson | 3/15/2010 | Travel time from Neenah, WI to Chicago, IL | 3.4 | 375 | 1,275.00 |
| 26 | Travel time | Brett Anderson | 3/19/2010 | Travel time from Neenah, WI to Chicago, IL | 3.6 | 375 | 1,350.00 |
| 26 | Travel time | Brett Anderson | 3/22/2010 | Travel time from Chicago, IL to Neenah, WI | 3.2 | 375 | 1,200.00 |
| 26 | Travel time | Brett Anderson | 3/26/2010 | Travel time from Neenah, WI to Chicago, IL | 3.7 | 375 | 1,387.50 |
| 26 | Travel time | Brett Anderson | 3/29/2010 | Travel time from Chicago, IL to Neenah, WI | 3.1 | 375 | 1,162.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/2/2010 | Correspondence with B.Anderson (M) regarding interpretation of SoFA requirements and proper method for reporting assets on Schedule B. | 0.7 | 575 | 402.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/4/2010 | Review correspondence and prepare response & instructions regarding completion of SoFA with respect to environmental reporting, payment of gifts and insider expenses. | 1.5 | 575 | 862.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/9/2010 | Prepare response to request for information regarding completion of SoFA & Schedule B16 | 0.7 | 575 | 402.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/9/2010 | Research customer list issues for redaction regarding completion of SoFA. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/22/2010 | Correspondence with B.Johnson (D) regarding questions of content and disclosure for multiple SoFA exhibits. | 0.7 | 575 | 402.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/22/2010 | Review current draft of statements of financial affairs and schedules of assets & liabilities to determine requirements pending for court approval. | 2.3 | 575 | 1,322.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/23/2010 | Review of Delaware local court rules regarding submission of SoFAs and Schedules. | 0.5 | 575 | 287.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/23/2010 | Meeting with B.Johnson (D) to discuss timeline and outside counsel review of all completed SoFAs and Schedules. | 0.6 | 575 | 345.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/23/2010 | Initial review of DIP support documents to determine inclusion of information on Schedules and confirmation of secured debt. | 0.9 | 575 | 517.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/23/2010 | Review initial drafts of Schedules and First Day Affidavit. | 1.2 | 575 | 690.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/23/2010 | Extended meetings with B.Anderson (M) regarding disclosure of information on all Debtors' Statements of Financial Affairs and Schedules of Assets and Liabilities. | 1.8 | 575 | 1,035.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/24/2010 | Review UCC summary report prepared by counsel for inclusion in Debtor's Schedule D. | 0.4 | 575 | 230.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/24/2010 | Discussions with B.Johnson (D) regarding scheduling leases liability on Schedule F and leases perfected by UCC filings on schedule D. | 0.5 | 575 | 287.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/24/2010 | Prepare exhibit to Debtors' Schedule B9 to disclose all insurance policies for each filing entity | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/24/2010 | Review and analyze intercompany reports, records and discussions with B.Johnson (D) and B.Anderson (M) regarding reconciliation of balances and inclusion of A/R on Schedule B and A/P on Schedule F. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/24/2010 | Prepare revisions to Gregg Industries' SoFA exhibit 3b to exclude non-material payments and payments to non-creditors. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/24/2010 | Prepare revisions to Neenah Foundry SoFA exhibit 3b to exclude non-material payments and payments to non-creditors | 0.9 | 575 | 517.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/24/2010 | Review debtor's trial balance source data to outline Global Notes for coverage of issues specific to Neenah and affiliates' bankruptcy schedule disclosures | 1.3 | 575 | 747.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/24/2010 | Review all completed, initial drafts of Schedules and SoFAs for all filing entities; provide edits and discuss same with B.Anderson (M). | 1.6 | 575 | 920.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/25/2010 | Prepare language for inclusion on all SoFA forms, exhibit S9 to reflect payments made to professionals on behalf of all filing entities. | 0.5 | 575 | 287.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/25/2010 | Prepare revisions to all debtors' SoFA exhibit 3B, to exclude return check and hold check information. | 0.7 | 575 | 402.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/25/2010 | Review First Day Affidavit of Debtor's CEO, to ensure inclusion of documentation in SoFAs and Schedules as required. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/25/2010 | Review updates to Neenah Transports' SoFA exhibits for compliance with all Code requirements. | 0.8 | 575 | 460.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/25/2010 | Review all forms and exhibits for SoFA and Schedules for Dalton Stryker Machining Facility, discussions with B.Johnson (D) regarding same. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/25/2010 | Review all forms and exhibits for SoFA and Schedules for Dalton Warsaw Manufacturing Facility; discussions with B.Johnson (D) regarding same. | 0.9 | 575 | 517.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/25/2010 | Review revisions to all debtors' SoFA exhibit 3b to exclude non-material payments and payments to non-creditors. | 0.9 | 575 | 517.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/25/2010 | Prepare revisions and updates to the debtors' accounts receivable records contained on Schedule B16. | 1.2 | 575 | 690.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/26/2010 | Correspondence with B.Johnson (D) regarding request from E&Y regarding requested review of schedules B and D for all debtors. | 0.2 | 575 | 115.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/26/2010 | Telephone conference with K.Mills and J.Ludwig (both of Sidley) and B.Anderson (M) regarding timing and review of completed SoFAs and Schedules. | 0.4 | 575 | 230.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/26/2010 | Prepare for conference call with K.Mills and J.Ludwig (both of Sidley) and prepare list of outstanding issues and pending questions about SoFAs and Schedules. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/26/2010 | Review Agreed Order and correspondence from Sidley Austin regarding environmental issues and SEP status at Gregg Industries; prepare exhibit 17B to SoFA for inclusion of pertinent information from same. | 0.9 | 575 | 517.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/26/2010 | Prepare complete set of Global Notes to describe and explain all methodologies and source data used and disclosed in the Debtors' SoFAs and Schedules. | 2.1 | 575 | 1,207.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/29/2010 | Telephone conference with B.Anderson (M) regarding status of completed SoFA's and Schedules | 0.4 | 575 | 230.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/29/2010 | Review employment order for counsel to determine contract status. | 0.5 | 575 | 287.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/29/2010 | Review SoFA 3b for Dalton-Warsaw and delete non-responsive data from report. | 0.5 | 575 | 287.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/29/2010 | Research contracts for professionals (E&Y, Mercer and Rothschild) and provide same to B.Anderson (M). | 0.7 | 575 | 402.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/29/2010 | Review and update Global Notes for the Schedules and forward to all relevant parties for review. | 0.7 | 575 | 402.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/29/2010 | Prepare outline regarding severance and SERP liabilities to disclose on debtors' schedules; correspondence with B.Johnson (D) and B.Anderson (M) regarding same. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/29/2010 | Review of updated drafts and provide additional direction and analysis for Schedules data for A&M Specialties, Inc, Neenah Enterprises and Dalton Warsaw. | 1.2 | 575 | 690.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/29/2010 | Review correspondence from R.Caruso (MD) regarding initial review of SoFA's and Schedules drafts and provide responses to same. | 1.2 | 575 | 690.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/30/2010 | Review correspondence from counsel regarding environmental issues to include in the Statements and SoFAs. | 0.2 | 575 | 115.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/30/2010 | Prepare responses to request for descriptions of income disclosure on SoFA 2 and workers compensation cases on SoFA 4a. | 0.4 | 575 | 230.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/30/2010 | Review Statements and SoFAs tracking grid and set up next list of Statements and SoFAs for review. | 0.4 | 575 | 230.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/30/2010 | Telephone conference with B.Anderson (M) regarding review and edits to certain issues regarding the Statements and SoFAs. | 0.5 | 575 | 287.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/30/2010 | Correspondence with B.Anderson (M) and R.Caruso (MD) regarding professional contracts and customer contracts. | 0.5 | 575 | 287.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/30/2010 | Prepare updates to SoFA 3b for Dalton-Warsaw. | 0.6 | 575 | 345.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/31/2010 | Telephone call with B.Johnson (D) to discuss changes, edits and revisions to SoFA and Schedules for all 18 debtors. | 0.5 | 575 | 287.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/31/2010 | Draft memo outlining deficiencies, edits and open items on the debtors' statements of financial affairs and schedules of assets and liabilities. | 0.7 | 575 | 402.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/31/2010 | Correspondence with B.Anderson (M) regarding SoFA 3b payments accounted for on SoFA 9, case number edits, top 30 creditors, schedule G additions and declaration page designations. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/31/2010 | Review Secretary of State records for all filing entities to confirm officer and director status and draft email to B.Anderson (M) regarding same. | 1.5 | 575 | 862.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/31/2010 | Review all 18 debtors' schedules of assets and liabilities to ensure compliance with bankruptcy code, local Delaware court rules and US Trustee reporting requirements. | 1.5 | 575 | 862.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 3/31/2010 | Review all 18 debtors' statement of financial affairs to ensure compliance with Bankruptcy code, local Delaware court rules and US Trustee reporting requirements. | 1.8 | 575 | 1,035.00 |
| 26 | Travel time | Elaine Lane | 3/23/2010 | Travel from Indianapolis, IN (home) to client site in Neenah, WI | 3.0 | 575 | 1,725.00 |
| 26 | Travel time | Elaine Lane | 3/26/2010 | Travel from Neenah, WI to Indianapolis, IN (home) | 2.5 | 575 | 1,437.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Fernando Pena-Alfaro | 3/2/2010 | Prepared for and participated in meeting with D.Parker and R.Schmucker (both of NEI), R.Caruso (MD) and B.Johnson (D) to review status of Dalton's plan. | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/1/2010 | Meeting with R.Schmucker (NEI) to discuss objective and scope of the Dalton Business Plan assignment. | 0.7 | 575 | 402.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/1/2010 | Reviewed Dalton balance sheet and statement of cash flows. | 0.8 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/1/2010 | Reviewed original FY2010 business plan and assumptions for Dalton | 0.8 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/2/2010 | Discussed financial model structure with the Controller of the Dalton plant. | 0.3 | 575 | 172.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/2/2010 | Reviewed Hummer engine project economics for FY 2011. | 0.6 | 575 | 345.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/2/2010 | Analyzed Dalton long-term capital expenditures projects and expected annual cost reductions associated with those projects. | 0.8 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/2/2010 | Tour facility with S.Bleeks (NEI), General Manager of the Dalton plant. | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/2/2010 | Reviewed Dalton capital expenditure plan for FY 2010 and discussed with S.Bleeks (NEI). | 1.1 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/2/2010 | Meeting with VP Finance to discuss changes and status of updated FY 2010 plan. | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/2/2010 | Estimated Dalton net cash flows for FY 2010 and discussed it with VP Finance. | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/2/2010 | Several meetings with the plant Controller to discuss specific accounts, YTD activity and projections for the remainder of the fiscal year. | 1.3 | 575 | 747.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/3/2010 | Reviewed parts subject to price adjustments at the Dalton plant. | 0.7 | 575 | 402.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/3/2010 | Participated in meeting with company management to review plant capacity and constraints to review environmental impact. | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/3/2010 | Reviewed updated iteration of Dalton FY 2010 forecast and underlying assumptions. | 1.8 | 575 | 1,035.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/3/2010 | Participated in meeting with company management, corporate representatives, counsel and environmental expert to discuss environmental status, cost incurred and potential liabilities for the next few years. | 3.1 | 575 | 1,782.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/4/2010 | Meeting with company management and Rothschild to review Dalton financial projections | 0.6 | 575 | 345.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/4/2010 | Prepared and participated in meeting with Corporate CFO, R.Caruso (MD) and Dalton management to discuss Dalton financial outlook. | 1.4 | 575 | 805.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/4/2010 | Reviewed latest iteration of the Dalton financial projections and underlying assumptions. | 1.7 | 575 | 977.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/4/2010 | Analyzed parts subject to price increase at the Dalton plant and discuss with VP Finance. | 2.4 | 575 | 1,380.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/5/2010 | Verified with company management and engineering firm conditions to use the external landfill. | 0.4 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/5/2010 | Analyzed and verified with company management specific items on the parts subject to price increase at the Dalton plant. | 1.4 | 575 | 805.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/5/2010 | Prepared a summary report of the Dalton due diligence for presentation to the Board of Directors. | 1.8 | 575 | 1,035.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/7/2010 | Reviewed and revised report Dalton Corporation. | 1.9 | 575 | 1,092.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/7/2010 | Prepared report regarding Dalton Corporation. | 2.9 | 575 | 1,667.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/9/2010 | Updated report regarding Dalton Corporation. | 1.6 | 575 | 920.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/10/2010 | Made final changes to report regarding updated forecast for Dalton Corporation. | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/12/2010 | Conference call with company management to discuss draft report regarding due diligence at Dalton Corporation. | 0.6 | 575 | 345.00 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/12/2010 | Met with Dalton's financial manager to review suggestions and calculations on price increases. | 1.1 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/15/2010 | Discussion with company management regarding increased percentages on parts and finalized report for presentation with management. | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/17/2010 | Updated Dalton Business Plan report based upon input from debtor management. | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/17/2010 | Attended meeting with debtor management relating to Dalton's updated projections and the Dalton Business Plan report. | 2.3 | 575 | 1,322.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 3/18/2010 | Updated Dalton Business Plan presentation based upon comments from Rothschild and debtor management. | 2.8 | 575 | 1,610.00 |
| 26 | Travel Time | Fernando Pena-Alfaro | 3/1/2010 | Travel time from Houston, TX to Warsaw, IN. | 7.8 | 575 | 4,485.00 |
| 26 | Travel Time | Fernando Pena-Alfaro | 3/4/2010 | Travel time from Warsaw, IN to Houston, TX. | 6.5 | 575 | 3,737.50 |
| 26 | Travel time | Fernando Pena-Alfaro | 3/17/2010 | Travel from Neenah, WI to Houston, TX. | 5.0 | 575 | 2,875.00 |
| 26 | Travel time | Fernando Pena-Alfaro | 3/17/2010 | Travel from Houston, TX to Neenah, WI. | 5.0 | 575 | 2,875.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Lisa Mays | 3/22/2010 | Transferred accounts receivable detail for Advanced Cast Products from hard copy report to Excel data file for inclusion in Schedule of Assets and Liabilities question B16. | 3.1 | 225 | 697.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Lisa Mays | 3/22/2010 | Transferred check register data for Deeter Foundry from hard copy report to Excel data file for inclusion in Statement of Financial Affairs question 3b. | 3.9 | 225 | 877.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Nick Zaccagnini | 3/30/2010 | Corresponded with B.Anderson (M) re: process to review Statements and Schedules to ensure accuracy. | 0.2 | 375 | 75.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Nick Zaccagnini | 3/30/2010 | Corresponded with B.Anderson (M) re: questions and revisions to the Statements. | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Nick Zaccagnini | 3/30/2010 | Corresponded with B.Anderson (M) re: questions and revisions to the Schedules. | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Nick Zaccagnini | 3/30/2010 | Quality control review of the Statements for all 18 Debtors. | 2.4 | 375 | 900.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Nick Zaccagnini | 3/30/2010 | Quality control review of the Schedules for all 18 Debtors. | 2.9 | 375 | 1,087.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/1/2010 | Reviewed draft of the first monthly fee application memo and provided to B.Johnson (D). | 0.3 | 375 | 112.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/1/2010 | Updated the draft of the first monthly fee application memo. | 1.2 | 375 | 450.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/3/2010 | Reviewed February 16 - 28 time detail summary spreadsheet and corresponded with B.Johnson (D). | 0.2 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/4/2010 | Corresponded with B.Johnson (D) re: February 16 - 28 fee application time and expense detail exhibits. | 0.1 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/4/2010 | Reviewed and edited the draft February 16 - 28 fee application time detail exhibit. | 1.9 | 375 | 712.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/5/2010 | Corresponded with C.Tuttle (A) re: February fee application invoice exhibit. | 0.1 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/5/2010 | Reviewed and edited the draft February 16 - 28 fee application expense detail exhibit and provided to B.Johnson (D) for review. | 0.2 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/5/2010 | Reviewed and edited the draft February fee application exhibit provided by C.Tuttle (A). | 0.2 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/5/2010 | Corresponded with B.Johnson (D) regarding questions on the February fee application time detail exhibit. | 0.3 | 375 | 112.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/5/2010 | Reviewed all of the draft February fee application documents and provided to B.Johnson (D) for review. | 0.4 | 375 | 150.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/5/2010 | Reviewed comments on the draft February 16 - 28 fee application time detail exhibit from B.Johnson (D) and updated the exhibit. | 0.5 | 375 | 187.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/5/2010 | Reviewed and responded to questions and comments on the draft February fee application memo from by B.Johnson (D). | 0.5 | 375 | 187.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/5/2010 | Created draft February fee application cover sheet and signature page. | 0.5 | 375 | 187.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/5/2010 | Updated the draft February fee application memo. | 0.8 | 375 | 300.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/5/2010 | Reviewed and edited the draft February 16 - 28 fee application time detail exhibit and provided to B.Johnson (D) for review. | 1.1 | 375 | 412.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/8/2010 | Reviewed the Huron retention order and corresponded with B.Johnson (D) re: February fee application. | 0.1 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/9/2010 | Reviewed additional updates to the February fee application and investigated certain discrepancies. | 0.3 | 375 | 112.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/9/2010 | Corresponded with B.Johnson (D) re: revisions, questions and comments on February fee application documents. | 0.4 | 375 | 150.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/9/2010 | Updated the February fee application memo. | 0.8 | 375 | 300.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/9/2010 | Made revisions to the February fee application documents per requests from B.Johnson (D). | 0.8 | 375 | 300.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/9/2010 | Reviewed and edited the February fee application documents, created the complete draft package and provided to B.Johnson (D) to review. | 1.2 | 375 | 450.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/10/2010 | Corresponded with C.Tuttle (A) and B.Johnson (D) re: updates to the February fee application documents. | 0.4 | 375 | 150.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/10/2010 | Revised the February fee application documents with additional changes from the Huron team and prepared the final version of the February fee application. | 1.2 | 375 | 450.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/10/2010 | Revised and reviewed the February fee application package and provided to the Huron team for final review. | 1.6 | 375 | 600.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/11/2010 | Finalized February fee application with final edits provided by B.Guzina (Sidley), reviewed for accuracy and provided to B.Johnson (D). | 0.8 | 375 | 300.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/17/2010 | Corresponded with B.Johnson (D) regarding the draft March 1 - 15 fee application time detail exhibit. | 0.2 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/17/2010 | Started to review and edit the draft March 1 - 15 fee application time detail exhibit. | 1.4 | 375 | 525.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/17/2010 | Continued to review and edit the draft March 1 - 15 fee application time detail exhibit and provided to B.Johnson (D) for review. | 1.9 | 375 | 712.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/18/2010 | Corresponded with B.Johnson (D) regarding the draft March 1 - 15 fee application expense detail exhibit. | 0.1 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/18/2010 | Reviewed and edited the draft March 1 - 15 fee application expense detail exhibit and provided to B.Johnson (D) for review. | 0.5 | 375 | 187.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/23/2010 | Corresponded with B.Johnson (D) regarding edits to the draft March 1 - 15 fee application time and expense detail exhibits. | 0.1 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 3/23/2010 | Reviewed and incorporated the edits and responses to certain questions from B.Johnson (D) re: the draft March 1 - 15 fee application time and expense detail exhibits and reviewed for accuracy. | 0.5 | 375 | 187.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 3/5/2010 | Corresponded with B.Johnson (D) regarding updates to the DIP Budget model. | 0.4 | 375 | 150.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 3/5/2010 | Reviewed the revised DIP Budget model to ensure accuracy and investigated discrepancies. | 1.1 | 375 | 412.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 3/5/2010 | Updated the DIP Budget model to expand the forecasted month of June into weekly forecast. | 1.9 | 375 | 712.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 3/9/2010 | Reviewed and responded to the DIP Budget questions and comments from B.Johnson (D). | 0.3 | 375 | 112.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 3/9/2010 | Reviewed the initial version of the week 5 DIP Budget and created a bridge analysis summarizing the changes to the revised version of the week 5 DIP Budget that incorporates weekly forecast for the month of June. | 0.7 | 375 | 262.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 3/25/2010 | Corresponded with B.Johnson (D) re: review of the updated DIP budget model that incorporates the new business plan. | 0.2 | 375 | 75.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 3/25/2010 | Reviewed the updated DIP budget model that incorporates the new business plan for quality control purposes. | 1.9 | 375 | 712.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Omer Ozgozukara | 3/18/2010 | Participate in conference call regarding liquidation analysis and vendor payment matters with J.Ludwig, B.Lohan (both of Sidley), and B.Johnson (D). | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/17/2010 | Review of monthly operating report guidelines and templates; discussion with B.Johnson (D) regarding preparation of reports and planning. | 0.9 | 375 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/18/2010 | Begin drafting the Schedule of Bank Accounts (MOR-1a) of the February monthly operating reports; requested the bank balances as of February 28, 2010 from B.Gitter (NEI). | 1.5 | 375 | 562.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/18/2010 | Begin drafting the Schedule of Cash Receipts and Disbursements (MOR-1) of the February monthly operating reports for each Debtor. | 1.6 | 375 | 600.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/18/2010 | Drafting of the signature page of the February monthly operating reports (MOR). | 1.9 | 375 | 712.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/18/2010 | Begin drafting the Schedule of Professional Fees and Expenses Paid (MOR-1b) of the February monthly operating reports for each Debtor of NEI. | 2.1 | 375 | 787.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/18/2010 | Begin drafting the Statement of Operations (MOR-1b) for the February monthly operating reports for each Debtor of NEI. | 2.2 | 375 | 825.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/19/2010 | Review of initial draft of the Schedule of Receipts and Disbursements with B.Johnson (D); made revisions to the schedule. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/19/2010 | Continued drafting the Statement of Operations schedule of February monthly operating reports (MOR-2). | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/19/2010 | Continued drafting the Schedule of Cash Receipts and Disbursements of the February monthly operating reports (MOR-1). | 1.8 | 375 | 675.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/21/2010 | Continued drafting the Listing of Aged Accounts Receivable Schedules for each plant for the February monthly operating report (MOR-5). | 1.2 | 375 | 450.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/21/2010 | Continued drafting the Listing of Aged Accounts Receivables Schedules for each plant for the February monthly operating report; added footnotes to each listing. | 1.3 | 375 | 487.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/21/2010 | Added "Debtor Questionnaire" section to each of the Listing of Aged Accounts Receivables Schedules of the February monthly operating report (MOR-5). | 1.4 | 375 | 525.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/22/2010 | Continued drafting the Schedule of Cash Receipts and Disbursements of the February monthly operating reports (MOR-1). | 1.3 | 375 | 487.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/22/2010 | Continued drafting the Schedules of Listing of Aged Accounts Payables of the February monthly operating reports (MOR-4); updated the schedules with aging information received from plants. | 1.8 | 375 | 675.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/22/2010 | Begin drafting the Schedule of Listing of Aged Accounts Payable for each plant for the February monthly operating reports (MOR-4). | 1.9 | 375 | 712.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/22/2010 | Revised the Schedule of Cash Receipts and Disbursements of the February monthly operating reports (MOR-1) to include the disbursements schedules for each plant for calculating U.S. Trustee quarterly fees. | 2.4 | 375 | 900.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/23/2010 | Meeting with B.Gitter (NEI) to discuss intercompany transfers and Debtor Questionnaire for each plant as required by the Monthly Operating Report. | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/23/2010 | Updated the Schedule of Professional Fees of the February Monthly Operating Report; reviewed DIP Term Loan agreement; added DIP Term lender details (MOR-1b). | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/23/2010 | Reviewed and revised the draft of "Notes to the Monthly Operating Report". | 1.2 | 375 | 450.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/23/2010 | Continued to draft the Balance Sheet Schedule of the February Monthly Operating Report (MOR-3). | 1.3 | 375 | 487.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/23/2010 | Reviewed and revised the schedules of the February monthly operating report with R.Caruso (MD). | 1.4 | 375 | 525.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/23/2010 | Drafted the explanation for the Schedule of Status of Postpetition Taxes for each plant; accordingly made changes to the Schedule of Listing of Accounts Payable (MOR-4). | 1.6 | 375 | 600.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/23/2010 | Updated the Schedule of Cash Receipts and Disbursements of the February Monthly Operating Report using the Neenah Transport cash flow statement (MOR-1). | 1.7 | 375 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/23/2010 | Drafted Debtor Questionnaire for each plant as required by the Monthly Operating Report (MOR-5). | 2.1 | 375 | 787.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/23/2010 | Continued drafting the Schedule of Bank Accounts of the February Monthly Operating Report using the Neenah Transport cash flow statement (MOR-1a). | 2.3 | 375 | 862.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/24/2010 | Prepared a PDF file of the Monthly Operating Reports and Notes to the MOR and circulated to the Sidley and Huron teams for review. | 0.5 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/24/2010 | Updated the Schedule of Professional Fees and Expenses of the February Monthly Operating Report (MOR-1b). | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/24/2010 | Participate in meeting with B.Gitter (NEI) and B.Johnson (D) regarding pending issues related to draft February monthly operating report. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/24/2010 | Continued to draft the Balance Sheet Schedule of the February Monthly Operating Report (MOR-3). | 1.7 | 375 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/24/2010 | Continued to draft the Schedule of Cash Receipts and Disbursements of the February Monthly Operating Report (MOR-1). | 2.1 | 375 | 787.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/24/2010 | Continued to draft the Schedule of Accounts Receivable Agings of the February Monthly Operating Report (MOR-5); reconciled the accounts receivable aging balance to the accounts receivable balance on the balance sheet for each plant. | 2.5 | 375 | 937.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/25/2010 | Conference call with B.Johnson (D) and K.Mills (Sidley) to discuss the treatment of ordinary course professional payments in the Monthly Operating Report. | 0.5 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/25/2010 | Revised the February Monthly Operating Report with the comments received from J.Ludwig (Sidley). | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 3/26/2010 | Prepared the signed copy of the February Monthly Operating Report and provided to B.Lohan and J.Ludwig (both of Sidley) for final review. | 1.8 | 375 | 675.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/1/2010 | Analysis of Dalton's inventory break down summary, emails with G.Dwyer (NEI) and changes to the liquidation analysis template accordingly. | 0.3 | 375 | 112.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/1/2010 | Review template for liquidation analysis to be sent to plant controllers along with related cover e-mail with R.Caruso (MD) and changes to both email and the template. | 0.4 | 375 | 150.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/1/2010 | Analyzed Morgan's PP&E break down summary, emails with D.Kneale (NEI) and changes to the liquidation analysis template accordingly. | 0.4 | 375 | 150.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/1/2010 | Created draft of the statement of assets for the liquidation analysis that will be used as a summary page. | 1.4 | 375 | 525.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/1/2010 | Modified the Liquidation Analysis Template to be sent to each plant separately and revised email accordingly; prepared a separate email and spreadsheet for each plant. | 1.8 | 375 | 675.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/2/2010 | Provided the updated liquidation analysis template with inventory breakdown to G.Dwyer (NEI). | 0.4 | 375 | 150.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/2/2010 | Conference call with B.Johnson (D), B.Gitter (NEI) and all plant controllers regarding the liquidation analysis; conducting a walkthrough of the template distributed to the plants for providing recovery percentages for each asset item. | 0.9 | 375 | 337.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/2/2010 | Separate emails to plant controllers regarding liquidation analysis template and information request for recovery percentages and review of list of assets for each plant; each email was tailored to include a plant specific liquidation spreadsheet. | 1.8 | 375 | 675.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/2/2010 | Drafting the schedule of assets for the liquidation analysis. | 2.2 | 375 | 825.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/3/2010 | Drafted the accounts receivable aging schedule for the liquidation analysis and added the schedule to the liquidation analysis spreadsheet. | 1.3 | 375 | 487.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/3/2010 | Review of liquidation recovery analysis for Morgan's and used the analysis to calculate the liquidation value of Morgan's. | 1.8 | 375 | 675.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/4/2010 | Reviewed the Auction Report received from M.Leckrone (NEI) for the Liquidation Analysis and follow-up with M.Leckrone (NEI) with questions on various issues on the Auction Report. | 0.4 | 375 | 150.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/4/2010 | Meeting with B.Johnson (D) regarding liquidation analysis, creditor classes and claims. | 0.5 | 375 | 187.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/4/2010 | Defined specific terms used in the Liquidation Analysis spreadsheet in the "Notes" tab of the schedule. | 0.7 | 375 | 262.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/4/2010 | Continued to draft the creditor classes and added a new section to the liquidation analysis to calculate the hypothetical recovery by each class. | 1.8 | 375 | 675.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/4/2010 | Drafted the "Recovery Analysis by Creditor" part of the Liquidation Analysis and provided a copy of the analysis to K.Mills (Sidley) for review. | 1.9 | 375 | 712.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/5/2010 | Requested the high level assumptions used to estimate the liquidation costs from D.Kneale and C.Harned (both of NEI). | 0.3 | 375 | 112.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/5/2010 | Continued to draft the notes section of the liquidation analysis to reflect the various changes made to the spreadsheets. | 0.8 | 375 | 300.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/5/2010 | Drafted the liquidation analysis assumptions section in the liquidation analysis; started inserting the assumptions used to estimate the liquidation costs. | 1.7 | 375 | 637.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/5/2010 | Drafted the "Estimated Recovery by Creditor" section; review of the cash collateral motion to identify the debt (including accrued interest) amount for each class. | 2.1 | 375 | 787.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/7/2010 | Review of "Plan Term Sheet" to draft a pre-restructuring and post-restructuring capital structure | 0.7 | 375 | 262.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/7/2010 | Continued to draft the "Recovery analysis" section of the liquidation analysis. | 1.2 | 375 | 450.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/8/2010 | Review of assumptions used for estimating the liquidation costs for Morgan's and ACP. | 0.6 | 375 | 225.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/8/2010 | Drafted the worksheet in the liquidation analysis to include the assumptions used to estimate the liquidation costs. | 1.3 | 375 | 487.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/9/2010 | Continued to update the liquidation analysis using the recovery percentages and liquidation cost estimates received from plants and added comments and notes for various updates. | 2.2 | 375 | 825.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/10/2010 | Estimated the professional fees to total asset recoveries ratio using the data provided by R.Schmucker and D.Barahona (both of NEI). | 0.4 | 375 | 150.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/10/2010 | Reviewed preliminary results of hypothetical liquidation analysis with R.Caruso (MD) and B.Johnson (D). | 1.2 | 375 | 450.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/10/2010 | Continued to draft the "Recovery Percentages" worksheet of the liquidation analysis spreadsheet; this worksheet is prepared to enter and compare the percentages used to estimate the recovery amounts on assets. | 1.5 | 375 | 562.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/11/2010 | Meeting with H.Schanke (NEI) regarding assumptions used to estimate liquidation costs at Neenah Foundry. | 0.4 | 375 | 150.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/11/2010 | Communication with R.Caruso (MD) regarding preliminary results of the liquidation analysis. | 0.6 | 375 | 225.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/11/2010 | Met with B.Martin (NEI) regarding appropriateness of certain recovery assumptions in the liquidation analysis. | 0.7 | 375 | 262.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/11/2010 | Drafted the "Professional Fees" worksheet in the liquidation analysis and reviewed with B.Johnson (D); this worksheet is used to estimate the costs associated with liquidation of real estate, personal property and inventory. | 0.9 | 375 | 337.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/11/2010 | Inserted the inventory liquidation rates prepared by B.Johnson (D) to the liquidation analysis model, modified the model to use these rates to calculate the total inventory recovery amount and expenses associated with liquidation of inventory. | 1.3 | 375 | 487.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/11/2010 | Updated the "Summary Recovery Percentages" worksheet to include the blended accounts receivable recovery percentages by plant. | 1.4 | 375 | 525.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/11/2010 | Meeting with B.Johnson (D) regarding liquidation analysis, assumptions and waterfall distribution presentation matters. | 1.6 | 375 | 600.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/11/2010 | Inserted a new section into the summary sheet of the liquidation analysis to perform the waterfall analysis and revised the "Creditor Recovery Analysis" section accordingly. | 1.8 | 375 | 675.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/12/2010 | Conference call with R.Caruso (MD) and B.Johnson (D) regarding preliminary results of the liquidation analysis. | 0.4 | 375 | 150.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/12/2010 | Revised the summary sheet of the liquidation analysis and changed the creditor recovery analysis sheet accordingly. | 0.8 | 375 | 300.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/12/2010 | Reviewed and revised inventory liquidation recovery analysis and costs associated with the liquidation of inventory. | 0.9 | 375 | 337.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/12/2010 | Revised the liquidation cost assumptions for both low and high recovery scenarios and review of the finalized liquidation cost worksheet. | 1.3 | 375 | 487.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/13/2010 | Revised the distribution analysis and intangible asset recovery section and provided R.Caruso (MD) and B.Johnson (D) with a copy of the revised version of the liquidation analysis. | 0.9 | 375 | 337.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/13/2010 | Continued to draft the template for the notes to liquidation analysis document. | 1.6 | 375 | 600.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/13/2010 | Begin to draft the template for the notes to liquidation analysis. | 1.8 | 375 | 675.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/14/2010 | Reviewed the initial draft of the "notes to liquidation analysis" document and sent it to R.Caruso (MD) and B.Johnson (D) for review. | 0.8 | 375 | 300.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/14/2010 | Revised the liquidation analysis summary page and formatted for the "notes to liquidation analysis" document. | 0.8 | 375 | 300.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/14/2010 | Prepared draft of the "Important Considerations and Assumptions" section of the "notes to liquidation analysis" document. | 2.3 | 375 | 862.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/14/2010 | Prepared draft of the "basis of presentation" section of the "notes to liquidation analysis" document. | 2.9 | 375 | 1,087.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/14/2010 | Prepared draft of the "notes" section of the "notes to liquidation analysis" document. | 3.5 | 375 | 1,312.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/15/2010 | Review of comments from R.Caruso (MD) and B.Johnson (D) regarding hypothetical liquidation analysis and responses to questions/comments. | 0.7 | 375 | 262.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/16/2010 | Met with B. Gitter (NEI) to identify the number of manufacturing locations and distributions yards currently owned by NEI for liquidation analysis. | 0.3 | 375 | 112.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/16/2010 | Provided the initial draft of the liquidation analysis to Sidley and Rothschild teams and NEI management for review. | 0.4 | 375 | 150.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/16/2010 | Incorporated the comments received from B.Johnson (D) into the liquidation analysis. | 0.5 | 375 | 187.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/16/2010 | Review of the initial draft of the liquidation analysis to ensure accuracy. | 0.6 | 375 | 225.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/16/2010 | Incorporated the comments received from R.Caruso (MD) into the liquidation analysis. | 1.3 | 375 | 487.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/16/2010 | Begin to review the initial draft of the disclosure statement to ensure accuracy. | 1.5 | 375 | 562.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/16/2010 | Revisions to the liquidation analysis summary page; revised chapter 7 trustee fee allocations among various classes; discussion with B.Johnson (D) regarding chapter 7 trustee fee allocations. | 1.7 | 375 | 637.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/16/2010 | Review of "summary of classification and treatment of claims and equity interest" section of the initial draft of the disclosure statement; identified class names and changed the class names accordingly in the "liquidation analysis" and "notes to the liquidation analysis" document for consistency purposes. | 1.8 | 375 | 675.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/17/2010 | Provided the initial draft of the liquidation analysis in Word format to B.Guzina (Sidley). | 0.2 | 375 | 75.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/17/2010 | Compared the "best interests test and liquidation analysis" section of the initial draft of the disclosure statement with liquidation analysis. | 1.3 | 375 | 487.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 3/17/2010 | Review of the initial draft of the disclosure statement for any necessary edits/revisions. | 1.8 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/1/2010 | Review of draft of the market study spreadsheet with R.Caruso (MD) and changes to the spreadsheet. | 0.8 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/1/2010 | Research on the market study regarding casting industry capacity and changes to the competitors' capacities, research on the shut down and sale of various plants. | 1.4 | 375 | 525.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/2/2010 | Discussion with B.Martin (NEI) regarding historical and projected demand in casting market. | 0.5 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/2/2010 | Meeting with B.Martin (NEI) regarding market study. | 0.6 | 375 | 225.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/2/2010 | Review of market study spreadsheet with R.Caruso (MD) and changes to the spreadsheet. | 0.6 | 375 | 225.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/2/2010 | Meeting with B.Martin (NEI) regarding market study and review of casting capacities by each plant of certain competitors, further research on historical and current capacities. | 1.2 | 375 | 450.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/3/2010 | Review of the latest draft of the market study with B.Martin (NEI). | 0.3 | 375 | 112.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/3/2010 | Incorporated edits/comments from B.Martin (NEI) to the market study. | 0.3 | 375 | 112.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/3/2010 | Researched capacity of American Castings and its parent company for the market study. | 0.4 | 375 | 150.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/3/2010 | Meeting with B.Martin (NEI) regarding market study, historical and projected capacities and demand for major iron casting companies; discussion on Stratecast report and its use for calculation of demand. | 0.5 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/3/2010 | Analyzed and selected the categories in the Stratecast report for calculation of historical and projected demand for casting market. | 0.7 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/3/2010 | Drafted the summary page of the market study that compares the historical and projected capacity and demand for the casting industry. | 1.7 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/3/2010 | Drafted the demand analysis worksheet of the spreadsheet to calculate the historical and projected casting market demand. | 1.8 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/10/2010 | Meeting with B.Martin (NEI) regarding the research on current industry capacity and changes in market demand, reviewed a research report published by "Modern Casting" on worldwide metal casting shipment forecast and incorporated the findings to the market study. | 1.3 | 375 | 487.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/25/2010 | Meeting with B.Gitter (NEI) to discuss five year business plan; including projected maintenance and strategic capital expenditures, annual revenues, shipped tons and non-recurring related costs. | 0.6 | 375 | 225.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/25/2010 | Begin drafting a worksheet in response to the request from A.Svoyskiy (Rothschild) regarding the updated business plan presentation. | 1.3 | 375 | 487.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/25/2010 | Continued drafting a worksheet in response to the request from A.Svoyskiy (Rothschild) regarding the updated business plan presentation; drafted the data requested for the revenue bridge in the presentation. | 1.5 | 375 | 562.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/25/2010 | Continued drafting a worksheet in response to the request from A.Svoyskiy (Rothschild) regarding the updated business plan presentation; projected maintenance and strategic capital expenditures. | 1.9 | 375 | 712.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/25/2010 | Continued drafting a worksheet in response to the request from A.Svoyskiy (Rothschild) regarding the updated business plan presentation; drafted the data requested for the EBITDA bridges in the presentation. | 2.4 | 375 | 900.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/26/2010 | Preparation of the data requested by A.Svoyskiy (Rothschild) for the long term business plan presentation. | 1.3 | 375 | 487.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/26/2010 | Analysis on the FY 2010 industrial customer sales and tons shipped forecasts prepared by Dalton, Neenah and ACP Foundries for the Business Plan Presentation. | 1.7 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/29/2010 | Call with L.Fratarcangeli (NEI) regarding business plan reconciliation for Dalton and ACP. | 0.3 | 375 | 112.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/29/2010 | Continued to perform analysis on extended business plan and prepared graphs to show the findings of the analysis. | 1.5 | 375 | 562.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/29/2010 | Review of extended business plan and created various analysis to compare the projections with historical results. | 2.4 | 375 | 900.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/30/2010 | Review of data prepared for the Revenue Bridge, EBITDA Bridges and Capital Expenditures (Strategic vs. Maintenance) slides of the bondholder presentation with B.Johnson (D). | 0.7 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/30/2010 | Review of "EBITDA Reconciliation" file received from Rothschild and provided comments regarding differences between Rothschild's calculation and 5 year business plan. | 1.1 | 375 | 412.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/30/2010 | Analysis on revised business plan; calculated liquidity metrics for Dalton Foundry from 2006 through 2014 by quarter. | 1.1 | 375 | 412.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/30/2010 | Analysis on revised business plan; calculated liquidity metrics for Neenah Foundry from 2006 through 2014 by quarter. | 1.2 | 375 | 450.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/30/2010 | Analysis on revised business plan; calculated liquidity metrics for Deeter Foundry from 2006 through 2014 by quarter. | 1.3 | 375 | 487.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/30/2010 | Analysis on revised business plan; calculated liquidity metrics for ACP Foundry from 2006 through 2014 by quarter. | 1.4 | 375 | 525.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/30/2010 | Prepared various charts to illustrate the summary of the revised business plan analysis. | 1.7 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/31/2010 | Analysis on 5 year business plan; updated the liquidity metrics slides in the presentation that illustrates changes for each quarter from 2006 through 2014 by plant. | 1.1 | 375 | 412.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/31/2010 | Assist with analysis of Adjusted EBITDAR bridge presented in document prepared by Rothschild for the benefit of Moelis and the DIP term lenders.. | 1.4 | 375 | 525.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/31/2010 | Analysis on 5 year business plan; calculated the liquidity metrics for each quarter from 2006 through 2014 by plant. | 1.6 | 375 | 600.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 3/31/2010 | Review of the draft of the updated business plan presentation and provided comments to B.Johnson (D). | 1.9 | 375 | 712.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Omer Ozgozukara | 3/4/2010 | Reviewed and documented the "Closing Binder" received from Stroock & Stroock & Lavan, LLP. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/1/2010 | Reviewed the daily prepetition payment forms received from plants. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/1/2010 | Updated the master prepetition payment tracking form using the daily prepetition payment forms received from plants and circulated the daily update to Huron and Sidley teams and NEI management. | 1.3 | 375 | 487.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/2/2010 | Changed the Shippers/Warehouse amount listed on the master prepetition payment form for Dalton Foundries after a review of the information received from G.Dwyer (NEI). | 0.3 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/2/2010 | Reviewed the prepetition payment forms received from Dalton and Deeter. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/2/2010 | Reviewed the prepetition payment forms received from Neenah, ACP, Morgan's and Gregg. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/2/2010 | Updated the master prepetition payment tracking form using the prepetition payment forms received from Dalton and Deeter. | 0.6 | 375 | 225.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/2/2010 | Updated the master prepetition payment tracking form using the prepetition payment forms received from Neenah, ACP, Morgan's and Gregg and approved additional vendor payments; circulated the daily update to Sidley and Huron teams and NEI management. | 1.7 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/3/2010 | Review of prepetition payment forms received from plants. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/3/2010 | Updated the master prepetition payment tracking form using the prepetition payment forms received from plants, included the approved payment detail and circulated the update to Huron and Sidley teams and NEI management. | 1.6 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/4/2010 | Review of the prepetition payment forms received from the plants used to track the payment categories that are subject to the restrictive spending cap. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/4/2010 | Updated the master prepetition payment tracking form using the prepetition payment forms received from plants, included the additional approved vendor payments and circulated the daily update to Sidley, Huron teams and NEI management. | 1.4 | 375 | 525.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/5/2010 | Reviewed the daily prepetition payment forms received from the plants. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/5/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants and circulated a daily update to the Huron, Sidley teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/8/2010 | Review of the prepetition payment forms received from plants. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/8/2010 | Updated the master prepetition payment tracking form for payment categories that are subject to a restrictive spending cap, included the approved prepetition payment amounts and circulated the updated tracking form to the Sidley, Huron teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/9/2010 | Review of the prepetition payment forms received from plants. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/9/2010 | Updated the master prepetition payment tracking form for payment categories that are subject to a restrictive spending cap, included the approved prepetition payment amounts and circulated the updated tracking form to the Sidley, Huron teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/10/2010 | Reviewed Gregg's prepetition payment forms to identify the total prepetition wage payments made to date per B.Johnson's (D) request. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/10/2010 | Reviewed prepetition payment forms received from plants and requested additional information for tracking purposes. | 1.4 | 375 | 525.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/10/2010 | Updated the master prepetition payment tracking form for payment categories that are subject to a restrictive spending cap, included the approved prepetition payment amounts and circulated the updated tracking form to the Sidley, Huron teams and NEI management. | 1.7 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/11/2010 | Reviewed the second day hearing orders and made changes to the prepetition payment form and daily update template. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/11/2010 | Reviewed prepetition payment forms received from plants. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/11/2010 | Updated the master prepetition payment tracking form for payment categories that are subject to a restrictive spending cap, included the approved prepetition payment amounts and circulated the updated tracking form to the Sidley, Huron teams and NEI management. | 1.7 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/12/2010 | Reviewed daily prepetition payment forms received from plants. | 0.6 | 375 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/12/2010 | Updated the master prepetition payment tracking form using the daily prepetition forms received from plants. | 1.2 | 375 | 450.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/15/2010 | Review of daily prepetition payment forms received from plants. | 0.6 | 375 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/16/2010 | Review of master prepetition payment tracking sheet to identify the plants that have missing information for certain days; requested the information for missing days from these plants. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/16/2010 | Review of daily prepetition payment forms received from plants. | 1.4 | 375 | 525.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/16/2010 | Updated the master prepetition payment tracking sheet using the daily prepetition payments forms received from plants; included the additional approved payment amounts; circulated the daily update to Sidley, Huron teams and NEI management. | 2.1 | 375 | 787.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/17/2010 | Review of daily prepetition payment forms received from plants. | 1.2 | 375 | 450.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/17/2010 | Updated the master prepetition payment tracking sheet using the prepetition payment forms received from plants; updated the daily approved vendor payment information; circulated an updated email to Sidley, Huron teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/18/2010 | Review of daily prepetition payment forms received from plants. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/18/2010 | Updated the master prepetition payment tracking sheet using the prepetition payment forms received from plants; updated the daily approved vendor payment information; circulated an updated email to Sidley, Huron teams and NEI management. | 1.7 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/19/2010 | Review of daily prepetition payment forms received from plants. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/19/2010 | Updated the master prepetition payment tracking sheet using the prepetition payment forms received from plants; updated the daily approved vendor payment information; circulated an updated email to Sidley, Huron teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/22/2010 | Review of daily prepetition payment forms received from plants. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/22/2010 | Updated the master prepetition payment tracking sheet using the prepetition payment forms received from plants; updated the daily approved vendor payment information; circulated an updated email to Sidley, Huron teams and NEI management. | 1.7 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/23/2010 | Review of daily prepetition payment forms received from plants. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/23/2010 | Updated the master prepetition payment tracking sheet using the prepetition payment forms received from plants; updated the daily approved vendor payment information; circulated an updated email to Sidley, Huron teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/24/2010 | Review of daily prepetition payment forms received from plants. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/24/2010 | Updated the master prepetition payment tracking sheet using the prepetition payment forms received from plants; updated the daily approved vendor payment information; circulated an updated email to Sidley, Huron teams and NEI management. | 1.7 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/25/2010 | Review of daily prepetition payment forms received from plants. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/25/2010 | Updated the master prepetition payment tracking sheet using the prepetition payment forms received from plants; updated the daily approved vendor payment information; circulated an updated email to Sidley, Huron teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/26/2010 | Review of daily prepetition payment forms received from plants. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/26/2010 | Updated the master prepetition payment tracking sheet using the prepetition payment forms received from plants; updated the daily approved vendor payment information; circulated an updated email to Sidley, Huron teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/29/2010 | Review of daily prepetition payment forms received from plants. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/29/2010 | Updated the master prepetition payment tracking sheet using the prepetition payment forms received from plants; updated the daily approved vendor payment information; circulated an updated email to Sidley, Huron teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/30/2010 | Review of daily prepetition payment forms received from plants. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/30/2010 | Updated the master prepetition payment tracking sheet using the prepetition payment forms received from plants; updated the daily approved vendor payment information; circulated an updated email to Sidley, Huron teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/31/2010 | Review of daily prepetition payment forms received from plants. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 3/31/2010 | Updated the master prepetition payment tracking sheet using the prepetition payment forms received from plants; updated the daily approved vendor payment information; circulated an updated email to Sidley, Huron teams and NEI management. | 1.7 | 375 | 637.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 24 | Case Administration | Omer Ozgozukara | 3/5/2010 | Addressed general case administration matters regarding engagement documentation. | 0.7 | 375 | 262.50 |
| 24 | Case Administration | Omer Ozgozukara | 3/13/2010 | Addressed general case administration matters regarding engagement documentation. | 0.8 | 375 | 300.00 |
| 26 | Travel Time | Omer Ozgozukara | 3/1/2010 | Travel from Roselle, IL to Neenah, WI. | 4.0 | 375 | 1,500.00 |
| 26 | Travel Time | Omer Ozgozukara | 3/4/2010 | Travel from Neenah, WI to Roselle, IL. | 4.2 | 375 | 1,575.00 |
| 26 | Travel Time | Omer Ozgozukara | 3/8/2010 | Travel from Roselle, IL to Neenah, WI. | 4.0 | 375 | 1,500.00 |
| 26 | Travel Time | Omer Ozgozukara | 3/12/2010 | Travel from Neenah, WI to Roselle, IL. | 4.0 | 375 | 1,500.00 |
| 26 | Travel Time | Omer Ozgozukara | 3/15/2010 | Travel from Roselle, IL to Neenah, WI. | 4.0 | 375 | 1,500.00 |
| 26 | Travel time | Omer Ozgozukara | 3/19/2010 | Travel from Neenah, WI to Roselle, IL. | 3.8 | 375 | 1,425.00 |
| 26 | Travel time | Omer Ozgozukara | 3/22/2010 | Travel from Roselle, IL to Neenah, WI. | 3.8 | 375 | 1,425.00 |
| 26 | Travel time | Omer Ozgozukara | 3/26/2010 | Travel from Neenah, WI to Roselle, IL. | 3.8 | 375 | 1,425.00 |
| 26 | Travel time | Omer Ozgozukara | 3/29/2010 | Travel from Roselle, IL to Neenah, WI. | 3.8 | 375 | 1,425.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 3/2/2010 | Call with Dalton management, Huron team and D.Parker (NEI) to discuss status of re-forecasting project. | 0.5 | 675 | 337.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 3/2/2010 | Meet with B.Martin (NEI) to review industry and competitive issues. | 0.7 | 675 | 472.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 3/2/2010 | Attend Board of Directors meeting/conference call with Neenah Board, Sidley, Rothschild, B.Gitter and D.Parker (both of NEI). | 0.8 | 675 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 3/2/2010 | Call with S.Bleeks, S.Harper, J.Tomhave, B.Martin, D.Parker and B.Ostendorf (all of NEI) to prepare for diligence call with Moelis. | 1.3 | 675 | 877.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 3/3/2010 | Call with B.Guzina (Sidley) and E.Morton (YCST) concerning upcoming hearing, engagement application issues, etc. | 0.6 | 675 | 405.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 3/4/2010 | Call with B.Martin, D.Parker and B.Ostendorf (all of NEI) to review Wall Street Journal article concerning Neenah filing and industry trends and determine public statement to be made in the event of any inquiries by media, customers, employees, suppliers, etc. | 0.5 | 675 | 337.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 3/5/2010 | Weekly update call with B.Ostendorf, B.Gitter (both of NEI), R.Verigan, B.Guzina (both of Sidley) and Rothschild team to discuss current case status, upcoming deadlines and deliverables, etc. | 0.6 | 675 | 405.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 3/9/2010 | Call with S.Antinelli (Rothschild) concerning media coverage of unsecured creditor claims and resulting action plan to counter. | 0.4 | 675 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 3/12/2010 | Weekly status call with R.Verigan, B.Guzina and L.Nyhan (all of Sidley), S.Antinelli, M.Houff, and A.Svoyskiy (all of Rothschild), B.Ostendorf, D.Parker, and B.Gitter (all of NEI) and B.Johnson (D). | 0.5 | 675 | 337.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 3/16/2010 | Call with B.Guzina (Sidley) and S.Antinelli (Rothschild) to discuss status, plans for meeting deadlines and communication strategy. | 1.2 | 675 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 3/17/2010 | Meet with D.Parker and B.Gitter (both of NEI) on certain environmental and Dalton matters and prepare for meeting with creditors committee financial advisor. | 0.7 | 675 | 472.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 3/19/2010 | Weekly status and strategy call with B.Ostendorf, D.Parker, B.Gitter (all of NEI), S.Antinelli (Rothschild), B.Guzina (Sidley) and B.Johnson (D) to review work plan, prepare for upcoming call with DIP lenders, etc. | 0.9 | 675 | 607.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 3/22/2010 | Prepare for and attend Board of Director Meeting and conference call with S.Antinelli (Rothschild). | 1.4 | 675 | 945.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 3/26/2010 | Prepare for and participate in weekly strategy and update call with J.Cahan, L.Nyham, R.Verigan, B.Guzina (all of Sidley), S.Antinelli and A.Svoyskiy (both of Rothschild) and D.Parker and B.Gitter (both of NEI). | 0.9 | 675 | 607.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 3/2/2010 | Prepare for and participate in update call with T. Brennan (Bank of America) and J.Zappone, T.Stahlkamp and E.Hominick (CMD) to review performance to date, DIP budget compliance, etc. | 0.7 | 675 | 472.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 3/3/2010 | Call with B.Ferdinand, B.Goldberg and D.Nicolaievsky (all of Moelis) to review due diligence questions concerning municipal, industrial and Dalton issues. Participants include S.Bleeks, S.Harper, J.Tomhave, B.Martin, D.Parker and B.Ostendorf (all of NEI) and M.Houff (Rothschild). | 1.5 | 675 | 1,012.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 3/5/2010 | Call with Moelis and Ad Hoc Committee to review current DIP compliance revised DIP projections and general update of business. | 0.7 | 675 | 472.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 3/5/2010 | Call with J.Dermont (Moelis) to discuss status of business and case expectations. | 1.1 | 675 | 742.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 3/12/2010 | Call with J.Dermont (Moelis) to discuss content and proposed revisions to weekly management call. | 0.6 | 675 | 405.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 3/18/2010 | Call with J.Dermont (Moelis) to review status of bankruptcy process, sales issues, discussions on management incentive plan, etc. | 0.9 | 675 | 607.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 3/19/2010 | Weekly status update call with Moelis and DIP lenders. | 0.9 | 675 | 607.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 3/25/2010 | Weekly call with J.Dermont (Moelis) and members of his team to review status of bankruptcy process, overview of business, cash flows, recent performance, etc. | 1.1 | 675 | 742.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 3/29/2010 | Prepare for and participate in weekly call with Ad Hoc Committee/DIP lenders, Moelis, Sidley and management. | 1.2 | 675 | 810.00 |
| 3 | Meeting / teleconference with Statutory Committees, Counsels or Advisors | Richard D. Caruso | 3/16/2010 | Meet with D.Parker (NEI) and F.Villaire (UCC Chairman) in advance of meeting with MorrisAnderson. | 0.4 | 675 | 270.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/8/2010 | Review response from Dalton & affiliates on SoFA and SOAL (second wave). | 0.3 | 675 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/11/2010 | Review summary of second day motions prepared by Sidley. | 0.1 | 675 | 67.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/22/2010 | Review and comment on SOFA and SOAL for Cast Alloys re: research equity ownership disclosure issues. | 1.8 | 675 | 1,215.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Review and comment on draft Schedule of Assets and Liabilities for Belcher Corporation. | 0.2 | 675 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Review and comment on draft of schedules of assets and liabilities for Dalton Corporation, Ashland Manufacturing Facility. | 0.2 | 675 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Review and comment on Neenah Enterprises, Inc. Schedule of Assets and Liabilities. | 0.3 | 675 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Research on nature of 12 1/2 note guarantees, parties to such guarantees and related disclosure in SOFA and SOALs. | 0.3 | 675 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Review and comment on draft SOFA for NFC Castings, Inc. | 0.3 | 675 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Review and comment on draft of NFC Castings, Inc. Schedule of Assets and Liabilities. | 0.3 | 675 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Review and comment on draft of Peerless Corporation Statement of Assets and Liabilities. | 0.3 | 675 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Review and comment on draft statement of financial affairs for Belcher Corporation. | 0.3 | 675 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Review and comment on draft statement of financial affairs for Dalton Corporation, Ashland Manufacturing Facility. | 0.3 | 675 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Review and comment on Peerless Corporation Statement of Financial Affairs. | 0.4 | 675 | 270.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Discussions with B.Gitter (NEI) regarding variances in draft of February MOR. | 0.4 | 675 | 270.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Review and comment on draft of A&M Specialties, Inc. Schedule of Assets and Liabilities. | 0.5 | 675 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Review and comment on draft statement of financial affairs for A&M Specialties, Inc. | 0.6 | 675 | 405.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Review and comment on draft of Statement of Assets and Liabilities for Neenah Transport, Inc. including research on co-debtor status. | 0.7 | 675 | 472.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Review and comment on draft of Neenah Enterprises, Inc. SOFA. | 0.7 | 675 | 472.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Review and comment on draft statement of financial affairs for Mercer Forge Corporation. | 0.8 | 675 | 540.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Review and comment on draft of statement of financial affairs for Neenah Transport, Inc. | 0.8 | 675 | 540.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Review and comment on draft schedule of assets and liabilities for Mercer Forge Corporation. | 0.9 | 675 | 607.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/23/2010 | Review and comment on draft of February MOR and identify and attempt to reconcile variances. | 1.7 | 675 | 1,147.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/24/2010 | Review updates to February MOR and results of due diligence with O.Ozgozukara (M) and B.Johnson (D). | 0.2 | 675 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/24/2010 | Review and comment on draft of Dalton Corporation schedule of assets and liabilities. | 0.3 | 675 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/24/2010 | Review and comment on draft of statement of financial affairs for Dalton Corporation. | 0.4 | 675 | 270.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/24/2010 | Review and comment on draft schedule of assets and liabilities for Dalton-Stryker. | 0.5 | 675 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/24/2010 | Review and comment on draft schedule of assets and liabilities for Dalton Corporation-Warsaw Manufacturing Facility. | 0.9 | 675 | 607.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/25/2010 | Review and comment on draft of Advanced Cast Products Schedule of Assets and Liabilities. | 0.4 | 675 | 270.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/25/2010 | Review and comment on draft of Deeter Foundry Schedule of Assets and Liabilities. | 0.4 | 675 | 270.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/25/2010 | Review and comment on draft of Gregg Industries, Inc Schedule of Assets and Liabilities. | 0.4 | 675 | 270.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/25/2010 | Review and comment on draft of Morgan's Welding, Inc Schedule of Assets and Liabilities. | 0.5 | 675 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/25/2010 | Review and comment on revised draft of February Monthly Operating Report and call with B.Johnson (D). | 0.5 | 675 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/25/2010 | Review and comment on Morgan's Welding Inc Statement of Financial Affairs. | 0.6 | 675 | 405.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/25/2010 | Review and comment on draft of Gregg Industries, Inc. Statement of Financial Affairs. | 0.6 | 675 | 405.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/25/2010 | Review and comment on draft of Advanced Cast Products Statement of Financial Affairs. | 0.7 | 675 | 472.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/26/2010 | Review comments from Sidley on February MOR and provide input to B.Johnson (D). | 0.2 | 675 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/26/2010 | Review and comment on draft of Dalton Kendallville Schedule of Assets and Liabilities. | 0.2 | 675 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/26/2010 | Review and comment on draft of Dalton-Kendallville SOFA. | 0.3 | 675 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/26/2010 | Review and comment on draft of Deeter Foundries Statement of Financial Affairs. | 0.6 | 675 | 405.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/29/2010 | Review final February MOR. | 0.1 | 675 | 67.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/29/2010 | Determine process for having Schedule Es reviewed by E&Y. | 0.1 | 675 | 67.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/29/2010 | Review and comment on draft of Dalton Stryker SOFA. | 0.3 | 675 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/29/2010 | Prepared template for grid for tracking SOFAs and SOALs. | 0.3 | 675 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/29/2010 | Review and comment on Dalton-Warsaw Statement of Financial Affairs. | 0.4 | 675 | 270.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/29/2010 | Review of initial draft of Neenah Foundry Company Statement of Financial Affairs. | 1.4 | 675 | 945.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/30/2010 | Global comments on SOFA and SOAL issues surrounding secured debt disclosure and pattern/tooling matters. | 0.2 | 675 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/30/2010 | Review and comment on revised draft of SOFA and SOAL for Belcher. | 0.2 | 675 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/30/2010 | Review of disposition of comments on various company SOFA and SOALs by B.Anderson (M). | 0.2 | 675 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/30/2010 | Review and comment on revised draft of SOAL and SOFA for Dalton-Ashland. | 0.2 | 675 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/30/2010 | Review and comment on revised draft of SOAL and SOFA for Peerless Corporation. | 0.2 | 675 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/30/2010 | Review and comment on revised drafts of SOFA and SOAL for Dalton-Stryker | 0.3 | 675 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/30/2010 | Review and comment on revised draft of SOAL and SOFA for Dalton-Kendallville. | 0.3 | 675 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/30/2010 | Review and comment on revised draft of SOAL and SOFA for Gregg Industries. | 0.4 | 675 | 270.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/30/2010 | Review of revised draft of SOAL and SOFA for NEI. | 0.5 | 675 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/30/2010 | Review and comment on revised drafts of SOAL and SOAL for Dalton Warsaw. | 0.6 | 675 | 405.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/30/2010 | Review and comment on revised drafts of SOAL and SOFA for ACP. | 0.6 | 675 | 405.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/30/2010 | Review and comment on revised drafts of SOFA and SOAL for Mercer Forge. | 0.6 | 675 | 405.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/30/2010 | Review and comment on revised draft of SOAL and SOFA for A&M Specialties, Inc. | 0.9 | 675 | 607.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/31/2010 | Review e-mail from J.Praitis (Sidley) concerning updates to environmental disclosures on SOFA. | 0.2 | 675 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/31/2010 | Review and comment on revised draft of SOAL and SOFA for Cast Alloys. | 0.2 | 675 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/31/2010 | Review and comment on revised drafts of SOFA and SOAL for Dalton Corporation. | 0.2 | 675 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/31/2010 | Review additional updates and comments to SOFA, SOALs and Global Notes thereto. | 0.2 | 675 | 135.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/31/2010 | Review and comment on revised drafts of SOFA and SOAL for Neenah Transport. | 0.4 | 675 | 270.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/31/2010 | Review and comment on revised drafts of SOFA and SOAL for Deeter Foundry Company. | 0.4 | 675 | 270.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/31/2010 | Review and comment on revised drafts of SOAL and SOFA for Morgan's Welding. | 0.5 | 675 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/31/2010 | Review and comment on revised draft of SOAL for Neenah Foundry Company. | 0.6 | 675 | 405.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/31/2010 | Review and comment on Global Notes to SOFA and SOAL. | 0.6 | 675 | 405.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 3/31/2010 | Review and comment on revised draft of SOFA for Neenah Foundry Company. | 0.7 | 675 | 472.50 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 3/9/2010 | Review and approve February time detail and expense entries. | 0.6 | 675 | 405.00 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 3/9/2010 | Review and comment on preliminary draft of fee application for February. | 0.7 | 675 | 472.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 3/1/2010 | Review template for liquidation analysis to be sent to plant controllers along with related cover e-mail. | 0.4 | 675 | 270.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 3/10/2010 | Review preliminary draft of liquidation analysis with B.Johnson (D) and O.Ozgozukara (M) and revise based on meeting. | 1.2 | 675 | 810.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 3/11/2010 | Review of Gregg and Kendallville auction results in support of liquidation analysis assumptions. | 0.2 | 675 | 135.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 3/12/2010 | Call with Huron team to review liquidation analysis. | 0.4 | 675 | 270.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 3/14/2010 | Review and comment on revised liquidation analysis draft. | 0.8 | 675 | 540.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 3/15/2010 | Review updated liquidation analysis and discussions with B.Johnson (D) and O.Ozgozukara (M). | 0.3 | 675 | 202.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 3/16/2010 | Review of the revised version of hypothetical liquidation analysis. | 0.4 | 675 | 270.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 3/16/2010 | Begin review of draft disclosure statement. | 1.1 | 675 | 742.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 3/16/2010 | Review and comment on draft of liquidation analysis and related notes. | 1.8 | 675 | 1,215.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 3/17/2010 | Continued review and comment on Disclosure Statement draft. | 2.1 | 675 | 1,417.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 3/17/2010 | Finalize review of draft disclosure statement and provide comments to Sidley. | 2.3 | 675 | 1,552.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 3/22/2010 | Review and comment on revised draft of disclosure statement. | 1.3 | 675 | 877.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 3/25/2010 | Review and comment on revised draft of disclosure statement. | 1.8 | 675 | 1,215.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 3/26/2010 | Review of the updated draft of Plan of Reorganization. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/2/2010 | Meet with B.Martin (NEI) to discuss company and industry matters and competitive situation analysis. | 0.6 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/4/2010 | Call with B.Ostendorf and D.Parker (both of NEI) to discuss Dalton operational budget review and courses of action. | 0.6 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/4/2010 | Call with R.Schmucker, S.Bleeks, D.Parker (all of NEI), R.Seigel (Rothschild) to review Dalton plan update and pricing strategy. | 1.2 | 675 | 810.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/10/2010 | Distribute Dalton Plan report to Neenah management and provide overview. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/10/2010 | Review Dalton Business Plan, company presentation and review and revise draft of Huron presentation related to the updated Dalton Business Plan. | 1.2 | 675 | 810.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/12/2010 | Call with B.Ostendorf, D.Parker and B.Gitter (all of NEI) to review Dalton business plan update and develop strategy. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/14/2010 | Review comments from R.Schmucker (NEI) relative to Dalton business plan report. | 0.1 | 675 | 67.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/14/2010 | Review shipment tonnage spreadsheet analysis requested by Moelis and call with Brent Johnson (D) to discuss and provide comments. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/16/2010 | Review preliminary draft of February financial statements. | 0.7 | 675 | 472.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/17/2010 | Revise Dalton business plan assessment report and circulate to B.Ostendorf, B.Gitter and D.Parker (all of NEI), S.Antinelli (Rothschild) and B.Guzina (Sidley). | 0.7 | 675 | 472.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/17/2010 | Meeting with B.Ostendorf and D.Parker (both of NEI) concerning alternatives for Dalton and follow-up call with B.Guzina (Sidley). | 1.2 | 675 | 810.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/17/2010 | Meeting with B.Ostendorf, B.Gitter, J.Andrews, D.Parker, R.Schmucker, S.Bleeks, S.Shaffer (all of NEI) and F.Pena-Alfaro (D) to review report on Dalton business plan and explore alternatives. | 2.4 | 675 | 1,620.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/18/2010 | Review Mercer report of recommended changes to practices as requested by Moelis. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/18/2010 | Weekly operating and performance staff review meeting with B.Ostendorf, D.Parker, B.Gitter (all of NEI) and all plant GMs to review current shipment and key operating parameters of each plant. | 0.6 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/19/2010 | Review of 2011-2014 preliminary business plan for Dalton. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/19/2010 | Review, revise and finalize Dalton business plan review report for Board of Directors meeting. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/21/2010 | Review package for 3/22 Board of Directors meeting. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/22/2010 | Review draft of revised 2010 business plan and Dalton 2010 business plan. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/23/2010 | Call with J.Cahan (Sidley) re: environmental status and follow-up research with R.Schmucker and B.Gitter (both of NEI) re: Kendallville. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/24/2010 | Prepare for and participate in call with J.Cahan (Sidley) and D.Sipple (NEI) concerning environmental estimates at Dalton-Warsaw, Kendallville, Stryker, etc. and potential report to DIP lenders. | 2.1 | 675 | 1,417.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/26/2010 | Call with J.Cahan (Sidley) and follow-up call with B.Guzina (Sidley) concerning environmental issues and discussion on white-paper for Dalton. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/26/2010 | Prepare potential script for Dalton environmental matters and share with debtor management and Sidley. | 1.2 | 675 | 810.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/29/2010 | Review and comment on draft of Dalton environmental report prepared by J.Cahan (Sidley). | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/29/2010 | Call with Sidley environmental group, B.Martin, D.Parker (both of NEI) and R.Verigan (Sidley) concerning Gregg update on environmental and sales matters | 0.5 | 675 | 337.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/30/2010 | Discussions with B.Johnson (D) concerning approach to gathering information requested by Moelis concerning detail behind municipal sales and forecasted tonnages. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 3/30/2010 | Call with J.Cahan, R.Verigan and B.Guzina (all of Sidley) to review environmental disclosures and schedule for 5-year plan delivery. | 0.6 | 675 | 405.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 3/3/2010 | Review weekly borrowing base report. | 0.2 | 675 | 135.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 3/4/2010 | Review and revise various DIP reports and script for call with Friday noteholder call. | 0.6 | 675 | 405.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 3/5/2010 | Respond to questions raised by DIP financial advisor as a follow-up to weekly call. | 0.3 | 675 | 202.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 3/10/2010 | Review Borrowing Base report and work with B.Johnson (D) on DIP budget assumptions. | 0.2 | 675 | 135.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 3/10/2010 | Review and comment on weekly DIP Covenant report, updated DIP budget, etc. | 0.6 | 675 | 405.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 3/12/2010 | Prepare for weekly call with DIP lenders. | 0.2 | 675 | 135.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 3/12/2010 | Weekly call with DIP lenders and advisors. | 1.2 | 675 | 810.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 3/17/2010 | Review revised DIP Budget, actual to budget comparison and modify related script for weekly call with DIP lenders and advisors. | 0.8 | 675 | 540.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 3/24/2010 | Review actual vs. budgeted DIP analysis, updated 13-week cash flow projections and related script for weekly call with DIP lenders and their advisors. | 1.2 | 675 | 810.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 3/31/2010 | Review weekly variance report and updated DIP budget and related script for weekly call and provided comments to B.Johnson (D). | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/1/2010 | Gather information on DIP requested by B.Guzina (Sidley). | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/3/2010 | Address environmental request made by DIP Counsel. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/5/2010 | Provide AECOM report on Byrd Ave. outfall sampling to DIP environmental lawyers (Stroock) as requested. | 0.2 | 675 | 135.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/8/2010 | Review first draft of monthly reporting package for DIP Term for January and provide comments as to necessary changes and modifications. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/8/2010 | Review and comment on monthly reporting package to Term DIP lenders. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/9/2010 | Address issues with customers regarding media coverage of creditors committee filing related to DIP matters. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/9/2010 | Gather Kendallville Phase I and landfill environmental reports at request of DIP Lender counsel and review prior to submission to Stroock. | 1.2 | 675 | 810.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/10/2010 | As requested by B.Ostendorf (NEI), prepare a preliminary draft of a press release to announce final DIP order to counteract negative publicity related to Debtwire/Dow Jones article resulting from creditor committee objection. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/11/2010 | Arrangements for payment of final portion of DIP fee from Wilmington Trust account. | 0.1 | 675 | 67.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/11/2010 | Review of Warsaw environmental documents prior to releasing to DIP counsel. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/11/2010 | Respond to request for information from Moelis and review of preliminary draft from B.Johnson (D). | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/11/2010 | Review environmental reports from AECOM related to Byrd Ave. Slough as part of information package requested by DIP Lenders. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/14/2010 | Revisions to weekly conference call format as requested by Moelis. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/16/2010 | Review of weekly borrowing base report. | 0.1 | 675 | 67.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/17/2010 | Review updated borrowing base, preliminary February results, etc. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/17/2010 | Review and revise script for self, B.Ostendorf (NEI) (industrial sales update) and D.Parker (NEI) (P&L) for weekly call with DIP lenders. | 1.0 | 675 | 675.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/18/2010 | Meet with D.Parker and B.Ostendorf (both of NEI) to review proposed script for DIP lender call. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/18/2010 | Final edits to script for weekly call with DIP lenders. | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/22/2010 | Gather and review information on Kendallville RWS as requested by DIP lender counsel and transmit to Stroock. | 0.9 | 675 | 607.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/22/2010 | Gather and review Warsaw environmental information for transmittal to Stroock. | 1.3 | 675 | 877.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/24/2010 | Respond to information request from B.Ferdinand (Moelis) concerning Intercompany matters. | 0.1 | 675 | 67.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/25/2010 | Call with B.Ostendorf and D.Parker (both of NEI) concerning outline for upcoming call with DIP lenders, conflicts with call time and calls to Moelis to set up a new time. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/26/2010 | Discussions with B.Johnson (D) concerning weekly call and coordinate with all parties concerning the move of the call from Friday to Monday due to travel conflicts of certain participants. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/26/2010 | Research requirements of Section 6.1(e) of DIP Term Loan and query of counsel. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/26/2010 | Research agreements and related follow-up with Sidley and Rothschild on reporting requirements of Section 6.1(e) of DIP Term Loan. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/26/2010 | Review reporting package to comply with Section 6.1(k) of DIP Term loan; research DIP Revolver to determine if there are comparable requirements. | 0.5 | 675 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/29/2010 | Review weekly borrowing base report. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/30/2010 | Research reporting requirements of DIP Revolver re: 5-year plan and corresponded with Rothschild. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 3/31/2010 | Review and comment on DIP monthly financial statement reporting package. | 0.3 | 675 | 202.50 |
| 18 | Employee Retention Programs | Richard D. Caruso | 3/18/2010 | Meeting with B.Ostendorf (NEI) in response to requests from Moelis to understand certain aspects of proposed management compensation and incentive programs. | 0.2 | 675 | 135.00 |
| 18 | Employee Retention Programs | Richard D. Caruso | 3/24/2010 | Discussions with B.Johnson (D) on design of municipal sales team incentive compensation plan in response to question from Noteholders advisor. | 0.2 | 675 | 135.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/1/2010 | Research question from MorrisAnderson concerning retiree medical and health care costs. | 0.2 | 675 | 135.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MARCH 1, 2010 THROUGH MARCH 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/1/2010 | Assist with addressing treatment and negotiation of prepetition payable to AECOM. | 0.3 | 675 | 202.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/1/2010 | Review AR report and related documents, critical vendor payments and template, projections, etc. requested by MorrisAnderson on behalf of the UCC. | 0.6 | 675 | 405.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/1/2010 | Call with MorrisAnderson team to review DIP Budget on behalf of the UCC. | 1.3 | 675 | 877.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/8/2010 | Review form of utility stipulation. | 0.1 | 675 | 67.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/8/2010 | Review and discuss with B.Johnson (D) questions from MorrisAnderson on behalf of UCC. | 0.2 | 675 | 135.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/8/2010 | Review of objections to interim Utility Order from SoCal, Wisconsin Energy, Penelec, First Energy, et.al. and provide comments to Sidley. | 0.7 | 675 | 472.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/9/2010 | Review outline of presentation for meeting with creditor committee financial advisors. | 0.3 | 675 | 202.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/9/2010 | Call from customer counsel inquiring as to status of case and timing matters. | 0.3 | 675 | 202.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/10/2010 | Work with company personnel on logistics for next week's site visit by MorrisAnderson on behalf of the UCC. | 0.2 | 675 | 135.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/11/2010 | Review requests from MorrisAnderson on behalf of the UCC in preparation for upcoming site visit. | 0.3 | 675 | 202.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/15/2010 | Review and comment on draft of presentation to be utilized in meeting with UCC-FA (MorrisAnderson). | 0.6 | 675 | 405.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/16/2010 | Meet with D.Parker (NEI), R.Seigel (Rothschild) and B.Johnson (D) to prepare for meeting with creditors committee chairman and financial advisor. | 0.6 | 675 | 405.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/16/2010 | Plant tour and meeting with D.Dooley, B.Barron and D.Davis (all of MorrisAnderson) and F.Villaire (UCC Chairman) to provide information on business, market and strategy. | 4.2 | 675 | 2,835.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/17/2010 | Due diligence meeting with UCC financial advisor - D.Dooley, B.Barron, and D.Davis (all of MorrisAnderson) and D.Parker and B.Gitter (both of NEI) to respond to questions. | 0.9 | 675 | 607.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/19/2010 | Confidentiality Agreement with UCC and review information requested by MorrisAnderson prior to submission to MorrisAnderson. | 0.3 | 675 | 202.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/26/2010 | Analysis aimed at reducing the magnitude of deposit being sought by Indiana based utility. | 0.2 | 675 | 135.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/26/2010 | Review appropriateness of requested utility deposit by NIPSCO. | 0.2 | 675 | 135.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 3/29/2010 | Review information request from MorrisAnderson and information to be provided in response (GL-TB and Scrap prices). | 0.2 | 675 | 135.00 |
| 24 | Case Administration | Richard D. Caruso | 3/19/2010 | Call with B.Johnson (D) to discuss and strategize on work plan for next two weeks in light of upcoming deadlines. | 0.4 | 675 | 270.00 |
| 26 | Travel Time | Richard D. Caruso | 3/1/2010 | Travel from Pittsburgh, PA to Neenah, WI. | 4.0 | 675 | 2,700.00 |
| 26 | Travel Time | Richard D. Caruso | 3/4/2010 | Travel from Neenah, WI to Meadow Lands, PA. | 2.1 | 675 | 1,417.50 |
| 26 | Travel Time | Richard D. Caruso | 3/8/2010 | Travel to Neenah, WI from Pittsburgh, PA (including flight delays by Midwest) | 2.9 | 675 | 1,957.50 |
| 26 | Travel time | Richard D. Caruso | 3/18/2010 | Travel from Neenah, WI to residence. | 4.4 | 675 | 2,970.00 |
| 26 | Travel time | Richard D. Caruso | 3/22/2010 | Travel to Neenah, WI from residence. | 3.4 | 675 | 2,295.00 |
| 26 | Travel time | Richard D. Caruso | 3/24/2010 | Travel from Neenah, WI to residence. | 2.5 | 675 | 1,687.50 |

|  | Totals | 1,121.3 | $535,407.50 |
|---|---|---|---|
|  | Less: Travel Time Discount (50%): | | ($39,838.75) |
|  | **Total March Fees:** | | **$495,568.75** |