# EXHIBIT A



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

April 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30018871
Client Matter 41230-30080

For professional services rendered through March 31, 2010 re First Day
Motions

Fees                                                                      $21,645.50

**Total Due This Bill**                                          **$21,645.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30018871
Neenah Enterprises, Inc. (S3248)

First Day Motions

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Guzina | .90 | $650.00 | $585.00 |
| BJ Lohan | 1.30 | 600.00 | 780.00 |
| KS Mills | 25.80 | 560.00 | 14,448.00 |
| JK Ludwig | .20 | 475.00 | 95.00 |
| BH Myrick | 15.30 | 375.00 | 5,737.50 |
| **Total Hours and Fees** | **43.50** | | **$21,645.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30018871
Neenah Enterprises, Inc. (S3248)

First Day Motions

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | B Guzina | Attention to utility issues | .20 |
| 03/01/10 | KS Mills | Multiple email exchanges and/or telephone conversations regarding resolution of issues outstanding w/r/t certain utility providers | 1.50 |
| 03/02/10 | B Guzina | Attention to utility objections and the resolution of same | .20 |
| 03/02/10 | KS Mills | Multiple telephone calls and/or email exchanges regarding issues outstanding with respect to certain utility providers (1.7); preparation of settlement agreement with respect to certain utility issue (.6) | 2.40 |
| 03/02/10 | KS Mills | Review and respond to inquiries regarding scope of relief with respect to first day motions | 2.10 |
| 03/03/10 | KS Mills | Follow up on issues with respect to certain utility providers (.7); Multiple communications with B. Myrick regarding the same (.3) | 1.00 |
| 03/03/10 | KS Mills | Review and respond to inquiries regarding scope of relief with respect to first day motions | 1.50 |
| 03/03/10 | BH Myrick | Conferring with K. Mills re: utilities requests (.3) review and analyze new objections (.4) Conferring with B. Anderson re: appropriate monthly spends (.2) | .80 |
| 03/04/10 | B Guzina | Discuss utility issues with K. Mills | .10 |
| 03/04/10 | BJ Lohan | Emails and T/cs re: utility issues | 1.30 |
| 03/04/10 | KS Mills | Multiple telephone calls and/or email exchanges regarding issues outstanding with respect to certain utility providers | 2.50 |
| 03/05/10 | B Guzina | Emails and discussions regarding utility issues | .20 |
| 03/05/10 | KS Mills | Multiple telephone calls and/or email exchanges regarding issues outstanding with respect to certain utility providers | 1.20 |
| 03/05/10 | BH Myrick | Drafting utility stipulations | 1.80 |
| 03/07/10 | KS Mills | Attention to issues outstanding with respect to certain utility providers | 1.00 |
| 03/08/10 | B Guzina | Discuss utility issues with K. Mills | .10 |
| 03/08/10 | KS Mills | Multiple telephone calls and email exchanges regarding resolution of outstanding issues with respect to certain utility providers, including negotiation of stipulations related thereto | 6.20 |
| 03/08/10 | KS Mills | Review and respond to inquiries regarding scope of relief with | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30018871
Neenah Enterprises, Inc. (S3248)

First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | respect to first day motions | |
| 03/09/10 | KS Mills | Multiple telephone calls and email exchanges regarding resolution of outstanding issues with respect to certain utility providers, including negotiation of stipulations related thereto | 1.70 |
| 03/09/10 | KS Mills | Review and respond to inquiries regarding scope of relief with respect to first day motions | 1.80 |
| 03/09/10 | BH Myrick | Conferring with K. Mills re: utility deposit issues (.5) Conferring with Columbia re: account issues (.2) Conferring with Huron re: requirements of utility accounts (.4) Conferring with Access Point re: utility issues (.2) | 1.30 |
| 03/10/10 | BH Myrick | Conferring with B. Johnson re: utility questions (.2) | .20 |
| 03/15/10 | B Guzina | Review latest report on compliance with first day orders (0.1) | .10 |
| 03/15/10 | BH Myrick | Conferring with K. Mills and Columbia re: adequate assurance. | .30 |
| 03/17/10 | BH Myrick | Drafting stipulation for Columbia | .20 |
| 03/18/10 | KS Mills | Review of outstanding issues with respect to certain utility providers | .30 |
| 03/18/10 | BH Myrick | Conferring with Huron re: utilities for NIFL | .30 |
| 03/19/10 | BH Myrick | Conferring with Patti Pope re: Nisource issues (.2) conferring with K. Mills re: The Hartford's status (.1) | .30 |
| 03/22/10 | KS Mills | Review of issues outstanding with respect to certain utility providers | .30 |
| 03/22/10 | BH Myrick | Emailing S. Crew re: nisource deposit. (.1) Speaking with P. Pope re: NIPSCO and NIFL deposit amounts (.3) emailing K. Mills re: open issues with the nisource companies (.1) reviewing NIPSCO letter (.2) Meeting with K. Mills re: open OCP and Utility issues (.7) calling P. Pope re: documents (.1) Calling G. Holland re: 1 month deposit (.1) Conferring with Huron re: potential NIPSCO payments and the Columbia deposit (.2) email exchanges with B. Johnson re: NIPSCO deposit (.3) | 2.10 |
| 03/23/10 | BH Myrick | Composing AEP stipulation (.2) conferring with G. Holland re: adequate assurance (.1) Reviewing G. Holland's counterproposal (.2) Conferring with Patti Pope re: documentation for adequate protection (.3) | .80 |
| 03/24/10 | KS Mills | Respond to inquiry regarding certain cash management banks | .20 |
| 03/24/10 | BH Myrick | Cross-checking invoices that NIPSCO used to calculate adequate assurance demand | .80 |
| 03/25/10 | BH Myrick | Reviewing forward contract from NIPSCO (.4) emailing P. Pope re: discrepancies (.2) email exchange with G. Holland re: | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30018871
Neenah Enterprises, Inc. (S3248)

First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | AEP deposit (.1) emailing Huron re: AEP deposit (.1) Emailing B. Johnson re: NIPSCO Issues (.2) | |
| 03/26/10 | JK Ludwig | Review notice from certain utility supplier (0.1); emails with B. Myrick regarding preparation of response to same (0.1) | .20 |
| 03/26/10 | BH Myrick | Emails with B. Johnson re: NIPSCO strategy (.2) follow up call to P. Pope (.1) emails with B. Johnson re: gas variability in NIPSCO (.1) Phone calls with P. Pope re: gas calculations and negotiations (1.0) Updating B. Johnson re: likely outcome of negotiations (.1) Conferring with K. Mills re: negotiations (.2) email with J. Ludwig re: ACP water termination (.1) | 1.80 |
| 03/29/10 | BH Myrick | Emails with B. Johnson re: NIPSCO having a larger deposit (.1) emails with J. Harvey and B. Johnson re: MAWA utility issue (.1) Conferring with K. Mills re: negotiating strategy with NIPSCO (.2) | .40 |
| 03/30/10 | KS Mills | Review of issues outstanding with respect to certain utility providers | .20 |
| 03/30/10 | BH Myrick | Phone call with P. Pope re: adequate assurance for NIPSCO and NIFL (.2) emails to B. Johnson re: the same (.2) call to MAWA re: pre-petition charges (.2) Drafting NIPSCO stipulation (1.4) email to C. Harned re: appropriate steps to take with MAWA (.1) Responding to K. Mills query re: AEP in Ohio vs. Virginia (.1) emails with B. Johnson re: amount in segregated account for NIPSCO (.1) emails with B. Johnson re: payment timing (.1) | 2.40 |
| 03/31/10 | KS Mills | Review of issues outstanding with respect to certain utility providers | .50 |
| 03/31/10 | BH Myrick | Emails with P. Pope re: utility stipulation (.2) P/c with K. Mills re: AEP issues (.2) p/c with K. Mills and J. Harvey re: AEP issues (.1) p/c with D. Couch at AEP re: deposit issues (.2) updating K. Mills on progress re: same (.1) | .80 |

**Total Hours**    **43.50**



| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL  60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

April 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30018866
Client Matter 41230-30020

For professional services rendered through March 31, 2010 re DIP
Financing/Cash Collateral

Fees                                                                                      $23,512.00

**Total Due This Bill**                                                  **$23,512.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30018866
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 2.20 | $950.00 | $2,090.00 |
| JG Hutchinson | 4.60 | 900.00 | 4,140.00 |
| B Guzina | 17.70 | 650.00 | 11,505.00 |
| A Gabbay | 7.80 | 575.00 | 4,485.00 |
| JK Ludwig | .20 | 475.00 | 95.00 |
| JR Rosaluk | 2.10 | 315.00 | 661.50 |
| RA Reitz | 2.10 | 255.00 | 535.50 |
| **Total Hours and Fees** | **36.70** | | **$23,512.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30018866
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | A Gabbay | Conference call with insurer and Stroock regarding loss payable endorsement (1.0); review letter request regarding loss payee (.3); receive request for form of borrowing notice from Huron Consulting (.2) | 1.50 |
| 03/01/10 | B Guzina | Discussions and emails regarding Final DIP Order and potential objections to same (0.5); conference call regarding same with the Committee's counsel (1.0) | 1.50 |
| 03/01/10 | RA Reitz | Respond to A. Gabbay request regarding term loan exhibit-notice of continuation (.3); revise desk copy's closing list (.8); respond to Huron request regarding notice of continuation (.2) | 1.30 |
| 03/01/10 | JR Rosaluk | Conference call with R. McCabe, Stroock and Travelers re: insurance endorsements | .80 |
| 03/02/10 | A Gabbay | Telephone call with Stroock regarding insurance loss payable endorsement (.5); conference call with Stroock and insurance broker regarding same (.5) | 1.00 |
| 03/02/10 | B Guzina | Discuss DIP-related issues with the Committee's counsel and E. Morton (0.5); discussions regarding same with E. Morton (0.2); emails regarding DIP issues with A. Gabbay (0.1); emails regarding same with the Stroock team (0.1); review the Committee's proposed objection to final approval of the DIP facilities (0.5); emails regarding same with DIP lenders (0.1); discuss DIP-related issues with L. Nyhan (0.1) | 1.60 |
| 03/03/10 | A Gabbay | Various telephone calls to resolve loss payable endorsement (1.0); review issue relating to delayed term loan draw and discuss with Huron Consulting and Bojan Guzina (1.8); prepare e-mail regarding same (.2) | 3.00 |
| 03/03/10 | B Guzina | Conference call with Committee and Lender counsel regarding DIP financing issues (0.8); discussions regarding same with E. Morton (0.2); analyze DIP financing issues and implications for final approval of DIP facilities (1.0); emails with A. Gabbay regarding DIP compliance issues (0.3); discuss DIP financing issues with Huron team (0.2) | 2.50 |
| 03/03/10 | LJ Nyhan | Prepare for and participate in conference with lenders and Committee regarding DIP objections (.8) | .80 |
| 03/03/10 | JR Rosaluk | Follow up with G. Gill re: Wisconsin opinion letter (.2); email distribution of Wisconsin opinion letter (.1) | .30 |
| 03/04/10 | B Guzina | Review the Committee's comments on proposed Final DIP Order (0.3); discussions regarding same with E. Morton (0.2) and L. Nyhan (0.1); review DIP reporting documents and | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30018866
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails regarding same with Huron (0.2); emails with Stroock and Goldberg Kohn teams regarding DIP financing issues (0.2) | |
| 03/04/10 | LJ Nyhan | Review Committee revisions to DIP (.3) | .30 |
| 03/04/10 | JR Rosaluk | Email correspondence with B. Johnson at Huron re: exhibits to Term DIP Loan Agreement (.3) | .30 |
| 03/05/10 | A Gabbay | Review revised loss payable endorsements; review power of attorney (1.0); telephone call Jon Rosaluk regarding same (.3) | 1.30 |
| 03/05/10 | B Guzina | Review agenda for conference call with DIP lenders and emails regarding same (0.2); conference call with clients and advisors to discuss DIP reporting and related issues (0.5); emails with Delaware counsel regarding proposed forms of order (0.2) | .90 |
| 03/05/10 | B Guzina | Review the Committee's objection to Final DIP Order (0.3); discussions regarding same with E. Morton (0.2); conference call with counsel for DIP lenders to discuss the Committee's objection (1.0); follow-up discussions regarding same with E. Morton and D. Detweiler (0.5); review and analyze the Committee's proposed revisions to Final DIP Order (0.5) | 2.50 |
| 03/05/10 | JK Ludwig | Review Committee objection to DIP motion (0.2) | .20 |
| 03/05/10 | JR Rosaluk | Email correspondence re: execution of power of attorney for insurance policy with Travelers | .40 |
| 03/06/10 | B Guzina | Review emails from E. Morton regarding open issues (0.2); detailed review of proposed form of Final DIP Order and outline the open issues (0.3) | .50 |
| 03/07/10 | B Guzina | Conference call with DIP lenders to discuss the Committee's objection (0.3); discussions regarding same with E. Morton (0.2); review latest version of Final DIP Order and compare to prior version and the Committee's comments (0.3); further discussions regarding same with E. Morton (0.1) and E. Gilad (0.1) | 1.00 |
| 03/08/10 | B Guzina | Attention to resolution of the Committee's objections to entry of the Final DIP Order (1.0); conference call with counsel for the DIP lenders to discuss Final DIP Order (0.5); discuss Final DIP Order and related issues with E. Morton (0.5); emails with counsel for DIP lenders and counsel for the Committee regarding potential settlement (0.5); review proposed revisions to Final DIP Order (0.5) | 3.00 |
| 03/08/10 | JG Hutchinson | Review 1st Day Affidavit and DIP Motion and loan documents for potential witness examination | 1.80 |
| 03/08/10 | JR Rosaluk | Follow-up with Neenah re: executing power of attorney for Travelers' insurance policies | .30 |
| 03/09/10 | B Guzina | Preparations for hearing on final approval of DIP facilities | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30018866
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.0); discussions with counsel for the DIP lenders (1.0); review proposed modifications to Final DIP Order (0.5); discussions and emails regarding proposed compromise (0.5); | |
| 03/09/10 | JG Hutchinson | Draft examination outline in preparation for possible witness examination at DIP hearing (2.0); talk to team (.8) | 2.80 |
| 03/09/10 | LJ Nyhan | Assess remaining DIP objection issues, conference with B. Guzina regarding same, review related documents (.6) | .60 |
| 03/09/10 | RA Reitz | Respond to J. Rosaluk request regarding closing documents to Term Lender counsel. | .80 |
| 03/10/10 | B Guzina | Review press release for DIP financing (0.1) | .10 |
| 03/10/10 | LJ Nyhan | Review press release and correspondence regarding DIP financing (.2); review pleadings and related materials (.3) | .50 |
| 03/12/10 | A Gabbay | Telephone conference with Brent Anderson regarding lien priorities (.2); research final order regarding same (.8) | 1.00 |
| 03/12/10 | B Guzina | Review DIP reporting materials (0.1) | .10 |
| | | **Total Hours** | **36.70** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

April 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30018874
Client Matter 41230-30120

For professional services rendered through March 31, 2010 re
Bankruptcy Schedules

Fees                                                                                         $5,250.00

**Total Due This Bill**                                                          **$5,250.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number:  30018874
Neenah Enterprises, Inc. (S3248)

Bankruptcy Schedules

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Guzina | .20 | $650.00 | $130.00 |
| A Gabbay | .30 | 575.00 | 172.50 |
| KS Mills | 4.00 | 560.00 | 2,240.00 |
| JK Ludwig | 5.70 | 475.00 | 2,707.50 |
| **Total Hours and Fees** | **10.20** | | **$5,250.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30018874
Neenah Enterprises, Inc. (S3248)

Bankruptcy Schedules

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/10 | JK Ludwig | Emails with B. Anderson re: preparation of statements and schedules | .20 |
| 03/04/10 | JK Ludwig | Email to B. Johnson re: list of trade creditors for schedules (0.1); conference call with B. Lohan, B. Johnson, and B. Anderson re: data required for schedules (0.4) | .50 |
| 03/12/10 | B Guzina | Emails with Huron team regarding schedules and SOFAs | .10 |
| 03/15/10 | B Guzina | Emails with Huron team regarding reporting issues | .10 |
| 03/26/10 | JK Ludwig | Conference call with Huron re: preparation of SOFAs and Schedules | .40 |
| 03/29/10 | KS Mills | Review of draft schedules and statements | 1.50 |
| 03/30/10 | KS Mills | Review of draft schedules and statements | 1.00 |
| 03/31/10 | A Gabbay | Review e-mail regarding lack of need by Moelis for FY2015 projections. | .30 |
| 03/31/10 | JK Ludwig | Review schedules and SOFAs | 4.60 |
| 03/31/10 | KS Mills | Review of draft schedules and statements | 1.50 |
| | | **Total Hours** | **10.20** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

April 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30018873
Client Matter 41230-30110

---

For professional services rendered through March 31, 2010 re Business
Operations

Fees                                                                $8,363.00

**Total Due This Bill**                                      **$8,363.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30018873
Neenah Enterprises, Inc. (S3248)

Business Operations

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 2.00 | $950.00 | $1,900.00 |
| B Guzina | 7.20 | 650.00 | 4,680.00 |
| RL Verigan | 2.10 | 630.00 | 1,323.00 |
| KS Mills | .50 | 560.00 | 280.00 |
| BA Schmidt | .80 | 225.00 | 180.00 |
| **Total Hours and Fees** | **12.60** | | **$8,363.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30018873
Neenah Enterprises, Inc. (S3248)

Business Operations

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/05/10 | RL Verigan | Update call with clients and Rothschild to discuss forecasts and operational issues | .60 |
| 03/10/10 | B Guzina | Telephone call with C. Creel to discuss potential asset sales and related issues | .20 |
| 03/11/10 | B Guzina | Review proposed agreement for sale of Gregg facility and emails regarding same | .30 |
| 03/15/10 | B Guzina | Review proposed agreement for the sale of Gregg facility and emails regarding same (0.5); emails regarding same with E. Morton (0.2); respond to diligence requests from Stroock team (0.5); review proposed presentation to Morris Anderson team and provide comments on same (0.5) | 1.70 |
| 03/16/10 | B Guzina | Discuss sale of Gregg machine shop with A. Triggs (0.2) and C. Creel (0.3) | .50 |
| 03/19/10 | B Guzina | Conference call with clients and advisors to discuss case status and business issues (0.8); conference call with bondholders, clients and advisors to discuss reporting and operating issues (0.8); follow-up discussions with S. Antinelli (0.3), L. Nyhan (0.3) and R. Verigan (0.2) | 2.40 |
| 03/19/10 | LJ Nyhan | Working group conference call (.9); conference with Rothschild regarding forecast revisions (.3) | 1.20 |
| 03/19/10 | RL Verigan | Working group update calls | 1.50 |
| 03/21/10 | B Guzina | Review latest version of Huron's report on Dalton operations (0.3); review materials distributed for 3/22 board call (0.2); review email regarding sale of ERCs from Gregg facility (0.1) | .60 |
| 03/23/10 | LJ Nyhan | Conference with R. Verigan regarding Board and Management issues (.5); conference with S. Antinelli regarding projections (.3) | .80 |
| 03/25/10 | KS Mills | Review of draft monthly operating report | .50 |
| 03/29/10 | B Guzina | Conference call with clients, bondholders and advisors to discuss financial reporting and related issues (1.0); follow-up discussions regarding same with Rothschild and Huron teams (0.3); discuss open issues with R. Verigan (0.2) | 1.50 |
| 03/30/10 | BA Schmidt | Telephone call and email correspondence with S. Gibbs regarding the reorganization of Neenah Foundry Company | .80 |

**Total Hours** **12.60**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

April 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30018869
Client Matter 41230-30050

For professional services rendered through March 31, 2010 re
Environmental Issues

Fees                                                                                     $78,540.00

**Total Due This Bill**                                                      **$78,540.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30018869
Neenah Enterprises, Inc. (S3248)

Environmental Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 3.50 | $950.00 | $3,325.00 |
| B Guzina | 11.90 | 650.00 | 7,735.00 |
| JM Praitis | 18.00 | 650.00 | 11,700.00 |
| RL Verigan | 6.10 | 630.00 | 3,843.00 |
| JN Cahan | 59.40 | 625.00 | 37,125.00 |
| KS Mills | 13.70 | 560.00 | 7,672.00 |
| AL Triggs | 16.80 | 425.00 | 7,140.00 |
| **Total Hours and Fees** | **129.40** | | **$78,540.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30018869
Neenah Enterprises, Inc. (S3248)

Environmental Issues

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | JN Cahan | Office conference with R. Verigan to review env. assignment re Warsaw landfill matter (.5); calls with client to get background (.8); review background documents (1.5 ); review disposal and transportation contracts and correspondence re same (1.5) | 4.30 |
| 03/01/10 | RL Verigan | Meeting with J. Cahan to discuss Warsaw environmental issues | .50 |
| 03/02/10 | JN Cahan | Conference call with client to review Warsaw facts and disposal contracts (.7); revise contracts (1.0) conference call with env. consultant to review Warsaw factual background (.8); review SEC 10K env. disclosures (.9); review Warsaw NOVs and draft agreed orders (1.5); prep for meeting on landfill issues (1.0): | 5.90 |
| 03/03/10 | JN Cahan | Meeting with clients to discuss environmental issues at Indiana facilities | 7.50 |
| 03/04/10 | JN Cahan | Review research and analysis regarding Ind. env. landfill issues (2.0); conference call with client (Martin) and research re PCB transformers (1.0); office conference with B. Guzina re bankruptcy and env. intersection issues (0.5); follow up on related issues (0.7); | 4.20 |
| 03/04/10 | B Guzina | Office conference with J. Cahan to discuss environmental issues (0.5); emails with GCG regarding environmental claims (0.1) | .60 |
| 03/05/10 | JN Cahan | Conference with Rob Verigan and B Guzina re env. issues and next steps (1.0); review documents re landfill issues (1.5) | 2.50 |
| 03/05/10 | B Guzina | Conference with R. Verigan and J. Cahan to discuss various environmental issues | 1.00 |
| 03/05/10 | RL Verigan | Meeting with J. Cahan and B. Guzina to discuss Warsaw environmental issues | 1.00 |
| 03/08/10 | JN Cahan | Correspondence and follow re env. issues re other sites | 1.50 |
| 03/12/10 | LJ Nyhan | Assess environmental issues | .40 |
| 03/15/10 | LJ Nyhan | Assess environmental issues | .20 |
| 03/16/10 | LJ Nyhan | Assess environmental issues | .30 |
| 03/17/10 | B Guzina | Discuss environmental issues with management team (0.2) and emails regarding same (0.1); discuss environmental and related issues with R. Verigan (0.2) and K. Mills (0.1); review initial reports on environmental remediation issues (0.5); review docket and recent pleadings (0.1) | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30018869
Neenah Enterprises, Inc. (S3248)

Environmental Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/17/10 | JM Praitis | Telephone call with C. Creel re: environmental issues and Phase I (.3); conference call with R. Ostendorf, C. Creel on Gregg issues for evaluation on future proceedings (.5) | .80 |
| 03/17/10 | RL Verigan | Reviewing Dalton issues | .50 |
| 03/18/10 | JN Cahan | Review status of env. issues and review client cost summary memos | 2.00 |
| 03/18/10 | LJ Nyhan | Assess environmental issues | .30 |
| 03/18/10 | JM Praitis | Emails to and from Broker on prices of ERCs (.4); emails on market conditions and factors on pricing and impact of new S. Ct. decision (1.0); telephone conferences with Brokers on ERC market conditions (.9); reviewed SCAQMD website data on ERCs (.2) | 2.50 |
| 03/19/10 | JN Cahan | Office conference with Verigan et. al. (1.0); begin to review cost estimates and prep summary (1.0) | 2.00 |
| 03/19/10 | B Guzina | Review materials relating to environmental remediation (0.5); discussions regarding same with J. Cahan and R. Verigan (0.7); further review of relevant materials (0.3) | 1.50 |
| 03/19/10 | LJ Nyhan | Review environmental analysis materials | .80 |
| 03/19/10 | LJ Nyhan | Assess environmental and Board issues | .40 |
| 03/19/10 | JM Praitis | Reviewed schedule documents and begun preparation of inserts (.30); reviewed instruction letter to obtain references (.10); telephone conference with Huron re: purpose of disclosing and reviewed disclosure mandate text (.40); provided instruction documents to Huron for records and disclosure (.10) | .90 |
| 03/19/10 | RL Verigan | Meetings to discuss Dalton issues and reviewing analyses | 1.50 |
| 03/21/10 | JN Cahan | Review meeting notes and prepare issue outline (1.5); prepare cost estimate summaries for Dalton env. issues (1.5) | 3.00 |
| 03/21/10 | KS Mills | Research regarding certain environmental issues | 5.50 |
| 03/22/10 | JN Cahan | Review Huron and NEI financial and env. slides (1.0); conference calls with B.Guzina re Huron and bond holder's expectations and meeting status (1.5); conference call with NEI env. people to review env. cost estimates and Huron env. cost estimates and prepare for call with bond holders; prep env. summary outline (2.0) | 4.50 |
| 03/22/10 | B Guzina | Review latest materials on environmental exposure and analyze same (0.4); prepare for board call and participate in same (1.0); discuss environmental issues with K. Mills (0.3) and L. Nyhan (0.2) | 1.90 |
| 03/22/10 | KS Mills | Research regarding certain environmental issues | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30018869
Neenah Enterprises, Inc. (S3248)

Environmental Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/22/10 | LJ Nyhan | Review environmental analysis (0.6), conference with B. Guzina regarding same (.2) | .80 |
| 03/22/10 | JM Praitis | Begin review of Phase I ESA and preparation of comments | 1.80 |
| 03/22/10 | RL Verigan | Reviewing Dalton environmental issues | .60 |
| 03/23/10 | JN Cahan | Prepare env. fact and cost summary | 3.00 |
| 03/23/10 | B Guzina | Discuss environmental issues with S. Antinelli (0.2) and R. Verigan (0.2); emails regarding same with Sidley and Huron team (0.2); review and analyze related materials (0.4) | 1.00 |
| 03/23/10 | KS Mills | Meeting with A. Triggs regarding research of certain environmental issues | .30 |
| 03/23/10 | JM Praitis | Finished review of Phase I ESA; preparation of questions and notes for conference with Carol Creel and list of revisions needed for Phase I document | 2.00 |
| 03/24/10 | JN Cahan | Conference call with Huron and NEI re env. status and cost estimate for Dalton facilities (2.5); work on env. summaries (1.0); conference call with B. Guzina re next steps (.5) | 4.00 |
| 03/24/10 | B Guzina | Review materials relating to environmental exposure | .20 |
| 03/24/10 | JM Praitis | Discussion with C. Creel on terms of Phase I ESA closure; next steps forward and strategy for revisions to Phase I ESA | .80 |
| 03/24/10 | AL Triggs | Research re: ability of debtor-owner of environmentally contaminated property to abandon such property | 3.40 |
| 03/25/10 | JN Cahan | Conference call with Huron re env. costs re Dalton (.5); correspondence re same (.5); update issue and summary outline (.7); revise NEI cost summary Powerpoint slides (.4) | 2.10 |
| 03/25/10 | B Guzina | Discussions and emails with J. Cahan and R. Verigan regarding environmental analysis (0.2); discussions regarding same with R. Caruso (0.2); review various materials relating to potential environmental liabilities (0.5); further emails regarding same with J. Cahan (0.1) | 1.00 |
| 03/25/10 | JM Praitis | Meeting with B. Martin to review Phase I ESA issues (.60); meeting with B. Martin and call with C. Creel on bankruptcy issues (.40); email to B. Guzina on interface of bankruptcy and environmental issues and request for information on coordination of bankruptcy and environmental claims analysis (.30) | 1.30 |
| 03/25/10 | AL Triggs | Research re: ability of debtor-owner of environmentally contaminated property to abandon such property (2.0); research re: ability of debtor-owner of environmentally contaminated property to sell property free and clear of environmental liabilities (4.6) | 6.60 |

SIDLEY AUSTIN LLP

Invoice Number:  30018869
Neenah Enterprises, Inc. (S3248)

Environmental Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/26/10 | JN Cahan | Participation in weekly team call (2.0); review env. discussion for bond holders discussion (1.0); | 3.00 |
| 03/26/10 | B Guzina | Discuss environmental issues with J. Cahan (0.2); emails regarding same with R. Caruso (0.1); review Huron's presentation on environmental issues (0.2); review secondary materials regarding treatment of environmental claims in bankruptcy proceedings (0.5) | 1.00 |
| 03/26/10 | KS Mills | Review of various research materials relevant to evaluation of potential environmental issue | 2.50 |
| 03/26/10 | AL Triggs | Prepare summary of environmental research for K. Mills | 1.60 |
| 03/28/10 | JN Cahan | Review and revise Dalton env. cost summary (2.0); research individual liability issues (1.0) | 3.00 |
| 03/29/10 | JN Cahan | Participation in weekly status call w Bond Holders (1.5); follow call with Praitis re Calif env issues; office conference with B. Guzina re env. disclosure (.8); office conference with associate re abandonment research; (.5); conference call with B.Guzina, Rob Verigan and J. Praitis re California env. issues (.8); research shareholders, Officers and Directors liability (2.0) | 4.60 |
| 03/29/10 | B Guzina | Conference call with Sidley team to discuss environmental issues (1.0); discuss same with Sidley and Huron teams (0.5); review environmental presentation and analyze related issues (0.2); emails with Sidley and Huron teams regarding environmental issues (0.2); further review of secondary materials regarding treatment of environmental claims in bankruptcy proceedings (0.6) | 2.50 |
| 03/29/10 | KS Mills | O/C with J. Cahan regarding research of certain environmental issues | .40 |
| 03/29/10 | LJ Nyhan | Review environmental analysis (.3) | .30 |
| 03/29/10 | JM Praitis | Conference call with C. Creel, B. Martin, R. Ostendorf on Gregg foundry sale issues; status of negotiations with the city (.30); discussion of ERCO and valuation thereof (.30); telephone call with J. Cahan re: overlap of issues on Gregg and Dalton facilities (.30); conference call with B. Guzina to coordinate bankruptcy research and issues with environmental information (1.0); reviewed status update email on sale of foundry and machine shop (.10) | 2.00 |
| 03/29/10 | AL Triggs | Meeting with K. Mills re: follow up to environmental research focusing on distinction between historical and future environmental obligations | .40 |
| 03/29/10 | RL Verigan | Calls to discuss environmental matters | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30018869
Neenah Enterprises, Inc. (S3248)

Environmental Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/30/10 | JM Praitis | Reviewed credit form at request of B. Anderson at Huron with environmental disclosures (.30); preparation of inserts and evaluations for forms and alternative additional disclosures with review of historical documents and agreements and Phase I (3.0); preparation of agency list for bankruptcy notice with description (.8) | 4.10 |
| 03/30/10 | AL Triggs | Environmental research focusing on distinction between historical and future environmental obligations | 4.00 |
| 03/30/10 | RL Verigan | Call to discuss environmental matters | .50 |
| 03/31/10 | JN Cahan | Meeting with bankruptcy associates to discuss abandonment research and options analysis (1.0); review questions from Huron re: env. issues (.3); review disclosure statement (1.0) | 2.30 |
| 03/31/10 | KS Mills | Review of materials relevant to certain environmental issues | 1.80 |
| 03/31/10 | JM Praitis | Reviewed asbestos survey and report (1.0); research of Los Angeles County additional obligations (.30); client survey and legal comments email on asbestos report by AECAM (.50) | 1.80 |
| 03/31/10 | AL Triggs | Meeting with K. Mills to discuss environmental research (.3); meeting with K. Mills and J. Cahan to discuss same (.5) | .80 |
| | | **Total Hours** | **129.40** |



| | |
|---|---|
| SIDLEY AUSTIN LLP | |
| ONE SOUTH DEARBORN | |
| CHICAGO, IL  60603 | |
| (312) 853 7000 | |
| (312) 853 7036 FAX | |

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

April 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30018877
Client Matter 41230-30180

For professional services rendered through March 31, 2010 re Plan and
Disclosure Statement

Fees                                                                                                          $133,714.50

**Total Due This Bill**                                                                         **$133,714.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30018877
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 6.60 | $950.00 | $6,270.00 |
| B Guzina | 89.20 | 650.00 | 57,980.00 |
| RL Verigan | 20.50 | 630.00 | 12,915.00 |
| BJ Lohan | .60 | 600.00 | 360.00 |
| KS Mills | 12.20 | 560.00 | 6,832.00 |
| LJ Valentino | 6.10 | 515.00 | 3,141.50 |
| JK Ludwig | 55.40 | 475.00 | 26,315.00 |
| JP Langdon | 18.30 | 430.00 | 7,869.00 |
| GT Coulson | 9.10 | 425.00 | 3,867.50 |
| AL Triggs | 10.50 | 425.00 | 4,462.50 |
| BH Myrick | 7.10 | 375.00 | 2,662.50 |
| BM Steele | 3.30 | 315.00 | 1,039.50 |
| **Total Hours and Fees** | **238.90** | | **$133,714.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30018877
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | B Guzina | Revisions to plan of reorganization (1.5); initial review of disclosure statement (0.7); discuss same with L. Nyhan (0.3) | 2.50 |
| 03/01/10 | JK Ludwig | Draft disclosure statement | 4.60 |
| 03/01/10 | LJ Nyhan | Conference with B. Guzina regarding plan issues (.3); review Board meeting agenda and related materials (0.5) | .80 |
| 03/02/10 | JK Ludwig | Email to B. Gitter re: D&O information for disclosure statement | .10 |
| 03/02/10 | KS Mills | Review of research materials with respect to certain plan issue | .50 |
| 03/02/10 | AL Triggs | Research re: when class paid in full must be solicited (2); draft email to K. Mills summarizing research (1) | 3.00 |
| 03/03/10 | B Guzina | Revisions to plan of reorganization (1.5); review precedent from comparable cases (0.5) | 2.00 |
| 03/03/10 | JK Ludwig | Email to outside directors re: information required for disclosure statement (0.1); email to D. Parker re: same (0.1); revise disclosure statement (0.3) | .50 |
| 03/03/10 | KS Mills | Review and respond to inquiries regarding plan draft(.4); Review and comment on plan draft (3.8) | 4.20 |
| 03/04/10 | B Guzina | Revisions to initial draft of plan of reorganization | 2.00 |
| 03/05/10 | B Guzina | Revisions to plan of reorganization (1.7); discuss related issues with L. Nyhan (.3) | 2.00 |
| 03/05/10 | JK Ludwig | Draft disclosure statement | .10 |
| 03/05/10 | LJ Nyhan | Conference with B. Guzina regarding plan and DS issues | .30 |
| 03/06/10 | B Guzina | Continue revising initial draft of plan of reorganization | 3.50 |
| 03/07/10 | B Guzina | Revisions to initial draft of plan of reorganization | 7.50 |
| 03/07/10 | KS Mills | Review of disclosure statement draft | 1.80 |
| 03/08/10 | B Guzina | Further revisions to initial draft of plan of reorganization (2.5); circulate same with comments and discussions regarding same (0.5); review and comment on initial draft of disclosure statement (1.5) | 4.50 |
| 03/09/10 | B Guzina | Discuss plan and disclosure statement process with S. Antinelli | .30 |
| 03/09/10 | JK Ludwig | Draft disclosure statement | 9.90 |
| 03/10/10 | B Guzina | Revisions to plan of reorganization (1.0); review and comment on initial draft of disclosure statement (1.5) | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30018877
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/10/10 | JK Ludwig | Email to S. Advani re: tax disclosures required for Disclosure Statement (0.1); emails with B. Guzina and K. Mills re: comments to same (0.3) | .40 |
| 03/11/10 | B Guzina | Continue reviewing initial draft of disclosure statement | 1.50 |
| 03/11/10 | LJ Nyhan | Assess plan issues | .40 |
| 03/11/10 | RL Verigan | Reviewing plan of reorganization | 3.00 |
| 03/12/10 | B Guzina | Continue reviewing initial draft of disclosure statement | 1.00 |
| 03/12/10 | LJ Nyhan | Review plan documents | .40 |
| 03/12/10 | AL Triggs | Revise disclosure statement approval motion and solicitation materials per updated draft of plan of reorganization | 1.60 |
| 03/12/10 | RL Verigan | Reviewing plan of reorganization and disclosure statement | 2.00 |
| 03/13/10 | B Guzina | Revisions to plan of reorganization (1.0); review precedent for disclosure statement documents from comparable cases, including 2003 proceedings (1.0) | 2.00 |
| 03/15/10 | B Guzina | Conference call with Stroock team to discuss plan issues (0.5); consider potential revisions to plan of reorganization and analyze related issues (1.5); provide comments on latest version of disclosure statement (1.7); discuss plan issues with L. Nyhan (0.3); discussions and emails with J. Ludwig regarding disclosure statement (0.3); review materials relating to disclosure statement and consider potential disclosure issues (1.0); discussions and emails regarding same with the financial advisors (0.2) | 5.50 |
| 03/15/10 | JP Langdon | Review draft plan of reorganization and disclosure statement | 3.20 |
| 03/15/10 | JK Ludwig | Draft Disclosure Statement (4.1); telephone call with A. Svoyskiy re: valuation disclosures (0.1); telephone call with R. Verigan re: disclosure statement (0.1) | 4.30 |
| 03/15/10 | LJ Nyhan | Conference with B. Guzina regarding plan and DS issues | .30 |
| 03/15/10 | RL Verigan | Reviewing plan of reorganization and disclosure statement | 2.50 |
| 03/16/10 | B Guzina | Conference call with Rothschild and Huron teams to discuss plan and disclosure statement process (1.0); continue reviewing disclosure statement and related materials (2.0); initial review of liquidation analysis (0.5) | 3.50 |
| 03/16/10 | JP Langdon | Review draft plan of reorganization and disclosure statement | 1.60 |
| 03/16/10 | JK Ludwig | Draft Disclosure Statement | 1.50 |
| 03/16/10 | AL Triggs | Revise disclosure statement approval motion and solicitation materials per updated draft of plan of reorganization | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30018877
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/16/10 | LJ Valentino | Review and mark up draft plan of reorganization | 1.10 |
| 03/16/10 | LJ Valentino | Review and mark up draft disclosure statement | 1.20 |
| 03/16/10 | RL Verigan | Reviewing disclosure statement | 1.80 |
| 03/17/10 | B Guzina | Revisions to plan of reorganization and review related documents (1.0); review and comment on latest version of the disclosure statement (1.5); review and comment on initial version of liquidation analysis (0.5); discussions and emails regarding plan issues with J. Ludwig (0.2) and corporate team (0.2); consider potential exhibits to the plan (0.1) | 3.50 |
| 03/17/10 | JP Langdon | Review draft plan of reorganization and disclosure statement and prepare consolidated comments | 8.50 |
| 03/17/10 | JK Ludwig | Email to J. Langdon re: corporate disclosures for disclosure statement (0.1); review liquidation analysis (0.3); telephone call with B. Guzina re: disclosure statement (0.1); draft disclosure statement (3.3) | 3.80 |
| 03/17/10 | LJ Nyhan | Review plan and DS materials | .60 |
| 03/17/10 | LJ Valentino | Review and mark up draft disclosure statement | 1.00 |
| 03/17/10 | LJ Valentino | Office conference with J. Langdon regarding comments to plan and disclosure statement | .80 |
| 03/17/10 | RL Verigan | Reviewing disclosure statement and plan and meetings and calls to discuss | 3.50 |
| 03/18/10 | B Guzina | Revisions to plan of reorganization (2.0); circulate same with comment (0.5); discuss plan revisions with J. Langdon (0.5); revisions to disclosure statement (2.0); discussions regarding same with J. Ludwig (0.2) and E. Morton (0.3) | 5.50 |
| 03/18/10 | JP Langdon | Review comments to plan of reorganization and prepare comments (0.7); discuss same with B. Guzina (0.5) | 1.20 |
| 03/18/10 | JK Ludwig | Emails with B. Guzina re: comments to disclosure statement (0.2); draft disclosure statement (6.4); telephone call with B. Lohan re: liquidation analysis (0.1); conference call with B. Lohan, B. Johnson, and O. Ozgozukara re: liquidation analysis (0.5) | 7.20 |
| 03/18/10 | BH Myrick | Conferring with B. Guzina re: class treatment flexibility (.2) beginning research re: class flexibility (4.2) | 4.40 |
| 03/18/10 | LJ Nyhan | Begin DS review | .50 |
| 03/18/10 | BM Steele | Research state law bankruptcy plan issue | 3.30 |
| 03/18/10 | RL Verigan | Reviewing disclosure statement | 1.00 |
| 03/19/10 | GT Coulson | Meeting w/B. Guzina regarding issues of release and | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30018877
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | exculpation language in the Plan (.2); compiled and reviewed research materials regarding plan language (2.5). | |
| 03/19/10 | B Guzina | Revisions to plan of reorganization (1.0); review Stroock's comments on the POR (0.3); emails regarding same with J. Ludwig (0.2); review latest version of disclosure statement and related materials (1.5) | 3.00 |
| 03/19/10 | JP Langdon | Review plan and disclosure statement and prepare bylaws and certificate of incorporation | 1.50 |
| 03/19/10 | BJ Lohan | Brief call with Huron re: liquidation analysis & claims issue | .60 |
| 03/19/10 | JK Ludwig | Draft disclosure statement (1.9); telephone calls with L. Valentino and J. Langdon re: same (0.2) | 2.10 |
| 03/19/10 | KS Mills | Review of disclosure statement (.8); review of draft solicitation procedures (.7) | 1.50 |
| 03/19/10 | BH Myrick | Continuing class flexibility research (1.2) relaying findings to B. Guzina (.5) | 1.70 |
| 03/19/10 | LJ Nyhan | Review DS | .60 |
| 03/19/10 | LJ Valentino | Review Huron's comments to risk factors in disclosure statement | .10 |
| 03/19/10 | LJ Valentino | Discuss Huron's comments to risk factors in disclosure statement with J. Langdon | .10 |
| 03/19/10 | LJ Valentino | Telephone call with J. Langdon and J. Ludwig regarding revised drafts of plan and disclosure statement | .10 |
| 03/19/10 | LJ Valentino | Telephone calls with J. Langdon regarding comments to plan and disclosure statement | .40 |
| 03/20/10 | B Guzina | Revisions to plan of reorganization and review related materials (1.0); review latest version of the disclosure statement (0.5) | 1.50 |
| 03/20/10 | BH Myrick | Continuing class flexibility research | .70 |
| 03/21/10 | B Guzina | Revisions to plan of reorganization based on comments from Stroock and Sidley's corporate team (1.5); review latest version of disclosure statement and related materials, including latest 10-K and the disclosure statement from 2003 proceedings (2.0); prepare memo regarding POR revisions and distribute to L. Valentino and J. Langdon (0.5) | 4.00 |
| 03/21/10 | BH Myrick | Emailing B. Guzina re: updated research re: reinstatement | .30 |
| 03/22/10 | GT Coulson | Researched release and exculpation language included in recent plans of reorganization, and compared with current plan draft. | 2.40 |
| 03/22/10 | B Guzina | Revisions to plan of reorganization (1.0); prepare for conference call with Stroock team (0.5); conference call with | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30018877
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Stroock team to discuss comments on the plan (1.0); further revisions to the plan based on discussions with Stroock (1.0); discuss plan-related issues with C. Creel (0.2), J. Langdon (0.2) and J. Ludwig (0.1); office conference with L. Nyhan to discuss plan and related issues (0.5); review latest version of the disclosure statement and prepare comments on same (1.0) | |
| 03/22/10 | JP Langdon | Review revised plan of reorganization and disclosure statement | 1.10 |
| 03/22/10 | JK Ludwig | Telephone call with L. Carter re: tax disclosures for disclosure statement (0.1); revise disclosure statement (2.5); review credit agreement and indentures (0.5); conference with B. Guzina re: disclosure statement (0.1) | 3.20 |
| 03/22/10 | RL Verigan | Reviewing revisions to draft plan | 1.20 |
| 03/23/10 | B Guzina | Revisions to plan of reorganization (1.5); circulate same with comment and emails regarding same (0.5); tax discussion with Stroock team and S. Advani (0.5); follow-up emails regarding same to Stroock team (0.2); review comments on the plan of reorganization from various parties and analyze related issues (1.0); further revisions to the plan (0.5); review documents related to the disclosure statement and consider proposed revisions to same (1.0) | 5.20 |
| 03/23/10 | JP Langdon | Review revised plan of reorganization and disclosure statement and discuss comments with bankruptcy team | 1.20 |
| 03/23/10 | JK Ludwig | Email to S. Advani and L. Carter re: tax disclosures for disclosure statement (0.1); revise disclosure statement (5.2) | 5.30 |
| 03/23/10 | KS Mills | Review revised plan draft | 1.00 |
| 03/23/10 | LJ Nyhan | Conference with B. Guzina regarding environmental, plan revisions and DS, review related documents (.5) | .50 |
| 03/23/10 | AL Triggs | Revise disclosure statement approval motion materials to exclude reference to debtor website for access to plan/disclosure statement materials | .10 |
| 03/23/10 | LJ Valentino | Office conference with J. Langdon regarding charter and bylaws for Reorganized Neenah | .20 |
| 03/23/10 | RL Verigan | Reviewing revisions to draft plan | 1.50 |
| 03/24/10 | GT Coulson | Reviewed plan documents and compared with others regarding exculpation and release issues. | 2.50 |
| 03/24/10 | B Guzina | Revisions to plan of reorganization based on comments from various parties (2.0); review latest version of disclosure statement and provide comments on same (1.5); discussions with Stroock team regarding plan issues (0.5); discussions and emails regarding same with Tontine's counsel (0.5); further review of proposed plan revisions from various constituencies | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30018877
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.5) | |
| 03/24/10 | JK Ludwig | Telephone call with K. Mills re: preparation of disclosure statement (0.2); email to B. Guzina re: same (0.1); telephone call with J. Langdon re: financial and securities disclosures (0.1) | .40 |
| 03/24/10 | KS Mills | Review/comment on revised disclosure statement draft (2.2); email exchanges with local counsel regarding preparation for filing same (.3) | 2.50 |
| 03/24/10 | AL Triggs | Revise disclosure statement approval motion materials per comments from K. Mills | 3.40 |
| 03/24/10 | RL Verigan | Reviewing revisions to draft plan | 2.00 |
| 03/25/10 | GT Coulson | Summarized research and responded by email to B. Guzina regarding release and exculpation language. | 1.50 |
| 03/25/10 | B Guzina | Review DIP credit agreements regarding implications of plan/disclosure statement filing | .30 |
| 03/25/10 | B Guzina | Revisions to plan of reorganization (1.0); detailed comments on disclosure statement (1.5) and emails/discussions regarding same with J. Ludwig (0.5); conference call with Stroock team, E&Y team, and S. Advani to discuss tax implications (1.0); further revisions to plan of reorganization and circulate updated version (1.0); further review of disclosure statement and related materials (1.0); discuss plan-related issues with S. Antinelli (0.2); conference call with Stroock team to discuss plan issues (0.5); discussions and emails regarding plan issues with Tontine's counsel (0.2); emails with the Committee's counsel regarding same (0.2); discuss plan-related issues with E. Morton (0.1); emails with Delaware counsel regarding notice issues for the disclosure statement hearing (0.2) | 7.40 |
| 03/25/10 | JK Ludwig | Draft disclosure statement (5.2); office conference with B. Guzina and K. Mills re: filing of same (0.2); emails to company management, Huron, Rothschild, and Strook re: revisions to disclosure statement (0.5); review disclosure statement notice (0.1) | 6.00 |
| 03/25/10 | KS Mills | Review/respond to issues outstanding in connection with disclosure statement filing | .70 |
| 03/25/10 | LJ Nyhan | Review revised plan and DS materials | 1.10 |
| 03/25/10 | RL Verigan | Calls to discuss plan open issues | 1.00 |
| 03/26/10 | B Guzina | Revisions to plan of reorganization (2.0); review latest version of disclosure statement and provide comments on same (1.0); emails with Stroock team regarding plan of reorganization (0.5); further revisions to plan of reorganization (1.0); | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30018877
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discussions and emails with Sidley team regarding plan and disclosure statement issues (0.5); attention to the filing of plan and disclosure statement documents (0.5) | |
| 03/26/10 | JK Ludwig | Office conference with B. Guzina regarding disclosure statement (0.1); draft disclosure statement (3.0); review emails from young Conaway and P. Kinealy regarding filing and service of same (0.1); email to J. Langdon, R. Verigan, S. Advani, and L. Carter regarding status of plan and disclosure statement (0.1) | 3.30 |
| 03/29/10 | B Guzina | Detailed review of the UCC's comments on plan of reorganization and analyze same (0.5); review liquidation analysis (0.5); review precedent for plan support documents (0.5); review latest version of the disclosure statement and consider potential revisions to same (1.0) | 2.50 |
| 03/29/10 | JK Ludwig | Review and revise Global Notes to Schedules and Statements (1.5); email to B. Anderson regarding Mercer schedules (0.1); review schedules and statements of financial affairs (0.5); email to B. Anderson regarding scheduling prepetition credit facility obligations (0.4) | 2.50 |
| 03/29/10 | JK Ludwig | Email to S. Choi at Stroock regarding disclosure statement | .20 |
| 03/29/10 | LJ Nyhan | Conference with B. Guzina regarding plan modifications (.3); assess Board issues (.2) | .50 |
| 03/29/10 | LJ Valentino | Review and mark up draft charter and bylaws for Reorganized Neenah prepared by J. Langdon | .80 |
| 03/29/10 | LJ Valentino | Office conference with J. Langdon to discuss comments to charter and bylaws for Reorganized Neenah | .20 |
| 03/30/10 | LJ Nyhan | Review disclosure statement and related materials | .60 |
| 03/30/10 | RL Verigan | Reviewing plan open issues | 1.00 |
| 03/31/10 | LJ Valentino | Discuss indemnification provisions in Reorganized Neenah charter and bylaws with J. Langdon | .10 |

**Total Hours**    238.90



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

April 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30018878
Client Matter 41230-30190

For professional services rendered through March 31, 2010 re
Professional Retention

Fees                                                                          $20,658.50

**Total Due This Bill**                                          **$20,658.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30018878
Neenah Enterprises, Inc. (S3248)

Professional Retention

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Guzina | 8.80 | $650.00 | $5,720.00 |
| KS Mills | 6.20 | 560.00 | 3,472.00 |
| JK Ludwig | .30 | 475.00 | 142.50 |
| BH Myrick | 26.60 | 375.00 | 9,975.00 |
| SL Summerfield | 7.10 | 190.00 | 1,349.00 |
| **Total Hours and Fees** | **49.00** | | **$20,658.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30018878
Neenah Enterprises, Inc. (S3248)

Professional Retention

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/10 | B Guzina | Discuss retention-related issues with the Committee's counsel and E. Morton (0.2); review drafts of the Committee's objections to retention applications (0.5) and emails regarding same with Sidley team and clients (0.2); work to resolve the Committee's potential objections to retention applications (1.0); emails regarding same with B. Myrick (0.1); prepare memo to Rothschild team regarding potential objections (0.5); prepare memo to Huron team regarding same (0.5) | 3.00 |
| 03/02/10 | B Guzina | Emails to K. Mills regarding OCP issues | .10 |
| 03/02/10 | KS Mills | Review of and multiple email exchanges and telephone calls regarding resolution of issues with respect to certain relief requested in retention applications | .80 |
| 03/02/10 | BH Myrick | Reviewing potential objections to the retention apps of Huron, Rothschild, Mercer, EY by the Committee | .80 |
| 03/03/10 | B Guzina | Conference call with Huron team and E. Morton regarding retention applications (0.5); work on resolving potential objections to approval of retention applications (1.0) | 1.50 |
| 03/03/10 | KS Mills | Multiple communications regarding resolution of issues with respect to certain relief requested in retention applications | .40 |
| 03/03/10 | BH Myrick | Conferring with Rothschild, Mercer and EY re: Committee Objections (.3) Phone conference with J. Simon re: objections (.2) Conferred with B. Guzina re: next steps (.2) Phone conference with Huron re: retention application issues (.5) Conferring with D. Alexander re: Rothschild objections (.2) | 1.40 |
| 03/04/10 | B Guzina | Attention to resolution of objections to retention of debtor professionals (1.0); conference call with D. Detweiler and E. Morton to discuss related issues (0.5); discussions and emails with Sidley team and various professionals regarding retention issues (0.5); attention to resolution of objections to approval of OCP procedures (0.5) | 2.50 |
| 03/04/10 | B Guzina | Emails with clients regarding OCP issues | .10 |
| 03/04/10 | BH Myrick | Drafting new orders for Mercer (.4), assisting K. Mills with OCP issues (.3) creating supplemental application for E&Y retention (1.5) Conferring with Mercer re: new indemnification language (.2) conferring with E&Y re: committee objection (.2) Drafting new order for Huron (.4) | 3.00 |
| 03/05/10 | B Guzina | Attention to resolution to remaining objections to retention applications (0.5); emails with Delaware counsel regarding | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30018878
Neenah Enterprises, Inc. (S3248)

Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | retention issues (0.1) | |
| 03/05/10 | BH Myrick | Conferring with Huron and Mercer re: final tweaks to retention orders | .50 |
| 03/07/10 | B Guzina | Review and comment on OCP order | .20 |
| 03/08/10 | BH Myrick | Communicating with Mercer, EY, Huron, and Rothschild re: final retention orders. | .30 |
| 03/08/10 | SL Summerfield | Research comparable cases re retention of financial advisors for A. Triggs | 3.20 |
| 03/10/10 | B Guzina | Attention to retention of OCPs and emails regarding same | .10 |
| 03/11/10 | BH Myrick | Gathering names for OCP follow up. | .20 |
| 03/15/10 | B Guzina | Attention to professional fees and retention application issues | .20 |
| 03/15/10 | BH Myrick | Conferring with J. Simon re: supplemental retention application (.2) drafting supplemental retention application (2.5) | 2.70 |
| 03/16/10 | BH Myrick | Calling each OCP and explaining the OCP procedures, providing the documentation and fielding questions (3.7) Conferring with J. Simon re: affidavit for supplemental retention application. (.2) | 3.90 |
| 03/16/10 | SL Summerfield | Research re comparable cases for A.Triggs re: retention of financial advisors | .80 |
| 03/17/10 | B Guzina | Revisions to supplemental application to retain E&Y | .50 |
| 03/17/10 | KS Mills | Review/ respond to inquiries regarding ordinary course professionals order | .50 |
| 03/17/10 | BH Myrick | Conferring with K. Mills re: OCPs and Utilities (.5) Reviewing J. Simon's draft of the supplemental retention motion. (1.2) Conferring with J. Simon re: timing (.2) Conferring with B. Guzina re: changes on the application (.2); follow up diligence on the OCP list (.4) | 2.50 |
| 03/17/10 | SL Summerfield | Research comparable cases and email pdf files to A. Triggs | 1.10 |
| 03/18/10 | KS Mills | Respond to various inquires regarding ordinary course retention process | 1.50 |
| 03/18/10 | BH Myrick | Conferring with K. Mills re: OCPs (.2) YCST about status of actuaries (.2) fielding questions for Solomon Lowenstein re: OCP status (.2) Conferring with Schenk re: OCP questions (.2) | .80 |
| 03/19/10 | BH Myrick | Emails with YCST and B. Guzina to get the supplemental retention application on file | .20 |
| 03/21/10 | KS Mills | Review of research regarding certain issue related to retention of committee professionals | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30018878
Neenah Enterprises, Inc. (S3248)

Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/22/10 | KS Mills | Respond to inquiries related to ordinary course retention process | .70 |
| 03/22/10 | BH Myrick | Editing Dwyer OCP affidavit (.3) Conferring with S. Beasy re: Crowe Horwath conflicts (.1) Finding model for C. Creel re: disclosure (.1) contacting all company actuaries and attempting to explain OCP situation (.3) | .80 |
| 03/22/10 | BH Myrick | Emailing J. Simon re: status of supplemental fee app. (.1) | .10 |
| 03/23/10 | BH Myrick | Phone call with Gill & Gill re: prepayment | .20 |
| 03/23/10 | BH Myrick | Conferring with Burkart re: OCP affidavit | .10 |
| 03/23/10 | SL Summerfield | Research comparable case docket re plan and committee filings for A.Triggs | 2.00 |
| 03/24/10 | KS Mills | Respond to inquiries related to ordinary course retention process | 1.00 |
| 03/24/10 | BH Myrick | Conferring with Hallett re: OCP requirements (.2) conferring with ACP re: ocp requirements (.1) conferring with Lowenstein law firm re: OCP requirements (.3) | .60 |
| 03/25/10 | KS Mills | Respond to inquiries related to ordinary course retention process | .50 |
| 03/25/10 | BH Myrick | Answering OCP questions from Barnes and Thornborough (.1) Advising T. Haley on the proper Debtor to sign his engagement letter (.1) Conferring with K. Mills re: Gill & Gill (.1) Answering OCP questions from M. Massimino (.2) Following up with hard to get a hold of OCPs (.2) Conference with B. Johnson, K. Mills, re: OCP issues (.3) emailing updated list of OCPs Huron (.1) Composing step by step OCP directions for plant managers (.3) | 1.40 |
| 03/25/10 | BH Myrick | Reviewing Rothschild fee application (1.3) emailing A. Svoyskiy re: comments on fee application (.1) | 1.40 |
| 03/26/10 | JK Ludwig | Conference with K. Mills regarding OCP issues (0.1); telephone call with B. Myrick regarding OCP procedures (0.2) | .30 |
| 03/26/10 | BH Myrick | Discuss OCP requirements with K. Mills (.2) Revise OCP step-by-step procedure for company (.3) Conversation with Hill, Barth, and King re: OCP (.2) Editing OCP Affidavits and sending them to YCST for filing (.4) Final edits and sending out OCP step-by-step guide to B. Gitter (.3) phone call with J. Ludwig re: tracking requirements for OCP affidavits. (.2) Phone conference with J. Ludwig and K. Mills re: consultants (.1) | 1.70 |
| 03/29/10 | BH Myrick | Conferring with M. Seward re: Lowenstein retention issues (.2) Emails with Hill and Barth re: OCP procedures (.2) Fielding inquiries from B. Johnson re: who is an OCP (.3) Updating | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30018878
Neenah Enterprises, Inc. (S3248)

Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | spreadsheet keeping track of OCP notice dates (.2) Fielding inquires from KD Law re: OCP requirements (.2) Reviewing Hallett affidavit (.1) | |
| 03/29/10 | BH Myrick | Suggesting waiver language for Rothschild fee applications | .40 |
| 03/30/10 | KS Mills | Respond to inquiries related to ordinary course retention process | .30 |
| 03/30/10 | BH Myrick | Filing additional OCP affidavits (.3) updating OCP list (.2) Calling all OCPs who have yet to file an affidavit to remind them of deadlines/field questions (.8) Conferring with Harding Schulz re: OCP requirements (.1) phone call with Bugbee and Conkle re: OCP requirements (.1) | 1.50 |
| 03/31/10 | BH Myrick | Emailing K. Mills re: status of Crowe Horwath affidavit (.1) phone call with Floyd Allen and Associates re: OCP requirements (.2) conversation with K. Mills re: OCPs which cannot be located (.2) reviewing Krieg Devault OCP affidavit (.2) reviewing bar date motion for Krieg Devault (.1) emailing comments re: same (.1) | .90 |

**Total Hours**    **49.00**



| | |
|---|---|
| SIDLEY AUSTIN LLP<br>ONE SOUTH DEARBORN<br>CHICAGO, IL 60603<br>(312) 853 7000<br>(312) 853 7036 FAX | BEIJING  NEW YORK<br>BRUSSELS  PALO ALTO<br>CHICAGO  SAN FRANCISCO<br>DALLAS  SHANGHAI<br>FRANKFURT  SINGAPORE<br>GENEVA  SYDNEY<br>HONG KONG  TOKYO<br>LONDON  WASHINGTON, DC<br>LOS ANGELES<br><br>FOUNDED 1866 |

FEDERAL ID 36-4474078

April 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30018867
Client Matter 41230-30030

---

For professional services rendered through March 31, 2010 re Corporate
and Securities Issues

Fees                   $12,900.50

**Total Due This Bill**            <u>**$12,900.50**</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30018867
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KF Blatchford | .50 | $735.00 | $367.50 |
| RL Verigan | 11.80 | 630.00 | 7,434.00 |
| JR Agase | .50 | 430.00 | 215.00 |
| JP Langdon | 9.60 | 430.00 | 4,128.00 |
| BM Steele | 2.40 | 315.00 | 756.00 |
| **Total Hours and Fees** | **24.80** | | **$12,900.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30018867
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | RL Verigan | Call with minority bondholders to discuss corporate governance issues and follow up calls with B. Ostendorf | 1.50 |
| 03/02/10 | RL Verigan | Calls to discuss open corporate governance issues | .60 |
| 03/08/10 | RL Verigan | Call with counsel to minority noteholders (0.3); call with board members to discuss recent article and implications (0.2); call with B. Ostendorf to discuss minority noteholders, recent article and open diligence issues (0.8) | 1.30 |
| 03/12/10 | RL Verigan | Working group update call | .70 |
| 03/16/10 | RL Verigan | Preparing organizational documents | .50 |
| 03/22/10 | JR Agase | Call with K. Blatchford and J. Langdon re timing of issuance of notes | .50 |
| 03/22/10 | KF Blatchford | C/C J. Agase and J. Langdon - distribution issues | .50 |
| 03/22/10 | RL Verigan | Board call | .70 |
| 03/23/10 | JP Langdon | Review precedent certificates of incorporation and bylaws and draft certificate of incorporation and bylaws | 2.40 |
| 03/23/10 | RL Verigan | Call to discuss open issues and timeline with B. Ostendorf | 1.70 |
| 03/24/10 | JP Langdon | Review precedent certificates of incorporation and bylaws and draft certificate of incorporation and bylaws | 2.10 |
| 03/24/10 | RL Verigan | Discussing open issues with B. Ostendorf and Rothschild | 1.00 |
| 03/26/10 | BM Steele | Discuss drafting merger agreement relating to emergence with J. Langdon | .80 |
| 03/29/10 | JP Langdon | Meet with L. Valentino re: draft certificate of incorporation and bylaws | .50 |
| 03/30/10 | JP Langdon | Review and revise draft certificate of incorporation and bylaws per comments provided by L. Valentino | 1.50 |
| 03/30/10 | BM Steele | Research Delaware and Wisconsin reincorporation requirements | 1.30 |
| 03/30/10 | RL Verigan | Call with B. Ostendorf to discuss outstanding matters and next steps (1.3); reviewing related materials (.5) | 1.80 |
| 03/31/10 | JP Langdon | Review and revise draft certificate of incorporation and bylaws and prepare related correspondence | 3.10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30018867
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/31/10 | BM Steele | Research Delaware and Wisconsin reincorporation requirements | .30 |
| 03/31/10 | RL Verigan | Calls to discuss outstanding board matters (1.0); reviewing organizational materials (1.0) | 2.00 |
| | | **Total Hours** | **24.80** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

April 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30018872
Client Matter 41230-30100

For professional services rendered through March 31, 2010 re Case
Administration

| | |
|---|---:|
| Fees | $36,383.00 |
| Expenses | 6,451.34 |
| **Total Due This Bill** | **$42,834.34** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN LLP**

Invoice Number: 30018872
Neenah Enterprises, Inc. (S3248)

Case Administration

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 13.20 | $950.00 | $12,540.00 |
| B Guzina | 19.90 | 650.00 | 12,935.00 |
| RL Verigan | 7.80 | 630.00 | 4,914.00 |
| BJ Lohan | .40 | 600.00 | 240.00 |
| KS Mills | 6.70 | 560.00 | 3,752.00 |
| JK Ludwig | 1.70 | 475.00 | 807.50 |
| JP Langdon | .40 | 430.00 | 172.00 |
| AL Triggs | .20 | 425.00 | 85.00 |
| BH Myrick | .40 | 375.00 | 150.00 |
| BM Steele | 2.50 | 315.00 | 787.50 |
| **Total Hours and Fees** | **53.20** | | **$36,383.00** |

### EXPENSE SUMMARY

| Category/Description | Amount |
|----------------------|-------:|
| Air Transportation | $484.63 |
| Duplicating Charges | 1,315.48 |
| Document Delivery Services | 119.63 |
| Ground Transportation | 635.50 |
| Lexis Research Service | 1,109.40 |
| Meals - Out of Town | 81.50 |
| Meals | 2.00 |
| Search Services | 249.61 |
| Telephone Tolls | 179.60 |
| Travel/Lodging | 875.15 |
| Westlaw Research Service | 1,398.84 |
| **Total** | **$6,451.34** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30018872
Neenah Enterprises, Inc. (S3248)

Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | B Guzina | Review conflicts report and emails regarding same with Sidley team (0.2); emails with PBGC attorney regarding defined benefit plans (0.3); discuss open issues with R. Verigan (0.2); review docket and recent pleadings (0.1); emails and discussions regarding March 9th hearing and related issues (0.2); respond to diligence requests from Stroock and Greenberg Traurig teams (0.5); discuss open issues with E. Morton (0.2); emails with Huron team regarding operating issues (0.1) | 1.80 |
| 03/01/10 | JK Ludwig | Review and respond to email from B. Gitter re: Notice of Commencement | .20 |
| 03/01/10 | RL Verigan | Reviewing letter from shareholder regarding registration rights (0.2); discuss related issues with B. Guzina (.2) | .40 |
| 03/02/10 | B Guzina | Prepare for and participate in board call (0.5); follow-up discussions with L. Nyhan (0.2); review and comment on agenda letter for 3/9 hearing (0.2); emails with GCG regarding noticing issues (0.1); emails with S. Antinelli regarding 3/9 hearing and related issues (0.2); review docket and case calendar (0.1); emails with Huron team regarding professional fees (0.2) | 1.50 |
| 03/02/10 | LJ Nyhan | Prepare for and participate in Board meeting (1.1); office conference with R. Verigan regarding MIP issues (.2); discuss related issues with B. Guzina (.2) | 1.50 |
| 03/02/10 | RL Verigan | Board of directors call (0.9); call with D. Parker to discuss correspondence with shareholder (.2) | 1.10 |
| 03/03/10 | B Guzina | Discuss various matters with E. Morton, including plan confirmation schedule and upcoming tasks (0.5); respond to due diligence inquiries from Stroock team and emails regarding same with Sidley team (0.2); review docket and case calendar (0.1); discuss open issues with R. Verigan (0.1); discuss hearing issues with L. Nyhan (.2) | 1.20 |
| 03/03/10 | LJ Nyhan | Conference with B. Guzina regarding hearing issues and management (.3); review Board matters (.2) | .50 |
| 03/04/10 | B Guzina | Review and comment on hearing agenda (0.2); discuss related issues with E. Morton (0.1); revisions to orders to be submitted under certificate of no objection (0.3) and forward same to Delaware counsel (0.1); review agenda for weekly update call (0.1) | .70 |
| 03/04/10 | KS Mills | Review/comment on second day hearing agenda and related preparation of revised orders | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30018872
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/04/10 | LJ Nyhan | Conference with B. Guzina regarding hearing management and issues (.4); review Huron materials (.3); review pleadings (.2) | .90 |
| 03/05/10 | B Guzina | Review docket and recent pleadings (0.1); review and comment on hearing agenda (0.1) | .20 |
| 03/05/10 | KS Mills | Attention to various issues related to second day hearing | .70 |
| 03/05/10 | LJ Nyhan | Review pleadings (.3); assess MIP issues (.3); assess working cap lender issues (.2) | .80 |
| 03/06/10 | KS Mills | Attention to various issues related to second day hearing | 1.50 |
| 03/07/10 | B Guzina | Discuss 3/9 hearing with J. Hutchinson (0.2); review docket and recent pleadings (0.1) | .30 |
| 03/07/10 | KS Mills | Attention to various issues related to second day hearing | 1.20 |
| 03/08/10 | B Guzina | Review docket and recent pleadings (0.1); discussions and emails regarding open issues with Sidley team (0.2); discuss 3/9 hearing with Delaware counsel (0.1) | .40 |
| 03/08/10 | KS Mills | Attention to issues outstanding with respect to second day hearing | .80 |
| 03/08/10 | LJ Nyhan | Review revised objection and order, conference with B. Guzina regarding same and hearing issues (.7); assess plan issues (.6) | 1.30 |
| 03/09/10 | B Guzina | Attend court hearing and post-hearing discussions with counsel (1.0); discussions and emails with clients regarding court hearing and related issues (0.5); discuss court hearing with K. Mills (0.2) | 1.70 |
| 03/09/10 | BJ Lohan | Emails and t/cs w/ J. Ludwig and Huron re: case admin. items (.4) | .40 |
| 03/09/10 | JK Ludwig | Attend second-day hearing telephonically | .20 |
| 03/09/10 | AL Triggs | Neenah hearing (by telephone) | .20 |
| 03/10/10 | B Guzina | Emails with Huron team regarding fee application process (0.2); review docket and recent pleadings (0.1); discuss open issues with E. Morton (0.2); discuss plan approval process with S. Antinelli (0.2); | .70 |
| 03/10/10 | KS Mills | Review various second day orders (.6); preparation of summary email re: same (.4) | 1.00 |
| 03/10/10 | RL Verigan | Calls to discuss customer and publicity issues | 1.30 |
| 03/11/10 | B Guzina | Review critical dates calendar (0.1) | .10 |
| 03/11/10 | LJ Nyhan | Review memo regarding noteholder settlement conference, press release and related materials (.2) | .20 |
| 03/12/10 | B Guzina | Conference call with management team and professionals to | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30018872
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discuss reporting issues and related items (1.0); conference call with bondholders and advisors regarding same (0.5); review docket, recent pleadings and case calendar (0.1) | |
| 03/12/10 | LJ Nyhan | Working group conference (.8) | .80 |
| 03/15/10 | B Guzina | Review critical dates calendar (0.1) | .10 |
| 03/15/10 | LJ Nyhan | Review Hansen note, assess work plan (.3) | .30 |
| 03/16/10 | B Guzina | Analyze plan timeline and upcoming deadlines (0.2); review docket and recent pleadings (0.1); emails with Huron team regarding diligence requests (0.2) | .50 |
| 03/16/10 | LJ Nyhan | Review draft pleadings | .50 |
| 03/16/10 | RL Verigan | Calls to discuss outstanding issues | .50 |
| 03/18/10 | B Guzina | Revisions to bar date materials (0.5); conference call with Stroock team to discuss case status and open issues (0.8); review docket and recent pleadings (0.1); emails with Huron team regarding reporting issues (0.1) | 1.50 |
| 03/18/10 | LJ Nyhan | Review lender meeting materials (.4); review financial information (.6) | 1.00 |
| 03/18/10 | RL Verigan | Reviewing revised projections | 1.00 |
| 03/19/10 | B Guzina | Revisions to bar date motion (0.5); emails with Delaware counsel regarding upcoming filings (0.3); emails with clients regarding CV issues (0.2); review docket and case calendar (0.1) | 1.10 |
| 03/19/10 | LJ Nyhan | Review Huron materials | .40 |
| 03/21/10 | B Guzina | Further revisions to bar date motion (0.5); review research on the issue of Committee's professional fees (0.2); review research on the issues of reinstatement and unfair discrimination (0.2) | .90 |
| 03/22/10 | B Guzina | Review docket and case calendar (0.1); revisions to bar date motion (0.5); emails with local counsel regarding upcoming filings and case status (0.1) | .70 |
| 03/22/10 | LJ Nyhan | Prepare for and participate on Board call (1.4); conferences with Rothschild regarding revised business plan issues (.6) | 2.00 |
| 03/23/10 | B Guzina | Revisions to bar date motion and attention to filing same (0.5); review docket and case calendar (0.1); emails with Sidley team regarding notice issues (0.1) | .70 |
| 03/23/10 | KS Mills | Respond to various inquiries regarding case administration | .50 |
| 03/23/10 | BH Myrick | Conferring with P. Kinneally and B. Guzina re: timing for claims processing vis a vis the bar date motion | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 30018872
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/24/10 | B Guzina | Emails with Delaware counsel regarding notice issues (0.2); review docket and case calendar (0.1); emails with R. Verigan regarding notice issues (0.1); discuss timeline and related issues with S. Antinelli (0.2); emails with Huron team regarding information requests (0.1); discuss open issues with K. Mills (0.1) | .80 |
| 03/24/10 | LJ Nyhan | Conference with R. Verigan regarding management and Board issues (.3); review revised plan and related documents (.9) | 1.20 |
| 03/25/10 | B Guzina | Review docket and case calendar | .10 |
| 03/25/10 | JK Ludwig | Review and comment on draft MOR (0.4); emails to B. Johnson re: same (0.4) | .80 |
| 03/25/10 | BH Myrick | Conferring with P. Kineally re: claim sent into Sidley (.1) Redirecting claims to Kineally (.1) | .20 |
| 03/26/10 | B Guzina | Conference call with clients and advisors to discuss case status and the next steps (1.0); discuss open issues with S. Antinelli (0.2) and R. Verigan (0.1); discussions with L. Nyhan regarding case status and upcoming tasks (0.2); review the Committee's retention applications and email regarding same to clients (0.3); emails with Huron team regarding schedules and statements (0.2) | 2.00 |
| 03/26/10 | JK Ludwig | Review revised MOR | .40 |
| 03/26/10 | LJ Nyhan | Prepare for and participate on working group conference (.9); conferences with B. Guzina regarding plan modifications (.3) | 1.20 |
| 03/26/10 | RL Verigan | Working group update calls | 1.00 |
| 03/29/10 | JK Ludwig | Email to K. Enos regarding February MOR | .10 |
| 03/29/10 | BM Steele | Create plan of reorganization desk set | 2.00 |
| 03/29/10 | RL Verigan | Update calls with noteholders | 1.00 |
| 03/30/10 | B Guzina | Attention to confidentiality agreement issues and discussions regarding same with bondholder (0.5); review docket and case calendar (0.1); discuss plan-related issues with E. Morton (0.4); emails with Sidley team regarding upcoming tasks (0.2) | 1.20 |
| 03/30/10 | BM Steele | Create plan of reorganization desk set | .50 |
| 03/30/10 | RL Verigan | Calls to discuss reporting process and confidentiality issues | 1.50 |
| 03/31/10 | JP Langdon | Review bankruptcy reference desk set prepared by B. Steele | .40 |
| 03/31/10 | LJ Nyhan | Review reporting materials | .60 |
| | | **Total Hours** | **53.20** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

April 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30018875
Client Matter 41230-30130

For professional services rendered through March 31, 2010 re
Committee-Related Matters

Fees                                                          $6,728.50

**Total Due This Bill**                                       **$6,728.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30018875
Neenah Enterprises, Inc. (S3248)

Committee-Related Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 1.70 | $950.00 | $1,615.00 |
| B Guzina | .70 | 650.00 | 455.00 |
| JP Langdon | .30 | 430.00 | 129.00 |
| AL Triggs | 10.30 | 425.00 | 4,377.50 |
| SL Summerfield | .80 | 190.00 | 152.00 |
| **Total Hours and Fees** | **13.80** | | **$6,728.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30018875
Neenah Enterprises, Inc. (S3248)

Committee-Related Matters

### T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/10 | LJ Nyhan | Review Committee objection (.3); office conference with B. Guzina regarding same (.1) | .40 |
| 03/03/10 | AL Triggs | Research re: fees paid by debtor to creditors' committee's financial advisor in precedent cases | .70 |
| 03/05/10 | LJ Nyhan | Review Committee order revisions (.4); conference with B. Guzina regarding same (.2) | .60 |
| 03/05/10 | SL Summerfield | Research precedent cases re retention of financial advisors | .80 |
| 03/05/10 | AL Triggs | Research re: fees paid by debtor to creditors' committee's financial advisor in precedent cases | .40 |
| 03/08/10 | JP Langdon | Locate and review article re: unsecured creditors committee | .30 |
| 03/09/10 | LJ Nyhan | Review Committee publications and correspondence from client, Rothschild and Huron (.4); review forecast (.3) | .70 |
| 03/10/10 | B Guzina | Email to R. Verigan regarding Committee-related issues | .20 |
| 03/16/10 | B Guzina | Attention to confidentiality agreement with Committee and emails regarding same | .50 |
| 03/16/10 | AL Triggs | Research re: fees paid by Debtor to UCC's financial advisor in precedent District of Delaware pre-packaged chapter 11 cases (.8); prepare summary chart of research (3.0); | 3.80 |
| 03/17/10 | AL Triggs | Prepare chart summarizing research re: fees paid by Debtor to UCC's financial advisor in precedent District of Delaware pre-packaged chapter 11 cases | 2.10 |
| 03/22/10 | AL Triggs | Revise chart summarizing research re: fees paid by Debtor to UCC's financial advisor in precedent District of Delaware pre-packaged chapter 11 cases per comments from B. Guzina | 2.30 |
| 03/23/10 | AL Triggs | Revise chart summarizing research re: fees paid by Debtor to UCC's financial advisor in precedent District of Delaware pre-packaged chapter 11 cases per comments from B. Guzina | 1.00 |

**Total Hours**    **13.80**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

April 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30018882
Client Matter 41230-30240

For professional services rendered through March 31, 2010 re Vendor
Issues

Fees                                                                    $9,550.00

**Total Due This Bill**                                          **$9,550.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30018882
Neenah Enterprises, Inc. (S3248)

Vendor Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Guzina | .20 | $650.00 | $130.00 |
| BJ Lohan | 7.50 | 600.00 | 4,500.00 |
| KS Mills | 2.50 | 560.00 | 1,400.00 |
| JK Ludwig | 6.40 | 475.00 | 3,040.00 |
| AL Triggs | .60 | 425.00 | 255.00 |
| BH Myrick | .60 | 375.00 | 225.00 |
| **Total Hours and Fees** | **17.80** | | **$9,550.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30018882
Neenah Enterprises, Inc. (S3248)


Vendor Issues


### T I M E   D E T A I L


| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | JK Ludwig | Review notice of suspension from certain utility (0.2); review email from J. Harvey re 503(b)(9) claims (0.2) | .40 |
| 03/02/10 | JK Ludwig | Email to D. Sipple re: contract assumption | .10 |
| 03/02/10 | JK Ludwig | Emails to J. Harvey re: vendor agreements (0.3) | .30 |
| 03/03/10 | BJ Lohan | Emails and t/cs re: open issues relation to vendors (0.6); conference call regarding same with B. Lohan and J. Harvey (0.4) | 1.00 |
| 03/03/10 | JK Ludwig | Telephone call with Huron team re: vendor issues (0.2); conference call with B. Lohan and J. Harvey re: issues relating to certain vendors (0.4); conference call with B. Johnson and B. Anderson re: same (0.2) | .80 |
| 03/04/10 | BJ Lohan | Conference call with clients and Huron team re: vendor contract issue (.5) | .50 |
| 03/04/10 | BJ Lohan | Discussions with clients and Huron team re: vendor issues (.8) | .80 |
| 03/04/10 | JK Ludwig | Telephone call with T. Peters re: vendor agreement (0.1); review agreement (0.1); emails to T. Peters and B. Lohan re: same (0.2); emails with D. Sipple re: environmental remediation vendors (0.1); review email from J. Harvey re: proposed vendor agreement (0.1); review and comment on same (0.1) | .70 |
| 03/05/10 | JK Ludwig | Emails to K. Mills re: final critical vendor order | .30 |
| 03/08/10 | JK Ludwig | Review final order with respect to critical vendor payments (0.1); email to J. Harvey re: same (0.1) | .20 |
| 03/09/10 | BJ Lohan | Emails and t/cs with clients and Huron team re: vendor issues | 1.20 |
| 03/09/10 | JK Ludwig | Telephone call with J. Harvey re: various vendor issues | .20 |
| 03/10/10 | BJ Lohan | Emails and t/cs with clients and Huron team re: vendor agreement | 1.00 |
| 03/10/10 | JK Ludwig | Emails to B. Lohan re: vendor issues (0.1); emails with R. Caruso and B. Johnson re vendor receivables (0.3); emails with T. Peters re: vendor issues (0.3) | .70 |
| 03/11/10 | BJ Lohan | Emails and telephone calls with clients and Huron team regarding vendor issues (1.0) | 1.00 |
| 03/11/10 | KS Mills | Respond to various inquires regarding payment of vendor claims | 1.50 |
| 03/12/10 | BJ Lohan | Analyze issues relation to vendor agreement open points | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30018882
Neenah Enterprises, Inc. (S3248)

Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/15/10 | BJ Lohan | Call with clients re: vendor issues (.5) | .50 |
| 03/15/10 | JK Ludwig | Emails with B. Lohan and B. Johnson re: letter from lease counterparty (0.2); email to D. Bitzer re: same (0.1) | .30 |
| 03/16/10 | BJ Lohan | Analyze vendor issue (.5); discuss same with J. Ludwig (.2) | .70 |
| 03/16/10 | JK Ludwig | Telephone call with B. Lohan re: vendor issues (0.2); review and respond to email from J. Harvey re: vendor inquiries (0.3) | .50 |
| 03/17/10 | BJ Lohan | Discussion with clients re: vendor issues (.5) | .50 |
| 03/17/10 | JK Ludwig | Telephone calls with J. Harvey re: vendor issues (0.3); conference with J. Harvey, B. Lohan, and B. Johnson re: certain vendor issues (0.5); revise vendor agreement (0.2) | 1.00 |
| 03/19/10 | JK Ludwig | Emails to B. Guzina re: critical vendor issues (0.1); emails with J. Harvey re: vendor agreement (0.1); revise vendor agreement (0.2) | .40 |
| 03/22/10 | JK Ludwig | Review critical vendor agreement from T. Peters | .10 |
| 03/22/10 | KS Mills | Respond to inquiries from clients related to certain vendor issues | 1.00 |
| 03/23/10 | JK Ludwig | Telephone call with J. Harvey re: vendor issues | .20 |
| 03/24/10 | JK Ludwig | Email to J. Harvey re: counterparty's comments to vendor agreement | .10 |
| 03/25/10 | B Guzina | Emails with Huron team regarding critical vendor program | .20 |
| 03/26/10 | AL Triggs | Review draft letter from Delaware counsel in response to inquiry re: vehicle leases (.2); revise and suggest revisions to letter (.4) | .60 |
| 03/29/10 | BH Myrick | Composing and sending letter to MAWA re: discontinued water service (.4) conversation with MAWA re: post and prepetition amounts outstanding (.2) | .60 |
| 03/30/10 | JK Ludwig | Review and respond to email from J. Harvey re: proposed agreement with certain vendor | .10 |

|  |  | **Total Hours** | **17.80** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

April 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30018876
Client Matter 41230-30140

For professional services rendered through March 31, 2010 re Creditor
Communications

Fees                                                                    $2,320.00

**Total Due This Bill**                                          $2,320.00

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30018876
Neenah Enterprises, Inc. (S3248)

Creditor Communications

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Guzina | 2.60 | $650.00 | $1,690.00 |
| RL Verigan | 1.00 | 630.00 | 630.00 |
| **Total Hours and Fees** | **3.60** | | **$2,320.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30018876
Neenah Enterprises, Inc. (S3248)

Creditor Communications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/04/10 | B Guzina | Conference call with D. Parker and B. Gitter to discuss section 341 meeting (0.4); revisions to memorandum to clients regarding 341 meeting (0.2) | .60 |
| 03/04/10 | RL Verigan | Call with clients to discuss second day hearing, shareholder communications and press communications | 1.00 |
| 03/09/10 | B Guzina | Preparations for section 341 meeting, including discussions with D. Parker and E. Morton (1.5); attend and participate in section 341 meeting (0.5) | 2.00 |
| | | **Total Hours** | **3.60** |


SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

April 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30018870
Client Matter 41230-30070

For professional services rendered through March 31, 2010 re Fee
Applications

Fees                                                                    $9,380.00

**Total Due This Bill**                                          **$9,380.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30018870
Neenah Enterprises, Inc. (S3248)

Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Guzina | 5.00 | $650.00 | $3,250.00 |
| JK Ludwig | 1.30 | 475.00 | 617.50 |
| BH Myrick | 14.70 | 375.00 | 5,512.50 |
| **Total Hours and Fees** | **21.00** | | **$9,380.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30018870
Neenah Enterprises, Inc. (S3248)

Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/05/10 | B Guzina | Initial review of time and expense detail for February (0.6); prepare email to billing department regarding necessary revisions (0.4) | 1.00 |
| 03/16/10 | B Guzina | Initial review of time and expense detail for February | 1.00 |
| 03/17/10 | B Guzina | Finalize initial review of time and expense detail for February and discuss same with billing department | 1.00 |
| 03/17/10 | BH Myrick | Beginning to draft first monthly fee application | 1.00 |
| 03/19/10 | B Guzina | Review updated time and expense detail for February | .50 |
| 03/20/10 | BH Myrick | Reviewing time and expense detail for confidential matters (1.0); draft fee application (2.0); | 3.00 |
| 03/22/10 | BH Myrick | Final time and expense review for first fee application (1.5); revising first fee application (.5) | 2.00 |
| 03/24/10 | BH Myrick | Continue drafting fee application | 2.50 |
| 03/25/10 | BH Myrick | Finishing review of draft bill (1.0); phone call with J. Trunco re: changes and due dates (.2); revising first fee application (1.3) | 2.50 |
| 03/26/10 | BH Myrick | Final revision to bills and draft fee application | 1.50 |
| 03/29/10 | B Guzina | Initial review of Sidley's first monthly fee application | .50 |
| 03/29/10 | JK Ludwig | Conference with B. Myrick regarding confidentiality review of 1st monthly fee application (0.3); emails to J. Trunco regarding preparation of fee application (0.2); review 1st monthly fee application (0.8) | 1.30 |
| 03/29/10 | BH Myrick | Meeting with J. Ludwig re: bills (.3) conferring with J. Trunco re: travel expenses (.1) incorporating J. Ludwig suggestions into fee application (.5) | .90 |
| 03/30/10 | B Guzina | Detailed review of Sidley's first monthly fee application and provide comments on same | 1.00 |
| 03/30/10 | BH Myrick | Finalizing B. Guzina's fee application comments and getting it ready to file. | 1.30 |
| | | **Total Hours** | **21.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

April 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30018868
Client Matter 41230-30040

For professional services rendered through March 31, 2010 re
Employee Issues

Fees                                                                    $1,936.00

**Total Due This Bill**                                          **$1,936.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30018868
Neenah Enterprises, Inc. (S3248)

Employee Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Guzina | .30 | $650.00 | $195.00 |
| KS Mills | 2.60 | 560.00 | 1,456.00 |
| JK Ludwig | .60 | 475.00 | 285.00 |
| **Total Hours and Fees** | **3.50** | | **$1,936.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30018868
Neenah Enterprises, Inc. (S3248)

Employee Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | KS Mills | Multiple email exchanges, t/calls and review of documents relevant to issues w/r/t certain employees/benefit plans | 1.60 |
| 03/03/10 | KS Mills | Various communications and review of relevant documents relevant to issues with respect to certain employees and benefit plans | 1.00 |
| 03/05/10 | B Guzina | Discuss employee issues with clients | .10 |
| 03/10/10 | JK Ludwig | Email to B. Gitter re: Court's order authorizing SERP payments (0.1); prepare summary of second-day relief (0.5) | .60 |
| 03/11/10 | B Guzina | Emails with PBGC attorney regarding defined benefit plans | .10 |
| 03/12/10 | B Guzina | Emails with Stroock team regarding employee issues | .10 |
| | | **Total Hours** | **3.50** |



| | |
|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

April 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30018880
Client Matter 41230-30210

For professional services rendered through March 31, 2010 re
Use/Sale/Lease of Assets

Fees                                                                          $6,922.00

**Total Due This Bill**                                                       **$6,922.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30018880
Neenah Enterprises, Inc. (S3248)

Use/Sale/Lease of Assets

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KS Mills | 1.00 | $560.00 | $560.00 |
| LJ Valentino | .80 | 515.00 | 412.00 |
| AL Triggs | 14.00 | 425.00 | 5,950.00 |
| **Total Hours and Fees** | **15.80** | | **$6,922.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30018880
Neenah Enterprises, Inc. (S3248)

Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/10 | LJ Valentino | Revise opinion to trustee regarding release of mortgage on Morgan's Welding property per comments of Strook | .10 |
| 03/03/10 | LJ Valentino | Correspondence with Stroock regarding opinion to trustee regarding Morgan's Welding reconveyance | .10 |
| 03/03/10 | LJ Valentino | Prepare and send email to R. Morgan's counsel regarding release documents for Morgan's Welding reconveyance | .10 |
| 03/03/10 | LJ Valentino | Revise instruction letter for Morgan's Welding release documents and send to Stroock | .10 |
| 03/03/10 | LJ Valentino | Revise opinion to trustee per comments of Stroock | .10 |
| 03/04/10 | LJ Valentino | Telephone call with Stroock regarding opinion to trustee regarding release of Morgan's Welding property | .10 |
| 03/04/10 | LJ Valentino | Discuss bankruptcy court approval process for release of Morgan's Welding property with B. Guzina | .10 |
| 03/05/10 | LJ Valentino | Telephone call with C. Creel regarding reconveyance of Morgan's Welding property | .10 |
| 03/16/10 | AL Triggs | Review agreement to sell El Monte property (1); research re: motion to sell El Monte Property (1.5) | 2.50 |
| 03/17/10 | AL Triggs | Draft motion to sell El Monte Property (2.6); email correspondence with client to obtain information for same motion (.5) | 3.10 |
| 03/18/10 | AL Triggs | Draft motion to sell El Monte Property (3.5); email correspondence with client to obtain information for same motion (.5) | 4.00 |
| 03/19/10 | AL Triggs | Revise motion and proposed order to sell El Monte property and draft email to B. Guzina attaching same | 2.80 |
| 03/23/10 | AL Triggs | Revise motion to sell El Monte Property to incorporate new information from client | 1.20 |
| 03/31/10 | KS Mills | Review / comment on sale motion with respect to certain property (0.6); meet with A. Triggs to discuss same (0.4); | 1.00 |
| 03/31/10 | AL Triggs | Meeting with K. Mills to discuss revisions to motion to sell El Monte Property | .40 |

**Total Hours**    **15.80**



| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

April 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30018881
Client Matter 41230-30230

For professional services rendered through March 31, 2010 re Tax
issues

Fees                                                                                     $24,134.50

**Total Due This Bill**                                                          **$24,134.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30018881
Neenah Enterprises, Inc. (S3248)

Tax issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| ST Advani | 9.00 | $800.00 | $7,200.00 |
| SJ Heyman | 4.40 | 725.00 | 3,190.00 |
| B Guzina | .90 | 650.00 | 585.00 |
| A Gabbay | 1.80 | 575.00 | 1,035.00 |
| JK Ludwig | .30 | 475.00 | 142.50 |
| BH Myrick | .20 | 375.00 | 75.00 |
| L Carter | 37.80 | 315.00 | 11,907.00 |
| **Total Hours and Fees** | **54.40** | | **$24,134.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30018881
Neenah Enterprises, Inc. (S3248)

Tax issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/10 | ST Advani | Telephone conference with J. Uffner re: E&Y issues | .10 |
| 03/02/10 | ST Advani | Telephone conference with Strook re: E&Y access letter; follow-up on same | .50 |
| 03/02/10 | B Guzina | Emails with E&Y team and S. Advani regarding tax issues (0.2) | .20 |
| 03/03/10 | ST Advani | Telephone conference with Company and E&Y re: bankruptcy tax issues; follow-up on same | .80 |
| 03/03/10 | L Carter | Review issues for discussion on call with Neenah and Ernst & Young (1.1); Communicate with S. Advani and B. Guzina (Sidley), M. Wichman and C. McInerny (E&Y), and B. Gitter and D. Parker (Neenah) about various restructuring issues, including bondholder information requests, tax claim issues, restructuring post-emergence, state tax issues, and return filing issues (0.7) | 1.80 |
| 03/03/10 | B Guzina | Conference call with clients and E&Y team to discuss tax issues (0.5) | .50 |
| 03/04/10 | ST Advani | Telephone conference with Strook re: E&Y schedules | .10 |
| 03/04/10 | L Carter | Research possible use of Bruno's transaction | .40 |
| 03/05/10 | L Carter | Review Bruno's transaction requirements (1.00); review scenarios where entities may benefit from use of Bruno's transaction (1.80); analyze application of Bruno's transaction to Neenah's specific circumstances (0.40) | 3.20 |
| 03/08/10 | L Carter | Outline comparison of Bruno's transaction versus reorganization transaction for discussion with S. Advani | 2.80 |
| 03/10/10 | L Carter | Review Disclosure Statement and newest draft of Plan of Reorganization (1.0); draft outline comparing of Bruno's transaction results to reorganization transaction results (0.3) | 1.30 |
| 03/11/10 | ST Advani | Office conference with L.Carter re disclosure statement | .20 |
| 03/11/10 | L Carter | Meet with S. Advani to discuss (and rule out) possible Bruno's transaction | .30 |
| 03/12/10 | L Carter | Correspond with R. Silverman and P. Edgerton to discuss precedential language for tax disclosures to include in reorganization disclosure schedule | .20 |
| 03/17/10 | ST Advani | Telephone conference with B. Guzina re: elimination of holding company | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 30018881
Neenah Enterprises, Inc. (S3248)

Tax issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/17/10 | JK Ludwig | Email to B. Guzina re: notice of tax lien (0.1); email to T. Bollman re: same (0.1); email to B. Gitter re: same (0.1) | .30 |
| 03/18/10 | ST Advani | E-mail to J. Uffner re: status | .10 |
| 03/19/10 | ST Advani | Telephone conference with J. Uffner re: COD issues | .30 |
| 03/19/10 | L Carter | Create chart summarizing treatment of the various classes of claims and interests in the newest version of the reorganization documents | .80 |
| 03/20/10 | L Carter | Draft tax section for disclosure schedule | 4.80 |
| 03/22/10 | ST Advani | Telephone conference with B. Guzina re: elimination of holding company (0.1); review disclosure statement (0.6); | .70 |
| 03/22/10 | L Carter | Edit tax disclosure section (1.0); draft disclosure language for treatment of payment-in-kind debt (2.2) | 3.20 |
| 03/22/10 | B Guzina | Discuss tax issues with N. Flagg (E&Y) (0.1) and S. Advani (0.1) | .20 |
| 03/23/10 | ST Advani | Review, markup Disclosure Statement (1.1); office conference with L. Carter re: same (0.6); conference call with Strook re: structuring issues (1.0) | 2.70 |
| 03/23/10 | L Carter | Meet with S. Advani to discuss next round of edits to tax disclosure section (0.6); draft new language for treatment of Class 4 (Secured Notes Claims) and Class 6 (Subordinated Notes Claims) Claims Holders (1.3); incorporate all edits into a new tax disclosure schedule section (0.5) | 2.40 |
| 03/24/10 | ST Advani | Telephone conference with Ernst & Young re: deconsolidation issues; follow-up on same | .70 |
| 03/24/10 | L Carter | Communicate with J. Ludwig about newest edits to tax disclosures (0.2); review and edit newest draft of plan of reorganization (1.1); review and edit newest draft of disclosure schedule (1.3); communicate with S. Advani (Sidley) and M. Wichman and R. Liebman (Ernst & Young) about structure of debt exchange, consequences of different structures, and possible refinements to attribute reduction models (0.5) | 3.10 |
| 03/25/10 | ST Advani | Telephone conference with Ernst & Young, Stroock re: tax issues | .80 |
| 03/25/10 | L Carter | Review class treatments and attribute reductions models in preparation for call with Stroock and Ernst and Young (1.0); communicate with S. Advani and B. Guzina (Sidley), M. Wichman (E&Y), and J. Uffner (Stroock) about the tax structure of the reorganization and the details of the attribution reduction models (1.0); review updated reorganization plan (2.6) | 4.60 |

SIDLEY AUSTIN LLP

Invoice Number:  30018881
Neenah Enterprises, Inc. (S3248)

Tax issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/26/10 | ST Advani | Review, respond to Ernst & Young diligence answers | .50 |
| 03/26/10 | L Carter | Edit newest draft of disclosure statement for submission to court (2.8); send edits to J. Ludwig for her inclusion in the most recent draft (0.1); review questions regarding attribute reductions resulting from 2003 reorganization (0.3) | 3.20 |
| 03/26/10 | A Gabbay | Review revolving credit agreement per request Huron Consulting regarding reporting requirement; review term loan credit agreement regarding need to provide projections for fiscal year 2010; further correspondence regarding same; telephone call DIP term loan lenders' counsel regarding same. | 1.50 |
| 03/26/10 | SJ Heyman | Telephone conference with S. Advani regarding state tax issues | .30 |
| 03/28/10 | SJ Heyman | Review and comment on E&Y notices | 1.50 |
| 03/29/10 | ST Advani | E-mail to M. Hellmer at Ernst & Young re: 2005 restructuring | .20 |
| 03/29/10 | A Gabbay | Correspondence regarding projections for fiscal year 2015. | .30 |
| 03/29/10 | SJ Heyman | Telephone call with S. Advani re: tax notices (0.4); revise tax notices (0.4) | .80 |
| 03/30/10 | ST Advani | Telephone conference with S. Heyman re: state tax issues | .30 |
| 03/30/10 | L Carter | Communicate with S. Heyman and S. Advani about language in cover letters for pre-petition tax return filings (0.7); review first-day order tax language to ensure consistency with language in pre-petition tax return filings (0.7); draft edits to include in cover letter to be submitted with pre-petition tax return (1.2); draft edits to include in memo to various company tax preparers (1.2); submit edits to N. Flagg for her review (0.3) | 4.10 |
| 03/30/10 | SJ Heyman | Attention to state tax issues | 1.00 |
| 03/30/10 | BH Myrick | Email to L. Carter re: first day order for tax issues (.1) phone call w/ L. Carter re: same (.1) | .20 |
| 03/31/10 | ST Advani | Review diligence materials (0.3); conference call with Strook, Ernst & Young re: same (0.6) | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30018881
Neenah Enterprises, Inc. (S3248)

Tax issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/31/10 | L Carter | Review list of questions and concerns to be discussed on call with Stroock and Ernst & Young (0.7); communicate with J. Uffner and L. Kata (Stroock), M. Hellmer (Ernst & Young), and S. Advani (Sidley) about possible tax liabilities that may remain in the consolidate group as a result of the 2003 reorganization (0.6); submit draft of tax disclosure language to J. Uffner and L. Kata (0.3) | 1.60 |
| 03/31/10 | SJ Heyman | Review tax documents (0.5); TC w/S Advani re: franchise tax issues (0.3) | .80 |
| | | **Total Hours** | **54.40** |


SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

April 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30018879
Client Matter 41230-30200

For professional services rendered through March 31, 2010 re Travel
Time

| | |
|---|---|
| Fees | $6,277.50 |
| Less 50% Fee Discount | -3,138.75 |
| Adjusted Fees | $3,138.75 |
| **Total Due This Bill** | **$3,138.75** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30018879
Neenah Enterprises, Inc. (S3248)

Travel Time

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 1.20 | $950.00 | $1,140.00 |
| B Guzina | 5.50 | 650.00 | 3,575.00 |
| JN Cahan | 2.50 | 625.00 | 1,562.50 |
| **Total Hours and Fees** | **9.20** | | **$6,277.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30018879
Neenah Enterprises, Inc. (S3248)

Travel Time

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/03/10 | JN Cahan | Travel to and from Warsaw Ind from Chicago for meeting with client and consultants to review environmental issues at Indiana facilities | 2.50 |
| 03/08/10 | B Guzina | Non-working travel time (Chicago to Wilmington) | 2.50 |
| 03/08/10 | LJ Nyhan | Travel (New York to Wilmington) | 1.20 |
| 03/09/10 | B Guzina | Non-working travel time (Wilmington to Chicago) | 3.00 |
| | | **Total Hours** | **9.20** |