## Notes to the Monthly Operating Report

1. **Background and Basis of Presentation**: On February 3, 2010, Neenah Enterprises, Inc. (the "Company") and all of its subsidiaries (collectively, the "Debtor Entities") filed voluntary petitions in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") seeking relief under Chapter 11 of the United States Bankruptcy Code (the "Bankruptcy Code").

The unaudited financial statements included herein include the accounts and results of operations. The information contained in this Monthly Operating Report ("MOR") is provided to fulfill the reporting requirements set forth by the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment.

These financial statements include the results of operations for the period from March 1, 2010 through March 31, 2010. These financial statements are not intended to be prepared in conformity with U.S. GAAP, because they do not include all of the information and footnote disclosures required by U.S. GAAP for complete financial statements. The information contained in this MOR (i) has not been audited or reviewed by independent registered public accountants, (ii) is limited to the time period indicated and (iii) is not intended to reconcile to the consolidated financial statements filed by the Company with the Securities and Exchange Commission ("SEC") in its Annual Report on Form 10-K for the year ended September 30, 2009 ("2009 Form 10-K").

Preparation of the MOR requires management to make estimates and assumptions about future events that affect the reported amounts of assets, liabilities, revenues and expenses and disclosure of contingent assets and liabilities. The Company cannot determine future events and their effects with certainty, particularly while the Chapter 11 cases are proceeding. Therefore, the determination of estimates requires the exercise of judgment based on various assumptions, and other factors such as historical experience, current and expected economic conditions, and in some cases, actuarial calculations. The Company periodically reviews these significant factors and makes adjustments when appropriate.

The statements of operations and cash flows presented in the MOR for any interim period are not necessarily indicative of the results that may be expected for a full quarter, full year, or any future interim period. While every effort has been made to assure the accuracy and completeness of this MOR, errors or omissions may have inadvertently occurred and the Company reserves the right to amend the MOR as necessary. In particular, the Company is in the process of reconciling pre-petition and post-petition liabilities, as well as liabilities subject to compromise and such amounts are subject to reclassification and/or adjustment in the future.

For the reasons discussed above, the Company cautions readers not to place undue reliance upon information contained in the MOR. For further information on the Company, refer to the historic consolidated financial statements and footnotes that have been filed with the SEC.

2. **Eliminations**: The balance sheets and statements of operations for the Debtor Entities are presented on an entity basis and do not account for eliminations of intercompany sales, receivables, and payables, or certain other reclassification transactions that would be necessary when presenting consolidated financial statements.

3. **Consolidating Entities**: Certain Debtor Entities report under other Debtor Entities, as follows: (i) Dalton Corporation-Warsaw Manufacturing Facility, Dalton Corporation-Ashland Manufacturing Facility, Dalton Corporation-Kendallville Manufacturing Facility, and Dalton Corporation-Stryker

Machining Facility Co. consolidate into Dalton Corporation, (ii) A&M Specialties, Inc. consolidates into Mercer Forge Corporation, and (iii) Belcher Corporation and Peerless Corporation consolidate into Advanced Cast Products, Inc.

With respect to the Debtor Entities' statements of operations and balance sheets submitted on form numbers MOR-2 and MOR-3, respectively, none of the consolidating entities have been presented. In addition, Neenah Enterprises, Inc., NFC Castings, Inc. and Cast Alloys, Inc. are not presented on MOR-2 or MOR-3 as these entities have no operations.

4. **Cash Receipts and Disbursements**: The chart below describes how cash receipts and disbursements are reported where certain Debtor Entities are rolled up and included in the cash flows of another Debtor Entity (any Debtor Entities not listed below will be separately reported on form MOR-1):

| Dalton Corporation Includes: | Mercer Forge Corporation Includes: |
| --- | --- |
| Dalton Corporation, Warsaw Manufacturing Facility | A&M Specialties, Inc. |
| Dalton Corporation, Ashland Manufacturing Facility | |
| Dalton Corporation, Kendallville Manufacturing Facility | |
| Dalton Corporation, Stryker Machining Facility Co. | |

5. **Professional Fees**: Professional fees include only retained professionals and do not include payments to professionals or consultants that are paid in the ordinary course. The statements of operations for the Debtor Entities may include accruals for professional fees.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: Neenah Enterprises, Inc., et al.
    **Debtors**

Case No. 10-10360 (MFW)
Reporting Period: March 1 - 31, 2010

**MONTHLY REPORTING REPORT**

File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | x | | |
| Schedule of Professional Fees Paid | MOR-1b | x | | |
| Copies of bank statements | | | x | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | x | | |
| Balance Sheet | MOR-3 | x | | |
| Status of Postpetition Taxes | MOR-4 | | x | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | x | |
| Listing of aged accounts payable | MOR-4 | x | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | | |
| Debtor Questionnaire | MOR-5 | x | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Authorized Individual*

April 26, 2010
Date

Robert J. Gitter
Printed Name of Authorized Individual

VP - Corp. Controller
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member
if debtor is a limited liability company.

In re: Neenah Enterprises, Inc., et al.  
**Debtors**

Case No. 10-10360 (MFW)  
**Reporting Period:** March 1 - 31, 2010

MOR-1 [1]

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS** [2]

| *(Dollars in Thousands)* | Neenah Foundry Company 10-10362 | Neenah Transport, Inc. 10-10364 | Deeter Foundry Inc. 10-10369 | Mercer Forge Corporation 10-10367 10-10373 | Advanced Cast Products, Inc. 10-10365 10-10371 10-10372 | Dalton Corporation 10-10370 10-10374 10-10375 10-10376 10-10377 | Gregg Industries, Inc. 10-10366 | Morgan's Welding, Inc. 10-10378 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| **Receipts** | | | | | | | | | |
| A/R Collections | $ 10,681 | $ 384 | $ 852 | $ 2,207 | $ 1,855 | $ 7,317 | $ 17 | $ - | $ 23,313 |
| Asset sales | - | | | | | | | | - |
| Other cash receipts | 380 | - | - | - | - | - | - | - | 380 |
| **Total Receipts** | $ 11,061 | $ 384 | $ 852 | $ 2,207 | $ 1,855 | $ 7,317 | $ 17 | $ - | $ 23,693 |
| **Disbursements** | | | | | | | | | |
| Production Related Items | 8,783 | 287 | 792 | 1,691 | 1,176 | 4,842 | 109 | 132 | 17,811 |
| Capital Expenditures | 521 | - | - | 32 | 1 | 157 | - | - | 711 |
| Hourly Payroll | 1,868 | - | 163 | 257 | 459 | 1,472 | - | - | 4,219 |
| Salary Payroll | 860 | - | 88 | 89 | 149 | - | - | - | 1,186 |
| P/R tax : Fed Hourly | 652 | - | 35 | 87 | - | 548 | - | - | 1,322 |
| P/R tax : Fed Salary | 340 | - | 39 | 36 | - | - | - | - | 415 |
| P/R tax : State Hourly & Salary | 158 | - | - | 12 | - | - | - | - | 170 |
| Profit Sharing & Incentive | - | - | - | - | - | - | - | - | - |
| Hospital Insurance | 1,490 | - | 99 | 142 | 132 | 316 | - | - | 2,179 |
| Property Taxes | 91 | - | 21 | - | - | - | - | - | 112 |
| State Unemployment Comp | - | - | - | - | - | - | - | - | - |
| Income Taxes : Federal | - | - | - | - | - | - | - | - | - |
| Income Taxes : State | 24 | - | - | - | - | 50 | - | - | 74 |
| Hourly Pension | - | - | - | 14 | - | 338 | - | - | 352 |
| Federal Unemployment Comp | - | - | - | - | - | - | - | - | - |
| Casualty Insurance | 223 | - | - | - | - | - | - | - | 223 |
| 401 K Deductions | 253 | - | 16 | 8 | 19 | - | - | - | 296 |
| Commissions | 23 | 1 | - | 31 | - | - | - | - | 55 |
| Lease Obligation | 76 | 62 | - | - | - | - | - | - | 138 |
| Property Insurance | 70 | - | - | - | - | - | - | - | 70 |
| Utilities Deposits | 611 | - | - | - | - | - | - | - | 611 |
| Debtors' Counsel and Advisors | - | | | | | | | | - |
| Secured Creditors' Counsel and Advisors | 361 | - | - | - | - | - | - | - | 361 |
| Unsecured Creditors' Committee Counsel and Advisors | - | - | - | - | - | - | - | - | - |
| Interest Expense - Revolver | 700 | - | - | - | - | - | - | - | 700 |
| DIP Interest/Fees (including adequate protection) | 1,262 | - | - | - | - | - | - | - | 1,262 |
| **Total Disbursements** | $ 18,366 | $ 350 | $ 1,253 | $ 2,399 | $ 1,935 | $ 7,723 | $ 109 | $ 132 | $ 32,267 |
| **Receipts Over (Under) Disbursements** | $ (7,305) | $ 33 | $ (401) | $ (192) | $ (80) | $ (406) | $ (92) | $ (132) | $ (8,575) |

**THE FOLLOWING SECTION MUST BE COMPLETED**

**DISBURSEMENTS FOR CALCULATING U.S TRUSTEE QUARTERLY FEES:**

| *(Dollars in Thousands)* | Neenah Foundry Company 10-10362 | Neenah Transport, Inc. 10-10364 | Deeter Foundry Inc. 10-10369 | Mercer Forge Corporation 10-10367 | Advanced Cast Products, Inc. 10-10365 | Dalton Corporation 10-10370 | Gregg Industries, Inc. 10-10366 | Morgan's Welding, Inc. 10-10378 | Neenah Enterprises, Inc 10-10360 |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL DISBURSEMENTS** | $ 18,366 | $ 350 | $ 1,253 | $ 2,399 | $ 1,935 | $ 7,723 | $ 109 | $ 132 | $ |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | 472 | 183 | 4 | - | 34 | 1 | - | - | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - | - | - | - | - | - | - | - | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ 17,894 | $ 167 | $ 1,249 | $ 2,399 | $ 1,901 | $ 7,722 | $ 109 | $ 132 | $ |

| | NFC Castings, Inc. 10-10361 | Cast Alloys, Inc. 10-10364 | Belcher Corporation 10-10371 | Peerless Corporation 10-10372 | A&M Specialties, Inc. 10-10373 | Dalton Corporation, WMF 10-10374 | Dalton Corporation, AMF 10-10375 | Dalton Corporation, KMF 10-10366 | Dalton Corporation, SMF 10-10378 |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL DISBURSEMENTS** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - | - | - | - | - | - | - | - | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Notes:**
(1) The notes to the Monthly Operating Report are an integral part of this MOR.
(2) The Debtors' accounting systems are designed to provide operating reports in accordance with GAAP. The accounting systems are not primarily designed to produce reports that are consistent with the requirements of the U.S. Trustee. The numbers presented in the cash flow are subject to change as additional information is made available. The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustments.

**In re:** Neenah Enterprises, Inc., et al.                                    **Case No.** 10-10360 (MFW)
          **Debtors**                                                          **Reporting Period:** March 1 - 31, 2010

**MOR-1a**
**BANK ACCOUNTS***

| Bank Name | Account Type | Account Number | 3/31/2010 Bank Balance |
|---|---|---|---|
| Bank of America | Controlled Disbursement | XXXXXXX7023 | $ 100,000.00 |
| Bank of America | Deposit Account | XXXXXXX2321 | $ 291,108.84 |
| Bank of America | Concentration Account | XXXXXXX2318 | $ 74,156.56 |
| Bank of America | Controlled Disbursement | XXXXXXX9367 | $ 100,000.00 |
| Bank of America | Deposit Account | XXXXXXX3252 | $ - |
| Bank of America | Controlled Disbursement | XXXXXXX9375 | $ 95,866.02 |
| Bank of America | Deposit Account | XXXXXXX3236 | $ - |
| Bank of America | Controlled Disbursement | XXXXXXX9342 | $ 100,000.00 |
| Bank of America | Deposit Account | XXXXXXX5056 | $ - |
| Bank of America | Controlled Disbursement | XXXXXXX7031 | $ - |
| Bank of America | Controlled Disbursement | XXXXXXX9318 | $ 150,000.00 |
| Bank of America | Deposit Account | XXXXXXX5069 | $ - |
| Bank of America | Controlled Disbursement | XXXXXXX9334 | $ 50,000.00 |
| Bank of America | Deposit Account | XXXXXXX5072 | $ - |
| Bank of America | Controlled Disbursement | XXXXXXX9326 | $ 50,000.00 |
| Bank of America | Deposit Account | XXXXXXX5030 | $ - |
| Bank of America | Controlled Disbursement | XXXXXXX0127 | $ 50,000.00 |
| Bank of America | Deposit Account | XXXXXXX3249 | $ - |
| Bank of America | Controlled Disbursement | XXXXXXX9359 | $ 23,626.86 |
| Bank of America | Deposit Account | XXXXXXX3168 | $ - |
| JPMorgan Chase Bank | Hourly Payroll | XXXXXXX6064 | $ - |
| JPMorgan Chase Bank | Salary Payroll | XXXXXXX1388 | $ 17,009.76 |
| JPMorgan Chase Bank | Insurance Disbursement | XXXXXXX6722 | $ - |
| JPMorgan Chase Bank | General Account ZBA | XXXXXXX6714 | $ - |
| JPMorgan Chase Bank | General Account Conc. | XXXXXXX2315 | $ 17,860.01 |
| JPMorgan Chase Bank | Misc Deposit Account | XXXXXXX6330 | $ - |
| JPMorgan Chase Bank | General Account | XXXXXXX6633 | $ 236,655.38 |
| JPMorgan Chase Bank | General Account | XXXXXXX4946 | $ 4,260.62 |
| Pinnacle Bank | Payroll | XXXXXXX4182 | $ 130,696.56 |
| PNC Bank | General Account | XXXXXXX0864 | $ 2,012.14 |
| PNC Bank | Salary Payroll | XXXXXXX3364 | $ 59,096.14 |
| PNC Bank | Hourly Payroll | XXXXXXX3508 | $ 97,715.08 |
| PNC Bank | General Account | XXXXXXX9903 | $ 131,342.24 |
| First National Bank | Payroll | XXXXXXX9061 | $ 22,141.56 |
| First National Bank | Dental Account | XXXXXXX9062 | $ 3,536.65 |
| First National Bank | Flex Spending Account | XXXXXXX9063 | $ 25,172.21 |
| Tower Bank | Hourly Payroll | XXXXXXX4077 | $ 4,160.95 |
| Tower Bank | Hourly Payroll | XXXXXXX4069 | $ 236,477.61 |
| Tower Bank | Cashiers Fund | XXXXXXX4051 | $ 4,383.71 |
| Tower Bank | Salaried Payroll | XXXXXXX4119 | $ 126,851.43 |
| Farmers & Merchants State Bank | Stryker Cashiers Fund | XXXXXXX2301 | $ 1,215.48 |
| Bank One | Kendallville Cashiers Fund | XXXXXXX3676 | $ - |
| First National Bank of Fredericksburg | General Account | XXXXXXX1646 | $ 11,174.44 |
| First National Bank of Fredericksburg | Payroll | XXXXXXX1638 | $ 15,450.87 |
| Bank of America | Payroll | XXXXXXX8786 | $ 52,040.17 |
| Bank of America | Utility Deposit Account | XXXXX2819 | $ 469,117.42 |
| Wilmington Trust FSB | Deposit Account | XXXXX5000 | 20,744,540.84 |

*Due to the voluminous nature of the bank statements across all Debtor Entities, bank statements are not attached to this MOR,
 but are available from the Debtors upon request.

**BANK RECONCILIATIONS***

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| BALANCE PER BOOKS | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE* | | | | | | | | |
| *Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |

*The Debtor has completed bank reconciliations for all of the accounts listed above. Due to the voluminous nature of the bank statement reconciliations
 across all Debtor Entities, reconciliations are not attached to this MOR, but are available from the Debtors upon request.

**In re:** Neenah Enterprises, Inc., et al.      **Case No.** 10-10360 (MFW)
    **Debtors**             **Reporting Period:** March 1 - 31, 2010

**MOR-1b**
**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID** [1]
This schedule is to include all retained professional payments from case inception to current month.

| Professional | Amount Paid This Period Fees & Expenses | Cumulative Amount Paid Fees & Expenses |
|---|---|---|
| Sidley Austin, LLP | $                      - | $                      - |
| Young Conaway Stargatt & Taylor, LLP | - | - |
| Huron Consulting Group | - | - |
| The Garden City Group, Inc. | - | - |
| Rothschild Inc. | - | - |
| Ernst & Young LLP | - | - |
| Mercer Inc. | - | - |
| Greenberg Traurig, LLP | - | - |
| Morris Anderson | - | - |
| Stroock & Stroock & Lavan, LLP | - | 628,393.35 |
| Richards, Layton & Finger, P.A. | - | - |
| Ropes & Gray, LLP | - | 10,000.00 |
| Moelis & Company | 131,423.47 | 258,489.28 |
| Goldberg Kohn Ltd. | 114,079.95 | 125,899.85 |
| Morris, Nichols, Arsht & Tunnell LLP | - | - |
| CM&D Capital Advisors, LLP | 116,170.12 | 289,023.30 |
| **Totals** | $            361,673.54 | $         1,311,805.78 |

| Professional | Role |
|---|---|
| Sidley Austin, LLP | Debtors' Counsel |
| Young Conaway Stargatt & Taylor, LLP | Debtors' Co-Counsel |
| Huron Consulting Group | Debtors' Financial Advisors |
| The Garden City Group, Inc. | Debtors' Claims and Noticing Agent |
| Rothschild Inc. | Debtors' Investment Banker and Financial Advisors |
| Ernst & Young LLP | Debtors' Tax Services Providers |
| Mercer Inc. | Debtors' Compensation Consultants |
| Greenberg Traurig, LLP | Counsel to Official Committee of Unsecured Creditors |
| Morris Anderson | Financial Advisors to Official Committee of Unsecured Creditors |
| Stroock & Stroock & Lavan, LLP | Counsel to Ad Hoc Committee of Secured Noteholders & DIP Term Lenders |
| Richards, Layton & Finger, P.A. | Counsel to Ad Hoc Committee of Secured Noteholders & DIP Term Lenders |
| Ropes & Gray, LLP | Counsel to DIP Term Loan Agent |
| Moelis & Company | Financial Advisors to Ad Hoc Committee of Secured Noteholders |
| Goldberg Kohn Ltd. | Counsel to DIP Revolver Lenders |
| Morris, Nichols, Arsht & Tunnell LLP | Counsel to DIP Revolver Lenders |
| CM&D Capital Advisors, LLP | Financial Advisors to DIP Revolver Lenders |

**Notes:**
(1)  Professional fees do not include payments to professionals or consultants that are paid in the ordinary course.

**In re:** Neenah Enterprises, Inc., et al.
    **Debtors**

**Case No.** 10-10360 (MFW)
**Reporting Period:** March 1 - 31, 2010

**MOR-2** [1]
**STATEMENT OF OPERATIONS**
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| *(Dollars in Thousands)* | Neenah Foundry Company | Neenah Transport, Inc. | Deeter Foundry Inc. | Mercer Forge Corporation | Advanced Cast Products, Inc. | Dalton Corporation | Gregg Industries, Inc. | Morgan's Welding, Inc. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| | 10-10362 | 10-10364 | 10-10369 | 10-10367 10-10373 | 10-10365 10-10371 10-10372 | 10-10370 10-10374 10-10375 10-10376 10-10377 | 10-10366 | 10-10378 | (Excludes Elimination Entries) |
| GROSS SALES | $ 14,628 | $ 414 | $ 1,254 | $ 3,476 | $ 1,895 | $ 7,799 | $ - | $ 356 | $ 29,822 |
| LESS RETURNS AND ALLOWANCES | 151 | - | - | - | - | 116 | - | - | 267 |
| NET SALES | 14,477 | 414 | 1,254 | 3,476 | 1,895 | 7,683 | - | 356 | 29,555 |
| COST OF SALES | 13,398 | 399 | 1,027 | 2,951 | 1,941 | 7,921 | 142 | 294 | 28,073 |
| **GROSS PROFIT** | **1,079** | **15** | **227** | **525** | **(46)** | **(238)** | **(142)** | **62** | **1,482** |
| OPERATING EXPENSES | | | | | | | | | |
|   SELLING | 812 | - | 16 | 94 | - | 63 | - | - | 985 |
|   ADMINISTRATIVE | 393 | 50 | 170 | 158 | 43 | 235 | (85) | 62 | 1,026 |
|   AMORTIZATION | 476 | - | - | 3 | - | 112 | - | 2 | 593 |
|   OTHER (INCOME) EXPENSE, NET | (67) | - | - | - | 1 | - | - | - | (66) |
|   REFINANCING AND RESTRUCTURING COSTS | 1,153 | - | - | - | - | - | - | - | 1,153 |
| **TOTAL OPERATING EXPENSES** | **2,767** | **50** | **186** | **255** | **44** | **410** | **(85)** | **64** | **3,691** |
| **OPERATING INCOME (LOSS)** | **(1,688)** | **(35)** | **41** | **270** | **(90)** | **(648)** | **(57)** | **(2)** | **(2,209)** |
| INTEREST INCOME (EXPENSE), NET | (2,033) | (8) | (170) | (339) | (64) | (756) | - | (29) | (3,399) |
| **INCOME BEFORE INCOME TAXES** | **(3,721)** | **(43)** | **(129)** | **(69)** | **(154)** | **(1,404)** | **(57)** | **(31)** | **(5,608)** |
| PROVISION FOR INCOME TAXES | (2,074) | - | - | 1 | - | - | - | - | (2,073) |
| **NET INCOME** | **$ (1,647)** | **$ (43)** | **$ (129)** | **$ (70)** | **$ (154)** | **$ (1,404)** | **$ (57)** | **$ (31)** | **$ (3,535)** |

**Notes:**
(1) The notes to the Monthly Operating Report are an integral part of this MOR.

**In re:** Neenah Enterprises, Inc., et al.
    **Debtors**

**Case No.** 10-10360 (MFW)
**Reporting Period:** March 1 - 31, 2010

**MOR-3** [1]
**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| (Dollars in Thousands) | Neenah Foundry Company | Neenah Transport, Inc. | Deeter Foundry Inc. | Mercer Forge Corporation | Advanced Cast Products, Inc. | Dalton Corporation | Gregg Industries, Inc. | Morgan's Welding, Inc. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| | 10-10362 | 10-10364 | 10-10369 | 10-10367 10-10373 | 10-10365 10-10371 10-10372 | 10-10370 10-10374 10-10375 10-10376 10-10377 | 10-10366 | 10-10378 | (Excludes Elimination Entries) |
| **ASSETS** | | | | | | | | | |
| **CURRENT ASSETS** | | | | | | | | | |
| CASH & CASH EQUIVALENTS | $ 21,916 | $ 236 | $ 26 | $ - | $ - | $ 181 | $ 93 | $ 39 | $ 22,491 |
| ACCOUNTS RECEIVABLE - NET | 28,790 | 213 | 1,257 | 7,404 | 2,694 | 14,135 | - | 461 | 54,954 |
| INVENTORIES | 26,607 | - | 6,467 | 4,763 | 4,095 | 7,409 | - | 436 | 49,777 |
| INTERCO REC/PAY | 154,746 | 1,573 | 3,086 | (22,188) | (24,080) | (84,554) | (28,049) | (110) | 424 |
| INCOME TAX RECEIVABLE | 5,294 | - | - | - | - | - | - | - | 5,294 |
| DEFERRED EXPENSES | 970 | - | - | 1,022 | 297 | 742 | 97 | 7 | 3,135 |
| **TOTAL CURRENT ASSETS** | **238,323** | **2,022** | **10,836** | **(8,999)** | **(16,994)** | **(62,087)** | **(27,859)** | **833** | **136,075** |
| PROPERTY, PLANT & EQUIPMENT | 121,476 | 3,501 | 13,165 | 19,596 | 14,652 | 36,665 | 7,156 | 1,840 | 218,051 |
| ACCUMULATED DEPRECIATION | (27,013) | (1,963) | (6,033) | (7,208) | (8,873) | (24,261) | (4,196) | (220) | (79,767) |
| **NET PROPERTY, PLANT & EQUIPMENT** | **94,463** | **1,538** | **7,132** | **12,388** | **5,779** | **12,404** | **2,960** | **1,620** | **138,284** |
| **OTHER ASSETS** | | | | | | | | | |
| NET PENSION ASSET | (594) | - | - | - | (1,468) | - | - | - | (2,062) |
| INVESTMENTS | (76,430) | - | - | - | - | - | - | - | (76,430) |
| TOTAL NET GOODWILL, INTANGIBLES, DFC | 28,184 | - | - | 948 | - | 8,974 | - | 374 | 38,480 |
| OTHER | - | - | - | - | 44 | 3,628 | 367 | - | 4,039 |
| SERP ASSET | 1,585 | - | - | - | - | - | - | - | 1,585 |
| **TOTAL OTHER ASSETS** | **(47,255)** | **-** | **-** | **948** | **(1,424)** | **12,602** | **367** | **374** | **(34,388)** |
| **TOTAL ASSETS** | **$ 285,531** | **$ 3,560** | **$ 17,968** | **$ 4,337** | **$ (12,639)** | **$ (37,081)** | **$ (24,532)** | **$ 2,827** | **$ 239,971** |

**Notes:**
(1)  The notes to the Monthly Operating Report are an integral part of this MOR.

In re: Neenah Enterprises, Inc., et al.
**Debtors**

**Case No.** 10-10360 (MFW)
**Reporting Period:** March 1 - 31, 2010

**MOR-3** [1]
**BALANCE SHEET - continuation sheet**

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| *(Dollars in Thousands)* | Neenah Foundry Company | Neenah Transport, Inc. | Deeter Foundry Inc. | Mercer Forge Corporation | Advanced Cast Products, Inc. | Dalton Corporation | Gregg Industries, Inc. | Morgan's Welding, Inc. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| | 10-10362 | 10-10364 | 10-10369 | 10-10367 10-10373 | 10-10365 10-10371 10-10372 | 10-10370 10-10374 10-10375 10-10376 10-10377 | 10-10366 | 10-10378 | (Excludes Elimination Entries) |
| **LIABILITIES & STOCKHOLDERS' EQUITY** | | | | | | | | | |
| **CURRENT LIABILITIES** | | | | | | | | | |
| DIP AND PRE-PETITION REVOLVER | $  60,930 | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $  60,930 |
| ACCOUNTS PAYABLE & ACCRUED LIABILITIES | 14,171 | 375 | 1,714 | 3,804 | 987 | 7,826 | 461 | 183 | 29,521 |
| ACCRUED WAGES & BENEFITS | 4,414 | - | 179 | 864 | 280 | 3,904 | 146 | 13 | 9,800 |
| ACCRUED INTEREST | 648 | - | - | - | - | - | - | - | 648 |
| INCOME TAXES PAYABLE | - | - | - | 9 | - | - | - | - | 9 |
| **TOTAL CURRENT LIABILITIES** | **80,163** | **375** | **1,893** | **4,677** | **1,267** | **11,730** | **607** | **196** | **100,908** |
| DIP TERM LOAN | 25,000 | - | - | - | - | - | - | - | 25,000 |
| DUE TO PARENT | 342 | - | - | - | - | - | - | - | 342 |
| **TOTAL LONG TERM LIABILITIES** | **25,342** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **25,342** |
| LIABILITIES SUBJECT TO COMPROMISE | | | | | | | | | |
| POST-RETIREMENT BENEFIT OBLIGATION | 11,177 | - | - | - | - | - | - | - | 11,177 |
| OTHER LIABILITIES | 27,311 | 10 | 413 | 2,216 | 740 | 14,978 | 153 | 86 | 45,907 |
| ACCRUED INTEREST [2] | 26,516 | - | - | - | - | - | - | - | 26,516 |
| INCOME TAXES PAYABLE | 2,082 | - | - | - | - | - | - | - | 2,082 |
| CAPITAL LEASE LIABILITIES | - | 1,477 | - | - | - | - | - | - | 1,477 |
| LONG TERM DEBT | 300,000 | - | - | - | - | - | - | - | 300,000 |
| TOTAL LIABILITIES SUBJECT TO COMPROMISE | 367,086 | 1,487 | 413 | 2,216 | 740 | 14,978 | 153 | 86 | 387,159 |
| **TOTAL LIABILITIES** | **472,591** | **1,862** | **2,306** | **6,893** | **2,007** | **26,708** | **760** | **282** | **513,409** |
| **STOCKHOLDERS' EQUITY** | | | | | | | | | |
| CAPITAL STOCK | 100 | 10 | 43 | 1 | - | - | - | - | 154 |
| ADD'L PAID IN CAPITAL | 5,936 | 1,994 | 9,812 | 5,123 | (3,306) | 31,931 | 8,111 | 4,349 | 63,950 |
| PENSION COMPONENT | (17,491) | - | - | - | (2,022) | (7,926) | - | - | (27,439) |
| RETAINED EARNINGS | (175,605) | (306) | 5,807 | (7,680) | (9,318) | (87,794) | (33,403) | (1,804) | (310,103) |
| **TOTAL STOCKHOLDERS' EQUITY** | **(187,060)** | **1,698** | **15,662** | **(2,556)** | **(14,646)** | **(63,789)** | **(25,292)** | **2,545** | **(273,438)** |
| **TOTAL LIABILITIES & STOCKHOLDERS' EQUITY** | $  285,531 | $  3,560 | $  17,968 | $  4,337 | $  (12,639) | $  (37,081) | $  (24,532) | $  2,827 | $  239,971 |

Notes:
(1) The notes to the Monthly Operating Report are an integral part of this MOR.
(2) Accrued interest in the February Monthly Operating Report inadvertently included accrued post-petition interest on pre-petition debt. The above reflects the revised pre-petition accrued interest balance.

**In re:** Neenah Enterprises, Inc., et al.　　　　　　　　　　**Case No.** 10-10360 (MFW)
　　　　　**Debtors**　　　　　　　　　　　　　　　　　　　　　**Reporting Period:** March 1 - 31, 2010

**MOR-4**
**Neenah Enterprises, Inc. (10-10360)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Neenah Enterprises, Inc. (10-10360)**
**Listing of Aged Accounts Payable**
**As of March 31, 2010**

| | Notes | Number of Days Outstanding | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
| Accounts Payables | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**

(1)  All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.

**Debtors**

**Case No.** 10-10360 (MFW)

**Reporting Period:** March 1 - 31, 2010

**MOR-4**
**NFC Castings, Inc. (10-10361)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**NFC Castings, Inc. (10-10361)**
**Listing of Aged Accounts Payable**
**As of March 31, 2010**

| | Notes | Number of Days Outstanding | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
| Accounts Payables | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**

(1)  All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.

    **Debtors**

**Case No.** 10-10360 (MFW)

**Reporting Period:** March 1 - 31, 2010

**MOR-4**
**Neenah Foundry Company (10-10362)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Neenah Foundry Company (10-10362)**
**Listing of Aged Accounts Payable**
**As of March 31, 2010**

| | Notes | Number of Days Outstanding | | | | | |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| Accounts Payables | (1) | $ 9,185,910.01 | $ (306.28) | $ - | $ - | $ - | $ 9,185,603.73 |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | **$ 9,185,910.01** | **$ (306.28)** | **$ -** | **$ -** | **$ -** | **$ 9,185,603.73** |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**

(1)  All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.                    **Case No.** 10-10360 (MFW)
    **Debtors**                    **Reporting Period:** March 1 - 31, 2010

**MOR-4**
**Cast Alloys, Inc. (10-10363)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Cast Alloys, Inc. (10-10363)**
**Listing of Aged Accounts Payable**
**As of March 31, 2010**

| | Notes | Number of Days Outstanding | | | | | |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| Accounts Payables | (1) | $    - | $    - | $    - | $    - | $    - | $    - |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | $    - | $    - | $    - | $    - | $    - | $    - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**

(1)  All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.

    **Debtors**

**Case No.** 10-10360 (MFW)

**Reporting Period:** March 1 - 31, 2010

**MOR-4**
**Neenah Transport, Inc. (10-10364)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Neenah Transport, Inc. (10-10364)**
**Listing of Aged Accounts Payable**
**As of March 31, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | **Number of Days Outstanding** | | | | |
| Accounts Payables | (1) | $ 375,272.52 | $ - | $ - | $ - | $ - | $ 375,272.52 |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | **$ 375,272.52** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 375,272.52** |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**

(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.

**Debtors**

**Case No.** 10-10360 (MFW)
**Reporting Period:** March 1 - 31, 2010

**MOR-4**
**Advanced Cast Products, Inc. (10-10365)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Advanced Cast Products, Inc. (10-10365)**
**Listing of Aged Accounts Payable**
**As of March 31, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | **Number of Days Outstanding** | | | | | |
| Accounts Payables | (1) | $   598,188.61 | $   - | $   - | $   - | $   - | $   598,188.61 |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | **$   598,188.61** | **$   -** | **$   -** | **$   -** | **$   -** | **$   598,188.61** |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**

(1)  All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.

**Debtors**

**Case No.** 10-10360 (MFW)

**Reporting Period:** March 1 - 31, 2010

**MOR-4**

**Gregg Industries, Inc. (10-10366)**

**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**

**Gregg Industries, Inc. (10-10366)**

**Listing of Aged Accounts Payable**

**As of March 31, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | **Number of Days Outstanding** | | | | | |
| Accounts Payables | (1) | $ 25,144.32 | $ 17,071.28 | $ - | $ - | $ - | $ 42,215.60 |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | **$ 25,144.32** | **$ 17,071.28** | **$ -** | **$ -** | **$ -** | **$ 42,215.60** |
| | | 59.6% | 40.4% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**

(1)  All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.                  **Case No.** 10-10360 (MFW)
      **Debtors**                                    **Reporting Period:** March 1 - 31, 2010

**MOR-4**
**Mercer Forge Corporation (10-10367)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Mercer Forge Corporation (10-10367)**
**Listing of Aged Accounts Payable**
**As of March 31, 2010**

|  | Notes | Number of Days Outstanding |  |  |  |  | Totals |
|---|---|---|---|---|---|---|---|
|  |  | Current | 1-30 | 31-60 | 61-90 | Over 90 |  |
| Accounts Payables | (1) | $ 2,269,885.92 | $ 400,614.27 | $ - | $ - | $ - | $ 2,670,500.19 |
| Other Payables |  | - |  | - | - | - | - |
| **Totals** |  | **$ 2,269,885.92** | **$ 400,614.27** | **$ -** | **$ -** | **$ -** | **$ 2,670,500.19** |
|  |  | 85.0% | 15.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**

(1)  All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.                                      **Case No.** 10-10360 (MFW)
      **Debtors**                                                          **Reporting Period:** March 1 - 31, 2010

**MOR-4**
**Deeter Foundry, Inc. (10-10369)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Deeter Foundry, Inc. (10-10369)**
**Listing of Aged Accounts Payable**
**As of March 31, 2010**

| | Notes | Number of Days Outstanding | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
| Accounts Payables | (1) | $ 1,437,601.80 | $    - | $    - | $    - | $    - | $ 1,437,601.80 |
| Other Payables | | | - | - | - | - | - |
| **Totals** | | **$ 1,437,601.80** | **$    -** | **$    -** | **$    -** | **$    -** | **$ 1,437,601.80** |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**

(1)  All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.

**Debtors**

**Case No.** 10-10360 (MFW)

**Reporting Period:** March 1 - 31, 2010

**MOR-4**

**Dalton Corporation (10-10370)**

**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**

**Dalton Corporation (10-10370)**

**Listing of Aged Accounts Payable**

**As of March 31, 2010**

| | Notes | Number of Days Outstanding | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
| Accounts Payables | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**

(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system. These amounts do not include any payables based on accruals for which invoices have not been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.                                     **Case No.** 10-10360 (MFW)
          **Debtors**                                                           **Reporting Period:** March 1 - 31, 2010

**MOR-4**
**Belcher Corporation (10-10371)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Belcher Corporation (10-10371)**
**Listing of Aged Accounts Payable**
**As of March 31, 2010**

| | Notes | Number of Days Outstanding | | | | | |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| Accounts Payables | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**

(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system. These amounts do not include any payables based on accruals for which invoices have not been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.  **Case No.** 10-10360 (MFW)
      **Debtors**  **Reporting Period:** March 1 - 31, 2010

**MOR-4**
**Peerless Corporation (10-10372)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Peerless Corporation (10-10372)**
**Listing of Aged Accounts Payable**
**As of March 31, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | **Number of Days Outstanding** | | | | | |
| Accounts Payables | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**

(1)  All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.

**Debtors**

**Case No.** 10-10360 (MFW)
**Reporting Period:** March 1 - 31, 2010

**MOR-4**
**A&M Specialties, Inc. (10-10373)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**A&M Specialties, Inc. (10-10373)**
**Listing of Aged Accounts Payable**
**As of March 31, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | **Number of Days Outstanding** | | | | |
| Accounts Payables | (1) | $ 84,157.67 | $ - | $ - | $ - | $ - | $ 84,157.67 |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | **$ 84,157.67** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 84,157.67** |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**

(1)  All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.

**Debtors**

**Case No.** 10-10360 (MFW)

**Reporting Period:** March 1 - 31, 2010

**MOR-4**

**Dalton Corporation, Warsaw Manufacturing Facility (10-10374)**

**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**

**Dalton Corporation, Warsaw Manufacturing Facility (10-10374)**

**Listing of Aged Accounts Payable**

**As of March 31, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | Number of Days Outstanding | | | | | |
| Accounts Payables | (1) | $ 2,945,671.64 | $ - | $ - | $ - | $ - | $ 2,945,671.64 |
| Other Payables | | | - | - | - | - | - |
| **Totals** | | **$ 2,945,671.64** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 2,945,671.64** |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**

(1)  All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.

    **Debtors**

**Case No.** 10-10360 (MFW)

**Reporting Period:** March 1 - 31, 2010

**MOR-4**

**Dalton Corporation, Ashland Manufacturing Facility (10-10375)**

**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**

**Dalton Corporation, Ashland Manufacturing Facility (10-10375)**

**Listing of Aged Accounts Payable**

**As of March 31, 2010**

| | Notes | Number of Days Outstanding | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
| Accounts Payables | (1) | $          - | $          - | $          - | $          - | $          - | $          - |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | $          - | $          - | $          - | $          - | $          - | $          - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Notes:**

(1)  All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.                               **Case No.** 10-10360 (MFW)
      **Debtors**                               **Reporting Period:** March 1 - 31, 2010

**MOR-4**
**Dalton Corporation, Kendallville Manufacturing Facility  (10-10376)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Dalton Corporation, Kendallville Manufacturing Facility  (10-10376)**
**Listing of Aged Accounts Payable**
**As of March 31, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | **Number of Days Outstanding** | | | | | |
| Accounts Payables | (1) | $ 27,719.12 | $ - | $ - | $ - | $ - | $ 27,719.12 |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | **$ 27,719.12** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 27,719.12** |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**

(1)  All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported
    represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the
    Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not
    been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.                    **Case No.** 10-10360 (MFW)
          **Debtors**                                          **Reporting Period:** March 1 - 31, 2010

**MOR-4**
**Dalton Corporation, Stryker Machining Facility Co. (10-10377)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Dalton Corporation, Stryker Machining Facility Co. (10-10377)**
**Listing of Aged Accounts Payable**
**As of March 31, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | **Number of Days Outstanding** | | | | | |
| Accounts Payables | (1) | $ 147,064.59 | $ - | $ - | $ - | $ - | $ 147,064.59 |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | **$ 147,064.59** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 147,064.59** |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported
    represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the
    Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not
    been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.

**Debtors**

**Case No.** 10-10360 (MFW)

**Reporting Period:** March 1 - 31, 2010

**MOR-4**
**Morgan's Welding, Inc. (10-10378)**
**Status of Postpetition Taxes**

This Debtor entity is current with respect to its fiduciary duty regarding postpetition tax obligations.

**MOR-4**
**Morgan's Welding, Inc. (10-10378)**
**Listing of Aged Accounts Payable**
**As of March 31, 2010**

| | Notes | Number of Days Outstanding | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
| Accounts Payables | (1) | $ 143,293.02 | $ 38,345.02 | $ 221.47 | $ - | $ - | $ 181,859.51 |
| Other Payables | | - | - | - | - | - | - |
| **Totals** | | **$ 143,293.02** | **$ 38,345.02** | **$ 221.47** | **$ -** | **$ -** | **$ 181,859.51** |
| | | 78.8% | 21.1% | 0.1% | 0.0% | 0.0% | 100.0% |

**Notes:**

(1)  All information contained herein is unaudited and subject to future adjustments. The post-petition accounts payable reported
represents open and outstanding trade vendor invoices, aged based on invoice due date, that have been entered into the
Debtors' accounts payable system.  These amounts do not include any payables based on accruals for which invoices  have not
been received nor services performed.

**In re:** Neenah Enterprises, Inc., et al.

**Debtors**

**Case No.** 10-10360 (MFW)

**Reporting Period:** March 1 - 31, 2010

**MOR-5**

**Neenah Enterprises, Inc. (10-10360)**

**Listing of Aged Accounts Receivable**

**As of March 31, 2010**

| | Notes | Current | | 1-30 | | 31-60 | | 61-90 | | Over 90 | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Number of Days Outstanding | | | | | | | |
| Accounts Receivable | (1) | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Other Receivables | | | - | | - | | - | | - | | - | | - |
| **Subtotal** | | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| | | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| Allowance Res. & Other Reconciling Items | | | | | | | | | | | | | - |
| **Total** | | | | | | | | | | | | $ | - |

**Notes:**

(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

**In re:** Neenah Enterprises, Inc., et al.                                      **Case No.** 10-10360 (MFW)
       **Debtors**                                      **Reporting Period:** March 1 - 31, 2010

**MOR-5**
**NFC Castings, Inc. (10-10361)**
**Listing of Aged Accounts Receivable**
**As of March 31, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | **Number of Days Outstanding** | | | | | |
| Accounts Receivable | (1) | $        - | $        - | $        - | $        - | $        - | $        - |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | $        - | $        - | $        - | $        - | $        - | $        - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Allowance Res. & Other Reconciling Items | | | | | | | - |
| **Total** | | | | | | | $        - |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

**In re:** Neenah Enterprises, Inc., et al.

**Debtors**

**Case No.** 10-10360 (MFW)

**Reporting Period:** March 1 - 31, 2010

**MOR-5**
**Neenah Foundry Company (10-10362)**
**Listing of Aged Accounts Receivable**
**As of March 31, 2010**

| | Notes | Number of Days Outstanding | | | | | |
|---|---|---|---|---|---|---|---|
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
| Accounts Receivables | (1) | $ 17,743,666.97 | $ 4,550,857.38 | $ 2,081,071.77 | $ 581,427.71 | $ 1,377,455.97 | $ 26,334,479.80 |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | **$ 17,743,666.97** | **$ 4,550,857.38** | **$ 2,081,071.77** | **$ 581,427.71** | **$ 1,377,455.97** | **$ 26,334,479.80** |
| | | 67.4% | 17.3% | 7.9% | 2.2% | 5.2% | 100.0% |

| | |
|---|---|
| Allowance Res. & Other Reconciling Items | (347,000.00) |
| Utilities Deposit | 1,711,196.00 |
| Other Accounts Receivables | 1,091,324.20 |
| **Total** | **$ 28,790,000.00** |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

**In re:** Neenah Enterprises, Inc., et al.　　　　　　　　　　　**Case No.** 10-10360 (MFW)
　　　　**Debtors**　　　　　　　　　　　　　　　　　　　　　　**Reporting Period:** March 1 - 31, 2010

**MOR-5**
**Cast Alloys, Inc. (10-10363)**
**Listing of Aged Accounts Receivable**
**As of March 31, 2010**

| | Notes | Number of Days Outstanding | | | | | |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| Accounts Receivable | (1) | $          - | $          - | $          - | $          - | $          - | $          - |
| Other Receivables | | - | - | - | - | - | - |
| | | | | | | | |
| **Subtotal** | | $          - | $          - | $          - | $          - | $          - | $          - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Allowance Res. & Other Reconciling Items | | | | | | | - |
| **Total** | | | | | | | $          - |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

**In re:** Neenah Enterprises, Inc., et al.                                          **Case No.** 10-10360 (MFW)
         **Debtors**                                                                 **Reporting Period:** March 1 - 31, 2010

**MOR-5**
**Neenah Transport, Inc. (10-10364)**
**Listing of Aged Accounts Receivable**
**As of March 31, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | **Number of Days Outstanding** | | | | |
| Accounts Receivable | (1) | $ 203,286.54 | $ 10,028.94 | $ 697.12 | $ - | $ 277.50 | $ 214,290.10 |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | $ 203,286.54 | $ 10,028.94 | $ 697.12 | $ - | $ 277.50 | $ 214,290.10 |
| | | 94.9% | 4.7% | 0.3% | 0.0% | 0.1% | 100.0% |
| Allowance Res. & Other Reconciling Items | | | | | | | (1,290.10) |
| **Total** | | | | | | | $ 213,000.00 |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

**In re:** Neenah Enterprises, Inc., et al.                                      **Case No.** 10-10360 (MFW)
         **Debtors**                                              **Reporting Period:** March 1 - 31, 2010

**MOR-5**
**Advanced Cast Products, Inc. (10-10365)**
**Listing of Aged Accounts Receivable**
**As of March 31, 2010**

| | Notes | Number of Days Outstanding | | | | | Totals |
|---|---|---|---|---|---|---|---|
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Receivable | (1) | $ 1,811,981.23 | $ 745,539.55 | $ 160,996.36 | $ 14,778.70 | $ 68,663.43 | $ 2,801,959.27 |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | $ 1,811,981.23 | $ 745,539.55 | $ 160,996.36 | $ 14,778.70 | $ 68,663.43 | $ 2,801,959.27 |
| | | 64.7% | 26.6% | 5.7% | 0.5% | 2.5% | 100.0% |
| Allowance Res. & Other Reconciling Items | | | | | | | (107,959.27) |
| **Total** | | | | | | | $ 2,694,000.00 |

**Notes:**
(1) All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

**In re:** Neenah Enterprises, Inc., et al.                                        **Case No.** 10-10360 (MFW)
    **Debtors**                                                            **Reporting Period:** March 1 - 31, 2010

**MOR-5**
**Gregg Industries, Inc. (10-10366)**
**Listing of Aged Accounts Receivable**
**As of March 31, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | \$   - | \$   - | \$   - | \$   - | \$   8,167.60 | \$   8,167.60 |
| Accounts Receivable | (1) | \$   - | \$   - | \$   - | \$   - | \$   8,167.60 | \$   8,167.60 |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | \$   - | \$   - | \$   - | \$   - | \$   **8,167.60** | \$   **8,167.60** |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | 100.0% |
| Allowance Res. & Other Reconciling Items | | | | | | | (8,167.60) |
| **Total** | | | | | | | \$   - |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

**In re:** Neenah Enterprises, Inc., et al.                                    **Case No.** 10-10360 (MFW)
    **Debtors**                                    **Reporting Period:** March 1 - 31, 2010

**MOR-5**
**Mercer Forge Corporation (10-10367)**
**Listing of Aged Accounts Receivable**
**As of March 31, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | **Number of Days Outstanding** | | | | | |
| Accounts Receivable | (1) | $ 4,029,401.84 | $ 1,914,642.94 | $ 1,352,880.27 | $ 107,143.65 | $ - | $ 7,404,068.70 |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | **$ 4,029,401.84** | **$ 1,914,642.94** | **$ 1,352,880.27** | **$ 107,143.65** | **$ -** | **$ 7,404,068.70** |
| | | 54.4% | 25.9% | 18.3% | 1.4% | 0.0% | 100.0% |
| Allowance Res. & Other Reconciling Items | | | | | | | (13,107.59) |
| **Total** | | | | | | | **$ 7,390,961.11** |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

**In re:** Neenah Enterprises, Inc., et al.　　　　　　　　　　　　　　**Case No.** 10-10360 (MFW)
　　　　**Debtors**　　　　　　　　　　　　　　　　　　　　　　　**Reporting Period:** March 1 - 31, 2010

**MOR-5**
**Deeter Foundry, Inc. (10-10369)**
**Listing of Aged Accounts Receivable**
**As of March 31, 2010**

| | Notes | Number of Days Outstanding | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
| Accounts Receivable | (1) | $   729,141.54 | $   437,548.82 | $   72,464.30 | $   7,159.39 | $   24,893.17 | $   1,271,207.22 |
| Other Receivables | | - | - | - | - | - | - |
| | | | | | | | |
| **Subtotal** | | $   729,141.54 | $   437,548.82 | $   72,464.30 | $   7,159.39 | $   24,893.17 | $   1,271,207.22 |
| | | 57.4% | 34.4% | 5.7% | 0.6% | 2.0% | 100.0% |
| Allowance Res. & Other Reconciling Items | | | | | | | (14,207.22) |
| **Total** | | | | | | | $   1,257,000.00 |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
| --- | --- | --- |
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

**In re:** Neenah Enterprises, Inc., et al.　　　　　　　　　　　　　　　**Case No.** 10-10360 (MFW)
　　　　　**Debtors**　　　　　　　　　　　　　　　　　　　　　　**Reporting Period:** March 1 - 31, 2010

**MOR-5**
**Dalton Corporation (10-10370)**
**Listing of Aged Accounts Receivable**
**As of March 31, 2010**

| | Notes | Number of Days Outstanding | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
| Accounts Receivable | (1) | $　　- | $　　- | $　　- | $　　- | $　　- | $　　- |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | $　　- | $　　- | $　　- | $　　- | $　　- | $　　- |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Allowance Res. & Other Reconciling Items | | | | | | | - |
| **Total** | | | | | | | $　　- |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
| --- | --- | --- |
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

**In re:** Neenah Enterprises, Inc., et al.                                    **Case No.** 10-10360 (MFW)
    **Debtors**                                            **Reporting Period:** March 1 - 31, 2010

**MOR-5**
**Belcher Corporation  (10-10371)**
**Listing of Aged Accounts Receivable**
**As of March 31, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | **Number of Days Outstanding** | | | | | |
| Accounts Receivable | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Allowance Res. & Other Reconciling Items | | | | | | | - |
| **Total** | | | | | | | $ - |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

**In re:** Neenah Enterprises, Inc., et al.                    **Case No.** 10-10360 (MFW)
    **Debtors**                    **Reporting Period:** March 1 - 31, 2010

**MOR-5**
**Peerless Corporation (10-10372)**
**Listing of Aged Accounts Receivable**
**As of March 31, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | \$     - | \$     - | \$     - | \$     - | \$     - | \$     - |
| Accounts Receivable | (1) | \$  - | \$  - | \$  - | \$  - | \$  - | \$  - |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | \$  - | \$  - | \$  - | \$  - | \$  - | \$  - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Number of Days Outstanding

Allowance Res. & Other Reconciling Items                    -

| | | | | | | **Total** | \$  - |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

**In re:** Neenah Enterprises, Inc., et al.

  **Debtors**

**Case No.** 10-10360 (MFW)

**Reporting Period:** March 1 - 31, 2010

**MOR-5**

**A&M Specialties, Inc.  (10-10373)**

**Listing of Aged Accounts Receivable**

**As of March 31, 2010**

|  | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | | Number of Days Outstanding | | | |
| Accounts Receivable | (1) | $    13,038.89 | $         - | $         - | $         - | $         - | $    13,038.89 |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | **$    13,038.89** | **$         -** | **$         -** | **$         -** | **$         -** | **$    13,038.89** |
| | | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Allowance Res. & Other Reconciling Items | | | | | | | - |
| **Total** | | | | | | | **$    13,038.89** |

**Notes:**

(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

**In re:** Neenah Enterprises, Inc., et al.  
**Debtors**

**Case No.** 10-10360 (MFW)  
**Reporting Period:** March 1 - 31, 2010

**MOR-5**  
**Dalton Corporation, Warsaw Manufacturing Facility (10-10374)**  
**Listing of Aged Accounts Receivable**  
**As of March 31, 2010**

| | Notes | Number of Days Outstanding | | | | | |
|---|---|---|---|---|---|---|---|
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
| Accounts Receivable | (1) | $ 10,583,961.66 | $ 2,887,184.12 | $ 683,023.04 | $ 102,920.65 | $ 182,764.90 | $ 14,439,854.37 |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | **$ 10,583,961.66** | **$ 2,887,184.12** | **$ 683,023.04** | **$ 102,920.65** | **$ 182,764.90** | **$ 14,439,854.37** |
| | | 73.3% | 20.0% | 4.7% | 0.7% | 1.3% | 100.0% |
| Allowance Res. & Other Reconciling Items | | | | | | | (984,796.00) |
| Other Accounts Receivable | | | | | | | 245,771.48 |
| **Total** | | | | | | | **$ 13,700,829.85** |

**Notes:**  
(1) All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

**In re:** Neenah Enterprises, Inc., et al.                                                    **Case No.** 10-10360 (MFW)
     **Debtors**                                                    **Reporting Period:** March 1 - 31, 2010

**MOR-5**
**Dalton Corporation, Ashland Manufacturing Facility (10-10375)**
**Listing of Aged Accounts Receivable**
**As of March 31, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | Number of Days Outstanding | | | | | |
| Accounts Receivable | (1) | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | $ - | $ - | $ - | $ - | $ - | $ - |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Allowance Res. & Other Reconciling Items | | | | | | | - |
| **Total** | | | | | | | $ - |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

**In re:** Neenah Enterprises, Inc., et al.  **Case No.** 10-10360 (MFW)
    **Debtors**  **Reporting Period:** March 1 - 31, 2010

**MOR-5**
**Dalton Corporation, Kendallville Manufacturing Facility  (10-10376)**
**Listing of Aged Accounts Receivable**
**As of March 31, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | **Number of Days Outstanding** | | | | | |
| Accounts Receivable | (1) | $ - | $ - | $ - | $ - | $ 4,675.45 | $ 4,675.45 |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | $ - | $ - | $ - | $ - | $ 4,675.45 | $ 4,675.45 |
| | | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | 100.0% |
| Allowance Res. & Other Reconciling Items | | | | | | | - |
| **Total** | | | | | | | $ 4,675.45 |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

**In re:** Neenah Enterprises, Inc., et al.
**Debtors**

**Case No.** 10-10360 (MFW)
**Reporting Period:** March 1 - 31, 2010

**MOR-5**
**Dalton Corporation, Stryker Machining Facility Co. (10-10377)**
**Listing of Aged Accounts Receivable**
**As of March 31, 2010**

| | Notes | Current | 1-30 | 31-60 | 61-90 | Over 90 | Totals |
|---|---|---|---|---|---|---|---|
| | | | | Number of Days Outstanding | | | |
| Accounts Receivable | (1) | $  296,301.92 | $  119,410.39 | $  20,867.39 | $  - | $  (7,085.00) | $  429,494.70 |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | $  296,301.92 | $  119,410.39 | $  20,867.39 | $  - | $  (7,085.00) | $  429,494.70 |
| | | 69.0% | 27.8% | 4.9% | 0.0% | -1.6% | 100.0% |
| Allowance Res. & Other Reconciling Items | | | | | | | - |
| **Total** | | | | | | | $  429,494.70 |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |

**In re:** Neenah Enterprises, Inc., et al.                                      **Case No.** 10-10360 (MFW)
      **Debtors**                                               **Reporting Period:** March 1 - 31, 2010

**MOR-5**
**Morgan's Welding, Inc. (10-10378)**
**Listing of Aged Accounts Receivable**
**As of March 31, 2010**

| | Notes | Number of Days Outstanding | | | | | Totals |
|---|---|---|---|---|---|---|---|
| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Receivable | (1) | $ 350,774.85 | $ 45,592.85 | $ 55,379.44 | $ 9,281.00 | $ - | $ 461,028.14 |
| Other Receivables | | - | - | - | - | - | - |
| **Subtotal** | | **$ 350,774.85** | **$ 45,592.85** | **$ 55,379.44** | **$ 9,281.00** | **$ -** | **$ 461,028.14** |
| | | 76.1% | 9.9% | 12.0% | 2.0% | 0.0% | 100.0% |
| Allowance Res. & Other Reconciling Items | | | | | | | - |
| **Total** | | | | | | | **$ 461,028.14** |

**Notes:**
(1)  All information contained herein is unaudited and subject to future adjustments.

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| **1.** Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| **2.** Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| **3.** Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| **4.** Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| **5.** Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | | X |