**Exhibit A**
**Neenah Time Details for the Period of April 1, 2010 through April 30, 2010**

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 4/2/2010 | Participated in weekly status and strategy call with B.Guzina, L.Nyhan (both of Sidley), R.Siegel, A.Svoyskiy (both of Rothschild), and R.Caruso (MD). | 0.5 | 575 | 287.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 4/2/2010 | Participated in weekly status and strategy call with B.Guzina, L.Nyhan (both of Sidley), R.Siegel, A.Svoyskiy (both of Rothschild), and B.Johnson (D). | 0.5 | 675 | 337.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brett Anderson | 4/7/2010 | Discussed responses to environmental follow-up questions from DIP term lenders' counsel with D.Sipple (NEI) and J.Cahan (Sidley). | 0.5 | 375 | 187.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 4/8/2010 | Participated in update call with B.Ostendorf (NEI) regarding upcoming sales due diligence calls by Ad Hoc committee and their advisor. | 0.3 | 675 | 202.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 4/8/2010 | Participated in call with B.Guzina (Sidley) to provide update regarding call with Moelis and Stroock to discuss general unsecured claims. | 0.4 | 675 | 270.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 4/9/2010 | Participated in weekly internal update and strategy call with B.Ostendorf, B.Gitter, D.Parker (all of NEI), R.Verigan, B.Guzina, L.Nyhan (all of Sidley), S.Antinelli and A.Svoyskiy (both of Rothschild). | 0.5 | 575 | 287.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 4/9/2010 | Participated in weekly internal update and strategy call with B.Ostendorf, B.Gitter, D.Parker (all of NEI), R.Verigan, B.Guzina, L.Nyhan (all of Sidley), S.Antinelli and A.Svoyskiy (both of Rothschild). | 0.6 | 675 | 405.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 4/13/2010 | Attended Board of Directors conference call to review disclosure statement matters (projections and valuation). | 0.6 | 675 | 405.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 4/15/2010 | Participated in B.Ostendorf (NEI) weekly staff meeting call. | 0.2 | 675 | 135.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 4/16/2010 | Participated in weekly internal status call with NEI management, Sidley, Rothschild, and R.Caruso (MD). | 0.5 | 575 | 287.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 4/16/2010 | Participated in weekly strategy and status call with Rothschild, Sidley and NEI management. | 0.4 | 675 | 270.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 4/22/2010 | Participated in call with B.Ostendorf, B.Gitter and D.Parker (all of NEI) and B.Johnson (D) to review responses to due diligence requests from Moelis. | 0.4 | 675 | 270.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 4/22/2010 | Met with D.Parker (NEI) re: status, upcoming disclosure schedule hearing, etc. | 0.3 | 675 | 202.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 4/22/2010 | Participated in weekly operating management staff call with B.Ostendorf, D.Parker, B.Gitter and each plant GM (all of NEI). | 0.4 | 675 | 270.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 4/23/2010 | Participated in weekly internal status call with NEI management, Sidley, Rothschild, and R.Caruso (MD). | 0.3 | 575 | 172.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 4/23/2010 | Participated in weekly call with Rothschild, NEI management and Sidley to discuss current status, upcoming required actions and related strategy. | 0.4 | 675 | 270.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Fernando Pena-Alfaro | 4/28/2010 | Met with management to define objectives, scope and deliverables for Neenah's profitability analysis. | 1.6 | 575 | 920.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 4/28/2010 | Met with D.Parker (NEI) and B.Gitter (NEI) to discuss segment issues, cash flow forecasts, strategy for responding to customer financial advisor questions and various other matters. | 1.4 | 675 | 945.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Fernando Pena-Alfaro | 4/29/2010 | Met with sales and engineering staff and assistant controller to discuss standard costs. | 2.8 | 575 | 1,610.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Omer Ozgozukara | 4/29/2010 | Met with P.Rentmeester, D.O'Connell and H.Schanke (all of NEI) to discuss standard cost calculation methodology and review of various forms to analyze the cost structure by part. | 2.4 | 375 | 900.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsel, or Advisors | Richard D. Caruso | 4/1/2010 | Prepared for and participated in weekly call with J.Durmont (Moelis) and his team. | 0.8 | 675 | 540.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsel, or Advisors | Brent Johnson | 4/8/2010 | Discussed general unsecured trade claims pool and distribution logistics on call with B.Ferdinand (Moelis), L.Kata (Stroock), R.Caruso (MD) and B.Anderson (M). | 0.5 | 575 | 287.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Brett Anderson | 4/8/2010 | Discussed general unsecured trade claims pool and distribution logistics on call with B.Ferdinand (Moelis), L.Kata (Stroock), R.Caruso (MD) and B.Johnson (D). | 0.5 | 375 | 187.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsel, or Advisors | Richard D. Caruso | 4/8/2010 | Prepared for and participated in weekly call with J.Durmont (Moelis) and his team. | 0.7 | 675 | 472.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsel, or Advisors | Richard D. Caruso | 4/8/2010 | Participated in call with B.Ferdinand (Moelis) and L.Kata (Stroock) regarding general unsecured claims treatment. | 0.6 | 675 | 405.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsel, or Advisors | Richard D. Caruso | 4/12/2010 | Participated in call with T.Brennan (BofA) concerning exit facility and re-opening of automatic funding requirements. | 0.4 | 675 | 270.00 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2 | Meeting/Teleconference w/ Bank Group, Counsel, or Advisors | Brent Johnson | 4/14/2010 | Prepared and attended conference call regarding business plan diligence questions with T.Brennan (BofA), E.Hominick (CMD), and R.Caruso (MD). | 0.8 | 575 | 460.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsel, or Advisors | Richard D. Caruso | 4/14/2010 | Prepared for and attended call with T.Brennan (BofA) and E.Hominick (CMD) regarding various questions on information recently provided, sales plans, etc. | 0.9 | 675 | 607.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsel, or Advisors | Richard D. Caruso | 4/15/2010 | Participated in call with D.Nicolovsky (Moelis) regarding post emergence availability and impact of the borrowing base; communicated substance of call to Rothschild, Sidley and NEI management. | 0.3 | 675 | 202.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsel, or Advisors | Richard D. Caruso | 4/16/2010 | Discussed current status issues with J.Durmont (Moelis) by phone. | 0.4 | 675 | 270.00 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsel, or Advisors | Richard D. Caruso | 4/21/2010 | Discussed drawdown from Wilmington by phone with J.Durmont (Moelis). | 0.3 | 675 | 202.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsel, or Advisors | Richard D. Caruso | 4/22/2010 | Prepared for and participated in weekly update call with Moelis team. | 0.7 | 675 | 472.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsel, or Advisors | Richard D. Caruso | 4/22/2010 | Met with D.Parker (NEI) and participated in call with B.Lund and T.Brennan (BofA) re: funding between Wilmington Trust and Bank of America. | 0.7 | 675 | 472.50 |
| 2 | Meeting/Teleconference w/ Bank Group, Counsel, or Advisors | Richard D. Caruso | 4/29/2010 | Participated in weekly update call with J.Durmont (Moelis) to discuss status of case and update on business. | 0.5 | 675 | 337.50 |
| 3 | Meeting/Teleconference with Statutory Committees, Counsels or Advisors | Brent Johnson | 4/6/2010 | Participated in conference call with D.Dooley, B.Barron, D.Davis (all of MA), and R.Caruso (MD) to discuss various inquiries. | 0.4 | 575 | 230.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 4/1/2010 | Assisted with addressing appropriate treatment of revolving credit facility within the disclosures of the Statements and Schedules. | 0.7 | 575 | 402.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/1/2010 | Discussed Statements and Schedules modifications and filing logistics with K.Mills (Sidley), J.Ludwig (Sidley), E.Lane (D) and B.Johnson (D). | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/1/2010 | Reviewed each debtor's Statement and Schedules for correct case numbers and revised for certain debtors per updated case number listing provided by counsel. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/1/2010 | Reviewed and responded to email from J.Cahan (Sidley) regarding environmental disclosures in the Statement of Financial Affairs for Dalton-Warsaw and Dalton-Kendallville. | 0.5 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/1/2010 | Reviewed various responses from multiple debtors controllers / plant managers on final follow-up information for Statements and Schedules and incorporated into working versions. | 1.1 | 375 | 412.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/1/2010 | Corrected, formatted and updated address information for noticing purposes for each applicable Schedule and Statement entry for Neenah Foundry Company. | 1.7 | 375 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/1/2010 | Discussed Statements and Schedules modifications and filing logistics with internal Huron team after call with Sidley. | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/1/2010 | Reviewed draft of global notes to Statements and Schedules. | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 4/1/2010 | Discussed status of Statements and Schedules with B.Anderson (M), B.Johnson (D), R.Caruso (MD), K.Mills (Sidley) and J.Ludwig (Sidley). | 0.6 | 575 | 345.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 4/1/2010 | Reviewed correspondence from J.Praitis (Sidley) regarding environmental issues; prepared updates to Gregg Industries Statement of Financial Affairs to reflect additional environmental issues pending. | 1.2 | 575 | 690.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 4/1/2010 | Prepared memo regarding secretary of state records for all debtors; prepared draft email to B.Johnson (D) and B.Anderson (M) regarding director and officer records on file. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 4/1/2010 | Discussed edits to the Global Notes for Schedules and Statements with K.Mills (Sidley) by phone after her review; reviewed DIP order to confirm proper characterization of secured debt on Schedule D; corresponded with R.Caruso (MD), B.Johnson (D) and B.Anderson (M) regarding changes required for Schedule D. | 1.6 | 575 | 920.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 4/1/2010 | Corresponded with B.Anderson (M) regarding notice procedures for Bar Date and all scheduled parties; reviewed Bar Date Notice, Order and proposed POS to determine status of secured debt holders and claim requirements. | 1.2 | 575 | 690.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 4/1/2010 | Participated in call with Sidley on Statements and Schedules. | 0.4 | 675 | 270.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 4/1/2010 | Reviewed issues surrounding pre-petition revolver balance, differences in stated amount vs. Sidley amount and proper presentation in the Statements and Schedules. | 0.3 | 675 | 202.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 4/2/2010 | Reviewed draft of global notes to the statements and schedules and documented review comments regarding same. | 0.5 | 575 | 287.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 4/2/2010 | Discussed data needs for scheduled claim amounts and parties in call with Garden City Group. | 0.4 | 575 | 230.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 4/2/2010 | Assisted with drafting language for use in global notes to statements and schedules. | 0.9 | 575 | 517.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/2/2010 | Discussed modifications to Statements and Schedules requested by Sidley with J.Ludwig (Sidley). | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/2/2010 | Discussed data needs for scheduled claim amounts and parties in call with Garden City Group. | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/2/2010 | Revised Schedules of Assets and Liabilities for various revisions requested by Sidley for each applicable debtor. | 2.3 | 375 | 862.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/2/2010 | Updated each Statement and Schedule for every debtor with correct page numbering after Sidley revisions and other revisions. | 1.0 | 375 | 375.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/2/2010 | Corrected, formatted and updated address information for noticing purposes for each applicable Schedule and Statement entry for Neenah Foundry Company. | 1.1 | 375 | 412.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/2/2010 | Revised all Statements of Financial Affairs for various revisions requested by Sidley team for each applicable debtor. | 1.6 | 375 | 600.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/2/2010 | Reviewed email correspondence regarding footnote on pre-petition revolving debt facility and value to be included on Schedule D of each applicable debtor. | 0.5 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 4/2/2010 | Corresponded with K.Mills (Sidley) regarding edits to Global Notes; prepared revisions to Global Notes to include updated secured debt information; reviewed DIP order to confirm balance to schedule for 12.5% notes. | 1.7 | 575 | 977.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 4/2/2010 | Revised draft footnote for Schedule D and corresponded with counsel and B.Anderson (M) regarding same. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 4/2/2010 | Reviewed correspondence from K.Mills (Sidley) regarding updates to Schedules; discussed same with B.Anderson (M). | 0.9 | 575 | 517.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 4/2/2010 | Discussed timing of filing the final Statements and Schedules with counsel and B.Anderson (M). | 0.3 | 575 | 172.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 4/2/2010 | Reviewed loan documents for contingent guaranty status. | 0.6 | 575 | 345.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 4/2/2010 | Discussed noticing of Schedules and Statements with B.Johnson (D), B.Anderson (M) and Brian Karpuk (GCG). | 0.4 | 575 | 230.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 4/2/2010 | Reviewed revisions to Global Notes to Statements and Schedules. | 0.3 | 675 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 4/5/2010 | Assisted with finalizing and filing final versions of Statements and Schedules. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/5/2010 | Made final edits to Schedules for each debtor as requested by Sidley. | 1.5 | 375 | 562.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/5/2010 | Prepared and sent correspondence to YCST containing each Schedule of Assets and Liabilities and Statement of Financial Affairs ready for filing. | 1.1 | 375 | 412.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/5/2010 | Prepared the final copies of the Schedules of Assets and Liabilities for filing for each debtor. | 2.4 | 375 | 900.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/5/2010 | Discussed logistics of finalizing Statements and Schedules and final revisions from Sidley with E.Lane (D). | 0.5 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 4/5/2010 | Performed final review of all Statements and Schedules and executed declaration pages for each file. | 2.2 | 575 | 1,265.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 4/5/2010 | Prepared revisions to Statement of Financial Affairs item 19D for Neenah Enterprises, Inc. and Neenah Foundry Company; finalized Statement of Financial Affairs documents and prepared for filing. | 1.2 | 575 | 690.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Elaine Lane | 4/5/2010 | Corresponded with B.Anderson (M) regarding finalized forms and next steps for filing same with Delaware clerk. | 0.6 | 575 | 345.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 4/5/2010 | Prepared the draft templates for the March monthly operating report. | 1.7 | 375 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 4/5/2010 | Performed final spot reviews and distribution of Statements and Schedules. | 0.6 | 675 | 405.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 4/5/2010 | Reviewed and commented on revised Global Notes to Statements and Schedules. | 0.3 | 675 | 202.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/6/2010 | Transmitted Schedules and Statements as filed to E&Y as requested and NEI management for their records. | 0.3 | 375 | 112.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 4/6/2010 | Distributed Statements and Schedules to interested parties (Moelis). | 0.2 | 675 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 4/7/2010 | Located and sent tax creditor matrix prepared by E&Y to B.Johnson (D) and B.Anderson (M). | 0.3 | 375 | 112.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 4/13/2010 | Assisted with compiling cash receipts and disbursements schedule for March 2010 monthly operating report. | 0.7 | 575 | 402.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/13/2010 | Linked weekly cash receipts and disbursements values to summary page in draft March monthly operating report; reviewed the final cash receipts and disbursements values for quality control. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/13/2010 | Reviewed and edited the draft March monthly operating report for various updating items including changing reporting period dates; removed previous month's values, updated professional fees, etc. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/13/2010 | Prepared supporting schedules containing weekly cash receipts and disbursements reporting for use in the draft March monthly operating report. | 2.4 | 375 | 900.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/13/2010 | Discussed various reconciling items with B.Johnson (D) related to cash receipts and disbursements for the draft March monthly operating report. | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/13/2010 | Discussed content and preparation of February monthly operating report with O.Ozgozukara (M) for background prior to beginning draft March monthly operating report. | 0.5 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, | Omer Ozgozukara | 4/13/2010 | Discussed content and preparation of February monthly operating report with B.Anderson (M) for background prior to beginning March monthly operating report. | 0.5 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 4/13/2010 | Participated in various calls and e-mails with B.Johnson (D) and O.Ozguzukara (M) to review requested updates to Liquidation Analysis and various other disclosure statement items. | 0.6 | 675 | 405.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/14/2010 | Reviewed information request regarding scheduled secured claims from B.Guzina (Sidley); prepared correspondence and sent to Dalton Corp. accounting manager requesting additional information on certain secured claims. | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 4/16/2010 | Downloaded and organized March 31 A/P and A/R aging reports for use in March monthly operating report. | 0.7 | 575 | 402.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/16/2010 | Corresponded with plant controller and B.Guzina (Sidley) regarding certain scheduled secured claims for "vendor loans". | 0.2 | 375 | 75.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/19/2010 | Reviewed month-end financials for all applicable debtors and began entering information in monthly operating report template; requested additional information necessary for completion of monthly operating report. | 1.4 | 375 | 525.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/20/2010 | Updated statement of operations and balance sheet sections of March monthly operating report and reconciled to operating unit and consolidated financials provided by Company. | 2.3 | 375 | 862.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/20/2010 | Reviewed draft notes to the March monthly operating report and made minor edits. | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/20/2010 | Reviewed draft March monthly operating report and marked follow-up items for discussions with B.Johnson (D) and B.Gitter (NEI). | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/20/2010 | Updated accounts payable and accounts receivable agings information in March monthly operating report per agings received from each operating debtor and reconciled to March balance sheets. | 2.1 | 375 | 787.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 4/21/2010 | Reviewed and provided guidance to B.Anderson (M) regarding current draft of March 2010 monthly operating report. | 1.3 | 575 | 747.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/21/2010 | Discussed draft March monthly operating report issue, statements and schedules issues and related unsecured claim treatment issues with R.Caruso (MD) and B.Johnson (D). | 0.3 | 375 | 112.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/21/2010 | Reviewed draft March monthly operating report with B.Johnson (D) and discussed certain outstanding items such as accounts receivable and payable agings and accrued interest balances. | 1.3 | 375 | 487.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 4/22/2010 | Participated in meeting with B.Gitter (NEI) and B.Anderson (M) regarding March 2010 monthly operating reports matters regarding balance sheet presentation and A/R and A/P Agings. | 0.3 | 575 | 172.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 4/22/2010 | Provided guidance to B.Anderson (M) regarding completion of the March 2010 monthly operating report. | 0.5 | 575 | 287.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/22/2010 | Discussed and reviewed draft March monthly operating report with B.Gitter (NEI) and B.Johnson (D). | 0.7 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/22/2010 | Updated draft March monthly operating report after discussions with E.Lane (D) and B.Gitter (NEI). | 1.4 | 375 | 525.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/22/2010 | Discussed monthly operating report issues with E.Lane (D) and B.Johnson (D) by phone. | 0.4 | 375 | 150.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 4/22/2010 | Provided B.Anderson (M) with February accounts payable reconciliation for Dalton Foundry. | 0.2 | 375 | 75.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/26/2010 | Inquired about certain A/P and A/R aging issues related to draft March monthly operating report. | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/26/2010 | Revised draft March monthly operating report and sent to R.Caruso (MD) for review. | 0.9 | 375 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 4/26/2010 | Reviewed information provided by G.Dwyer (NEI) in support of MOR as it relates to Dalton. | 0.2 | 675 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 4/27/2010 | Assisted with determination of quarterly fees due to US Trustee through discussions with B.Gitter (NEI); provided guidance to B.Anderson (M); reviewed certain relevant documentation. | 0.9 | 575 | 517.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/27/2010 | Created schedule of disbursements by debtor for February and March 2010 (first quarter 2010) to calculate Chapter 11 quarterly fee to U.S. Trustee. | 1.1 | 375 | 412.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/27/2010 | Discussed various issues with B.Johnson (D) regarding March monthly operating report including accounts payable aging issues and disbursement issues. | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 4/28/2010 | Participated in discussion with P.Rentmeester (NEI) and B.Anderson (M) regarding necessary adjustments to Morgan's cash disbursements for the March 2010 monthly operating report. | 0.3 | 575 | 172.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 4/28/2010 | Participated in discussions with B.Gitter (NEI) and B.Anderson (M) regarding draft March 2010 monthly operating report status and issues. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 4/28/2010 | Discussed various pending issues related to draft March 2010 monthly operating report with B.Anderson (M) and/or R.Caruso (MD), including disbursements, income taxes payable, and debtor-in-possession bank accounts. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 4/28/2010 | Reviewed US Trustee quarterly fee calculation worksheet and provided guidance to B.Anderson (M) regarding same. | 0.6 | 575 | 345.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/28/2010 | Discussed draft March monthly operating report status and issues with B.Gitter (NEI) and B.Johnson (D). | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/28/2010 | Modified draft March monthly operating report based on comments received and discussions with B.Gitter (NEI), R.Caruso (MD) and B.Johnson (D). | 1.8 | 375 | 675.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/28/2010 | Discussed various outstanding items for draft March monthly operating report with R.Caruso (MD) and B.Johnson (D) including disbursements, income tax payables and bank accounts listed. | 1.2 | 375 | 450.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/28/2010 | Modified U.S. Trustee quarterly fee calculation worksheet based on comments received from B.Johnson (D) and discussions regarding same. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/28/2010 | Discussed Morgan's Welding disbursement issues for March monthly operating report with P.Rentmeester (NEI) and B.Johnson (D). | 0.3 | 375 | 112.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 4/28/2010 | Reviewed and provided comments on draft version of March MOR. | 1.1 | 675 | 742.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/29/2010 | Finalized March monthly operating report after final review by R.Caruso (MD) and B.Gitter (NEI). | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 4/29/2010 | Reviewed and provided comments on final version of March MOR. | 0.4 | 675 | 270.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 4/30/2010 | Prepared for and participated in call with J.Ludwig (Sidley) regarding March monthly operating report. | 0.3 | 375 | 112.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 4/5/2010 | Assisted with review of March 2010 fee application and reviewed comments received from R.Caruso (MD) regarding time and expense details for period 3/1/10 through 3/15/2010. | 0.6 | 575 | 345.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/5/2010 | Incorporated edits to the March 1 -15 fee application time detail provided by R.Caruso (MD). | 0.5 | 375 | 187.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/5/2010 | Reviewed and edited the March fee application summary spreadsheet and charts provided by C.Tuttle (A). | 0.4 | 375 | 150.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/5/2010 | Reviewed and edited the draft March 16 - 31 fee application time detail exhibit. | 1.3 | 375 | 487.50 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 4/5/2010 | Reviewed and edited time detail for first half of March monthly fee application. | 1.1 | 675 | 742.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 4/6/2010 | Corresponded with N.Zaccagnini (M) regarding the draft March 16 - 31 fee application time and expense detail exhibits. | 0.3 | 575 | 172.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/6/2010 | Corresponded with B.Johnson (D) regarding the draft March 16 - 31 fee application time and expense detail exhibits. | 0.3 | 375 | 112.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/6/2010 | Incorporated the March 16 - 31 expense detail with the March 1 - 15 expense detail and provided to B.Johnson (D) for review. | 0.4 | 375 | 150.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/6/2010 | Reviewed and edited the draft March 16 - 31 fee application expense detail exhibit. | 0.9 | 375 | 337.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/6/2010 | Incorporated the March 16 - 31 time detail with the March 1 - 15 time detail and provided to B.Johnson (D) for review. | 0.3 | 375 | 112.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/6/2010 | Reviewed and edited the draft March 16 - 31 fee application time detail exhibit. | 2.8 | 375 | 1,050.00 |
| 6 | Retention and Fee Applications | Brent Johnson | 4/7/2010 | Reviewed 3/16/10 through 3/31/10 time and expense details and provided comments regarding same to N.Zaccagnini (M). | 2.1 | 575 | 1,207.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/7/2010 | Incorporated comments from B.Johnson (D) to the March fee application time and expense detail exhibits and provided to R.Caruso (MD) to review. | 0.9 | 375 | 337.50 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 4/8/2010 | Reviewed and edited time detail for second half of March monthly fee application. | 0.2 | 675 | 135.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/9/2010 | Reviewed and revised March fee application documents and provided to B.Johnson (D) for review. | 1.1 | 375 | 412.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/9/2010 | Created draft of the second monthly fee application memo. | 2.8 | 375 | 1,050.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/9/2010 | Created drafts of the second monthly fee application cover sheet and invoice exhibit. | 0.6 | 375 | 225.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/9/2010 | Corresponded with B. Johnson (D) and C.Tuttle (A) regarding the March fee application. | 0.2 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/10/2010 | Updated the draft March fee application documents with updated fees amounts. | 0.3 | 375 | 112.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 4/13/2010 | Reviewed Huron's March 2010 fee application files and documented comments regarding same. | 0.9 | 575 | 517.50 |
| 6 | Retention and Fee Applications | Brett Anderson | 4/13/2010 | Reviewed, edited and verified amounts in the draft March monthly fee application per request of B.Johnson (D); corresponded with N.Zaccagnini (M) regarding updated drafts. | 2.1 | 375 | 787.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/13/2010 | Corresponded with C.Tuttle (A) regarding schedule to finalize the second monthly fee application. | 0.1 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/13/2010 | Corresponded with B.Anderson (M) regarding revisions to the second monthly fee application. | 0.2 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/13/2010 | Created draft package of the second monthly fee application with exhibits, reviewed for accuracy and provided to R.Caruso (MD) for review. | 1.2 | 375 | 450.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/14/2010 | Corresponded with C.Tuttle (A) regarding the second monthly fee application. | 0.1 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/19/2010 | Corresponded with C.Tuttle (A) re: April 1 - 15 time and expense detail and the second monthly fee application. | 0.1 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 4/20/2010 | Completed review of March time entries. | 1.1 | 675 | 742.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/21/2010 | Reviewed the edits provided by R.Caruso (MD) to the March time and expense detail exhibits and incorporated the revisions into the exhibits. | 0.9 | 375 | 337.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/21/2010 | Created and reviewed the second fee application package and provided to the Huron team for final review. | 0.9 | 375 | 337.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/21/2010 | Corresponded with C.Tuttle (A) and B.Johnson (D) re: finalizing the second fee application documents. | 0.2 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/21/2010 | Updated the second fee application memo, cover sheet and invoice exhibit. | 1.1 | 375 | 412.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 4/22/2010 | Assisted with finalizing Huron's second interim fee application for March 2010 and distributed same for filing. | 0.5 | 575 | 287.50 |
| 6 | Retention and Fee Applications | Brett Anderson | 4/22/2010 | Reviewed final version of March monthly fee statement for accuracy of totals after adjustments to time codes. | 0.5 | 375 | 187.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/22/2010 | Corresponded with B.Johnson (D) re: revisions to the second fee application and provided final version to file with the Court. | 0.2 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 4/22/2010 | Revised the second fee application time detail exhibit, memo, cover sheet and invoice exhibit with additional edits provided by R.Caruso (MD) and created the final fee application package. | 0.8 | 375 | 300.00 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 4/22/2010 | Completed final review and approval of March fee application. | 0.5 | 675 | 337.50 |
| 6 | Retention and Fee Applications | Brett Anderson | 4/26/2010 | Reviewed and edited draft monthly fee application fee detail for April 1-15, 2010. | 1.3 | 375 | 487.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 4/27/2010 | Provided guidance to B.Anderson (M) regarding review of time and expense entries related to April 1 through April 15 billing details. | 0.3 | 575 | 172.50 |
| 6 | Retention and Fee Applications | Brett Anderson | 4/27/2010 | Reviewed and edited draft monthly fee application fee detail for April 1-15, 2010. | 2.2 | 375 | 825.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Brett Anderson | 4/27/2010 | Reviewed and edited draft monthly fee application expense detail for April 1-15, 2010. | 0.7 | 375 | 262.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 4/2/2010 | Updated the hypothetical liquidation analysis spreadsheet and the notes to the analysis as requested by B.Johnson (D); circulated the revised analysis to the Sidley and Rothschild teams and NEI management. | 2.2 | 375 | 825.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 4/6/2010 | Participated in conference call with E&Y, Sidley, Rothschild, and NEI management regarding status of analysis of tax consequences of the 5 year business plan and related impact on the business valuation. | 0.9 | 575 | 517.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 4/6/2010 | Participated in call with Sidley, Rothschild, E&Y and NEI management to review potential tax outcomes and implications for valuation and cash flows; held follow-up conversations with B.Gitter (NEI). | 0.9 | 675 | 607.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brett Anderson | 4/9/2010 | Read draft Plan of Reorganization and Disclosure Statement for background knowledge and to understand outstanding information related to claims and trade debt. | 1.4 | 375 | 525.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 4/9/2010 | Reviewed and commented on first half of projection insert into disclosure statement provided by Rothschild. | 1.8 | 675 | 1,215.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 4/13/2010 | Discussed changes to the Liquidation Analysis with J.Ludwig (Sidley) and O.Ozgozukara (M). | 0.4 | 575 | 230.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 4/13/2010 | Participated in call with R.Caruso (MD) and O.Ozgozukara (M) to discuss Sidley's comments on liquidation analysis and 2010 adjusted EBITDAR bridge. | 0.5 | 575 | 287.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 4/13/2010 | Combined the General Unsecured and Subordinated Notes Claims categories and updated the narrative accordingly to reflect this change in the Liquidation Analysis. | 0.9 | 375 | 337.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 4/13/2010 | Reviewed and incorporated Sidley's comments into the Liquidation Analysis. | 1.8 | 375 | 675.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 4/13/2010 | Compressed the four fee lines in the three waterfall sections for the DIP Revolver, DIP Term, and Secured Claims into one line called, "Prorated Costs Associated with Liquidation" in the Liquidation Analysis and recalculated the estimated hypothetical recovery amounts for all claimants. | 1.7 | 375 | 637.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 4/13/2010 | Discussed changes to the Liquidation Analysis with J.Ludwig (Sidley) and B.Johnson (D). | 0.4 | 375 | 150.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 4/13/2010 | Participated in call with R.Caruso (MD) and B.Johnson (D) to discuss Sidley's comments on liquidation analysis | 0.2 | 375 | 75.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 4/14/2010 | Discussed values entered into draft disclosure statement and certain values that had not been determined and their status with B.Anderson (M). | 0.5 | 575 | 287.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 4/14/2010 | Discussed values of trade claims for disclosure statement purposes and reconciled to liquidation analysis with O.Ozgozukara (M) and B.Anderson (M). | 0.3 | 575 | 172.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brett Anderson | 4/14/2010 | Prepared and sent email to J.Ludwig (Sidley) and Rothschild describing the basis of certain calculations and additional information regarding the values entered into the draft disclosure statement. | 0.6 | 375 | 225.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brett Anderson | 4/14/2010 | Corresponded with J.Ludwig (Sidley) regarding other issues (unrelated to missing value information) in the draft disclosure statement. | 0.3 | 375 | 112.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brett Anderson | 4/14/2010 | Discussed values entered into draft disclosure statement and certain values that had not been determined and their status with B.Johnson (D). | 0.5 | 375 | 187.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brett Anderson | 4/14/2010 | Reviewed revised draft disclosure statement and marked locations with missing information requiring response. | 1.0 | 375 | 375.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brett Anderson | 4/14/2010 | Discussed values of trade claims for disclosure statement purposes and reconciled to liquidation analysis with O.Ozgozukara (M) and B.Johnson (D). | 0.3 | 375 | 112.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brett Anderson | 4/14/2010 | Performed calculations on COD income and estimated recovery percentages for inclusion in draft disclosure statement. | 0.6 | 375 | 225.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brett Anderson | 4/14/2010 | Confirmed and entered missing information into draft disclosure statement regarding outstanding trade claims and scheduled trade claims. | 1.1 | 375 | 412.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brett Anderson | 4/14/2010 | Reviewed valuation materials prepared by Rothschild for background information and inputs for calculations required for certain values to be entered into draft disclosure statement. | 1.0 | 375 | 375.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 4/14/2010 | Reviewed and commented on updated Liquidation Analysis. | 0.6 | 675 | 405.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 4/14/2010 | Reviewed and commented on revised draft of Plan of Reorganization and held brief calls with B.Guzina (Sidley) and S.Antinelli (Rothschild) regarding the same. | 1.1 | 675 | 742.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 4/14/2010 | Reviewed and commented on drafts of supplements (projections and valuations) to the Disclosure Statement. | 1.8 | 675 | 1,215.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brett Anderson | 4/15/2010 | Reviewed draft disclosure statement for changes made in redline from Sidley; responded to questions from R.Caruso (MD) regarding figures contained in draft disclosure statement and notified J.Ludwig (Sidley) of minor changes. | 0.7 | 375 | 262.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 4/15/2010 | Responded to call from Moelis concerning treatment of general unsecured claims in the plan and impact on liquidity and follow-up update to Neenah team. | 0.3 | 675 | 202.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 4/15/2010 | Addressed Plan of Reorganization/Disclosure Statement matters concerning equity value of warrants. | 0.2 | 675 | 135.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 4/15/2010 | Reviewed revised draft of Disclosure Statement. | 1.2 | 675 | 810.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 4/16/2010 | Discussed inquiries related to certain Disclosure Statement supplements with J.Ludwig (Sidley). | 0.5 | 575 | 287.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brett Anderson | 4/16/2010 | Reviewed various emails from Sidley and Huron team regarding final edits to draft disclosure statement; had follow-up calls and discussions with B.Johnson (D) regarding calculation of secured notes recovery for inclusion in draft disclosure statement. | 0.6 | 375 | 225.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 4/16/2010 | Revised the liquidation analysis narrative and waterfall chart with the updated DIP revolving facility and circulated the revised version to Sidley and Huron teams. | 0.8 | 375 | 300.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 4/16/2010 | Reviewed the amended disclosure statement and the black lined version showing the modifications made by Sidley. | 1.3 | 375 | 487.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Omer Ozgozukara | 4/16/2010 | Reviewed J.Ludwig's (Sidley) comments on disclosure statement and liquidation analysis and provided answers to her questions. | 0.7 | 375 | 262.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 4/16/2010 | Corresponded and discussed update to liquidation analysis and calculated recoveries in the Disclosure Schedule with O.Ozgozukara (M) and B.Johnson (D). | 0.2 | 675 | 135.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brett Anderson | 4/19/2010 | Updated draft Plan and Disclosure Statement reference materials with current drafts of each document filed with the Court previous week. | 0.3 | 375 | 112.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 4/21/2010 | Communicated with B.Guzina (Sidley) concerning management participation in disclosure statement hearing and update on call with Moelis. | 0.2 | 675 | 135.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 4/21/2010 | Discussed draft objection to disclosure statement from UCC by phone with B.Guzina (Sidley). | 0.3 | 675 | 202.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 4/21/2010 | Reviewed draft objection to disclosure statement from UCC. | 0.5 | 675 | 337.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/1/2010 | Reviewed revised business plan assessment performed by O.Ozgozukara (M) and documented comments regarding same. | 0.8 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/1/2010 | Documented and distributed revised business plan review comments to Rothschild. | 1.1 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/1/2010 | Assisted with revised business plan summary analysis for presentation to Board of Directors, as requested by B.Ostendorf (NEI). | 1.9 | 575 | 1,092.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/1/2010 | Finalized and distributed draft of YTD performance analysis of Municipal operations to B.Ostendorf (NEI) and R.Caruso (MD). | 1.4 | 575 | 805.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/1/2010 | Discussed status of analyzing the tax consequences of the Plan with A.Svoyskiy (Rothschild). | 0.6 | 575 | 345.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/1/2010 | Reviewed the revised business plan summary analysis prepared for presentation to the Board of Directors with B.Johnson (D), as requested by B.Ostendorf. | 1.6 | 375 | 600.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/1/2010 | Prepared revised business plan summary analysis for presentation to Board of Directors, as requested by B.Ostendorf (NEI). | 2.2 | 375 | 825.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/1/2010 | Reviewed the revised business plan analysis presentation with B.Johnson (D) before sending it to R.Caruso (MD) for review. | 0.8 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/1/2010 | Participated in B.Ostendorf (NEI) weekly staff meeting call. | 0.5 | 675 | 337.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/1/2010 | Reviewed municipal sales detail requested by Moelis. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/1/2010 | Reviewed 5-year business plan and related Rothschild presentation related thereto. | 0.9 | 675 | 607.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/2/2010 | Finalized data set for revised 2010 Municipal sales forecast and distributed same to Moelis, as requested. | 1.3 | 575 | 747.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/2/2010 | Reviewed 5-year business plan and municipal information responsive to request from Moelis. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/5/2010 | Assisted with compiling Industrial business comparative sales dollars and shipped tons analysis. | 1.1 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/5/2010 | Performed analysis on top 20 customers to identify top 20 customers by revenues and tons for each plant using the revised forecasts for management presentation to DIP Term Lenders | 1.7 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/6/2010 | Assisted with preparing Industrial sales presentation client working copy to begin data gathering process regarding same in order to respond to certain diligence inquiries received from DIP term lenders. | 2.4 | 575 | 1,380.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/6/2010 | Researched working capital differences between current DIP budget and revised 2010 Plan, as requested by Rothschild. | 0.8 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/6/2010 | Prepared the Industrial Sales Forecast Analysis Presentation to be presented to the DIP term lenders and their advisors through a customer-level discussion of changes to the revised 2010 business plan, as compared to the original 2010 plan; prepared graphs showing the changes in projected sales amounts for Top 20 customers. | 2.1 | 375 | 787.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/6/2010 | Prepared the Industrial Sales Forecast Analysis Presentation to be presented to the DIP term lenders and their advisors through a customer-level discussion of changes to the revised 2010 business plan, as compared to the original 2010 plan; drafted the executive summary slides that shows a breakdown of the total projected sales and tons by top 40 customers. | 2.2 | 375 | 825.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/6/2010 | Prepared the Industrial Sales Forecast Analysis Presentation to be presented to the DIP term lenders and their advisors through a customer-level discussion of changes to the revised 2010 business plan, as compared to the original 2010 plan. | 1.3 | 375 | 487.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/6/2010 | Performed analysis on top 20 customers to identify top 20 customers by revenues and tons for each plant using the original plan in connection with Industrial Sales presentation for DIP Term Lenders | 1.9 | 375 | 712.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/6/2010 | Reviewed the 2011 Revised Industrial Customer Sales and Tons Shipped Forecast; sent it to J.Griner (Dalton) with comments. | 1.7 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/6/2010 | Reviewed draft of the Industrial Sales Forecast Analysis Presentation prepared by B.Johnson (D) that will be used to request information from J.Griner (Dalton). | 0.5 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/6/2010 | Prepared the Industrial Sales Forecast Analysis Presentation to be presented to the DIP term lenders and their advisors through a customer-level discussion of changes to the revised 2010 business plan, as compared to the original 2010 plan; prepared graphs showing the changes in tons shipped projected for Top 20 customers. | 2.3 | 375 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/6/2010 | Responded to additional requests from Moelis concerning management presentation of sales detail supporting 2010 business plan. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/6/2010 | Prepared for Moelis due diligence call including distribution of request list, reviewed and commented on template, and coordination of timing. | 0.6 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/6/2010 | Met with J. Andrews (NEI) concerning plant performance and operations. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/6/2010 | Analyzed sales issues in response to queries from Moelis. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/7/2010 | Reviewed Industrial sales forecast presentation and incorporated changes and additional questions or issues to resolve. | 1.9 | 575 | 1,092.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/7/2010 | Assisted with compiling presentation materials and logistics coordination for Municipal sales presentation matters. | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/7/2010 | Prepared the Industrial Sales Forecast Analysis Presentation to be presented to the DIP term lenders and their advisors through a customer-level discussion of changes to the revised 2010 business plan, as compared to the original 2010 plan; incorporated the analysis received from J.Griner (Dalton) into the presentation. | 0.8 | 375 | 300.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/7/2010 | Prepared the Industrial Sales Forecast Analysis Presentation to be presented to the DIP term lenders and their advisors through a customer-level discussion of changes to the revised 2010 business plan, as compared to the original 2010 plan; drafted the spreadsheet that compares the year to date industrial sales for 2009 and 2010. | 1.6 | 375 | 600.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/7/2010 | Reviewed latest draft of the industrial sales presentation and incorporated the comments received from B.Johnson (D). | 0.7 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/7/2010 | Prepared the Industrial Sales Forecast Analysis Presentation to be presented to the DIP term lenders and their advisors through a customer-level discussion of changes to the revised 2010 business plan, as compared to the original 2010 plan; drafted the graphs that show the year to date sales for 2009 and 2010 for top 20 customers. | 2.1 | 375 | 787.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/7/2010 | Prepared the Industrial Sales Forecast Analysis Presentation to be presented to the DIP term lenders and their advisors through a customer-level discussion of changes to the revised 2010 business plan, as compared to the original 2010 plan; prepared a table that breaks down the total 2010 original and revised sales forecasts between municipal and industrial plants. | 2.2 | 375 | 825.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/7/2010 | Reviewed and reconciled the 2011 Revised Industrial Customer Sales and Tons Shipped Forecast received from J.Griner (Dalton). | 1.9 | 375 | 712.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/7/2010 | Created format for power point presentation of industrial sales to DIP advisors and coordinated logistics for meeting. | 0.4 | 375 | 150.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/7/2010 | Reviewed format for power point presentation of industrial sales to DIP advisors and coordinate logistics for meeting with O.Ozgozukara (M). | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/8/2010 | Attended weekly NEI staff meeting to discuss key performance indicators and status of various restructuring matters. | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/8/2010 | Attended meeting with B.Ostendorf, D.Parker, B.Gitter, L.Fratarcangeli, S.Harper, J.Griner (all of NEI), R.Caruso (MD), B.Ferdinand (Moelis), MacKay and Golden Tree regarding revised 2010 Industrial sales forecast and related presentation. | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/8/2010 | Incorporated R.Caruso's (MD) review comments for the Industrial business forecast presentation and delivered to O.Ozgozukara (M) for further revisions. | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/8/2010 | Participated in meeting with B.Ostendorf, B.Martin, various Municipal executive sales directors (all of NEI), and R.Caruso (MD) regarding Municipal sales forecast diligence presentation to Moelis. | 0.8 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/8/2010 | Gathered data and compiled Deeter YTD performance analysis for use in diligence presentation to Moelis regarding Municipal sales performance. | 1.4 | 575 | 805.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/8/2010 | Discussed changes to Industrial business forecast presentation with R.Caruso (MD) by phone. | 0.6 | 575 | 345.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/8/2010 | Participated in conference call with NEI management and Huron team regarding Municipal Sales Forecast Analysis that will be used to walk the DIP term lenders and their advisors through a discussion of changes to the revised 2010 business plan, as compared to the original 2010 plan. | 0.8 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/8/2010 | Met with B.Martin (NEI) regarding Industrial Sales Forecast Analysis Presentation that will be used to walk the DIP term lenders and their advisors through a customer-level discussion of changes to the revised 2010 business plan, as compared to the original 2010 plan. | 0.4 | 375 | 150.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/8/2010 | Incorporated R.Caruso's (MD) review comments for the Industrial Business Forecast Presentation and delivered to B.Johnson (D) for further revisions. | 2.4 | 375 | 900.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/8/2010 | Reviewed revised presentation files prepared by B.Johnson (D) for the meeting with Moelis. | 0.5 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/8/2010 | Reviewed draft of industrial sales presentation and provided comments to Huron team. | 0.8 | 675 | 540.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/8/2010 | Prepared for and participated in management call regarding municipal sales due diligence preparation. | 0.7 | 675 | 472.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/9/2010 | Incorporated L.Fratarcangeli's (NEI) comments into the latest version of the Industrial Sales presentation prepared for meeting with Moelis. | 2.3 | 375 | 862.50 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/9/2010 | Incorporated L.Fratarcangeli's (NEI) comments into the latest version of the Industrial Sales presentation prepared for meeting with Moelis; noted additional questions related to his comments. | 1.7 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/9/2010 | Reviewed L.Fratarcangeli's (NEI) comments and questions on the latest version of the Industrial Sales presentation prepared for meeting with Moelis. | 1.4 | 375 | 525.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/9/2010 | Reviewed updated version of sales due diligence presentations and provided comments. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/11/2010 | Incorporated L.Fratarcangeli's (NEI) comments into the latest version of the Industrial Sales presentation prepared for meeting with Moelis; noted additional questions related to his comments; sent the latest version of the presentation to B.Johnson (D) for review and comment. | 1.8 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/12/2010 | Participated in telephone conversation with L.Fratarcangeli (NEI) regarding Industrial segment sales forecast presentation to DIP term lenders and their advisors. | 0.4 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/12/2010 | Updated Industrial sales forecast presentation to reflect comments received from L.Fratarcangeli (NEI) for customer-specific analyses. | 2.9 | 575 | 1,667.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/12/2010 | Met with B.Gitter (NEI) to discuss the allocation of adjustments in the revised business plan. | 0.4 | 375 | 150.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/12/2010 | Prepared the adjusted EBITDAR bridge graph for fiscal 2010 that reflects changes from the DIP budget to the revised business plan. | 1.6 | 375 | 600.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/12/2010 | Reviewed the revised 5 year business plan prepared by Rothschild. | 0.5 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/12/2010 | Reviewed the updated Industrial sales forecast presentation that reflects comments received from L.Fratarcangeli (NEI) for customer-specific analysis. | 0.6 | 375 | 225.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/12/2010 | Prepared a spreadsheet to build an adjusted EBITDAR bridge for fiscal 2010 that reflects changes from the DIP budget to the revised business plan. | 2.5 | 375 | 937.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/12/2010 | Prepared for upcoming municipal and industrial sales due diligence meeting. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/13/2010 | Assisted with EBITDAR bridge analysis comparing original business plan to revised business plan, as requested by DIP term lender's advisors. | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/13/2010 | Participated in call with B.Ostendorf, D.Parker and B.Gitter (all of NEI), the NEI municipal sales team, Moelis, Goldentree and McKay Shields to review updated municipal sales forecast. | 1.1 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/13/2010 | Revised the adjusted EBITDAR bridge graph for fiscal 2010 that reflects changes from the DIP budget to the revised business plan; incorporated the changes requested by R.Caruso (MD). | 1.3 | 375 | 487.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/13/2010 | Prepared the adjusted EBITDAR bridge graph for fiscal 2010 that reflects changes from the DIP budget to the revised business plan. | 2.4 | 375 | 900.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/13/2010 | Participated in call with R.Caruso (MD) and B.Johnson (D) to discuss Sidley's comments on 2010 adjusted EBITDAR bridge. | 0.3 | 375 | 112.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/13/2010 | Reviewed and commented on EBITDAR bridge for 2010 (DIP Budget to Revised Budget) as requested by Moelis. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/13/2010 | Participated in call with Neenah executive team and sales team to prepare for presentation of Industrial sales plan to Moelis and Bondholders. | 0.5 | 675 | 337.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/13/2010 | Participated in call with Neenah management (Ostendorf, Parker and Gitter and industrial sales team), Moelis, Goldentree and McKay Shields to review updated industrial sales forecast. | 1.1 | 675 | 742.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/14/2010 | Assisted with addressing responses to CMD regarding certain diligence requests related to sales forecasts and historical operating performance. | 1.3 | 575 | 747.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/14/2010 | Assisted with EBITDAR bridge analysis comparing original business plan to revised business plan, as requested by DIP term lender's advisors. | 1.6 | 575 | 920.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/14/2010 | Prepared the adjusted EBITDAR bridge graph for fiscal 2012 that reflects changes from the original business plan to the revised business plan. | 2.2 | 375 | 825.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/14/2010 | Prepared the industrial sales and tons spreadsheet requested by CMD that shows the breakdown of sales and tons in the original and revised business plans for Advanced Cast Products. | 1.9 | 375 | 712.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/14/2010 | Prepared the adjusted EBITDAR bridge graph for fiscal 2011 that reflects changes from the original business plan to the revised business plan. | 2.1 | 375 | 787.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/14/2010 | Prepared the industrial sales and tons spreadsheet requested by CMD that shows the breakdown of sales and tons in the original and revised business plans for Neenah Foundry Company. | 1.8 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/14/2010 | Prepared the industrial sales and tons spreadsheet requested by CMD that shows the breakdown of sales and tons in the original and revised business plans for Dalton Corp. | 1.6 | 375 | 600.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/15/2010 | Participated in call with Moelis regarding adjusted EBITDAR bridges for fiscal 2010-2014 that reflects changes from the original business plan to the revised business plan. | 0.8 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/15/2010 | Reviewed the latest versions of the adjusted EBITDAR bridges with O.Ozgozukara (M). | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/15/2010 | Provided guidance to O.Ozgozukara (M) regarding industrial sales breakdown by plant analysis. | 0.4 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/15/2010 | Prepared the adjusted EBITDAR bridge graph for fiscal 2010 that reflects changes from the original business plan to the revised business plan. | 1.3 | 375 | 487.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/15/2010 | Prepared the adjusted EBITDAR bridge graph for fiscal 2013 that reflects changes from the original business plan to the revised business plan. | 1.9 | 375 | 712.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/15/2010 | Reviewed the latest version of the industrial sales breakdown by plant and made revisions per B.Johnson (D) comments. | 0.4 | 375 | 150.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/15/2010 | Prepared worksheet for adjusted EBITDAR bridge for fiscal 2010 that reflects changes from the original business plan to the revised business plan. | 1.8 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/15/2010 | Participated in call with Moelis regarding adjusted EBITDAR bridges for fiscal 2010-2014 that reflects changes from the original business plan to the revised business plan. | 0.8 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/15/2010 | Reviewed the latest versions of the adjusted EBITDAR bridges with B.Johnson (D) and made revisions per his comments. | 0.7 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/15/2010 | Prepared the adjusted EBITDAR bridge graph for fiscal 2014 that reflects changes from the original business plan to the revised business plan. | 2.2 | 375 | 825.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/15/2010 | Participated in call with D.Nicolevsky, B.Ferdinand, B.Goldberg, and J.Durmont (all of Moelis), M.Snyder (McKay Shields), T.Lodge (Goldentree), and B.Ostendorf, D. Parker, B.Gitter and Municipal sales team (all of NEI) to review revised municipal sales plan. | 1.4 | 675 | 945.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/16/2010 | Started drafting a revised version of the Industrial Sales presentation for MorrisAnderson. | 1.8 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/16/2010 | Call with B.Johnson (D) regarding Industrial Sales data requested by MorrisAnderson. | 0.3 | 375 | 112.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/16/2010 | Reviewed March financial statements and raised follow-up questions with B.Johnson (D) re: Gregg assets, depreciation, PPE purchases, et.al. | 0.8 | 675 | 540.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/19/2010 | Drafted a year-to-date EBITDA/Adjusted EBITDAR reconciliation as requested by CMD as advisor to DIP revolver lender. | 0.8 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/19/2010 | Reviewed revised version of the industrial sales presentation for MorrisAnderson that was prepared by O.Ozgozukara (M) and documented additional comments regarding same. | 1.0 | 575 | 575.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/19/2010 | Compiled March 2010 comparison analysis to determine variances of operating performance against revised and original business plans; communications with Rothschild regarding same. | 1.4 | 575 | 805.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/19/2010 | Compiled analysis of historical EBITDA by half year for fiscal 2006 through fiscal 2009 and distributed same to Moelis. | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/19/2010 | Drafted a revised version of the industrial sales presentation for MorrisAnderson and sent it to B.Johnson (D) for review. | 2.3 | 375 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/19/2010 | Discussed industry and plant issues with B.Martin (NEI). | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/19/2010 | Reviewed revised March financial statement drafts. | 0.1 | 675 | 67.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/19/2010 | Researched and responded to questions raised by L.Kata (Stroock) concerning Gregg environmental issues and treatment of such in Business Plan. | 0.8 | 675 | 540.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/20/2010 | Investigated response to inquiry received from L.Kata (Stroock) and distributed response. | 0.2 | 575 | 115.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/20/2010 | Updated EBITDA reconciliation analysis and provided to advisor to revolving lender and Rothschild, as requested. | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/20/2010 | Met with B.Martin (NEI) regarding operational capabilities of Neenah's KW mold line. | 0.4 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 4/26/2010 | Assisted with logistics related to arrival of profitability measurement project team. | 0.3 | 575 | 172.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/26/2010 | Reviewed and commented on response to due diligence request from Moelis concerning 2010 business plan. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 4/28/2010 | Reviewed reporting system for each of Neenah's manufacturing plants and transport company. | 2.1 | 575 | 1,207.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 4/28/2010 | Prepared schedule of contribution margin per plant and per manufacturing plant. | 2.2 | 575 | 1,265.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/28/2010 | Meeting with F.Pena-Alfaro (D) regarding the objectives, scope and steps of the profitability analysis project. | 0.8 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/28/2010 | Reviewed monthly financial reporting package (including comparison to prior years and business plan) prepared in accordance with requirements of DIP Term and DIP Revolver loan. | 1.4 | 675 | 945.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 4/29/2010 | Reviewed strategy, objectives, scope and steps with R.Caruso (MD). | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 4/29/2010 | Prepared analysis of reports and discussed strategy to achieve desired results. | 2.1 | 575 | 1,207.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/29/2010 | Analysis of reports received from D.O'Connell (NEI) with F.Pena-Alfaro (D) and discussed strategy to achieve desired results. | 1.7 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 4/30/2010 | Met with Neenah Transport team, engineering and accounting management to review revenues and costs. | 3.1 | 575 | 1,782.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/30/2010 | Met with C.Rueden (NEI) to discuss the profitability and operations of Neenah Transport and review of historical financials. | 1.8 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/30/2010 | Met with P.Rentmeester, D.O'Connell and A.Becker (all of NEI) to discuss the surcharges, direct and indirect labor and the overhead allocation by part. | 2.3 | 375 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 4/30/2010 | Reconciliation of sales in internal statements and sales in CSA433 report both industrial and construction segments. | 0.7 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/30/2010 | Reviewed and commented on Exhibit to DIP Revolver lender reporting package. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 4/30/2010 | Addressed environmental matters raised by G.Suchman (Stroock). | 0.2 | 675 | 135.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/1/2010 | Finalized and distributed Week 8 DIP budget update and variance analysis reports to DIP lenders and their advisors and the advisors to the unsecured creditors' committee. | 0.9 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/2/2010 | Updated the DIP Budget model to expand the forecasted month of July into weekly forecasts. | 1.7 | 375 | 637.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/2/2010 | Reviewed the revised DIP Budget model to ensure accuracy and investigated discrepancies. | 0.3 | 375 | 112.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/2/2010 | Corresponded with B.Johnson (D) regarding updates to the DIP Budget model. | 0.1 | 375 | 37.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/2/2010 | Created a bridge analysis summarizing the changes to the updated version of the week 9 DIP Budget that incorporates weekly forecasts for the month of July. | 0.5 | 375 | 187.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/4/2010 | Updated the bridge analysis summarizing the changes to the updated version of the week 9 DIP Budget that incorporates weekly forecasts for the month of July. | 0.5 | 375 | 187.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/4/2010 | Reviewed the revised DIP Budget model to ensure accuracy and investigated discrepancies. | 0.5 | 375 | 187.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/4/2010 | Corresponded with B.Johnson (D) regarding updates to the DIP Budget model. | 0.3 | 375 | 112.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/5/2010 | Reviewed update to DIP budget model for Week 9 performed by N.Zaccagnini (M) to explode July into weeks, as required by DIP loan agreements, and provided comments regarding same. | 1.9 | 575 | 1,092.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/5/2010 | Corresponded with B.Johnson (D) regarding updates to the DIP Budget model and made additional changes to the DIP Budget model and bridge summary analysis. | 0.5 | 375 | 187.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/5/2010 | Reviewed the revised DIP Budget model and bridge summary analysis to ensure accuracy. | 0.2 | 375 | 75.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/6/2010 | Updated Week 9 variance analysis report by incorporating Approved Budget forecast and actual amounts and calculating required covenants. | 1.6 | 575 | 920.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/6/2010 | Performed DIP Budget update for Week 9 by incorporating the impact of timing, weekly sales, interest cash costs, etc. | 2.3 | 575 | 1,322.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/6/2010 | Corresponded with N.Zaccagnini (M) regarding discrepancy in the updated DIP Budget model. | 0.2 | 575 | 115.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/6/2010 | Updated internal agenda and talking points for Week 9 DIP Budget update. | 1.9 | 575 | 1,092.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/6/2010 | Investigated discrepancy in the updated DIP Budget model per request from B.Johnson (D) and correspondence with B.Johnson (D) regarding same. | 0.5 | 375 | 187.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/7/2010 | Discussed treatment of capex spending timing differences in updated DIP budgets and modeling convention changes regarding same with N.Zaccagnini (M). | 0.7 | 575 | 402.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/7/2010 | Updated Week 9 DIP budget to reflect modified capex spending timing difference modeling convention and perform quality control checks of same. | 0.9 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/7/2010 | Reviewed updates made to the DIP Budget model by B.Johnson (D) and additional correspondence regarding same. | 0.9 | 375 | 337.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/7/2010 | Discussed revisions to the DIP Budget model with B.Johnson (D) by phone. | 0.7 | 375 | 262.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/8/2010 | Finalized and distributed weekly cash flow meeting agenda and talking points to internal and external meeting groups. | 0.4 | 575 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/8/2010 | Participated in meeting with B.Gitter and P.Rentmeester (both of NEI) regarding Week 9 DIP budget update, variance analysis, and other related matters. | 0.4 | 575 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/8/2010 | Finalized and distributed variance analysis and DIP budget update for Week 9 to DIP lenders and committee advisors. | 0.8 | 575 | 460.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/8/2010 | Created draft email of questions and comments on the revisions to the DIP Budget model to send to B.Johnson (D). | 0.3 | 375 | 112.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/8/2010 | Corresponded with B.Johnson (D) regarding additional revisions to the DIP Budget model to adjust the emergence date and extend the projection period. | 0.4 | 375 | 150.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/8/2010 | Updated the DIP Budget model to adjust the emergence date and extend the projection period. | 2.1 | 375 | 787.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/9/2010 | Prepared draft of cash flow model reflecting June emergence and distribute to R.Caruso (MD), along with descriptive notes, for review. | 1.4 | 575 | 805.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/9/2010 | Reviewed updated cash flow model reflecting a June emergence and documented comments regarding same. | 1.2 | 575 | 690.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/9/2010 | Updated the DIP Budget model to adjust the emergence date and extend the projection period. | 1.9 | 375 | 712.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/9/2010 | Reviewed the DIP Budget model after adjusting the emergence date and extending the projection period to ensure accuracy and provided to B.Johnson (D) to review. | 0.7 | 375 | 262.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/9/2010 | Analyzed historical actual percentage of sales for certain wage related disbursement line items to incorporate an updated assumption into the revised DIP Budget model. | 0.4 | 375 | 150.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/9/2010 | Updated and reviewed email of questions and comments on the revisions to the DIP Budget model and sent to B.Johnson (D). | 0.2 | 375 | 75.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 4/9/2010 | Addressed questions from B.Johnson (D) regarding revised cash flow model with a June exit date. | 0.1 | 675 | 67.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 4/9/2010 | Reviewed script and cash flow performance in preparation for weekly call with DIP lenders/advisors. | 0.4 | 675 | 270.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 4/9/2010 | Reviewed post-petition payment of pre-petition expenditures tracking worksheet. | 0.1 | 675 | 67.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 4/9/2010 | Participated in weekly update status call with DIP Lenders and Moelis including Neenah management and Rothschild. | 0.5 | 675 | 337.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/10/2010 | Corresponded with B. Johnson (D) regarding comments on revisions to the DIP Budget model. | 0.3 | 375 | 112.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/12/2010 | Updated Week 10 DIP budget for actual weekly sales and various other changes. | 0.6 | 575 | 345.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/12/2010 | Assisted with developing a cash flow forecast reflecting a June 2010 emergence and continuation through June 2011, as requested by Moelis. | 0.8 | 575 | 460.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/12/2010 | Corresponded with B.Johnson (D) and R.Caruso (MD) regarding additional revisions to the DIP Budget model to extend the entire model to weekly forecasts and matters to follow-up with the Company. | 0.3 | 375 | 112.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/12/2010 | Revisions to the DIP Budget model to extend the disbursements worksheet to weekly forecasts. | 1.6 | 375 | 600.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/12/2010 | Analyzed historical actual utility payments to incorporate an updated assumption into the revised DIP Budget model. | 0.4 | 375 | 150.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/12/2010 | Revisions to the DIP Budget model to extend the master DIP Budget worksheet to weekly forecasts. | 1.4 | 375 | 525.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/12/2010 | Reviewed the updated DIP Budget model and investigated discrepancies. | 1.4 | 375 | 525.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/12/2010 | Revisions to the DIP Budget model to extend the disbursements supporting detail worksheets to weekly forecasts. | 2.1 | 375 | 787.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/12/2010 | Corresponded with B.Johnson (D) regarding questions on the additional revisions to the DIP Budget model to extend the entire model to weekly forecasts and matters to follow-up with the Company. | 0.3 | 375 | 112.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 4/12/2010 | Reviewed preliminary version of July emergence cash flow model. | 0.3 | 675 | 202.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/13/2010 | Updated Week 9 DIP budget model to reflect actual cash flows, weekly sales, carry forward of temporary variance, and other adjustments. | 2.3 | 575 | 1,322.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/13/2010 | Assisted with June emergence version of the weekly cash flow model. | 1.6 | 575 | 920.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/14/2010 | Corresponded with N.Zaccagnini (M) regarding additional revisions to the DIP Budget model. | 1.2 | 575 | 690.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/14/2010 | Reviewed various DIP budget model updates, as performed by N.Zaccagnini (M), and shared documented comments regarding same. | 2.3 | 575 | 1,322.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/14/2010 | Discussions with R.Caruso (MD) regarding DIP Budget updates and related changes to June emergence models, specifically the reconciliation of same. | 1.5 | 575 | 862.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/14/2010 | Assisted with creating the June emergence version of the cash flow model and delegated completion of same to N.Zaccagnini (M). | 1.8 | 575 | 1,035.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/14/2010 | Participated in meeting with B.Gitter and P.Rentmeester (both of NEI) regarding Week 10 DIP budget update, variance analysis, and other related matters. | 0.9 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/14/2010 | Updated Week 10 DIP budget model to adjust actual-to-budget variance calculations and presentation changes. | 0.7 | 575 | 402.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/14/2010 | Revised and re-distributed June emergence model to working group after discussions with R.Caruso (MD). | 1.8 | 575 | 1,035.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/14/2010 | Reviewed the updated week 10 DIP Budget and the updated June emergence DIP Budget model to ensure accuracy. | 1.1 | 375 | 412.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/14/2010 | Created variance analysis between the week 10 DIP Budget model and the Week 9 DIP Budget model. | 0.3 | 375 | 112.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/14/2010 | Corresponded with B.Johnson (D) regarding additional revisions to the DIP Budget models. | 1.2 | 375 | 450.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/14/2010 | Created variance analysis between the week 10 DIP Budget model and the June emergence DIP Budget model. | 0.4 | 375 | 150.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/14/2010 | Updated week 10 DIP Budget model and the June emergence DIP Budget model with additional changes as discussed with B.Johnson (D). | 1.6 | 375 | 600.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/14/2010 | Reviewed the updated DIP Budget model to ensure accuracy and compared to previous version that used monthly forecasts. | 0.9 | 375 | 337.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/14/2010 | Updated inventory turnover calculations in the DIP Budget model. | 0.6 | 375 | 225.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/14/2010 | Revised the June emergence, Week 9 and Week 10 DIP Budget models and reviewed to ensure accuracy after additional correspondence with B.Johnson (D). | 1.6 | 375 | 600.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 4/14/2010 | Updated cash flow model to show liquidity through emergence date. | 0.6 | 675 | 405.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/15/2010 | Finalized Week 10 DIP budget cash flow model update and prepared for distribution to relevant lender groups. | 1.3 | 575 | 747.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/15/2010 | Participated on call with R.Caruso (MD) regarding draft of various weekly cash flow models and requested modifications regarding same. | 1.1 | 575 | 632.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/15/2010 | Drafted Week 10 DIP term lender meeting agenda and internal talking point/script document and distributed same to relevant parties. | 1.8 | 575 | 1,035.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/15/2010 | Assisted with reconciling various cash flow model scenarios and discussions with R.Siegel and A.Svoyskiy (both of Rothschild) regarding same. | 1.6 | 575 | 920.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/15/2010 | Created parallel versions of the weekly June emergence model in order to demonstrate the cash impact of the business plan and reduced business plan scenarios, as requested by Rothschild. | 2.9 | 575 | 1,667.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/15/2010 | Addressed review comments received from R.Caruso (MD) regarding June emergence weekly cash flow model, as well as weekly DIP budget update model. | 1.2 | 575 | 690.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/15/2010 | Participated in call with A.Svoyskiy, R.Seigel and S.Antinelli (all of Rothschild), B.Guzina (Sidley), and D.Parker and B.Gitter (both of NEI) to review long-term weekly cash flow models for future delivery to Moelis. | 0.6 | 575 | 345.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/15/2010 | Corresponded with N.Zaccagnini (M) regarding updated versions of the June emergence and week 10 DIP Budget models. | 0.6 | 575 | 345.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/15/2010 | Reviewed the updated versions of the June emergence and week 10 DIP Budget models and corresponded with B.Johnson (D). | 0.9 | 375 | 337.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 4/15/2010 | Reviewed and commented on extended weekly cash flow projections and reconciled to business plan with call to B.Johnson (D) to review reconciliation. | 1.6 | 675 | 1,080.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 4/15/2010 | Participated in call with A.Svoyskiy, R.Seigel and S.Antinelli (all of Rothschild), B.Guzina (Sidley), and D.Parker and B.Gitter (both of NEI) to review long-term weekly cash flow models for future delivery to Moelis. | 0.6 | 675 | 405.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 4/15/2010 | Reviewed and commented on revised 13-week cash flow which will serve as basis for new Approved Budget. | 0.3 | 675 | 202.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 4/15/2010 | Reviewed and revised weekly cash flows to reflect June emergence date and post-emergence period (business plan version and conservative version). | 0.7 | 675 | 472.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 4/15/2010 | Reviewed "full business plan" version of extended weekly cash flows and provided comments to B.Johnson (D). | 0.3 | 675 | 202.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/16/2010 | Discussed June 2010 emergence models and inquiries received from Moelis regarding same by phone with R.Caruso (MD). | 0.8 | 575 | 460.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/16/2010 | Discussed June 2010 emergence models by phone with B.Ferdinand (Moelis). | 0.7 | 575 | 402.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/16/2010 | Participated in conference call with B.Ferdinand and D.Nicolaievsky (both of Moelis), and R.Caruso (MD) regarding June 2010 emergence models. | 0.5 | 575 | 287.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/16/2010 | Created versions of the June emergence DIP Budget models to provide to the DIP lenders' advisors, reviewed for accuracy and provided to B.Johnson (D). | 1.1 | 375 | 412.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/16/2010 | Corresponded with B.Johnson (D) re: creating versions of the June emergence DIP Budget models to provide to the DIP lenders' advisors. | 0.2 | 375 | 75.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/16/2010 | Provided the June emergence DIP Budget models to the DIP lenders' advisors. | 0.1 | 375 | 37.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 4/16/2010 | Finalized June emergence cash flow and extension of model (2 scenarios) and distribution. | 0.6 | 675 | 405.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 4/16/2010 | Discussed updates to June Emergence model with B.Johnson (D) and corresponded with Moelis concerning their request. | 0.6 | 675 | 405.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/17/2010 | Developed 5% sales reduction version of the weekly June 2010 emergence model, as requested by R.Caruso (MD) for review, and delivered to R.Caruso (MD) for review. | 1.4 | 575 | 805.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/18/2010 | Discussed 5% sales reduction version of June 2010 emergence model by phone with R.Caruso (MD). | 0.4 | 575 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/19/2010 | Updated Week 11 DIP budget reporting schedules. | 0.9 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/19/2010 | Corresponded with B.Johnson (D) re: creating additional version of the June emergence DIP Budget model to provide to the DIP lenders' advisors. | 0.1 | 375 | 37.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 4/19/2010 | Created additional version of the June emergence DIP Budget model to provide to the DIP lenders' advisors, reviewed for accuracy and provided to the DIP lenders' advisors. | 0.5 | 375 | 187.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/20/2010 | Updated Week 11 DIP budget variance and update reports with actual information received from the plants regarding weekly sales and cash flows. | 0.8 | 575 | 460.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/21/2010 | Updated internal agenda and talking points document for Week 11 update meeting with DIP term lender call on 4/23/10. | 1.4 | 575 | 805.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/21/2010 | Updated Week 11 DIP budget cash flow forecast for revised 13 week, borrowing base, professional fee changes, etc. | 2.6 | 575 | 1,495.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/21/2010 | Discussed Week 11 cash flow update and reconciling calculations of liquidity by phone with R.Caruso (MD). | 0.9 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/22/2010 | Updated Week 11 meeting agenda and talking points for DIP term lender meeting on 4/23 for comments received from R.Caruso (MD). | 1.1 | 575 | 632.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/22/2010 | Finalized Week 11 DIP budget update materials and met with B.Gitter (NEI) regarding same. | 1.3 | 575 | 747.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/22/2010 | Completed and delivered to Moelis a calculation of estimated EBITDA reductions taken in sensitivity versions of the weekly June 2010 emergence model. | 1.6 | 575 | 920.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/23/2010 | Created hard coded version of the supplemental DIP budget, as requested by Moelis, and distributed to same. | 0.4 | 575 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/23/2010 | Assessed week to date cash receipts and delivered email communication to R.Caruso (MD) regarding same. | 0.2 | 575 | 115.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 4/23/2010 | Discussed with B. Johnson (D) an updated cash flow model to prepare for due diligence call with Moelis . | 0.2 | 675 | 135.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/25/2010 | Participated in conference call with D.Nicolaievsky, B.Ferdinand, and B.Goldberg (all of Moelis), and R.Caruso (MD) regarding diligence inquiries related to revised Approved Budget. | 0.9 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/26/2010 | Prepared Week 12 DIP budget update by incorporating actual weekly sales for prior week and making other disbursement timing adjustments. | 0.8 | 575 | 460.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/27/2010 | Updated Week 12 DIP budget and variance analysis with actuals data and other required changes. | 1.1 | 575 | 632.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/28/2010 | Performed Week 12 DIP budget update and variance analysis and reviewed results of same. | 1.9 | 575 | 1,092.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/29/2010 | Finalized Week 12 DIP Budget model update and related variance analysis. | 1.0 | 575 | 575.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/29/2010 | Drafted internal DIP budget meeting agenda and talking points document to be used during weekly meeting with DIP term lenders on 4/30. | 1.2 | 575 | 690.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 4/30/2010 | Participated on weekly update call with DIP Term Lenders (GoldenTree and McKay) and their advisors (Moelis), including participation by Rothschild, NEI management and Sidley. | 0.4 | 575 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 4/30/2010 | Reviewed weekly cash flow variance and revised 13-week cash flow report in preparation for weekly call with DIP Term lenders. | 0.2 | 675 | 135.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 4/30/2010 | Reviewed and revised script for weekly call with DIP Term lenders. | 0.4 | 675 | 270.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 4/30/2010 | Prepared for and moderated weekly update call with DIP Term Lenders (GoldenTree and McKay) and their advisors (Moelis), including participation by Rothschild, NEI management and Sidley. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/1/2010 | Reviewed weekly borrowing base report | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/5/2010 | Coordinated call to discuss DIP term lenders' counsel follow-up questions on environmental issues with D.Sipple (NEI) and J.Cahan (Sidley). | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/7/2010 | Prepared draft correspondence with responses to DIP term lenders' environmental disclosure follow-up questions and sent to D.Sipple (NEI), J.Cahan (Sidley) and R.Caruso (MD) for comments and editing; edited prepared email after receiving comments. | 0.8 | 375 | 300.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/7/2010 | Responded to environmental information request from Stroock on behalf of Noteholders. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/9/2010 | Corresponded with DIP Revolver Lender and established logistics for next week's call. | 0.1 | 675 | 67.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/12/2010 | Addressed business plan diligence inquiries received from CMD and solicited responses to certain inquiries from relevant parties. | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/12/2010 | Assisted A.Herm (NEI) with DIP lender meeting logistics for 4/13 Industrial presentation and 4/15 Municipal presentation. | 1.1 | 575 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/13/2010 | Created final external and internal distribution copies of revised 2010 Industrial sales forecast presentation and delivered to relevant parties. | 0.8 | 575 | 460.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/13/2010 | Modified revised 2010 Industrial sales forecast presentation file based on further comments received from J.Griner (NEI), as well as topics covered during planning meeting with NEI management. | 1.6 | 575 | 920.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/13/2010 | Participated in planning meeting for revised 2010 Industrial sales forecast call with NEI management and R.Caruso (MD). | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/13/2010 | Prepared and sent follow-up email to D.Sipple (NEI) regarding additional environmental documentation to DIP term lenders' counsel once available and prepared reminder to request information periodically until complete. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/14/2010 | Responded to various requests and e-mails from Moelis concerning availability and the impact on availability at emergence of paying trade creditors. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/14/2010 | Participated in call with S.Antinelli and A.Svoyskiy (both of Rothschild) to discuss exit financing process. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/16/2010 | Revised script for weekly call with DIP Term Lenders and their advisors. | 0.9 | 675 | 607.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/16/2010 | Reviewed documents in preparation for weekly call with DIP term lenders; provided B.Johnson (D) various points to consider in script for call. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/16/2010 | Participated in weekly call with McKay Shields, GoldenTree, Moelis, Rothschild and NEI management to discuss DIP compliance, updated cash flow statements, etc. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/16/2010 | Participated in call with S.Antinelli (Rothschild) concerning Moelis request on exit ABL sizing. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/18/2010 | Followed-up with S.Antinelli (Rothschild) concerning call with Moelis on Exit ABL sizing. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/18/2010 | Participated in call with D.Nicolaievsky (Moelis) concerning sizing of exit revolving credit facility. | 0.7 | 675 | 472.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/18/2010 | Reviewed updated emergence cash flow model with a 5% sales reduction (requested by Moelis) and discussed with B.Johnson (M) by phone concerning such model. | 0.5 | 675 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/19/2010 | Reviewed exit financing discussion materials and documented comments regarding same. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/19/2010 | Reviewed emails regarding environmental follow-up issues from DIP Term Lenders' counsel and responses from R.Caruso (MD). | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/19/2010 | Responded to question from D.Nicolaievsky (Moelis) concerning availability thresholds and cash flow requirements in future years. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/19/2010 | Review Rothschild draft of exit financing discussion materials, exit financing contact log and distribution letter. | 1.7 | 675 | 1,147.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/20/2010 | Participated in meeting with D.Parker (NEI) and R.Caruso (MD) in order to consolidate review comments on exit financing discussion materials. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/20/2010 | Discussed weekly June 2010 emergence model matters by phone with B.Ferdinand (Moelis). | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/20/2010 | Participated in teleconference with D.Parker, B.Gitter (NEI), S.Antinelli, A.Svoyskiy, and R.Siegel (all of Rothschild) regarding comments and requested changes to the exit financing discussion materials. | 1.1 | 575 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/20/2010 | Discussed monthly documentation requirements of DIP term and revolver loans with B.Anderson (M) in order to have him begin the March 2010 reporting requirements. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/20/2010 | Reviewed exit financing discussion materials and documented comments regarding same, providing input for certain areas after performing research, debtor interviews, analyses, etc. | 2.2 | 575 | 1,265.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/20/2010 | Prepared Annex D to the DIP Term Loan March Compliance Certificate. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/20/2010 | Prepared working files for DIP Term Loan and Revolving Loan March Compliance Certificates. | 0.5 | 375 | 187.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/20/2010 | Responded to various inquiries related to environmental disclosures from DIP Term Loan Lenders' counsel; requested and reviewed information for responses from D.Sipple (NEI) and J.Praitis (Sidley). | 0.4 | 375 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/20/2010 | Participated in call with B.Johnson (D) and D.Parker (NEI) to review exit financing offering memo. | 1.0 | 675 | 675.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/21/2010 | Provided guidance to B.Anderson (M) regarding documentation updates required in order to comply with section 6.1(k) of DIP term loan agreement for April. | 0.7 | 575 | 402.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/21/2010 | Updated Annex C to section 6.1(a) reporting requirement for March (delivered in April) per DIP term loan agreement. | 1.2 | 575 | 690.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/21/2010 | Assisted with finalizing exit financing discussion materials and gathering of prospective lender targets. | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/21/2010 | Updated DIP Term Loan reporting section 6.1(k) Appendix A with March actual balance sheet and cash flow figures. | 1.4 | 375 | 525.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/21/2010 | Updated DIP Term Loan Compliance Certificates Annex B (YTD Financials) for March actuals for Consolidated reporting. | 0.9 | 375 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/21/2010 | Updated DIP Term Loan Compliance Certificates Annex B (YTD Financials) for March actuals for Eliminations. | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/21/2010 | Updated DIP Term Loan Compliance Certificates Annex B (YTD Financials) for March actuals for Deeter reporting. | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/21/2010 | Updated DIP Term Loan Compliance Certificates Annex B (YTD Financials) for March actuals for Neenah Foundry reporting. | 0.7 | 375 | 262.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/21/2010 | Updated DIP Term Loan Compliance Certificates Annex B (YTD Financials) for March actuals for Gregg reporting. | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/21/2010 | Updated DIP Term Loan Compliance Certificates Annex B (YTD Financials) for March actuals for Morgan's Welding reporting. | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/21/2010 | Updated DIP Term Loan Compliance Certificates Annex B (YTD Financials) for March actuals for Dalton Corp. reporting. | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/21/2010 | Updated DIP Term Loan Compliance Certificates Annex B (YTD Financials) for March actuals for Advanced Cast Products reporting. | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/21/2010 | Updated DIP Term Loan Compliance Certificates Annex B (YTD Financials) for March actuals for Mercer reporting. | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/21/2010 | Analyzed weekly borrowing base report. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/21/2010 | Met with B.Lund and T.Brennan (B of A) on exit revolver and reviewed management presentation with them; reviewed next steps. | 3.4 | 675 | 2,295.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/21/2010 | Reviewed DIP Compliance report, updated cash flow forecasts and revised script for weekly call with DIP lenders; reconciled availability amounts and timing for certain payments. | 1.4 | 675 | 945.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/21/2010 | Updated report to Rothschild on meeting with Bank of America and open follow-up items. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/21/2010 | Met with D.Parker (NEI) concerning Bank of America and re-financing. | 0.7 | 675 | 472.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/22/2010 | Reviewed and modified section 6.1(k) compliance report for distribution to DIP term lenders. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/22/2010 | Drafted certificates to accompany revised approved budget submissions in compliance with sections 6.1(j) and 8.1.14(iii) of the DIP loan agreements; discussed same with D.Parker (NEI) and obtained signatures on certificates. | 1.2 | 575 | 690.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/22/2010 | Organized and participated in conference call with B.Ostendorf, D.Parker (both of NEI), and R.Caruso (MD) regarding responses to outstanding diligence inquiries received from DIP term lenders. | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/22/2010 | Prepared DIP Term Loan Section 6.1(k) Appendix with March actuals and discussed with B.Johnson (D). | 0.8 | 375 | 300.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/23/2010 | Participated in weekly conference call with DIP term lenders and their financial advisors (Moelis), NEI management, Rothschild, Sidley, and R.Caruso (MD). | 0.6 | 575 | 345.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/23/2010 | Updated units sold analysis, as requested by Moelis, and distributed to same. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/23/2010 | Participated in call with potential exit financing source (CA/NYC hedge fund). | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/23/2010 | Prepared for and participated in weekly call with Moelis and DIP Term lenders (McKay and GoldenTree). | 0.9 | 675 | 607.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/24/2010 | Participated in call with D.Nicolaievsky, B.Goldberg and B.Ferdinand (all of Moelis) and B.Johnson (D) to review updated cash flow projections submitted for approval as the new DIP Budget. | 0.7 | 675 | 472.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/26/2010 | Performed steps necessary to set up virtual data room access for engagement team and began review of exit financing diligence materials. | 0.4 | 575 | 230.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/26/2010 | Drafted and delivered response to Moelis related to outstanding diligence inquiries. | 1.7 | 575 | 977.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/26/2010 | Updated formulas for quarterly income statement in Appendix for Section 6.1(k) of DIP Term Loan requirements. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/26/2010 | Followed-up with Bank of America and Moelis re: transfer of funds between Bank of America and Wilmington Trust. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/27/2010 | Documented and distributed correspondence to team regarding developments with BofA with respect to disbursement request made against the revolver loan. | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/27/2010 | Participated in discussions with T.Brennan (BofA) and B.Gitter (NEI) regarding issues related to disbursement request made against | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/27/2010 | Reviewed and updated certain monthly reporting compliance materials for both the DIP term and DIP revolver loans. | 1.0 | 575 | 575.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/27/2010 | Organized and distributed email to J.Griner (NEI) regarding information requirements to support a variation discussion document due to the DIP revolver lenders with respect to the Industrial business. | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/27/2010 | Reviewed virtual data room contents, as requested by Rothschild, and documented comments regarding potential additional documents or revisions to previously existing documents. | 1.4 | 575 | 805.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/27/2010 | Addressed issue with B.Guzina (Sidley) and B.Lund (BofA) re: repayment of advance from Wilmington Trust to Bank of America. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/28/2010 | Met with B.Gitter (NEI) regarding responses to inquiries received from certain potential exit financing lenders. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/28/2010 | Reviewed comments received from R.Caruso (MD) related to monthly DIP loan reporting and documented questions regarding same. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/28/2010 | Assisted with obtaining lender approval for updated approved budget used for DIP compliance reporting. | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/28/2010 | Drafted responses to various diligence requests received from certain potential exit financing lenders. | 1.4 | 575 | 805.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/28/2010 | Participated in call with J.Zappone (CMD), J.Durmont and D.Nicolaievsky (both of Moelis) to review DIP facilities and treatment of Wilmington Trust advance. | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/28/2010 | Addressed transfer of DIP funds from DIP revolver to Wilmington Trust with J.Durmont and D.Nicolaievsky (both of Moelis). | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/28/2010 | Participated in call with J.Zappone (CMD), J.Durmont and D.Nicolaievsky (both of Moelis) to review DIP facilities and treatment of Wilmington Trust advance. | 0.7 | 675 | 472.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/29/2010 | Assisted with finalizing March 2010 monthly reporting packages due to DIP lenders in order to comply with sections 6.1 (term) and 8.1.3 (revolver) of the loan documents. | 3.7 | 575 | 2,127.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/29/2010 | Assisted with gathering and organizing diligence materials to be used in the exit financing virtual data room. | 1.4 | 575 | 805.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/29/2010 | Assisted with responding to diligence inquiries received from certain potential exit financing lenders. | 0.6 | 575 | 345.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/29/2010 | Prepared A/P and A/R Aging files and detailed email explaining various issues with files and how they relate to each operating entity for use in the exit financing data room. | 1.2 | 375 | 450.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/29/2010 | Revised DIP Term Loan Compliance Certificate Annex B for comments and modifications from R.Caruso (MD). | 0.9 | 375 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/29/2010 | Reviewed DIP Revolver borrowing base report. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/30/2010 | Assisted with finalizing March 2010 monthly reporting packages due to DIP lenders in order to comply with sections 6.1 (term) and 8.1.3 (revolver) of the loan documents. | 1.9 | 575 | 1,092.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 4/30/2010 | Discussed revision to DIP Term Loan Compliance Certificate with B.Anderson (M). | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 4/30/2010 | Discussed revision to DIP Term Loan Compliance Certificate with B.Johnson (D); revised DIP Term Loan Compliance Certificate Annex B and DIP Revolving Loan Appendix A based on discussion with B.Johnson (D). | 0.9 | 375 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 4/30/2010 | Followed-up on question from Moelis concerning status of wire to Wilmington Trust and responded to Moelis. | 0.2 | 675 | 135.00 |
| 12 | Tax Issues/Analysis | Brent Johnson | 4/26/2010 | Reviewed NEI cash tax projections analysis provided by B.Gitter (NEI) and documented comments regarding same. | 0.4 | 575 | 230.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12 | Tax Issues / Analysis | Richard D. Caruso | 4/26/2010 | Reviewed cash tax analysis prepared by E&Y, raised questions on post-petition capex and tax depreciation with B.Gitter (NEI) and compared to cash taxes in valuation. | 0.3 | 675 | 202.50 |
| 12 | Tax Issues / Analysis | Brent Johnson | 4/27/2010 | Provided data to E&Y regarding capex spending during fiscal years 2010 through 2014 in support of analysis of the tax consequences of the plan of reorganization. | 0.2 | 575 | 115.00 |
| 12 | Tax Issues/Analysis | Brent Johnson | 4/29/2010 | Calls with O.Ozgozukara (M) to discuss the capital spending calculations prepared for Neenah Attribute Reduction Model and Cash Tax Projections. | 0.5 | 575 | 287.50 |
| 12 | Tax Issues/Analysis | Omer Ozgozukara | 4/29/2010 | Calls with B.Johnson (D) to discuss the capital spending calculations prepared for Neenah Attribute Reduction Model and Cash Tax Projections. | 0.5 | 375 | 187.50 |
| 12 | Tax Issues/Analysis | Omer Ozgozukara | 4/29/2010 | Prepared a spreadsheet to calculate the average capital spending by plant between 2006 and 2009 as requested by M.Wichman (E&Y) for Neenah Attribute Reduction Model and Cash Tax Projections. | 1.7 | 375 | 637.50 |
| 12 | Tax Issues / Analysis | Richard D. Caruso | 4/29/2010 | Met with B.Gitter (NEI) and D.Parker (NEI) to review status of various tax matters;  participated in two follow-up calls with NEI management and B.Guzina (Sidley) to discuss same and strategy for resolving. | 1.2 | 675 | 810.00 |
| 12 | Tax Issues / Analysis | Brent Johnson | 4/30/2010 | Reviewed tax attribute reduction and related cash payments analysis, as prepared by E&Y, and documented comments regarding same. | 1.2 | 575 | 690.00 |
| 12 | Tax Issues / Analysis | Richard D. Caruso | 4/30/2010 | Prepared analysis for D.Parker (NEI) and B.Gitter (NEI) comparing various tax cash payment scenarios in preparation for tax call. | 0.2 | 675 | 135.00 |
| 12 | Tax Issues / Analysis | Richard D. Caruso | 4/30/2010 | Discussed status of tax studies and scenarios discussed in e-mail exchanges by phone with D.Nicolaievsky (Moelis). | 0.4 | 675 | 270.00 |
| 12 | Tax Issues / Analysis | Richard D. Caruso | 4/30/2010 | Compared cash tax payments under various scenarios and valuations. | 0.3 | 675 | 202.50 |
| 12 | Tax Issues / Analysis | Richard D. Caruso | 4/30/2010 | Reviewed information provided by Rothschild in preparation for today's tax call. | 0.4 | 675 | 270.00 |
| 12 | Tax Issues / Analysis | Richard D. Caruso | 4/30/2010 | Review 6 scenario analysis prepared by E&Y on taxes in preparation for call with Rothschild, E&Y, Sidley, Stroock, etc. | 1.3 | 675 | 877.50 |
| 12 | Tax Issues / Analysis | Richard D. Caruso | 4/30/2010 | Discussed tax planning strategies after related call with D.Parker (NEI). | 0.2 | 675 | 135.00 |
| 12 | Tax Issues / Analysis | Richard D. Caruso | 4/30/2010 | Participated in call with Stroock, Moelis, Rothschild, Sidley and NEI management to discuss tax planning strategies. | 0.8 | 675 | 540.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for Neenah Transport, Inc. | 0.4 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for Gregg Industries, Inc. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for Dalton Corporation, Warsaw Manufacturing Facility. | 1.7 | 375 | 637.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for Deeter Foundry, Inc. | 0.9 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for Dalton Corporation, Stryker Machining Facility Co. | 0.7 | 375 | 262.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for Advanced Cast Products, Inc. | 1.0 | 375 | 375.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for Peerless Corporation. | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for Cast Alloys, Inc. | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for Neenah Foundry Company. | 1.4 | 375 | 525.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for Dalton Corporation. | 0.3 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for Dalton Corporation, Ashland Manufacturing Facility. | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for Belcher Corporation. | 0.2 | 375 | 75.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for NFC Castings, Inc. | 0.1 | 375 | 37.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for Neenah Enterprises, Inc. | 0.3 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for Morgan's Welding, Inc. | 0.6 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for Mercer Forge Corporation. | 0.9 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for Dalton Corporation, Kendallville Manufacturing Facility. | 0.6 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/6/2010 | Entered and formatted all scheduled claims data into Garden City Group template for A&M Specialties, Inc. | 0.7 | 375 | 262.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/7/2010 | Reconciled scheduled claim amounts in file sent to Garden City Group to scheduled claim amounts in filed Schedules of Assets and Liabilities to ensure accuracy. | 0.6 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 4/27/2010 | Reviewed claims resolution process memorandum to be discussed with NEI management and documented comments regarding same. | 0.7 | 575 | 402.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/27/2010 | Created draft claims management process memo to share with D.Parker (NEI) during upcoming discussion on claims work. | 1.1 | 375 | 412.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/27/2010 | Created draft claims management / resolution timeline and tasks chart to share with D.Parker (NEI) during upcoming discussion on claims work. | 2.1 | 375 | 787.50 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 4/28/2010 | Reviewed claims resolution process discussion materials, provided guidance to B.Anderson (M) and documented comments regarding same. | 1.6 | 575 | 920.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/28/2010 | Prepared and modified claims management timeline and claims resolution process memo in preparation for meeting with D.Parker (NEI) to discuss claims resolution work. | 1.9 | 375 | 712.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 4/29/2010 | Revised claims management timeline and claims resolution process memo after review by R.Caruso (MD). | 0.7 | 375 | 262.50 |
| 16 | Unsecured Claim Analysis | Richard D. Caruso | 4/29/2010 | Reviewed and commented on memo outlining procedures to resolve filed claims. | 0.3 | 675 | 202.50 |
| 18 | Employee Retention Programs | Richard D. Caruso | 4/14/2010 | Reviewed Mercer study in response to question from Moelis. | 0.3 | 675 | 202.50 |
| 18 | Employee Retention Programs | Brent Johnson | 4/26/2010 | Assisted with responding to inquiry received from D.Barahona (NEI) regarding ability to pay past due stay bonus to severed | 0.2 | 575 | 115.00 |
| 18 | Employee Retention Programs | Brent Johnson | 4/28/2010 | Assisted with reviewing issues regarding compensation claims for employees associated with discontinued operations, including discussions with B.Martin (NEI), B.Anderson (M), and K.Mills (Sidley). | 0.9 | 575 | 517.50 |
| 18 | Employee Retention Programs | Brett Anderson | 4/28/2010 | Reviewed issues with compensation claims for Gregg employees and discussed with B.Johnson (D) and B.Martin (NEI). | 0.3 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/1/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron and Sidley teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/1/2010 | Reviewed daily prepetition payment forms received from plants. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/2/2010 | Reviewed daily prepetition payment forms received from plants. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/2/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron and Sidley teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/5/2010 | Reviewed payment approvals for pre-petition freight vendors; updated pre-petition payment tracking scorecard with approvals received. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/5/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron and Sidley teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/5/2010 | Reviewed daily prepetition payment forms received from plants. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 4/5/2010 | Reviewed information responsive to MorrisAnderson request regarding revised business plan and revised weekly cash shipment | 0.3 | 675 | 202.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/6/2010 | Reconciled and provided weekly payments made to critical vendors, freight and lien claimants to B.Johnson (D) for weekly cash disbursement reporting. | 0.6 | 375 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/6/2010 | Adjusted pre-petition payment tracking scorecard to separately account for any adjustments to AP or pre-petition payments made after the scheduled claim amounts had been provided. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/6/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron and Sidley teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/6/2010 | Reviewed daily prepetition payment forms received from plants. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 4/6/2010 | Addressed issues surrounding treatment of payables upon emergence. | 0.2 | 675 | 135.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 4/6/2010 | Participated in update call with D.Dooley, B.Barron and D.Davis (MA). | 0.4 | 675 | 270.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 4/7/2010 | Discussed variances between scheduled claim amounts for trade in file containing all scheduled claims sent to Garden City Group and Sidley and the pre-petition payment tracking scorecard detail with B.Anderson (M). | 0.7 | 575 | 402.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 4/7/2010 | Discussed pre-petition payment and remaining liability matters with B.Anderson (M). | 0.5 | 575 | 287.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/7/2010 | Organized and filed recent critical vendor, shipper, lien claimant and other pre-petition payment approval forms subject to payment caps in documentation binders. | 0.9 | 375 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/7/2010 | Updated formulas in pre-petition payment tracking scorecard to capture any payments made after filing the Schedules of Assets and Liabilities separately; reviewed submitted payment approval forms and updated pre-petition payment tracking scorecard accordingly. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/7/2010 | Reconciled scheduled claim amounts for trade in file containing all scheduled claims sent to Garden City Group and Sidley to pre-petition payment tracking scorecard detail and discussed variances with B.Johnson (D). | 1.4 | 375 | 525.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/7/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron and Sidley teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/7/2010 | Reviewed daily prepetition payment forms received from plants. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/8/2010 | Provided updated approval values for critical vendors and freight for payment cap tracking email prepared by O.Ozgozukara (M). | 0.3 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/8/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron and Sidley teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/8/2010 | Reviewed daily prepetition payment forms received from plants. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/9/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron and Sidley teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/9/2010 | Reviewed daily prepetition payment forms received from plants. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 4/9/2010 | Reviewed critical vendor agreement with AECOM. | 0.1 | 675 | 67.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 4/12/2010 | Assisted with addressing ordinary course professional payment tracking matters. | 0.3 | 575 | 172.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/12/2010 | Reviewed email correspondence from B.Myrick (Sidley) on payment procedures for ordinary course professionals and related motion and order for background information on payment caps and parties currently listed as ordinary course professionals. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/12/2010 | Created tracking tool for payments made to ordinary course professionals against payment caps for each vendor and totals for each month. | 0.8 | 375 | 300.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/12/2010 | Reviewed and approved payments to freight vendors and updated pre-petition payment tracking scorecard for payment approvals received. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/12/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron and Sidley teams and NEI management. | 1.7 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/12/2010 | Reviewed daily prepetition payment forms received from plants. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 4/13/2010 | Discussed critical vendor request issues with B.Anderson (M). | 0.2 | 575 | 115.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/13/2010 | Reviewed correspondence from J.Ludwig (Sidley) regarding specific critical vendor issue and responded with requested information on scheduled value for this particular vendor and amount of the 503(b)9 payment cap currently committed to; discussed critical vendor request issues with B.Johnson (D). | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/13/2010 | Reviewed request for additional ordinary course professional from G.Dwyer (NEI) and response from B.Myrick (Sidley); updated ordinary course professional payment tracking file to include additional requested party. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/13/2010 | Reconciled payments made to critical vendors, freight and lien claimants to approved values and updated weekly payments by vendor used for cash disbursements reporting. | 0.6 | 375 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/13/2010 | Reviewed and approved pre-petition vendor payment requests; updated pre-petition payment tracking scorecard for approved requests received. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/13/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron and Sidley teams and NEI management. | 1.7 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/13/2010 | Reviewed daily prepetition payment forms received from plants. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/14/2010 | Updated weekly payment by vendor reconciliation for missed freight amounts for ACP, Dalton and Neenah. | 0.6 | 375 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/14/2010 | Coordinated correction of timing for payment of certain Morgan's Welding critical vendors in multiple tracking tools with O.Ozgozukara (M). | 0.3 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/14/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron and Sidley teams and NEI management. | 1.7 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/14/2010 | Reviewed daily prepetition payment forms received from plants. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 4/14/2010 | Responded to requests from MorrisAnderson concerning business plan and potential meeting with Moelis. | 0.2 | 675 | 135.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/15/2010 | Reconciled and updated pre-petition AP data for Neenah Foundry Company; sent follow-up questions to P.Rentmeester (NEI). | 1.1 | 375 | 412.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/15/2010 | Reviewed February ordinary course professional invoices sent by B.Myrick (Sidley) for preparation of letter to unsecured creditors' committee outlining ordinary course professional payments and responded with corrections to invoice amounts and other issues related to ordinary course professional payment tracking. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/15/2010 | Reconciled and updated pre-petition AP data for Dalton Corporation; sent follow-up questions to G.Dwyer (NEI). | 1.0 | 375 | 375.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/15/2010 | Reconciled and updated pre-petition AP data for Mercer Forge Corporation. | 0.6 | 375 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/15/2010 | Reconciled and updated pre-petition AP data for A&M Specialties, Inc. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/15/2010 | Reconciled and updated pre-petition AP data for Deeter Foundry, Inc. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/15/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron and Sidley teams and NEI management. | 1.7 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/15/2010 | Reviewed daily prepetition payment forms received from plants. | 0.8 | 375 | 300.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 4/16/2010 | Prepared and distributed materials for discussions with D.Dooley (MorrisAnderson) regarding the revised 2010 business plan. | 0.6 | 575 | 345.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/16/2010 | Addressed issue regarding additional language required by freight vendor for completion of pre-petition payment agreement. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/16/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron, Sidley teams and NEI management. | 1.7 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/16/2010 | Reviewed the daily prepetition payment forms received from plants. | 0.6 | 375 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 4/16/2010 | Addressed MorrisAnderson request concerning 5-year business plan due diligence. | 0.1 | 675 | 67.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 4/16/2010 | Discussed requests of MorrisAnderson on 5-year business plan due diligence with B.Johnson (D). | 0.2 | 675 | 135.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 4/18/2010 | Corresponded with D. Dooley (MorrisAnderson) concerning five-year business plan. | 0.2 | 675 | 135.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/19/2010 | Reviewed pre-petition freight vendor payment and updated pre-petition payment tracking scorecard for vendor agreement. | 0.3 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/19/2010 | Sent weekly request for ordinary course professional payments; updated list of ordinary course professionals for additional professional included in fourth supplement filed with Court; updated ordinary course professional payment tracking grid with payments made by Neenah Foundry Company and Dalton Corporation; review of invoices for Neenah Foundry Company ordinary course professionals. | 1.3 | 375 | 487.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/19/2010 | Updated pre-petition A/P detail in pre-petition payment tracking scorecard for Morgan's Welding. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/19/2010 | Updated pre-petition A/P detail in pre-petition payment tracking scorecard for Advanced Cast Products; follow-up correspondence with C.Harned (NEI) regarding minor changes to pre-petition AP detail. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/19/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron, Sidley teams and NEI management. | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/19/2010 | Reviewed the daily prepetition payment forms received from plants. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 4/19/2010 | Reviewed customer generic (name) version of sales plan presentation for purposes of providing to UCC advisors. | 0.4 | 675 | 270.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 4/20/2010 | Participated in discussions with B.Anderson (M) regarding payment issues related to certain ordinary course professionals. | 0.4 | 575 | 230.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/20/2010 | Reconciled weekly payments for critical vendors, freight and lien claimants and prepared weekly payments by vendor for cash disbursement reporting. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/20/2010 | Reviewed and responded to issues regarding pre- and post-petition split for certain ordinary course professional invoices; discussed same with B.Johnson (D) and coordinated resolution with B.Myrick (Sidley); confirmed accounting treatment with H.Schanke (NEI). | 0.9 | 375 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/20/2010 | Updated pre-petition A/P detail for Gregg in pre-petition payment tracking scorecard; confirmed payment of certain tax amounts with D.Barahona (NEI). | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/20/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron, Sidley teams and NEI management | 1.8 | 375 | 675.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/20/2010 | Reviewed the daily prepetition payment forms received from plants. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/21/2010 | Discussed ordinary course professionals with J.Tomhave (NEI) via phone. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/21/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron, Sidley teams and NEI management. | 1.7 | 375 | 637.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/21/2010 | Reviewed the daily prepetition payment forms received from plants. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/22/2010 | Updated ordinary course professional payment tracking for payments received from Neenah Foundry Company; various follow-up items with P.Rentmeester (NEI) and B.Myrick (Sidley). | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/22/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron, Sidley teams and NEI management. | 1.6 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/22/2010 | Reviewed the daily prepetition payment forms received from plants. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/23/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron, Sidley teams and NEI management. | 1.5 | 375 | 562.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/23/2010 | Reviewed the daily prepetition payment forms received from plants. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 4/26/2010 | Compiled data in response to inquiry received from MorrisAnderson, financial advisor to Unsecured Creditors' Committee, regarding February and March sales reconciliation. | 0.9 | 575 | 517.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/26/2010 | Adjusted certain pre-petition A/P balances based on emails received from J.Harvey (NEI) and P.Rentmeester (NEI) with corrections to pre-petition A/P. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/26/2010 | Reviewed approval forms for pre-petition freight payments; updated pre-petition payment tracking scorecard for approved payments and updates to A/P balances. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/26/2010 | Sent weekly reminder for ordinary course professional payment information; updated ordinary course professional payment tracking with payments from Dalton Corp. | 0.3 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/26/2010 | Inquired about multiple pre-petition A/P changes at Morgan's Welding and directed accounting personnel to make certain changes based on responses; updated pre-petition A/P in pre-petition payment tracking scorecard based on certain responses. | 0.3 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/26/2010 | Prepared multiple correspondence emails and reviewed responses from S.Altman (NEI) and J.Ludwig (Sidley) regarding setoff issue at Mercer. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/26/2010 | Reviewed the daily prepetition payment forms received from plants and updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.2 | 375 | 450.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 4/27/2010 | Assisted with determining NEI operating company associated with utility deposits made to date as requested by B.Gitter (NEI). | 0.3 | 575 | 172.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 4/27/2010 | Prepared draft email for R.Caruso (MD) to review related to response to MorrisAnderson, financial advisor to Unsecured Creditors' Committee, on inquiry received on February and March sales reconciliation and discussed same with R.Caruso (MD). | 0.5 | 575 | 287.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 4/27/2010 | Researched response to inquiry received from MorrisAnderson, financial advisor to Unsecured Creditors' Committee, regarding composition of Other Sales in the revised business plan and distributed same. | 0.8 | 575 | 460.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/27/2010 | Reviewed and approved pre-petition freight vendor payment requests; updated pre-petition payment tracking scorecard for approved payments. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/27/2010 | Reconciled weekly pre-petition payments to vendors and updated weekly payments to critical vendors, freight and lien claimants file for use in cash disbursement reporting. | 0.3 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/27/2010 | Reviewed the daily prepetition payment forms received from plants and updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.3 | 375 | 487.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 4/27/2010 | Reviewed and commented on response to data request from MorrisAnderson. | 0.2 | 675 | 135.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/28/2010 | Reviewed the daily prepetition payment forms received from plants and updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.2 | 375 | 450.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 4/29/2010 | Updated ordinary course professional payment tracking file with updated payments for Neenah Foundry Company. | 0.1 | 375 | 37.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/29/2010 | Reviewed the daily prepetition payment forms received from plants and updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.7 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 4/30/2010 | Reviewed the daily prepetition payment forms received from plants and updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.6 | 375 | 600.00 |
| 21 | Accounts Receivable Issues | Brett Anderson | 4/8/2010 | Researched potential liquidity issues for customer with large past due balances per request of D.Parker (NEI). | 0.4 | 375 | 150.00 |
| 22 | Appraisals / Valuations | Richard D. Caruso | 4/13/2010 | Reviewed draft valuation prepared by Rothschild for Disclosure Statement purposes. | 0.4 | 675 | 270.00 |
| 22 | Appraisals / Valuations | Richard D. Caruso | 4/15/2010 | Reviewed draft valuation prepared by Rothschild for Disclosure Statement purposes. | 0.6 | 675 | 405.00 |
| 23 | Lease Issues | Brett Anderson | 4/8/2010 | Confirmed list of non-residential real property leases and corresponded with B.Myrick (Sidley) regarding inclusion of certain lease agreements in motion to extend time to assume / reject unexpired leases. | 0.7 | 375 | 262.50 |
| 24 | Case Administration | Brett Anderson | 4/6/2010 | Reviewed recent events filed on the court docket and reported to Huron team. | 0.5 | 375 | 187.50 |
| 24 | Case Administration | Brent Johnson | 4/7/2010 | Organized documents and e-mail maintenance related to engagement. | 0.8 | 575 | 460.00 |
| 24 | Case Administration | Brett Anderson | 4/7/2010 | Organized documents and files received from company and work product documents and files from beginning of case to current date. | 1.3 | 375 | 487.50 |
| 24 | Case Administration | Richard D. Caruso | 4/7/2010 | Organized documents and e-mail maintenance related to engagement. | 0.3 | 675 | 202.50 |
| 24 | Case Administration | Brett Anderson | 4/8/2010 | Organized documents and files received from company and work product documents and files from beginning of case to current date. | 0.7 | 375 | 262.50 |
| 24 | Case Administration | Richard D. Caruso | 4/9/2010 | Organized documents and e-mail maintenance related to engagement. | 0.3 | 675 | 202.50 |
| 24 | Case Administration | Brent Johnson | 4/12/2010 | Discussed general case status and DIP term lender meeting preparation matters with R.Caruso (MD) by phone. | 0.4 | 575 | 230.00 |
| 24 | Case Administration | Brent Johnson | 4/20/2010 | Organized engagement documentation related to DIP loan documents, exit financing documents, and weekly DIP budget update matters. | 0.5 | 575 | 287.50 |
| 24 | Case Administration | Richard D. Caruso | 4/23/2010 | Organized case-related documentation and e-mails. | 0.3 | 675 | 202.50 |
| 24 | Case Administration | Brent Johnson | 4/29/2010 | Reviewed open items and assignments for completion with team members | 0.3 | 575 | 172.50 |
| 24 | Case Administration | Omer Ozgozukara | 4/29/2010 | Met with engagement team to review open items and assignments for completion. | 0.3 | 375 | 112.50 |
| 24 | Case Administration | Richard D. Caruso | 4/29/2010 | Met with engagement team to review open items and assignments for completion. | 0.3 | 675 | 202.50 |
| 24 | Case Administration | Brent Johnson | 4/30/2010 | Organized engagement documentation and email correspondence and backed up such data. | 0.8 | 575 | 460.00 |
| 24 | Case Administration | Richard D. Caruso | 4/30/2010 | Reviewed Rule 2019 filing by Reed Smith. | 0.1 | 675 | 67.50 |
| 26 | Travel Time | Brent Johnson | 4/1/2010 | Travel from Neenah, WI to residence in Eagan, MN. | 4.8 | 575 | 2,760.00 |
| 26 | Travel Time | Brett Anderson | 4/1/2010 | Travel time from Neenah, WI to residence in Chicago, IL. | 3.4 | 375 | 1,275.00 |
| 26 | Travel Time | Omer Ozgozukara | 4/1/2010 | Travel time from Neenah, WI to residence in Roselle, IL. | 3.9 | 375 | 1,462.50 |
| 26 | Travel Time | Brent Johnson | 4/5/2010 | Travel time from residence in Eagan, MN to Neenah, WI. | 4.8 | 575 | 2,760.00 |
| 26 | Travel Time | Brett Anderson | 4/5/2010 | Travel time from residence in Chicago, IL to Neenah, WI. | 3.1 | 375 | 1,162.50 |
| 26 | Travel Time | Omer Ozgozukara | 4/5/2010 | Travel time from residence in Roselle, IL to Neenah, WI. | 3.8 | 375 | 1,425.00 |
| 26 | Travel Time | Richard D. Caruso | 4/5/2010 | Travel time from Pittsburgh, PA to Neenah, WI. | 4.4 | 675 | 2,970.00 |
| 26 | Travel Time | Brent Johnson | 4/8/2010 | Travel from Neenah, WI to residence in Eagan, MN. | 4.6 | 575 | 2,645.00 |
| 26 | Travel Time | Brett Anderson | 4/8/2010 | Travel time from Neenah, WI to residence in Chicago, IL. | 3.4 | 375 | 1,275.00 |
| 26 | Travel Time | Omer Ozgozukara | 4/8/2010 | Travel time from Neenah, WI to residence in Roselle, IL. | 3.9 | 375 | 1,462.50 |
| 26 | Travel Time | Richard D. Caruso | 4/8/2010 | Travel time from Neenah, WI to Pittsburgh, PA. | 2.7 | 675 | 1,822.50 |
| 26 | Travel Time | Brent Johnson | 4/12/2010 | Travel from residence in Eagan, MN to Neenah, WI. | 4.6 | 575 | 2,645.00 |
| 26 | Travel Time | Brett Anderson | 4/12/2010 | Travel time from residence in Chicago, IL to Neenah, WI. | 3.5 | 375 | 1,312.50 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Omer Ozgozukara | 4/12/2010 | Travel time from residence in Roselle, IL to Neenah, WI. | 3.8 | 375 | 1,425.00 |
| 26 | Travel Time | Brett Anderson | 4/15/2010 | Travel time from Neenah, WI to residence in Chicago, IL. | 3.2 | 375 | 1,200.00 |
| 26 | Travel Time | Omer Ozgozukara | 4/15/2010 | Travel time from Neenah, WI to residence in Roselle, IL. | 4.0 | 375 | 1,500.00 |
| 26 | Travel Time | Brent Johnson | 4/16/2010 | Travel time from Neenah, WI to residence (portion of time spent on work-related calls). | 3.9 | 575 | 2,242.50 |
| 26 | Travel Time | Brent Johnson | 4/19/2010 | Travel time from residence to Neenah, WI. | 4.4 | 575 | 2,530.00 |
| 26 | Travel Time | Brett Anderson | 4/19/2010 | Travel time from Chicago, IL to Neenah, WI. | 3.4 | 375 | 1,275.00 |
| 26 | Travel Time | Richard D. Caruso | 4/19/2010 | Travel time from residence to Neenah, WI. | 3.5 | 675 | 2,362.50 |
| 26 | Travel Time | Omer Ozgozukara | 4/20/2010 | Travel time from Roselle, IL to Neenah, WI. | 3.8 | 375 | 1,425.00 |
| 26 | Travel Time | Brent Johnson | 4/22/2010 | Travel time from Neenah, WI to residence. | 4.6 | 575 | 2,645.00 |
| 26 | Travel Time | Brett Anderson | 4/22/2010 | Travel time from Neenah, WI to Chicago, IL. | 3.8 | 375 | 1,425.00 |
| 26 | Travel Time | Richard D. Caruso | 4/22/2010 | Travel time from Neenah, WI to residence. | 3.1 | 675 | 2,092.50 |
| 26 | Travel Time | Omer Ozgozukara | 4/23/2010 | Travel from Neenah, WI to Roselle, IL. | 4.0 | 375 | 1,500.00 |
| 26 | Travel Time | Brent Johnson | 4/26/2010 | Travel time from residence to Neenah, WI. | 4.8 | 575 | 2,760.00 |
| 26 | Travel Time | Brett Anderson | 4/26/2010 | Travel time from Chicago, IL to Neenah, WI. | 3.5 | 375 | 1,312.50 |
| 26 | Travel Time | Richard D. Caruso | 4/27/2010 | Travel time from residence to Neenah, WI. | 3.2 | 675 | 2,160.00 |
| 26 | Travel Time | Fernando Pena-Alfaro | 4/28/2010 | Travel time from Houston, TX to Appleton, WI. | 5.0 | 575 | 2,875.00 |
| 26 | Travel Time | Omer Ozgozukara | 4/28/2010 | Travel time from Roselle, IL to Neenah, WI. | 3.8 | 375 | 1,425.00 |
| 26 | Travel Time | Brent Johnson | 4/29/2010 | Travel time from Neenah, WI to residence. | 4.6 | 575 | 2,645.00 |
| 26 | Travel Time | Brett Anderson | 4/29/2010 | Travel time from Neenah, WI to Chicago, IL. | 3.8 | 375 | 1,425.00 |
| 26 | Travel Time | Richard D. Caruso | 4/29/2010 | Travel time from Neenah, WI to residence. | 3.3 | 675 | 2,227.50 |
| 26 | Travel Time | Fernando Pena-Alfaro | 4/30/2010 | Travel time from Neenah, WI to Houston, TX. | 5.0 | 575 | 2,875.00 |
| 26 | Travel Time | Omer Ozgozukara | 4/30/2010 | Travel from Neenah, WI to Roselle, IL. | 4.0 | 375 | 1,500.00 |
| **Total** | | | | | **724.0** | | **350,040.00** |

Less: Travel Time Discount (50%):                    $33,902.50

**Total April Fees:**                    $316,137.50