# **<u>EXHIBIT A</u>**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026497
Client Matter 41230-30080

For professional services rendered through April 30, 2010 re First Day
Motions

Fees $5,301.50

**Total Due This Bill** **$5,301.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30026497
Neenah Enterprises, Inc. (S3248)

First Day Motions

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KS Mills | 1.40 | $560.00 | $784.00 |
| JK Ludwig | 1.20 | 475.00 | 570.00 |
| AL Triggs | .20 | 425.00 | 85.00 |
| BH Myrick | 10.30 | 375.00 | 3,862.50 |
| **Total Hours and Fees** | **13.10** | | **$5,301.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30026497
Neenah Enterprises, Inc. (S3248)

First Day Motions

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | BH Myrick | Emails with G. Holland re: adequate protection (.3) email to B. Johnson re: paying out NIPSCO and NIFL deposits (.1) conferring with B. Johnson re: cash flow positive outcomes from NIPSCO (.1) | .50 |
| 04/06/10 | BH Myrick | Emails with B. Johnson re: utility stipulation due dates. | .10 |
| 04/08/10 | BH Myrick | Emails re: utility stipulation issues with B. Johnson | .20 |
| 04/09/10 | BH Myrick | Email to G. Dwyer re: Crowe Horwath contract. | .10 |
| 04/12/10 | JK Ludwig | Review email from C. Harned re: utility shut-off notice (0.1); telephone call with utility provider re: same (0.2); draft letter to utility provider with requested case information (0.4) | .70 |
| 04/13/10 | BH Myrick | Emails with Huron re: Kosciusko deposit (.1) | .10 |
| 04/13/10 | AL Triggs | Phone call with representative from utility company re: outstanding post-petition balances | .20 |
| 04/14/10 | BH Myrick | P/c w/ E. Cowan re: KREMC accounts (.2) drafting stipulation (.1) emails explaining why a year deposit wasn't acceptable (.2) emails to J. Ludwig re: utility cure issues (.1) p/c with J. Ludwig re: same (.2) | .80 |
| 04/15/10 | JK Ludwig | Review utility notice (0.1); telephone call to utility provider re: notice (0.1); telephone call with counsel for utility provider re: notice (0.2); prepare letter to counsel for utility provider with supporting documentation refuting notice (0.1) | .50 |
| 04/15/10 | BH Myrick | Emails to P. Pope re: cure amounts (.2) multiple emails to KREMC re: adequate assurance (.6) o/c w/ K. Mills re: utility and ocp issues (.3) | 1.10 |
| 04/16/10 | KS Mills | Attention to resolution of issues outstanding with respect to certain utility providers | .80 |
| 04/16/10 | BH Myrick | Emails w/ E. Cowan re: adequate assurance (.1) emails w/ Huron re: same (.1) p/c w/ K. Mills re: NIPSCO stipulation (.2) emails to company re: same (.1) | .50 |
| 04/19/10 | BH Myrick | Emails w/ Huron re: KREMC deposit (.1) | .10 |
| 04/23/10 | KS Mills | Attention to issues outstanding with respect to certain utility provider | .30 |
| 04/23/10 | BH Myrick | Emails w/ K. Mills re: Oklahoma utility (.1) multiple emails w/ Huron re: California utility shut off (.3) call to City of El Monte re: water shut off (.2) | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 30026497
Neenah Enterprises, Inc. (S3248)

First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/26/10 | BH Myrick | P/c to City of El Monte re: water shut off (.2) multiple p/c w/ Oklahoma Natural Gas (.5) emails to K. Mills re: Oklahoma Natural Gas shut-off (.1) p/c w/ El Monte re: water (.2) p/c w/ El Monte City attorney re: water shut off (.3) emails to El Monte re: same (.2) | 1.50 |
| 04/27/10 | BH Myrick | Multiple p/c to City of El Monte re: water shutoff (.4) multiple p/c w/ Oklahoma natural gas re: shutoff (1.0) emails w/ B. Johnson re: AEP accounts (.2) detailed memo to El Monte re: obligations under Court order and next steps (.6) p/c w/ C. Moseley re: status of shutoff (.2) | 2.40 |
| 04/28/10 | BH Myrick | P/c w/ Oklahoma Natural Gas re: prior bills (.3) reviewing post-petition utility records from Oklahoma Natural Gas (.4) multiple p/c w/ T. Hutton re: natural gas (.5) emails w/ K. Mills re: post-petition amounts owed (.2) call w/ K. Mills re: ONG amounts (.2) final p/c w/ ONG re: resolution (.1) email re: same to K. Mills (.1) emails to J. Harvey re: same (.1) | 1.90 |
| 04/29/10 | KS Mills | Attention to issues outstanding with respect to certain utility provider | .30 |
| 04/29/10 | BH Myrick | Emails to City of El Monte re: water shut off (.1) research and email to K. Mills re: teleconferencing as a utility (.3) | .40 |
| | | **Total Hours** | **13.10** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING |
| ONE SOUTH DEARBORN | BRUSSELS |
| CHICAGO, IL  60603 | CHICAGO |
| (312) 853 7000 | DALLAS |
| (312) 853 7036 FAX | FRANKFURT |
| | GENEVA |
| | HONG KONG |
| | LONDON |
| | LOS ANGELES |

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026491
Client Matter 41230-30020

For professional services rendered through April 30, 2010 re DIP
Financing/Cash Collateral

| | |
|---|---|
| Fees | $1,732.50 |
| **Total Due This Bill** | **$1,732.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30026491
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Guzina | 2.40 | $650.00 | $1,560.00 |
| A Gabbay | .30 | 575.00 | 172.50 |
| **Total Hours and Fees** | **2.70** | | **$1,732.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30026491
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/12/10 | A Gabbay | Correspondence Bojan Guzina regarding real estate and fixture filings by DIP term lenders. | .30 |
| 04/16/10 | B Guzina | Review DIP financing documents regarding proposed use of term loan proceeds | 1.00 |
| 04/28/10 | B Guzina | Review Final DIP Order and credit agreements regarding reporting requirements and approval of modified budget | .50 |
| 04/28/10 | B Guzina | E-mails with Huron team regarding DIP budget and related issues (0.2) | .20 |
| 04/28/10 | B Guzina | Attention to DIP professional fees and e-mail to clients regarding same (0.2) | .20 |
| 04/29/10 | B Guzina | Revisions to notice of filing of supplemental DIP budget (0.5) | .50 |
| | | **Total Hours** | **2.70** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026501
Client Matter 41230-30120

For professional services rendered through April 30, 2010 re
Bankruptcy Schedules

Fees                                                                                         $11,347.00

**Total Due This Bill**                                                              **$11,347.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30026501
Neenah Enterprises, Inc. (S3248)

Bankruptcy Schedules

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Guzina | 8.50 | $650.00 | $5,525.00 |
| KS Mills | 8.70 | 560.00 | 4,872.00 |
| JK Ludwig | 2.00 | 475.00 | 950.00 |
| **Total Hours and Fees** | **19.20** | | **$11,347.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30026501
Neenah Enterprises, Inc. (S3248)

Bankruptcy Schedules

### T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | B Guzina | Initial review of bankruptcy schedules and SOFAs | 1.00 |
| 04/01/10 | JK Ludwig | Conference call with K. Mills and Huron re: preparation of schedules and statements (0.8) | .80 |
| 04/01/10 | KS Mills | Review of draft schedules | 1.80 |
| 04/02/10 | B Guzina | Review updated drafts of schedules and statements of financial affairs (1.5); provide comments on schedules/SOFAs and the global notes (1.0) | 2.50 |
| 04/02/10 | JK Ludwig | Telephone call with B. Anderson re: schedules and statements (0.4) | .40 |
| 04/02/10 | JK Ludwig | Review draft global notes to schedules and statements (0.4) | .40 |
| 04/02/10 | KS Mills | Review of draft schedules | 1.50 |
| 04/04/10 | KS Mills | Review of draft schedules | 1.40 |
| 04/05/10 | B Guzina | Revisions to global notes for the schedules and SOFAs (2.0); review select schedules and SOFAs prior to filing (2.0); emails to K. Mills and Huron team regarding comments on the schedules and SOFAs (0.3); final review of select schedules and SOFAs (0.5); emails with Huron team regarding Schedule F issues (0.2) | 5.00 |
| 04/05/10 | JK Ludwig | Review emails from K. Mills, R. Caruso, and B. Johnson re: schedules and statements (0.1) | .10 |
| 04/05/10 | KS Mills | Review/comment on various schedules | 4.00 |
| 04/09/10 | JK Ludwig | Email to C. Harned re: trade claims referenced in schedules and statements (0.2); telephone call with P. Kinealy re: creation of customized proofs of claim based on Schedule F (0.1) | .30 |

**Total Hours**    **19.20**

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026500
Client Matter 41230-30110

For professional services rendered through April 30, 2010 re Business
Operations

Fees                                                                                      $3,042.50

**Total Due This Bill**                                                    **$3,042.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30026500
Neenah Enterprises, Inc. (S3248)

Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 2.90 | $950.00 | $2,755.00 |
| B Guzina | .20 | 650.00 | 130.00 |
| BM Steele | .50 | 315.00 | 157.50 |
| **Total Hours and Fees** | **3.60** | | **$3,042.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30026500
Neenah Enterprises, Inc. (S3248)

Business Operations

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | LJ Nyhan | Review revised business plan and related documents | .60 |
| 04/02/10 | LJ Nyhan | Working group conference (.6); review lender presentation (.3); address plan issues (.4) | 1.30 |
| 04/05/10 | B Guzina | Review 5-year business plan (0.2) | .20 |
| 04/15/10 | BM Steele | Review Neenah board minutes for severance plan information | .50 |
| 04/19/10 | LJ Nyhan | Review business plan revisions and related Rothschild materials (1.0) | 1.00 |
| | | **Total Hours** | **3.60** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026494
Client Matter 41230-30050

For professional services rendered through April 30, 2010 re
Environmental Issues

Fees                                                                                                    $70,989.50

**Total Due This Bill**                                                                       **$70,989.50**

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                           Sidley Austin LLP
P.O. Box 0642                                               JP Morgan Chase Bank, NA
Chicago, Illinois 60690                                  Account Number: 5519624
                                                                    ABA Number: 071000013
                                                                    Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30026494
Neenah Enterprises, Inc. (S3248)

Environmental Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Guzina | .40 | $650.00 | $260.00 |
| JM Praitis | 32.80 | 650.00 | 21,320.00 |
| RL Verigan | 5.70 | 630.00 | 3,591.00 |
| JN Cahan | 38.80 | 625.00 | 24,250.00 |
| KS Mills | 18.10 | 560.00 | 10,136.00 |
| AL Triggs | 26.90 | 425.00 | 11,432.50 |
| **Total Hours and Fees** | **122.70** | | **$70,989.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30026494
Neenah Enterprises, Inc. (S3248)

Environmental Issues

## T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | JN Cahan | Review and comment on schedules to disclosure statements re env. issue (2.0) | 2.00 |
| 04/01/10 | KS Mills | Research re: certain environmental issues | 2.20 |
| 04/01/10 | AL Triggs | Research re:  environmental issues | 3.40 |
| 04/02/10 | JN Cahan | Weekly team status call (1.0); research individual liability issues (1.5) | 2.50 |
| 04/02/10 | JM Praitis | Email to J. Cahan on document requests for Kendallville and Warswaw and background on fact request and need for management of response on sensitive information | .30 |
| 04/02/10 | AL Triggs | Research re:  environmental issues | 2.80 |
| 04/04/10 | KS Mills | Review of research materials related to certain environmental issues | 2.40 |
| 04/05/10 | AL Triggs | Research re: environmental issues | 6.70 |
| 04/06/10 | JN Cahan | Meeting with K. Mills to review research (1.0); review cases (2.0); research individual liability and work on options analysis (2.0) | 5.00 |
| 04/06/10 | KS Mills | Research certain environmental issues (3.0); o/c w/A. Triggs and/or J. Cahan re: same (1.2) | 4.20 |
| 04/06/10 | AL Triggs | Research re: environmental issues (3.3); meeting with J. Cahan and K. Mills to discuss same (1.0) | 4.30 |
| 04/07/10 | JN Cahan | Conference call with Huron and Sipple re response to bond holders follow-up questions (1.0); review env. documents previously disclosed to bond holders (1.0); review env. disclosure emails (.5) | 2.50 |
| 04/07/10 | KS Mills | Review of materials relevant to certain environmental matters | 2.30 |
| 04/07/10 | RL Verigan | Call to discuss environmental matters | .50 |
| 04/08/10 | JN Cahan | Conference call with Verigan re Neenah Slough env issues (.8); office conference with Mills et. al. to review research and update (1.0); review cases re same (1.0); review env. correspondence and fact documents re env. disclosure (1.0) | 3.80 |
| 04/08/10 | KS Mills | Review of materials relevant to certain environmental matters (1.2); o/c w/J. Cahan and A. Triggs re: same (1.0) | 2.20 |
| 04/08/10 | AL Triggs | Meeting with K. Mills and J. Cahan (1.2); research re: recent circuit court opinions addressing environmentally contaminated properties (3.4) | 4.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30026494
Neenah Enterprises, Inc. (S3248)

Environmental Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/08/10 | RL Verigan | Calls to discuss environmental matters | .70 |
| 04/09/10 | JN Cahan | Conference call with T. Healy re Ind. env. law question re Warsaw (.8); review Neenah Slough meeting memo (.5) | 1.30 |
| 04/12/10 | JN Cahan | Conference call with Sipple re Wisc. slough env. issue and DNR filing a claim (.8); conference call with B. Guzina re same (.2) | 1.00 |
| 04/12/10 | B Guzina | Discuss open issues with K. Mills (0.1); discuss environmental issues with J. Cahan (0.2) and emails regarding same with R. Verigan (0.1) | .40 |
| 04/12/10 | JM Praitis | Reviewed back-up to Phase I report, including 5 lists of Phase I ESA documents and prepare for AECOM meeting | 4.30 |
| 04/12/10 | RL Verigan | Correspondence regarding environmental matters | 1.20 |
| 04/13/10 | JN Cahan | Correspondence re Neenah Slough Wisc. issue (.8); correspondence re Warsaw EPA inspection (.8); correspondence re press inquiry re Wisc. issue (.7) | 2.30 |
| 04/13/10 | JM Praitis | Meeting with AECOM at site and review of Phase I ESA with AECOM and walked site to develop closure strategy for property (.70); client update email (.5) | 7.50 |
| 04/13/10 | RL Verigan | Correspondence regarding environmental matters | 1.10 |
| 04/14/10 | JN Cahan | Correspondence and calls with Sipple re both Neenah and Warsaw env. issues (1.5); review facts and draft press release re Warsaw Slough env. investigation (3.0) | 4.50 |
| 04/14/10 | JM Praitis | Conference call with B. Ostendorf; C. Creel, R. Martin to review AECOM visit; strategy for next steps for sale of Foundry and Phase I document | 1.00 |
| 04/15/10 | JN Cahan | Conference call with David Sipple to review draft press release re Byrd Ave (1.5); revise same (.8); review docs re Byrd Ave issue and DNR investigation (2.0): | 3.80 |
| 04/15/10 | KS Mills | Review of materials related to certain environmental issues | 2.80 |
| 04/16/10 | JN Cahan | Conference call with client re Neenah env. press release (.5) | .50 |
| 04/16/10 | JM Praitis | Emails on DTSC inspection and note to D. Koch (0.10); emails to and from D. Sipple on DTSC instructions (0.10); emails to and from B. Martin on Phase I issues and notice to AECOM and coordination of timing and draft reports (.10) | .30 |
| 04/19/10 | JN Cahan | Conference call with Wisc. counsel re Neenah Slough issue (.5);conference call with Verigan re same (.3); liability option and abandonment analysis (2.0) | 2.80 |
| 04/19/10 | JM Praitis | Telephone call with B. Martin re: scope of Phase I work and call to D. Koch at AECOM to scope out work for Phase I | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 30026494
Neenah Enterprises, Inc. (S3248)

Environmental Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | report | |
| 04/19/10 | AL Triggs | Environmental research re: contaminated facilities | .60 |
| 04/19/10 | RL Verigan | Call regarding environmental matters | .50 |
| 04/20/10 | JN Cahan | Correspondence re Byrd Ave (.8.); conference call with Verigan (.6) | 1.40 |
| 04/20/10 | JM Praitis | Email to A. Herm on status of SCAQMD matter (.10); reviewed email on Phase I from AECOM (.10); conference call with R. Ostendorf, C. Creel, B. Martin (.50); reviewed DTSC update email from D. Koch at AECOM (.30); pulled HW Generation documents and related regulatory requirements (.80); conference call with B. Martin to review AECOM message (.40); email to D. Koch at AECOM on instructions (.50); follow-up email to D. Sipple on Phase II and update to C. Creel (.10) | 2.70 |
| 04/20/10 | AL Triggs | Draft write-up summarizing environmental research | 4.30 |
| 04/20/10 | RL Verigan | Call regarding environmental matters | .60 |
| 04/21/10 | JN Cahan | Correspondence re Byrd Ave (.4); review liability analysis re shareholders (2.0) | 2.40 |
| 04/21/10 | KS Mills | Review of materials related to certain environmental issues | 2.00 |
| 04/21/10 | JM Praitis | Emails re: Gregg compliance issues (.50); email on clarifiers (.20) telephone conference with B. Martin on management and clarifier issues (.30) telephone conference with R. Senga at DTSC on site status (.50); review emails to and from D. Sipple and AECOM (.80); telephone conference with C. Creel on status of all open AECOM issues (.60); preparation of memorandum on AECOM issues for B. Ostendorf (.80); emails to Senga (.10); emails on Phase I and offsite issues (.40); begin review of D. Sipple emails (.30) | 4.50 |
| 04/21/10 | AL Triggs | Draft email to J. Cahan and K. Mills attaching write-up summarizing environmental research | .20 |
| 04/22/10 | JM Praitis | Emails from D. Sipple on Phase 1 question and emails from C. Creel and R. Verigan on AECOM (.10); email to D. Sipple on Phase II issues (.10); reviewed D. Sipple emails on site activities (.30) | .50 |
| 04/23/10 | JN Cahan | Status call with client re Byrd Ave env. issue | 1.00 |
| 04/24/10 | JM Praitis | Prepared detailed comments on AECOM Phase I ESA to justify rejection of report and to document inaccuracies, gaps, inconsistencies and inefficiencies | 8.00 |
| 04/26/10 | JN Cahan | Follow-up re Warsaw and Neenah env. issues | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30026494
Neenah Enterprises, Inc. (S3248)

Environmental Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/26/10 | JM Praitis | Finalized text for memo to C. Creel on AECOM Phase I report and transmitted comments (1.2); emails to and from B. Martin and D. Koch on next meeting at the facility (.10) | 1.30 |
| 04/27/10 | JM Praitis | Reviewed D. Sipple email on proposals and reviewed request for input (.10); reviewed C. Creel draft letter to AECOM and prepared comments and email to C. Creel re: same (.60); email reply to D. Koch, status report (.50) | 1.20 |
| 04/27/10 | RL Verigan | Meeting to discuss AECOM relationship | .60 |
| 04/28/10 | JN Cahan | Review correspondence re bond holders env. due diligence and response to questions | 1.00 |
| 04/28/10 | JM Praitis | Reviewed Phase II proposals for El Monk and Phase II work plan (.60); reviewed status update on AECOM meeting (.10) | .70 |
| 04/28/10 | RL Verigan | Call to discuss meeting with AECOM | .50 |
| 04/29/10 | JM Praitis | Conference call with R. Ostendorf re: AECOM meeting (.30); emails to and from D. Koch and B. Martin on action items and next meeting (.10) | .40 |

**Total Hours**    **122.70**



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---------|----------|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026503
Client Matter 41230-30180

For professional services rendered through April 30, 2010 re Plan and
Disclosure Statement

Fees                                                                    $133,737.50

**Total Due This Bill**                                                  <u>**$133,737.50**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30026503
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

### T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 12.50 | $950.00 | $11,875.00 |
| B Guzina | 73.00 | 650.00 | 47,450.00 |
| RL Verigan | 13.30 | 630.00 | 8,379.00 |
| KS Mills | 44.30 | 560.00 | 24,808.00 |
| LJ Valentino | 1.00 | 515.00 | 515.00 |
| JK Ludwig | 35.40 | 475.00 | 16,815.00 |
| JP Langdon | 12.20 | 430.00 | 5,246.00 |
| AL Triggs | 40.80 | 425.00 | 17,340.00 |
| BH Myrick | .30 | 375.00 | 112.50 |
| SL Summerfield | 6.30 | 190.00 | 1,197.00 |
| **Total Hours and Fees** | **239.10** | | **$133,737.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30026503
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | B Guzina | Emails with Sidley team regarding plan and disclosure statement issues (0.2); emails with Stroock regarding plan issues (0.1) | .30 |
| 04/01/10 | JK Ludwig | Emails to K. Enos, B. Guzina, K. Mills, and A. Svoyskiy re: amendments to disclosure statement (0.4); telephone calls with A. Svoyskiy re: valuation and projections (0.5) | .90 |
| 04/02/10 | B Guzina | Review updated draft of liquidation analysis (0.5); review most recent version of Disclosure Statement and consider potential revisions to same (1.0); revisions to Plan of Reorganization (1.0) | 2.50 |
| 04/02/10 | KS Mills | Review/comment on voting procedures motion (1.5); meeting w/A. Triggs re: same (.3) | 1.80 |
| 04/02/10 | AL Triggs | Revise disclosure statement approval motion, order, and order exhibits per comments from K. Mills | 1.90 |
| 04/05/10 | B Guzina | Review and comment on updated version of liquidation analysis (0.5); review plan and disclosure statement and consider potential revisions (1.0); review and analyze the Committee's comments on the plan and disclosure statement (0.5); emails to Sidley team regarding plan and disclosure statement issues (0.2); discuss corporate governance issues with J. Langdon (0.2); emails regarding same with Stroock (0.1) | 2.50 |
| 04/05/10 | B Guzina | Review and comment on agenda letter (0.1); initial review of solicitation motion and related materials (0.2); emails with GCG team regarding notice issues (0.2) | .50 |
| 04/05/10 | KS Mills | Review/comment on solicitation motion (1.0); various email exchanges re: same (.5) | 1.50 |
| 04/05/10 | AL Triggs | Revise disclosure statement approval motion, order, and order exhibits per comments from K. Mills | 1.70 |
| 04/06/10 | B Guzina | Review plan solicitation materials and provide comments on same (1.5); discuss plan-related issues with L. Kata (0.5); review latest version of Disclosure Statement (1.0); review latest drafts of exhibits for the Disclosure Statement (0.5); analyze potential revisions to Plan of Reorganization (1.0) | 4.50 |
| 04/06/10 | B Guzina | Emails and discussions with GCG team regarding notice issues (0.3); emails with local counsel regarding 4/7 hearing (0.2) | .50 |
| 04/06/10 | JK Ludwig | Research re: historical financial statements for disclosure statement (0.2) | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 30026503
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/06/10 | KS Mills | Review of revised drafts of solicitation materials (1.6); t/call w/GCG and A. Triggs re: same (.2) | 1.80 |
| 04/06/10 | AL Triggs | Revise disclosure statement approval motion, order, and order exhibits per comments from B. Guzina (1.6); conference call with GCG to discuss planning for filing disclosure statement approval motion (.3) | 1.90 |
| 04/07/10 | B Guzina | Review updated drafts of Disclosure Statement exhibits (0.5); analyze potential modifications to the Plan of Reorganization (1.0) | 1.50 |
| 04/07/10 | KS Mills | T/call w/GCG and A. Triggs re: preparation of solicitation materials | .50 |
| 04/07/10 | LJ Nyhan | Review Huron materials (.4); conference with B. Guzina regarding plan amendment and shareholder agreement issues, review related documents (.4); review business plan bridge and related DS materials (.3); conference with YCST (.2) | 1.30 |
| 04/07/10 | AL Triggs | Revise disclosure statement approval motion, order, and order exhibits per comments from Garden City Group | 1.00 |
| 04/07/10 | RL Verigan | Reviewing plan timeline | .50 |
| 04/08/10 | B Guzina | Review updated drafts of solicitation materials (1.0); revisions to Plan of Reorganization (1.0); assess potential revisions to Disclosure Statement (0.5); further review of solicitation materials (0.5); review latest versions of Disclosure Statement exhibits (1.0) | 3.50 |
| 04/08/10 | JP Langdon | Review plan and disclosure statement | 1.30 |
| 04/08/10 | KS Mills | Attention to finalization of solicitation materials | .50 |
| 04/08/10 | AL Triggs | Revise disclosure statement approval motion, order, and order exhibits per comments from Stroock, Barack Farrazanno et al. | 2.20 |
| 04/09/10 | B Guzina | Review valuation analysis and provide comments on same (0.5); assess potential modifications to Plan of Reorganization (0.5); review latest versions of Disclosure Statement and solicitation materials (0.5); review and provide comments on latest version of liquidation analysis (0.5); attention to tax analysis and emails regarding same (0.5); follow-up on open issues with respect to the Plan and Disclosure Statement (0.5) | 3.00 |
| 04/09/10 | JK Ludwig | Revise disclosure statement (0.5); email to L. Kata re: additional comments to disclosure statement (0.1); emails with A. Svoyskiy re preparation of valuation for disclosure statement (0.1); review and revise draft valuation narrative for DS (0.6) | 1.30 |
| 04/09/10 | KS Mills | Attention to resolution of outstanding issues w/r/t solicitation | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 30026503
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/09/10 | AL Triggs | Research re: standard for granting extension of exclusivity | .60 |
| 04/09/10 | AL Triggs | Revise disclosure statement approval motion, order, and order exhibits per comments from K. Mills and prepare materials for filing | 2.40 |
| 04/09/10 | LJ Valentino | Office conference with J. Langdon regarding charter and bylaws for Reorganized Neenah | .50 |
| 04/09/10 | RL Verigan | Reviewing projections and valuation information | 1.20 |
| 04/12/10 | B Guzina | Review and comment on valuation deck prepared by Rothschild (1.0); discussions regarding same with Rothschild team (0.3); revisions to projections section of the Disclosure Statement (1.0); discussions regarding same with J. Ludwig (0.2); review latest version of the liquidation analysis (0.5); consider potential revisions to the Plan and Disclosure Statement (0.5) | 3.00 |
| 04/12/10 | JK Ludwig | Revise disclosure statement (2.2); review liquidation analysis (0.3) | 2.50 |
| 04/12/10 | AL Triggs | Draft motion seeking order extending exclusive periods for filing and soliciting plan of reorganization | 6.50 |
| 04/12/10 | RL Verigan | Reviewing projections and valuation information | 1.70 |
| 04/13/10 | B Guzina | Review and comment on valuation deck and other materials prepared by Rothschild (1.0); review latest versions of projections, liquidation analysis and valuation analysis and provide comments on same (1.5); revisions to plan of reorganization (2.0); discussions and emails with J. Ludwig regarding Disclosure Statement issues (0.2); consider potential revisions to the Disclosure Statement (0.3) | 5.00 |
| 04/13/10 | JK Ludwig | Revise liquidation analysis (1.8); review projections and valuation and revise projections exhibit (0.8); revise disclosure statement (1.0); telephone call with B. Johnson and O. Ozgozukara re: liquidation analysis (0.2); telephone call with A. Svoyskiy re: projections (0.2) | 4.00 |
| 04/13/10 | KS Mills | Review of draft plan and disclosure statement | 2.40 |
| 04/13/10 | AL Triggs | Draft motion seeking order extending exclusive periods for filing and soliciting plan of reorganization | 3.70 |
| 04/14/10 | B Guzina | Revisions to plan of reorganization and circulate same with comment (2.0); review updated drafts of disclosure statement exhibits (0.5); discussions regarding same with Rothschild team (0.5); analyze potential revisions to plan and disclosure statement (1.0); emails with Huron team regarding plan-related issues (0.5) | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30026503
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/14/10 | B Guzina | Emails with clients regarding disclosure statement hearing (0.1); emails with Stroock and Huron teams regarding treatment of secured claims (0.2) | .30 |
| 04/14/10 | JK Ludwig | Revise disclosure statement based upon comments received from Stroock, Huron, Rothschild, and K. Mills (3.2) | 3.20 |
| 04/14/10 | KS Mills | Continued review of disclosure statement (1.0); Attention to matters outstanding with respect to solicitation (1.8) | 2.80 |
| 04/14/10 | AL Triggs | Draft motion seeking order extending exclusive periods for filing and soliciting plan of reorganization | 5.20 |
| 04/14/10 | RL Verigan | Reviewing plan changes | 1.00 |
| 04/15/10 | B Guzina | Revisions to the plan of reorganization (2.0); detailed review of disclosure statement and provide comments on same (1.5); review updated versions of disclosure statement exhibits (0.5); discussions and emails with Sidley team regarding plan and disclosure statement issues (0.5); discussions regarding same with Stroock team (0.5); further revisions to plan of reorganization and circulate same (0.5) | 5.50 |
| 04/15/10 | JK Ludwig | Revise disclosure statement (2.9); emails to Stroock, S. Bernstein, client, Huron, Rothschild, and Sidley for review and comment (0.3) | 3.20 |
| 04/15/10 | KS Mills | Review/revise solicitation materials | 1.20 |
| 04/15/10 | AL Triggs | Revise plan ballots and disclosure statement approval order to reflect new voting deadline | .40 |
| 04/15/10 | RL Verigan | Reviewing disclosure changes | 1.50 |
| 04/16/10 | B Guzina | Revisions to plan of reorganization (1.0); final review of plan and disclosure statement before filing same (2.0); review comments from Stroock team and revisions based on same (1.0); further review of plan, disclosure statement and related materials before filing (0.5); attention to filing the plan and disclosure statement and emails regarding same (0.5) | 5.00 |
| 04/16/10 | JP Langdon | T/cs with bankruptcy team re: revisions to plan and disclosure statement related to securities | .50 |
| 04/16/10 | JK Ludwig | Revise disclosure statement (3.6); telephone calls with B. Johnson re: liquidation analysis (0.2); telephone call with A. Svoyisky re: projections and valuation (0.2); telephone call with K. Mills and J. Langdon re: corporate disclosures (0.2); email to client, Huron, Rothschild, and Sidley team re: filing of amended plan and disclosure statement (0.3) | 4.50 |
| 04/16/10 | KS Mills | Review of revised disclosure statement draft | 3.00 |
| 04/16/10 | AL Triggs | Draft motion seeking order extending exclusive periods for | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30026503
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | filing and soliciting plan of reorganization | |
| 04/19/10 | B Guzina | Review exit financing materials prepared by Rothschild and provide comments on same (1.0); review plan and disclosure statement and consider potential revisions to same (1.0) | 2.00 |
| 04/19/10 | JP Langdon | Review revised plan and disclosure statement and prepare correspondence re: revisions to securities provisions | 2.60 |
| 04/19/10 | JK Ludwig | Telephone calls with J. Langdon re: disclosure statement supplement (0.3) | .30 |
| 04/19/10 | KS Mills | Attention to various matters outstanding with respect to solicitation materials | .80 |
| 04/19/10 | LJ Nyhan | Conference with B. Guzina regarding DS hearing issues (.3) | .30 |
| 04/19/10 | SL Summerfield | Research parallel case transcripts for K. Mills re: confirmation hearings in like cases | 1.60 |
| 04/20/10 | B Guzina | Consider potential revisions to plan and disclosure statement documents and review related precedent (1.0); discuss related issues with the Committee's counsel (0.5); discussions with Rothschild team regarding exit financing issues (0.5); brief review of case law regarding impairment issues under section 1124 (1.0) | 3.00 |
| 04/20/10 | B Guzina | Update L. Nyhan on status of disclosure statement and plan documents (0.1); discuss noticing issues with K. Mills (0.1); discuss strategic issues with E. Morton (0.2); respond to due diligence requests from Stroock team (0.2); discussions and emails with Stroock and Sidley teams regarding tax analysis (0.2); emails with Rothschild team regarding vendor issues (0.1) | .90 |
| 04/20/10 | JP Langdon | Review revised plan and disclosure statement and discuss restructuring transactions with B. Steele | 1.50 |
| 04/20/10 | KS Mills | Attention to various matters outstanding with respect to solicitation materials | 1.00 |
| 04/20/10 | LJ Nyhan | Conference with B. Guzina regarding DS modifications, potential objections and hearing issues, review related materials (1.3) | 1.30 |
| 04/20/10 | SL Summerfield | Research parallel case transcripts for K. Mills re: conformation hearings in like cases | 4.10 |
| 04/20/10 | RL Verigan | Reviewing disclosure changes | 1.20 |
| 04/21/10 | B Guzina | Analyze potential modifications to Plan of Reorganization and review precedent from other cases and related case law (2.5); review the UCC's draft objection to approval of the Disclosure Statement and discuss same with financial advisors (0.5); | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30026503
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analyze potential modifications to Plan and Disclosure Statement in response to the UCC's draft objection (0.5); revisions to Plan of Reorganization (0.5); review confirmation-related materials from comparable cases, including confirmation orders and supporting affidavits (0.5) | |
| 04/21/10 | KS Mills | Attention to resolution of matters outstanding with respect to solicitation | 1.50 |
| 04/21/10 | LJ Nyhan | Review Committee objection and related materials, conference with B. Guzina regarding same (.8); assess plan modification and DS hearing issues (.4) | 1.20 |
| 04/21/10 | SL Summerfield | Research parallel case transcripts for K. Mills | .60 |
| 04/21/10 | RL Verigan | Reviewing disclosure changes related to restructuring mechanics | .80 |
| 04/22/10 | B Guzina | Analyze impairment issue and the scope of third party releases (2.0); revisions to plan of reorganization (1.0); review latest version of disclosure statement (1.0); discussions with counsel for the UCC and the Ad Hoc Committee regarding disclosure statement issues (0.5); further analysis of potential modifications to the plan of reorganization (1.0); distribute plan modifications with comment (0.5) | 6.00 |
| 04/22/10 | JP Langdon | Review revised plan and disclosure statement and prepare comments | 3.10 |
| 04/22/10 | JK Ludwig | Telephone call with L. Carter re: tax disclosures (0.2); revise disclosure statement (1.7); emails with B. Guzina, K. Mills, and L. Carter regarding revisions and comments to disclosure statement and plan (0.3); emails to client, Huron, Rothschild, Stroock, and Sidley team regarding revised disclosure statement (0.3) | 2.50 |
| 04/22/10 | KS Mills | Review/comment on draft disclosure statement (2.4); attention to resolution of matters outstanding with respect to solicitation (1.4) | 3.80 |
| 04/22/10 | LJ Nyhan | Conference with B. Guzina regarding Committee issues and resolution, review related materials (.4); review DS revisions (.4) | .80 |
| 04/22/10 | AL Triggs | Revise disclosure statement solicitation materials to reflect change in voting status of Class 5 | .70 |
| 04/22/10 | LJ Valentino | Review mark-up of confidentiality agreement from Citibank | .10 |
| 04/22/10 | LJ Valentino | Discuss mark-up of confidentiality agreement from Citibank with J. Langdon | .10 |
| 04/22/10 | RL Verigan | Preparing comments to plan and disclosure statement | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30026503
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/23/10 | B Guzina | Revisions to plan of reorganization (1.0); review latest version of disclosure statement and provide comments on same (1.0); review and comment on solicitation materials (0.5); discussions and emails with Stroock team regarding plan revisions and related issues (0.5); further revisions to plan of reorganization and distribute same for filing (0.5); follow-up discussions and emails regarding same (0.5) | 4.00 |
| 04/23/10 | JP Langdon | Review revised plan and disclosure statement and prepare comments | 1.80 |
| 04/23/10 | JK Ludwig | Review and revise disclosure statement (1.1); emails with J. Langdon re: additional revisions to corporate/securities disclosures (0.1); email to K. Enos re: final DS and mark-up for filing (0.1); review solicitation procedures and all related exhibits with reference to disclosure statement (0.5); review email from E. Morton re: UST comments to plan and disclosure statement (0.1); review additional comments to plan and disclosure statement from Stroock (0.4); telephone call with K. Mills re: same (0.2); email to S. Choi re: revised disclosure statement (0.1) | 2.60 |
| 04/23/10 | KS Mills | Attention to resolution of matters outstanding with respect to solicitation (1.8); review/comment on draft disclosure statement (1.3); Review of materials in preparation for disclosure statement hearing (1.6) | 4.70 |
| 04/23/10 | AL Triggs | Revise disclosure statement solicitation materials and prepare for filing (3.4); phone call with K. Enos to discuss same (.2) | 3.60 |
| 04/23/10 | RL Verigan | Reviewing comments to corporate governance provisions of disclosure statement | 1.70 |
| 04/26/10 | B Guzina | Revisions to plan of reorganization and distribute same with comment (1.0); discuss corporate governance issues with R. Verigan (0.2) and Stroock team (0.1); further revisions to plan of reorganization (0.5); review latest version of disclosure statement and provide comments on same (1.0); review updated version of voting procedures order and provide comments on same (0.3); discuss disclosure statement issues with K. Mills (0.2); discussions regarding disclosure statement hearing with Rothschild team (0.2) | 3.50 |
| 04/26/10 | B Guzina | Prepare for hearing and review related materials (2.0) | 2.00 |
| 04/26/10 | B Guzina | Discussions with Delaware counsel regarding DS hearing and related issues (0.3) | .30 |
| 04/26/10 | JK Ludwig | Revise disclosure statement (1.8); email to B. Guzina re: preparation for disclosure statement hearing (0.1) | 1.90 |
| 04/26/10 | KS Mills | Review/revise various materials in preparation for statement | 6.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30026503
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing (5.0); attention to various matters relating to plan solicitation (1.6) | |
| 04/26/10 | LJ Nyhan | Prepare for DS hearing (3.7); conference with B. Guzina regarding hearing issues (.4) | 4.10 |
| 04/26/10 | AL Triggs | Phone calls with indenture trustee of 9.5% notes and K. Mills re: obtaining list of note holders | .30 |
| 04/26/10 | LJ Valentino | Telephone calls with J. Langdon regarding confidentiality agreements with potential exit financing lenders | .30 |
| 04/26/10 | RL Verigan | Reviewing comments to corporate governance provisions of disclosure statement and calls to discuss | 1.20 |
| 04/27/10 | B Guzina | Review latest revisions to disclosure statement and voting procedures order (0.5); emails and discussions with Sidley and Stroock teams regarding plan-related issues (0.5); analyze plan-related issues and the next steps in the confirmation process (0.5) | 1.50 |
| 04/27/10 | B Guzina | Preparations for disclosure statement hearing (1.5); attend hearing and follow-up discussions with clients and co-counsel (1.0) | 2.50 |
| 04/27/10 | JP Langdon | Review revised plan and disclosure statement | 1.40 |
| 04/27/10 | JK Ludwig | Attend disclosure statement hearing (telephonically) (0.2); revise disclosure statement (0.1); emails with J. Langdon re: solicitation and timeline (0.1); emails with P. Kinealy re: preparation of solicitation packages for voting classes (0.1); emails with R. Siegel re: final disclosure statement and exhibits (0.2); emails with A. Svoyskiy re: modifications to disclosure statement requested by Stoock (0.3) | 1.00 |
| 04/27/10 | KS Mills | Preparation for disclosure statement hearing (3.2); attend disclosure statement hearing (.5); review/revise various documents for filing following hearing (2.0) | 5.70 |
| 04/27/10 | BH Myrick | Telephonic court appearance at disclosure statement hearing (.3) | .30 |
| 04/27/10 | LJ Nyhan | Prepare for and attend DS hearing (3.2) | 3.20 |
| 04/27/10 | LJ Nyhan | Conference with B. Guzina regarding solicitation and confirmation issues (.3) | .30 |
| 04/27/10 | AL Triggs | Disclosure statement approval hearing (via telephone) (.3); email and phone correspondence re: obtaining list of note holders of 9.5% notes (.9) | 1.20 |
| 04/27/10 | RL Verigan | Disclosure statement hearing | .50 |
| 04/28/10 | JK Ludwig | Emails with Garden City Group and K. Mills regarding approved disclosure statement, plan, and related exhibits (0.5); | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30026503
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review same (1.2) | |
| 04/28/10 | KS Mills | Respond to solicitation process inquiries (1.2); review of finalized materials in respect of same (.8) and various communications regarding same (.6) | 2.60 |
| 04/28/10 | AL Triggs | Review and revise solicitation materials, including ballots and notices, for distribution to creditors | 4.10 |
| 04/29/10 | B Guzina | Attention to solicitation issues and emails regarding same with Stroock team (0.2); analyze strategic issues regarding solicitation process and confirmation timeline (0.5) | .70 |
| 04/29/10 | JK Ludwig | Review and analyze financial disclosure materials (4.5); email to K. Mills summarizing analysis (0.2) | 4.70 |
| 04/29/10 | KS Mills | Review of potential issue with respect of certain disclosure statement exhibit (.6); review of draft exclusivity motion (.2); review/analysis of matters to be completed in connection with Plan confirmation (.5) | 1.30 |
| 04/29/10 | KS Mills | Respond to solicitation process inquiries | .40 |
| 04/30/10 | JK Ludwig | Emails with P. Kinealy re: final plan and disclosure statement materials for solicitation (0.6); emails with K. Enos re: filing of replacement exhibits to DS (0.3) | .90 |
| 04/30/10 | AL Triggs | Review and revise publication notice for print in newspapers | .40 |
| | | **Total Hours** | **239.10** |



SIDLEY AUSTIN LLP

| | |
|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026504
Client Matter 41230-30190

For professional services rendered through April 30, 2010 re
Professional Retention

Fees                                                                                    $4,425.50

**Total Due This Bill**                                                      **$4,425.50**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                                    Sidley Austin LLP
P.O. Box 0642                                          JP Morgan Chase Bank, NA
Chicago, Illinois 60690                          Account Number: 5519624
                                                                ABA Number: 071000013
                                                                Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30026504
Neenah Enterprises, Inc. (S3248)

Professional Retention

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KS Mills | .80 | $560.00 | $448.00 |
| JK Ludwig | .40 | 475.00 | 190.00 |
| BH Myrick | 10.10 | 375.00 | 3,787.50 |
| **Total Hours and Fees** | **11.30** | | **$4,425.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30026504
Neenah Enterprises, Inc. (S3248)

Professional Retention

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | JK Ludwig | Telephone call with B. Myrick re: OCP affidavits (0.1) | .10 |
| 04/01/10 | BH Myrick | Updating OCP information and conferring with YCST re: same (.3) research re: some OCPs with bad contact information (.3) emails with KD Law re: OCP requirements (.1) emails with KD law re: notary requirements (.2) email with Calfee re: OCP filing (.1) emails with Crowe Horwath re: OCP filing (.2) conferring with J. Ludwig re: finding OCPs (.1) emails with KD law re: bar dates requirements (.1) p/c with J. Ludwig re: lost OCPs (.1) email to C. Creel re: Lost OCPs (.1) | 1.60 |
| 04/02/10 | BH Myrick | Responding to Calfee mailing (.1) emails with C. Creel re: hard to find OCPs (.1) p/c with B. Pine re: OCP requirements (.1) emails with YCST and E. Fields re: Nyhart OCP retention requirements (.2) | .50 |
| 04/04/10 | BH Myrick | Emails with G. Pine re: status of OCP affidavit (.1) | .10 |
| 04/05/10 | BH Myrick | Emails w/ M. Seward re: OCP filing requirements (.1) updating OCP list to ensure no OCPs left off (.3) emails with Floyd Allen and Associates re: OCP requirements (.1) | .50 |
| 04/06/10 | BH Myrick | Emails to Bill Pine re: consultants as OCPs (.1) reviewing OCP list, making sure all OCPs are accounted for (.2) emails with Tim Haley re: pre-petition invoices (.2) finding filed Calfee document for B. Coughlin (.2) emails with YCST re: Prudential affidavit (.1) email to J. Simon re: retention order (.1) | .90 |
| 04/08/10 | JK Ludwig | Review and respond to email from B. Myrick regarding provision of monthly OCP invoices to the Committee and reporting procedures (0.3) | .30 |
| 04/08/10 | KS Mills | Attention to resolution of outstanding OCP issues | .30 |
| 04/08/10 | BH Myrick | Attention to OCP issues (.3) making list of OCPs eligible for payment for B. Gitter and C. Creel (.3) p/c with J. Ludwig re: OCP reporting procedures (.2) emails with K. Mills re: proper committee treatment (.1) | .90 |
| 04/12/10 | BH Myrick | Multiple emails with S. Svoysky re: section 504 language in fee application (.3) Emails with Debtors' re: OCP invoices (.2) emails with Hill and Barth re: pre-petition payments (.1) emails with Huron OCP requirements for plant managers and B. Gitter (.2) emails with Huron re: what count's as an OCP (.2) p/c with Gregg Gill re: OCP requirements (.3) | 1.30 |
| 04/13/10 | BH Myrick | Emails re: new OCPs with G. Dwyer (.2) emails with J. Ludwig re: applicability of OCP requirements (.1) emails with T. Churchwood re: OCP process (.2) emails with M. Seward re: | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30026504
Neenah Enterprises, Inc. (S3248)

Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Churchwood affidavit (.1) | |
| 04/14/10 | BH Myrick | Emails with S. Lowenstein re: post-petition charges (.1) | .10 |
| 04/15/10 | KS Mills | Attention to resolution of outstanding issues with respect to ordinary course professionals | .50 |
| 04/15/10 | BH Myrick | Emails with E&Y re: fee application process (.1) emails with YCST re: filing E&Y's fee application (.1) Emails w/ T. Dalton re: OCP invoices (.1) email w/ Nyhart re: appropriate billing (.1) compiling February OCP list for Committee (.3) multiple emails w/ Huron re: OCP amounts (.3) emailing K. Mills the original OCP list for the Committee (.1) | 1.10 |
| 04/19/10 | BH Myrick | Emails with B. Anderson re: Debtor's OCP payments (.2) emails with KD re: OCP requirement s (.1) emails with G. Dwyer re: Feb. OCP payments (.1).  Charting additional February payments (.3) | .70 |
| 04/20/10 | BH Myrick | P/c w/ K. Mills re: OCP invoices (.2) gathering information for the committee (.3) emails w/ Huron/K. Mills re: Creel issues (.4) p/c w/ K. Mills re: Creel issues (.1) conversation with B. Anderson re: corrective measures for Creel issue (.2) | 1.20 |
| 04/22/10 | BH Myrick | Multiple emails w/ Huron re: Creel OCP issues (.2) | .20 |
| 04/26/10 | BH Myrick | Emails w/ B. Guzina and K. Mills re: Baden Tax management objections (.1) emails to E. Morton re: Baden Tax issues (.2) | .30 |
| 04/29/10 | BH Myrick | Responding to Crowe Horwath inquiries OCP inquiries (.1) | .10 |
| | | **Total Hours** | **11.30** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026492
Client Matter 41230-30030

For professional services rendered through April 30, 2010 re Corporate
and Securities Issues

Fees                                                                                  $34,771.50

**Total Due This Bill**                                                    <u>**$34,771.50**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30026492
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| M Hyatte | .50 | $875.00 | $437.50 |
| RL Verigan | 24.30 | 630.00 | 15,309.00 |
| LJ Valentino | .70 | 515.00 | 360.50 |
| JK Ludwig | .40 | 475.00 | 190.00 |
| JP Langdon | 27.80 | 430.00 | 11,954.00 |
| BM Steele | 19.20 | 315.00 | 6,048.00 |
| BA Schmidt | 2.10 | 225.00 | 472.50 |
| **Total Hours and Fees** | **75.00** | | **$34,771.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30026492
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | RL Verigan | Coordinating board delivery matters and calls to discuss | 1.50 |
| 04/02/10 | RL Verigan | Reviewing governance matters | 1.00 |
| 04/05/10 | JP Langdon | Review revised term sheet re: corporate governance documents | .40 |
| 04/05/10 | RL Verigan | Reviewing governance matters, restructuring issues and organizational documents | 2.10 |
| 04/06/10 | JP Langdon | Review revised term sheet re: corporate governance documents and prepare revised certificate of incorporation and bylaws | 1.80 |
| 04/06/10 | RL Verigan | Meeting and calls to discuss governance matters, retention of NOLs and potential restructuring transactions | 2.50 |
| 04/07/10 | RL Verigan | Reviewing governance issues | 1.00 |
| 04/08/10 | JP Langdon | Review revised term sheet re: corporate governance documents and prepare revised certificate of incorporation and bylaws | 2.20 |
| 04/08/10 | RL Verigan | Calls to discuss governance issues and valuation presentation considerations (1.0); reviewing charter and bylaw issues (.70) | 1.70 |
| 04/09/10 | JP Langdon | Respond to inquiries re: corporate issues from bankruptcy team in connection with amended plan and disclosure statement | 1.50 |
| 04/09/10 | RL Verigan | Reviewing board presentation | 2.20 |
| 04/13/10 | RL Verigan | Board conference call | .70 |
| 04/14/10 | JP Langdon | Review revised corporate governance term sheet and precedent documents and prepare revised certificate of incorporation and bylaws | 3.40 |
| 04/15/10 | JP Langdon | Draft correspondence re: corporate minute books | .30 |
| 04/15/10 | RL Verigan | Reviewing emergence projections | 1.00 |
| 04/19/10 | RL Verigan | Reviewing emergence projections and exit financing materials | 1.80 |
| 04/20/10 | BA Schmidt | Telephone conversation with B. Steele (.1); draft chart of documents necessary for conversion of corporations to LLC and redomestication to the State of Delaware (.5); telephone call and email correspondence with S. Gibbs of Corporation Service Company (.2) | .80 |
| 04/20/10 | BM Steele | Research state law entity conversion requirements | 2.80 |
| 04/21/10 | JP Langdon | Review research re: statutory provisions related to conversion in connection with restructuring transactions | .40 |
| 04/21/10 | BA Schmidt | Telephone calls and email correspondence with B. Steele (.2); | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30026492
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call and email correspondence with S. Gibbs of Corporation Service Company (.2); update LLC Conversion Chart for Neenah entities (.6) | |
| 04/21/10 | BM Steele | Research state law entity conversion requirements | 1.80 |
| 04/21/10 | RL Verigan | Call and meeting to discuss restructuring mechanics | 1.80 |
| 04/22/10 | JP Langdon | Review revised certificate of incorporation and bylaws and prepare comments | 1.20 |
| 04/22/10 | JP Langdon | Review confidentiality agreement and prepare comments | .90 |
| 04/22/10 | BA Schmidt | Email correspondence with B. Steele regarding California, Nebraska and Pennsylvania merger questions (.2); email correspondence with S. Gibbs of Corporation Service Company (.1) | .30 |
| 04/22/10 | BM Steele | Research state law entity conversion requirements | .30 |
| 04/22/10 | RL Verigan | Revising charter and bylaws | 2.50 |
| 04/23/10 | BM Steele | Revise state law entity conversion requirement chart | .50 |
| 04/23/10 | RL Verigan | Calls to discuss revisions to charter and bylaws | .80 |
| 04/26/10 | JP Langdon | Review confidentiality agreements and prepare comments | 2.90 |
| 04/26/10 | JP Langdon | Review Form T-3 requirements and discuss with other team members | 1.20 |
| 04/26/10 | LJ Valentino | Discuss possible Form T-3 filing with J. Langdon | .10 |
| 04/27/10 | M Hyatte | Telephone conference with J. Langdon regarding Trust Indenture Act | .50 |
| 04/27/10 | JP Langdon | Review and revise draft certificate of incorporation and bylaws | 1.20 |
| 04/27/10 | JP Langdon | Review Form T-3 requirements and discuss with other team members and prepare draft | 2.40 |
| 04/27/10 | BM Steele | Draft Form T-3 for qualification of indenture contemplated by plan | 5.50 |
| 04/27/10 | LJ Valentino | Discuss Form T-3 with J. Langdon | .50 |
| 04/27/10 | LJ Valentino | Telephone call with J. Langdon and Stroock regarding Form T-3 filing | .10 |
| 04/27/10 | RL Verigan | Meetings with B. Ostendorf and D. Parker re: governance | 1.90 |
| 04/28/10 | JP Langdon | Respond to question from bankruptcy team re: CUSIP numbers | .80 |
| 04/28/10 | JP Langdon | Discuss, review and revise certificate of incorporation and bylaws in respect of revisions to plan and disclosure statement and circulate | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30026492
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 04/28/10 | JP Langdon | Review precedent Form T-3 and discuss with B. Steele | 1.20 |
| 04/28/10 | BM Steele | Draft Form T-3 for qualification of indenture contemplated by plan | 2.80 |
| 04/28/10 | RL Verigan | Meeting to discuss indenture qualification, charter and bylaws and revising drafts | 1.80 |
| 04/29/10 | BM Steele | Draft Form T-3 for qualification of indenture contemplated by plan | 5.50 |
| 04/30/10 | JP Langdon | Review and revise Form T-3 prepared by B. Steele and prepare correspondence re: timing | 4.90 |
| 04/30/10 | JK Ludwig | Review and respond to email from J. Langdon and B. Steele re: preparation of financial disclosures (0.4) | .40 |
| | | **Total Hours** | **75.00** |


SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL  60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026499
Client Matter 41230-30100

For professional services rendered through April 30, 2010 re Case
Administration

Fees                                                                            $30,873.50

Expenses                                                                         8,582.74

**Total Due This Bill**                                                          **$39,456.24**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois  60690                    Account Number:  5519624
                                            ABA Number:  071000013
                                            Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30026499
Neenah Enterprises, Inc. (S3248)

Case Administration

T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 7.70 | $950.00 | $7,315.00 |
| B Guzina | 22.70 | 650.00 | 14,755.00 |
| RL Verigan | 4.90 | 630.00 | 3,087.00 |
| KS Mills | 3.60 | 560.00 | 2,016.00 |
| JK Ludwig | .90 | 475.00 | 427.50 |
| BH Myrick | 7.30 | 375.00 | 2,737.50 |
| JR Rosaluk | .20 | 315.00 | 63.00 |
| BM Steele | 1.50 | 315.00 | 472.50 |
| **Total Hours and Fees** | **48.80** | | **$30,873.50** |

E X P E N S E  S U M M A R Y

| Category/Description | Amount |
|----------------------|-------:|
| Air Transportation | $3,430.79 |
| Duplicating Charges | 1,123.16 |
| Document Services | 29.10 |
| Ground Transportation | 562.10 |
| Meals - Out of Town | 112.92 |
| Search Services | 465.03 |
| Telephone Tolls | 71.02 |
| Travel/Lodging | 1,954.10 |
| Westlaw Research Service | 834.52 |
| **Total** | **$8,582.74** |

SIDLEY AUSTIN LLP

Invoice Number: 30026499
Neenah Enterprises, Inc. (S3248)

Case Administration

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | B Guzina | Emails and discussions regarding confidentiality agreement with noteholder (0.5); review term sheet on corporate governance issues (0.2) | .70 |
| 04/01/10 | KS Mills | Respond to inquiries re: case status | .70 |
| 04/02/10 | B Guzina | Weekly conference call with management and financial advisors (0.5); weekly conference call with the bondholders (0.5); emails with GCG team regarding notice issues (0.1); review docket and case calendar (0.1); respond to creditor inquiries regarding case status and related issues (0.1); discuss open issues with K. Mills (0.1) and L. Nyhan (0.1) | 1.50 |
| 04/03/10 | LJ Nyhan | Review Huron materials | .30 |
| 04/06/10 | KS Mills | Respond to miscellaneous inquiries regarding case status | 1.30 |
| 04/06/10 | LJ Nyhan | Office conference with B. Guzina regarding UST issues (.3); address Board issues (.3) | .60 |
| 04/06/10 | JR Rosaluk | Discuss with B. Guzina how to handle legal bills from Ropes & Gray | .20 |
| 04/07/10 | B Guzina | Discuss open issues with E. Morton (0.2); review docket and recent pleadings (0.1); emails to Sidley team regarding case calendar (0.2) | .50 |
| 04/07/10 | BH Myrick | Research re: 365(d)(4) motion (.7) emails to B. Johnson re: practicability of filing by Friday (.4) Drafting motion (.5) | 1.60 |
| 04/08/10 | B Guzina | Review bar date notice and provide comments on same (0.2); respond to creditor inquiries regarding case status (0.1); discuss open issues with L. Nyhan (0.2) | .50 |
| 04/08/10 | BH Myrick | Drafting 365(d)(4) motion (1.4) emails to B. Johnson re: number of non-residential leases (.2) multiple emails with B. Anderson merits of over inclusiveness of leases (.4) adding exhibit to motion (.2) incorporating B. Guzina's comments to motion (.4) and drafting exhibit (.3) emails to YCST re: exhibit (.1) | 3.00 |
| 04/08/10 | LJ Nyhan | Review Huron drafts | .30 |
| 04/09/10 | B Guzina | Weekly conference call with clients and financial advisors (0.5); weekly conference calls with bondholders and their advisors (0.5); discuss open issues with R. Verigan (0.2); review docket and recent pleadings (0.1); emails with local counsel regarding case calendar and related issues (0.2) | 1.50 |
| 04/09/10 | BH Myrick | Coordinating with YCST and GCG the filing and service of the | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 30026499
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | 365 motion (.5) emails with P. Kineally re: publication of notice (.2) | |
| 04/09/10 | LJ Nyhan | Prepare for and participate in working group conference (1.1); review pleadings (.2) | 1.30 |
| 04/09/10 | RL Verigan | Working group update calls | 1.50 |
| 04/12/10 | B Guzina | Emails with C. Creel regarding lien perfection issues (0.2); review docket and latest pleadings (0.1) | .30 |
| 04/12/10 | LJ Nyhan | Review valuation and debt capacity analysis (.9); conference with B. Guzina regarding Board issues and bond settlement, review related materials (.3) | 1.20 |
| 04/13/10 | B Guzina | Prepare for and participate in Board call to discuss valuation deck and related issues (1.0); discuss related issues with S. Antinelli (0.2) and A. Svoyski (0.1); review docket and recent pleadings (0.1); respond to Stroock's inquiry regarding secured claim issues (0.2) | 1.60 |
| 04/13/10 | LJ Nyhan | Prepare for and participate on Board call | 1.20 |
| 04/14/10 | B Guzina | Discuss forecasting issues with R. Caruso (0.2); emails with Stroock and Huron regarding liquidity model (0.2); attention to director fees and prepare email to board of directors regarding same (0.5); emails to Sidley team regarding solicitation issues and upcoming tasks (0.2); review docket and case calendar (0.1) | 1.20 |
| 04/15/10 | B Guzina | Conference call with Rothschild and Huron teams to discuss cash flow issues (0.5); review updated cash flow model and analyze same (0.2); respond to creditor inquiries regarding plan process (0.1); discuss lien perfection issues with C. Creel (0.2); emails with Huron team regarding claims issues (0.1); discuss liquidity issues with R. Caruso (0.1); review weekly liquidity report (0.1); discuss liquidity issues and exit financing with Rothschild team (0.2) | 1.50 |
| 04/15/10 | JK Ludwig | Emails with B. Johnson re: filing of March MOR and UST fee notices (0.2) | .20 |
| 04/16/10 | B Guzina | Conference call with clients and financial advisors to discuss case status and reporting issues (0.3); conference call regarding same with bondholders (0.2); respond to due diligence requests from Stroock team (0.3); initial review of exit financing materials (0.5); discussions with Rothschild team regarding same (0.1); review docket and case calendar (0.1) | 1.50 |
| 04/16/10 | LJ Nyhan | Review Huron materials | .50 |
| 04/16/10 | RL Verigan | Reviewing agenda and working group update materials | 1.00 |
| 04/19/10 | B Guzina | Emails with Huron team regarding due diligence requests and | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 30026499
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | related issues (0.1); respond to creditor inquiries regarding plan confirmation and related issues (0.2); initial review of motion to extend exclusivity (0.2); review docket and case calendar (0.1); discuss open issues with K. Mills (0.2) | |
| 04/19/10 | KS Mills | Attention to resolution of multiple outstanding inquiries | 1.10 |
| 04/19/10 | BM Steele | Update plan of reorganization desk set | 1.00 |
| 04/20/10 | B Guzina | Initial review of claims register (0.2); discuss open issues with R. Verigan (0.2); review publication notice for bar date materials (0.1); review docket and case calendar (0.1) | .60 |
| 04/21/10 | B Guzina | Discuss open issues with L. Kata (0.2); review docket and recent pleadings (0.1); discuss upcoming hearing with local counsel (0.1); discuss open issues with L. Nyhan (0.1) | .50 |
| 04/22/10 | B Guzina | Conference call with Stroock team and C. Creel regarding Morgan's Welding property (0.5); discuss open issues with D. Parker (0.2) and R. Caruso (0.1); review docket and case calendar (0.1) | .90 |
| 04/22/10 | JK Ludwig | Emails with B. Johnson and K. Enos re: UST invoices and MORs (0.1) | .10 |
| 04/23/10 | B Guzina | Conference call with clients and advisors regarding case status and reporting issues (0.5); discussions regarding open issues with L. Nyhan (0.2) and K. Mills (0.1); review docket and case calendar (0.1); respond to creditor inquiries regarding case status and related issues (0.1); review claims register and analyze related issues (0.3); discuss governance issues with R. Verigan (0.2) | 1.50 |
| 04/23/10 | LJ Nyhan | Prepare for and participate on working group call, review related materials (1.3) | 1.30 |
| 04/23/10 | RL Verigan | Working group update calls | 1.10 |
| 04/26/10 | B Guzina | Attention to solicitation-related issues, including publication notices (0.2) | .20 |
| 04/27/10 | B Guzina | Emails and discussions with Huron and lenders' counsel regarding funding request (0.2); review case docket and calendar (0.1); emails with Sidley team regarding solicitation process and related issues (0.2) | .50 |
| 04/27/10 | BM Steele | Update plan of reorganization desk set | .50 |
| 04/28/10 | B Guzina | E-mails with Rothschild team regarding exit financing issues (0.2); discussions regarding same with S. Antinelli and S. Svoyski (0.2); review docket and recent pleadings (0.1); attention to exit financing issues and assess same (0.3); revisions to motion to extend exclusivity (0.5); initial review of revised charter and bylaws (0.5); e-mails with Sidley team | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30026499
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding solicitation issues (0.1); review updated version of claims register (0.2); e-mails with Huron team regarding approval of extended DIP budget and related issues (0.2) | |
| 04/28/10 | KS Mills | Preparation of notice regarding revised budget | .50 |
| 04/28/10 | LJ Nyhan | Conference with B. Guzina regarding timing and document issues (.3); review document revisions | .60 |
| 04/29/10 | B Guzina | Review critical dates memo and emails regarding same with Sidley team (0.3); review docket and recent pleadings (0.1); review monthly operating report (0.2); discuss plan-related issues with management team and Rothschild (0.5); discuss open issues with L. Nyhan (0.2); revisions to motion to extend plan exclusivity (1.0) | 2.30 |
| 04/29/10 | JK Ludwig | Review March MOR (0.3) | .30 |
| 04/29/10 | BH Myrick | Drafting motion to extend time to remove litigation to federal court (2.0) | 2.00 |
| 04/29/10 | LJ Nyhan | Conference with B. Guzina regarding NOL issues | .40 |
| 04/30/10 | B Guzina | Weekly conference call with bondholders and their advisors (0.3); further revisions to motion to extend exclusivity (1.0); initial review of motion to extend removal deadline (0.5); emails with local counsel regarding open issues and upcoming deadline (0.2); review docket and case calendar (0.1); attention to solicitation-related issues and emails regarding same with claims agent (0.2) | 2.30 |
| 04/30/10 | JK Ludwig | Telephone call with B. Anderson re: March MOR (0.1); email to K. Enos re: filing of same (0.1); email to J. Langdon re: MOR (0.1) | .30 |
| 04/30/10 | RL Verigan | Working group update calls | 1.30 |
| | | **Total Hours** | **48.80** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026508
Client Matter 41230-30240

For professional services rendered through April 30, 2010 re Vendor
Issues

Fees                                                                 $1,425.00

**Total Due This Bill**                                        **$1,425.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30026508
Neenah Enterprises, Inc. (S3248)

Vendor Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JK Ludwig | 3.00 | $475.00 | $1,425.00 |
| **Total Hours and Fees** | **3.00** | | **$1,425.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30026508
Neenah Enterprises, Inc. (S3248)

Vendor Issues

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/07/10 | JK Ludwig | Emails with B. Johnson and B. Lohan re: issue with certain vendor (0.1); telephone call with J. Harvey re: same (0.1); telephone call to counsel for vendor re: postpetition payment issue (0.2); email to S. Altman and J. Harvey re: same (0.1) | .50 |
| 04/08/10 | JK Ludwig | Respond to email from J. Harvey re: postpetition issue regarding certain vendor (0.1); telephone call with J. Harvey re: same (0.1); telephone call with B. Lohan re: same (0.1) | .30 |
| 04/13/10 | JK Ludwig | Review and respond to email from Mercer re: offer to compromise claim from certain vendor (0.2); email to Huron re: same (0.1) | .30 |
| 04/19/10 | JK Ludwig | Review and respond to email from J. Harvey re shippers agreement (0.1) | .10 |
| 04/22/10 | JK Ludwig | Emails with B. Lohan re: setoff issue (0.2); email to B. Johnson re: same (0.1) | .30 |
| 04/26/10 | JK Ludwig | Emails with B. Anderson and S. Altman re: Mercer set-off issue (0.4) | .40 |
| 04/27/10 | JK Ludwig | Review email from C. Harned re: telephone shut off notice for ACP (0.1); telephone call to service provider re: resolution of issues (0.2); review invoices relating to same (0.1); draft letter to service provider regarding shut off notice and utility order (0.3); email with J. Harvey re: agreement with shipper (0.1) | .80 |
| 04/29/10 | JK Ludwig | Email to S. Altman re: vendor set off issue (0.1); telephone call with S. Altman re: same (0.2) | .30 |
| | | **Total Hours** | **3.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026502
Client Matter 41230-30140

For professional services rendered through April 30, 2010 re Creditor
Communications

Fees                                                                                     $2,249.50

**Total Due This Bill**                                                   **$2,249.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30026502
Neenah Enterprises, Inc. (S3248)

Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Guzina | 1.20 | $650.00 | $780.00 |
| KS Mills | 2.20 | 560.00 | 1,232.00 |
| JK Ludwig | .50 | 475.00 | 237.50 |
| **Total Hours and Fees** | **3.90** | | **$2,249.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30026502
Neenah Enterprises, Inc. (S3248)

Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/04/10 | KS Mills | Review of certain matters related to bar date | .50 |
| 04/09/10 | JK Ludwig | Email to J. Harvey re: creation of website and instructions for plant managers regarding creditor questions on plan and claims process (0.2) | .20 |
| 04/12/10 | B Guzina | Respond to creditor inquiries regarding plan process and related issues (0.2) | .20 |
| 04/20/10 | KS Mills | Respond to multiple inquiries regarding bar date | 1.20 |
| 04/23/10 | KS Mills | Respond to inquiries regarding bar date | .50 |
| 04/26/10 | JK Ludwig | Telephone call with creditor re: questions about proof of claim form (0.2) | .20 |
| 04/27/10 | B Guzina | Preparations for 341 meeting (0.5); attend 341 meeting and follow-up discussions with clients (0.5) | 1.00 |
| 04/27/10 | JK Ludwig | Telephone call with counsel for Committee regarding due diligence inquiries (0.1) | .10 |
| | | **Total Hours** | **3.90** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026496
Client Matter 41230-30070

For professional services rendered through April 30, 2010 re Fee
Applications

Fees                                                                    $8,632.50

**Total Due This Bill**                                          __**$8,632.50**__

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30026496
Neenah Enterprises, Inc. (S3248)

Fee Applications

### T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Guzina | 3.40 | $650.00 | $2,210.00 |
| JK Ludwig | .10 | 475.00 | 47.50 |
| BH Myrick | 17.00 | 375.00 | 6,375.00 |
| **Total Hours and Fees** | **20.50** | | **$8,632.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30026496
Neenah Enterprises, Inc. (S3248)

Fee Applications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/02/10 | BH Myrick | Emails with B. Guzina re: status of fee application. | .10 |
| 04/05/10 | B Guzina | Emails regarding UST comments on fee application (0.1) and discuss same with E. Morton (0.2) | .30 |
| 04/05/10 | BH Myrick | Respond to U.S. trustee inquiries regarding fee application securing expense report for the Trustee (.2) emails with J. Trunco re: proforma production (.1) conferring with J. Trunco re: fee edits (.1) emails with Trunco re: pre-petition billing matters (.1) | .70 |
| 04/06/10 | B Guzina | Attention to resolution of UST's comments on first fee application (0.5) | .50 |
| 04/06/10 | BH Myrick | Emails to J. Trunco re: pricing changes for copies (.1) beginning review of March time and expense detail (3.4) Calls with J. Trunco re: revised expenses (.3) editing revised expense report and sending to B. Guzina (.2) | 4.00 |
| 04/07/10 | B Guzina | Attention to resolution of UST's concerns with first fee application (0.5) | .50 |
| 04/07/10 | BH Myrick | Gather information in response to U.S. trustee inquiry | .30 |
| 04/08/10 | B Guzina | Prepare memo to UST regarding fee application issues (0.5) | .50 |
| 04/08/10 | BH Myrick | Drafting CNO for first fee application (.5) | .50 |
| 04/09/10 | BH Myrick | Emails with B. Guzina re: status of fee app CNO, emails with J. Trunco on status of pro formas (.1) | .10 |
| 04/12/10 | B Guzina | Emails with B. Myrick regarding professional fees and related issues (0.1) | .10 |
| 04/12/10 | BH Myrick | Emails w/ YCST re: CNO filing (.2) emails with B. Guzina re: status of CNO (.1) | .30 |
| 04/13/10 | BH Myrick | Review time and expense detail for 2nd fee application (1.8) | 1.80 |
| 04/14/10 | B Guzina | Prepare email to clients regarding fee application process (0.5) | .50 |
| 04/14/10 | BH Myrick | Emails with J. Trunco re: fee application instructions (.2) emails with G. Guzina re: status of fee apps (.1) | .30 |
| 04/16/10 | BH Myrick | Emails w/ J. Trunco re: status of Fee App (.1) conferring with B. Guzina re: Fee App status (.1) | .20 |
| 04/20/10 | B Guzina | Initial review of time and expense detail for March | .50 |
| 04/20/10 | JK Ludwig | Review and respond to email from B. Myrick re: payment allocation (0.1) | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 30026496
Neenah Enterprises, Inc. (S3248)

Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/20/10 | BH Myrick | Emails w/ J. Ludwig and J. Trunco re: application of payment (.3) emails re: expense write-off and trustee write-offs (.2) p/c w/ J. Trunco re: adjustments (.1) | .60 |
| 04/22/10 | BH Myrick | Drafting second fee application (.7) | .70 |
| 04/26/10 | BH Myrick | Multiple Emails to J. Trunco re: draft bills (.2) reviewing draft bills (1.0) drafting fee application (3.0) o/c w/ J. Ludwig re: application questions (.2) | 4.40 |
| 04/27/10 | BH Myrick | Emails w/ J. Trunco re: expense write-offs (.1) editing fee application (.8) final edits to fee application (1.0) emails to B. Guzina re: same (.1) | 2.00 |
| 04/28/10 | B Guzina | Revisions to second monthly fee application | .50 |
| 04/28/10 | BH Myrick | Emails w/ B. Guzina re: Feb fees (.1) emails w/ J. Trunco re: Feb fees (.1) incorporating B. Guzina's edits into fee application (.6) | .80 |
| 04/29/10 | BH Myrick | Emails w/ YCST re: filing of second monthly fee app (.2) | .20 |
| | | **Total Hours** | **20.50** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026493
Client Matter 41230-30040

For professional services rendered through April 30, 2010 re Employee
Issues

Fees                                                                   $1,326.50

**Total Due This Bill**                                                **$1,326.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30026493
Neenah Enterprises, Inc. (S3248)

Employee Issues

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KS Mills | 2.20 | $560.00 | $1,232.00 |
| BM Steele | .30 | 315.00 | 94.50 |
| **Total Hours and Fees** | **2.50** | | **$1,326.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30026493
Neenah Enterprises, Inc. (S3248)

Employee Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | BM Steele | Review Neenah employment agreements | .30 |
| 04/08/10 | KS Mills | Respond to inquiry re: certain employee issues | .20 |
| 04/14/10 | KS Mills | Attention to resolution of certain employee matters | .30 |
| 04/20/10 | KS Mills | Attention to resolution of certain employee matters | .80 |
| 04/28/10 | KS Mills | Review of and multiple communications regarding issue outstanding with respect to certain employee | .50 |
| 04/29/10 | KS Mills | Multiple communications regarding issue outstanding with respect to certain employee | .40 |
| | | **Total Hours** | **2.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026506
Client Matter 41230-30210

For professional services rendered through April 30, 2010 re
Use/Sale/Lease of Assets

Fees                                                                          $1,632.00

**Total Due This Bill**                                                      **$1,632.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30026506
Neenah Enterprises, Inc. (S3248)

Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KS Mills | 1.70 | $560.00 | $952.00 |
| AL Triggs | 1.60 | 425.00 | 680.00 |
| **Total Hours and Fees** | **3.30** | | **$1,632.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30026506
Neenah Enterprises, Inc. (S3248)

Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | AL Triggs | Revise motion to sell El Monte property per comments from K. Mills | 1.60 |
| 04/06/10 | KS Mills | Review of draft motion regarding sale of certain property (1.0); multiple email exchanges/telephone calls re: same (.7) | 1.70 |
| | | **Total Hours** | **3.30** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026507
Client Matter 41230-30230

For professional services rendered through April 30, 2010 re Tax issues

Fees                                                                                          $36,621.50

**Total Due This Bill**                                                        <u>**$36,621.50**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30026507
Neenah Enterprises, Inc. (S3248)

Tax issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .60 | $950.00 | $570.00 |
| ST Advani | 17.70 | 800.00 | 14,160.00 |
| SJ Heyman | 3.20 | 725.00 | 2,320.00 |
| B Guzina | 4.80 | 650.00 | 3,120.00 |
| RM Silverman | .20 | 395.00 | 79.00 |
| BH Myrick | .40 | 375.00 | 150.00 |
| L Carter | 51.50 | 315.00 | 16,222.50 |
| **Total Hours and Fees** | **78.40** | | **$36,621.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30026507
Neenah Enterprises, Inc. (S3248)

Tax issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/01/10 | L Carter | Communicate with S. Heyman (Sidley) and N. Flagg and C. McInerny (E&Y) about updates to documents to include with pre-petition tax returns and internal documents to circulate to company tax preparers (0.6); update pre-petition tax return cover letter (0.4); update internal document to be circulated to company tax preparers (0.4); circulate updated documents to S. Heyman, S. Advani, and B. Guzina (Sidley) and N. Flagg and C. McInerny (E&Y) (0.3) | 1.70 |
| 04/01/10 | SJ Heyman | TC w/N Flagg and L Carter re: tax notices (0.5); review changes to same (0.3); draft detailed email to B Guzina re: same (0.1) | .90 |
| 04/02/10 | ST Advani | Review e-mails on COD analysis | .10 |
| 04/02/10 | L Carter | Review M. Hellmer's (E&Y) responses regarding various questions posed by J. Uffner (Stroock) regarding possible tax attributes or intercompany items existing in NEI and NFC Castings (0.8); correspond with S. Heyman about the information in the tax creditor matrix forwarded by M. Hellman (0.3) | 1.10 |
| 04/02/10 | SJ Heyman | Review tax issues | 1.60 |
| 04/05/10 | ST Advani | Telephone conference with R. Liebman at Ernst & Young re: tax analysis | .80 |
| 04/06/10 | ST Advani | Conference call with Rothschild re: valuation; office conference with L. Carter re: follow-up | 1.60 |
| 04/06/10 | L Carter | Review E&Y attribute reduction models to discuss with A. Svoyskiy (0.2); communicate with R. Liebman and B. Corbit (E&Y), A. Svoyskiy (Rothschild), B. Gitter (Neenah), S. Advani (Sidley), and B. Johnson (Huron Consulting) about the entity valuation process, the general structure of the reorganization, the possible applicability of Code Section 382(l)(5)'s elimination of interest payment deductions (1.1); discuss with S. Advani analysis to determine whether 382(l)(5) would be helpful for Neenah (0.2) | 1.50 |
| 04/07/10 | ST Advani | Telephone conference with Strook re: diligence | .10 |
| 04/07/10 | L Carter | Analyze possible application of Code Section 382(l)(5)'s elimination of interest accrual and payment deduction to company in a Chapter 11 case | 3.00 |
| 04/07/10 | BH Myrick | Locating the debt agreements for the 9.5 and 12.5 notes (.3) | .30 |
| 04/08/10 | ST Advani | Telephone conference with R. Liebman re: follow-up items | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 30026507
Neenah Enterprises, Inc. (S3248)

Tax issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/08/10 | L Carter | Research possible applicability of Code Section 382(l)(5)'s elimination of interest deduction to the current restructuring setup (3.0); research possible effects recent codification of the economic substance doctrine might have of internal restructuring to eliminate intercompany items (2.5) | 5.50 |
| 04/08/10 | SJ Heyman | Review N Flagg email re: bankruptcy tax communications | .20 |
| 04/09/10 | ST Advani | Review valuation | .20 |
| 04/11/10 | L Carter | Review Rothschild's valuation summary in order to estimate cancellation of indebtedness income amounts for proposed restructuring | 1.00 |
| 04/12/10 | ST Advani | Review valuation; office conference with L. Carter re: same | .60 |
| 04/12/10 | L Carter | Review Rothschild's valuation information for purposes of determining cancellation of indebtedness and the resulting attribute reduction as a result of restructuring (1.1); meet with S. Advani to discuss implications of valuation on COD numbers and disclosure statement (0.3); discuss economic substance codification and possible application of Code Section 382(l)(5)'s elimination of interest deduction with S. Advani (0.2) | 1.60 |
| 04/13/10 | ST Advani | Telephone conference with B. Guzina re: valuation | .10 |
| 04/13/10 | L Carter | Review updated disclosure statement that includes a revised projections section from Rothschild (0.8); draft updated sections for tax disclosure based on Rothschild's new valuation (1.7) | 2.50 |
| 04/14/10 | ST Advani | Review, mark-up disclosure; conference call with Ernst & Young re: revised analysis | 2.30 |
| 04/14/10 | L Carter | Discuss the newest valuation information sent by Rothschild with R. Liebman, M. Wichman, and B. Korbutt (E&Y) and S. Advani to determine how the new valuations will affect the attribute reduction models (0.3); review filed reorganization Plan and draft of tax disclosure statement to ensure consistent treatment of certain classes of claims holders (1.5); discuss with B. Guzina and J. Ludwig the Plan's treatment of distribution of New Common Stock to the Secured Notes and Subordinated Notes Holders and the possibility of updating the Plan's language to address this treatment (0.5); meet with S. Advani to discuss edits to tax disclosure statement (0.3); incorporate S. Advani's edits into updated draft of tax disclosure statement (0.5); circulate updated tax disclosure statement to Stroock and E&Y teams for their comments and review (0.2); communicate with Stroock and E&Y teams about discussing the updated E&Y attribute reduction models on Friday, April 16 (0.2) | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30026507
Neenah Enterprises, Inc. (S3248)

Tax issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/15/10 | ST Advani | Review Plan of Reorganization inserts | .20 |
| 04/15/10 | L Carter | Draft changes to restructuring plan to clarify flow of stock upon reorganization (2.4); discuss edits to reorganization plan with S. Advani and B. Guzina (0.4); review updated version of disclosure statement (0.6) | 3.40 |
| 04/15/10 | BH Myrick | P/c w/ L. Carter re: certain senior notes documents (.1) | .10 |
| 04/16/10 | ST Advani | Telephone conference with Strook and Ernst & Young re new models; review of same | 2.60 |
| 04/16/10 | L Carter | Review E&Y's three new attribute reduction models based on updated valuation information from Rothschild (1); discuss implication of E&Y's new attribute reduction models with J. Uffner and L. Kata (Stroock), R. Liebman and M. Wichman (E&Y) and S. Advani (Sidley) (1.1 hours); meet with S. Advani to discuss proper handling of intercompany items, possibility of using the Bruno's transaction structure, and the possibility of converting some entities to LLCs (0.8) | 2.90 |
| 04/19/10 | ST Advani | Review tax issues for Plan of Reorganization | .40 |
| 04/19/10 | L Carter | Review draft of cover letter and draft of internal memorandum discussing details of state tax filings (0.4); communicate with N. Flagg (E&Y) and S. Heyman and B. Guzina (Sidley) about how to advise company on its state tax filing and income tax payment obligations (0.5); prepare list of items for discussion on tomorrow's call with E&Y and Stroock (0.4); analyze different corporate reorganizations that may lead to more beneficial tax attribute reductions (3.0) | 4.30 |
| 04/19/10 | B Guzina | Conference call with clients, E&Y and Sidley tax team to discuss state tax issues (0.2) | .20 |
| 04/19/10 | SJ Heyman | PF call w/E&Y (0.3); call w/E&Y (0.2) re: tax issues | .50 |
| 04/20/10 | ST Advani | Conference call with Strook and Ernst & Young re: tax models; review of same; telephone conference with R. Verigan re: conversion to LLC | 1.80 |
| 04/20/10 | L Carter | Communicate with M. Wichman and R. Liebman (E&Y) and S. Advani to discuss their progress on running new attribution models to reduce Class IV basis reductions (0.5); discuss possible liquidations of subsidiaries and general simplification of organization structure with M. Wichman, R. Liebman, and B. Korbutt (E&Y), J. Uffner and M. Mortimer (Stroock), and S. Advani (Sidley) (1); analyze liquidation possibilities to create more favorable attribute reductions (1.5) | 3.00 |
| 04/21/10 | ST Advani | Conference call with Strook, Ernst & Young re: latest models | .90 |
| 04/21/10 | L Carter | Analyze newest attribute reduction models circulated by E&Y | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30026507
Neenah Enterprises, Inc. (S3248)

Tax issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.5); discuss newest attribute reduction models with M. Wichman, R. Liebman, and B. Korbutt (E&Y), J. Uffner and M. Mortimer (Stroock), and S. Advani (Sidley) (1.2); edit disclosure statement draft to make consistent with results of newest attribute reduction models (0.3) | |
| 04/22/10 | ST Advani | Conference call with Ernst & Young, Strook re: status; conference call with Ernst & Young, Company re: attribute reduction; mark-up of disclosure statement | 2.90 |
| 04/22/10 | L Carter | Communicate with T. Mitchell and B. Korbutt (E&Y), J. Uffner and M. Mortimer (Stroock), and S. Advani (Sidley) to discuss impact intercompany items may have on state tax issues (0.6); communicate with B. Gitter and D. Parker (Neenah), M. Wichman, T. Mitchell, N. Flagg, B. Korbutt and C. McInerny (E&Y) and S. Advani (Sidley) about tax effects of different structuring to get Company's perspective on which structures to pursue (1.4); discuss Rothschild valuation methodology with A. Svoyskiy (0.2); update and review disclosure statement based on conference calls and Stroock's comments (3.8); discuss newest round of edits to disclosure statement with S. Advani (0.5); incorporate Stroock's comments into newest draft of disclosure statement (0.8) | 7.30 |
| 04/22/10 | RM Silverman | Discuss tax issues with L. Carter | .20 |
| 04/23/10 | L Carter | Finalize tax portion of disclosure statement | 1.10 |
| 04/25/10 | L Carter | Review tax disclosure language before Monday's finalization of the language | .60 |
| 04/26/10 | ST Advani | Telephone conference with J. Langdon re: LLC conversions | .10 |
| 04/27/10 | ST Advani | Telephone conference with J. Uffner re: Ernst & Young, Rothschild coordination | .50 |
| 04/27/10 | L Carter | Research effects the recent codification of the economic substance doctrine has on economic substance analyses (2.8); communicate with Stroock, Rothschild, and Moelis about using the updated E&Y models to update the Rothschild valuation (0.5) | 3.30 |
| 04/27/10 | B Guzina | Conference call with Stroock, Moelis and Rothschild teams to discuss tax issues (0.5) | .50 |
| 04/28/10 | ST Advani | Telephone conference with Rothschild, Ernst & Young re: tax analysis | .50 |
| 04/28/10 | L Carter | Communicate with M. Wichman (E&Y), A. Svoyskiy and S. Antinelli (Rothschild) and B. Guzina and S. Advani (Sidley) about using updated tax attribute reduction information to inform new valuations | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30026507
Neenah Enterprises, Inc. (S3248)

Tax issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/28/10 | B Guzina | E-mails with Rothschild team regarding exit financing issues (0.2); discussions regarding same with S. Antinelli and S. Svoyski (0.2); discuss tax issues with S. Advani (0.2) | .20 |
| 04/28/10 | B Guzina | Further discussions with Rothschild team regarding tax issues and exit financing (0.2) | .20 |
| 04/28/10 | B Guzina | Conference call with Rothschild, E&Y and Sidley tax team to discuss tax-related issues (0.4) | .40 |
| 04/29/10 | ST Advani | Telephone conference with B. Guzina re: Strook call | .20 |
| 04/29/10 | B Guzina | Analyze tax issues and discussions regarding same with Rothschild team (0.5) | .50 |
| 04/29/10 | B Guzina | Review tax materials in preparation for conference call with the bondholders (0.5) | .50 |
| 04/30/10 | ST Advani | Conference call with Strook, Ernst & Young, financial advisors re: tax analysis | 1.10 |
| 04/30/10 | L Carter | Review new attribute reduction and valuation documents in preparation for call with client, creditors, and creditors' counsel (1.0); communicate with E&Y, Stroock, Neenah, Moelis, and Rothschild about updated valuation information and how it will affect tax outcome of restructuring (0.8) | 1.80 |
| 04/30/10 | B Guzina | Prepare for tax call and review related materials (0.5); participate in tax call with Sidley team, clients, and other advisors (1.0); follow-up discussions regarding tax issues with S. Advani (0.2) and Rothschild team (0.1); analyze related issues and strategic implications (0.5) | 2.30 |
| 04/30/10 | LJ Nyhan | Assess tax implications for valuation and disclosure | .60 |
| | | **Total Hours** | **78.40** |


SIDLEY AUSTIN LLP

| SIDLEY AUSTIN LLP | | |
|---|---|---|
| ONE SOUTH DEARBORN | BEIJING | NEW YORK |
| CHICAGO, IL 60603 | BRUSSELS | PALO ALTO |
| (312) 853 7000 | CHICAGO | SAN FRANCISCO |
| (312) 853 7036 FAX | DALLAS | SHANGHAI |
| | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026505
Client Matter 41230-30200

For professional services rendered through April 30, 2010 re Travel
Time

| | |
|---|---|
| Fees | $14,570.00 |
| Less 50% Fee Discount | -7,285.00 |
| Adjusted Fees | $7,285.00 |
| **Total Due This Bill** | **$7,285.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30026505
Neenah Enterprises, Inc. (S3248)

Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 3.20 | $950.00 | $3,040.00 |
| B Guzina | 6.00 | 650.00 | 3,900.00 |
| RL Verigan | 5.00 | 630.00 | 3,150.00 |
| KS Mills | 8.00 | 560.00 | 4,480.00 |
| **Total Hours and Fees** | **22.20** | | **$14,570.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30026505
Neenah Enterprises, Inc. (S3248)

Travel Time

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/26/10 | B Guzina | Travel from Chicago to Wilmington, DE | 3.00 |
| 04/26/10 | KS Mills | Travel from Chicago to Delaware | 3.00 |
| 04/26/10 | LJ Nyhan | Travel to Delaware from NYC | 1.20 |
| 04/26/10 | RL Verigan | Traveling to meeting with client and disclosure statement hearing | 2.50 |
| 04/27/10 | B Guzina | Return travel from Wilmington, DE to Chicago | 3.00 |
| 04/27/10 | KS Mills | Return travel from Chicago to Delaware | 5.00 |
| 04/27/10 | LJ Nyhan | Return travel from Delaware | 2.00 |
| 04/27/10 | RL Verigan | Traveling from meeting with client and disclosure statement hearing | 2.50 |
| | | **Total Hours** | **22.20** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026495
Client Matter 41230-30060

---

For professional services rendered through April 30, 2010 re Executory
Contracts and Leases

Fees                                                                $85.00

**Total Due This Bill**                                        **$85.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30026495
Neenah Enterprises, Inc. (S3248)

Executory Contracts and Leases

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| AL Triggs | .20 | $425.00 | $85.00 |
| **Total Hours and Fees** | **.20** | | **$85.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30026495
Neenah Enterprises, Inc. (S3248)

Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/05/10 | AL Triggs | Email correspondence with K. Mills and M. Seward re: inquiry from vehicle lessor | .20 |
| | | **Total Hours** | **.20** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

May 27, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30026498
Client Matter 41230-30090

For professional services rendered through April 30, 2010 re Claims
Processing

Fees                                                                                      $5,250.00

**Total Due This Bill**                                                  **$5,250.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30026498
Neenah Enterprises, Inc. (S3248)

Claims Processing

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Guzina | 2.20 | $650.00 | $1,430.00 |
| JK Ludwig | 2.20 | 475.00 | 1,045.00 |
| BH Myrick | 7.40 | 375.00 | 2,775.00 |
| **Total Hours and Fees** | **11.80** | | **$5,250.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30026498
Neenah Enterprises, Inc. (S3248)

Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/06/10 | BH Myrick | Email Paul Kinnealy with bar date notice and instructions (.2) | .20 |
| 04/07/10 | B Guzina | Initial analysis of scheduled liabilities (0.5); discussions and emails regarding same with Huron team (0.3) and L. Kata (Stroock) (0.2) | 1.00 |
| 04/07/10 | BH Myrick | Multiple emails with P. Kinnealy re: final bar date notice (.4) updating YCST on GCG progress (.2) calls/emails with K. Mills re: equity holder noticing issues (.3) | .90 |
| 04/08/10 | JK Ludwig | Email to J. Harvey and plant managers re: claims bar date and procedures (0.4) | .40 |
| 04/08/10 | BH Myrick | Emails to J. Ludwig re: bar date motion (.1) emails to P. Kinnealy re: status of service (.1) emails to YCST re: bar date proof (.1) research re: case numbers and email to P. Kinnealy re: same (.3) emails to P. Kinnealy re: appropriate website contact information for Neenah (.4) | 1.00 |
| 04/09/10 | BH Myrick | Coordinating bar date notice service and filing with YCST and GCG (.3) | .30 |
| 04/12/10 | JK Ludwig | Prepare for and lead conference call with J. Harvey, B. Gitter, and all plant managers regarding new website and claims information (0.6) | .60 |
| 04/12/10 | BH Myrick | P/c with various employees re: proof of claim forms they received (.4) | .40 |
| 04/13/10 | B Guzina | Email to B. Myrick regarding claims issues (0.1) | .10 |
| 04/13/10 | BH Myrick | P/c with D. Sprinkle re: proofs of claims (.2) emails with P. Kinealy re: directors POCs (.1) Paul Kinnealy re: newspaper notice (.3) | .60 |
| 04/14/10 | BH Myrick | Emails with P. Kinealy re: POCs of directors (.1) emails to B. Guzina re: same (.2) | .30 |
| 04/15/10 | JK Ludwig | Respond to email from J. Harvey re: vendor claims question (0.1); telephone call with J. Harvey and N. Bondart re: claims questions from employees (0.2) | .30 |
| 04/15/10 | BH Myrick | P/c with creditor G. Killinger re: scheduled amount (.2) | .20 |
| 04/20/10 | JK Ludwig | Review email from P. Kinealy re: creditor/claims inquiries (0.1); review schedules relating to same (0.1) | .20 |
| 04/20/10 | BH Myrick | P/c re: possible claim owed to P.F. Campbell Co. (.2) reviewing mock-up for publication notice (.3) emails w/ B. Guzina and P. Kinealy re: appropriate publication notice (.1) | .60 |

SIDLEY AUSTIN LLP

Invoice Number:  30026498
Neenah Enterprises, Inc. (S3248)

Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 04/21/10 | BH Myrick | P/c w/ Allied Metal Products re: allowed claim. | .20 |
| 04/22/10 | B Guzina | Emails with GCG and Sidley teams regarding claims process (0.1) | .10 |
| 04/22/10 | BH Myrick | Responding to claims mail (.2) p/c w/ Neenah pensioner re: proofs of claim (.3) | .50 |
| 04/23/10 | BH Myrick | Attn to Standard Electric's misfiled claim (.2) | .20 |
| 04/26/10 | BH Myrick | Emails to P. Kinnealy re: publishing requirement (.1) emails to YCST and B. Guzina re: publishing status (.1) p/c w/ Bill Pine re: POC issues (.3) p/c w/ P. Kinnealy re: solicitation commencement date (.2) locating materials re: same (.2) | .90 |
| 04/27/10 | JK Ludwig | Review invoice filed by creditor in response to Disclosure Statement (0.1); email to J. Harvey re: confirming invoice is postpetition obligation (0.1); review claims register and assess scope of claims compared to schedules (0.4); email to GCG re: claims register (0.1) | .70 |
| 04/27/10 | BH Myrick | Emails re: treating pacific coast crown as a creditor (.2) p/c w/ C. Kern re: claims procedure (.3) | .50 |
| 04/29/10 | B Guzina | Initial review of claims register and compare same to bankruptcy schedules | 1.00 |
| 04/29/10 | BH Myrick | P/c w/ C. Henslyn re: claim procedures (.3) emails w/ P. Kinealy re: publication in WSJ and USA Today (.1) emails to Sidley team re: publication verification (.1) emails to P. Kinealy re: filed disclosure statement exhibits (.1) | .60 |

**Total Hours**    **11.80**