## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NEENAH ENTERPRISES, INC., et al.,[1] | Case No. 10-10360 (MFW) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF ILLINOIS | ) |
| | ) ss |
| COUNTY OF COOK | ) |

I, Paul V. Kinealy, being duly sworn, depose and state:

1.     I am a Director with The Garden City Group, Inc., the claims, noticing, and balloting agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 190 South LaSalle Street, Suite 1520, Chicago, Illinois 60603.

2.     On June 9-10, 2010, at the direction of Sidley Austin LLP ("Sidley") and Young Conaway Stargatt & Taylor, LLP ("Young Conaway"), co-counsel for the Debtors, I caused a true and correct copy of the following document to be served by first class mail on the parties set forth on Exhibit A, comprised of the Master Service List and Class 5 parties:

- Order Extending the Deadline to Submit Votes on the Debtors' Joint Plan of Reorganization [Docket No. 500].

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Neenah Enterprises, Inc. (8281); NFC Castings, Inc. (7913); Neenah Foundry Company (0331); Cast Alloys, Inc. (1223); Neenah Transport, Inc. (8433); Advanced Cast Products, Inc. (7691); Gregg Industries, Inc. (8664); Mercer Forge Corporation (1711); Deeter Foundry, Inc. (5148); Dalton Corporation (9770); Belcher Corporation (3193); Peerless Corporation (4462); A&M Specialties, Inc. (1756); Dalton Corporation, Warsaw Manufacturing Facility (4775); Dalton Corporation, Ashland Manufacturing Facility (3079); Dalton Corporation, Kendallville Manufacturing Facility (4777); Dalton Corporation, Stryker Manufacturing Facility Co. (3080), and Morgan's Welding, Inc. (1300). The mailing address for each Debtor is 2121 Brooks Avenue, Neenah, WI 54957.

3.      On June 10, 2010, also at the direction of Sidley and Young Conaway, I caused a true and correct copy of the following document to be served by overnight delivery on the Class 4 parties as set forth on the service list annexed hereto as Exhibit B:

- Order Extending the Deadline to Submit Votes on the Debtors' Joint Plan of Reorganization [with Cover Letter] [Docket No. 500].

4.      On June 10, 2010, also at the direction of Sidley and Young, I caused one hundred and thirty (130) true and correct copies of the following document to be served by hand delivery on Broadridge, a Class 4 party, as set forth on the service list annexed hereto as Exhibit C:

- Order Extending the Deadline to Submit Votes on the Debtors' Joint Plan of Reorganization [Docket No. 500].

_____
Paul V. Kinealy

Sworn to before me this 11th day of June, 2010

_____
Jeffrey C. Demma
Notary Public, State of Illinois
No. 70197503N
Qualified in Will County
Commission Expires:  December 1, 2010

"OFFICIAL SEAL"
JEFFREY C. DEMMA
NOTARY PUBLIC, STATE OF ILLINOIS
MY COMMISSION EXPIRES 12/1/2010

# EXHIBIT A

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: NEENAH FOUNDRY COMPANY
625 CHERRY STREET ROOM 203
READING PA 19602-1184

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: ADVANCED CAST PRODUCTS
625 CHERRY STREET ROOM 203
READING PA 19602

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: MERCER FORGE CORP
625 CHERRY STREET ROOM 203
READING PA 19602-1184

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: MORGAN'S WELDING INC
625 CHERRY STREET ROOM 203
READING PA 19602-1184

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: A&M SPECIALTIES INC.
625 CHERRY STREET ROOM 203
READING PA 19602-1184

5 STAR TRAVEL
221 S 66TH STREETT
LINCOLN NE 68510

A E FLEMING COMPANY
6811 MILLER DRIVE
WARREN MI 48092

A P WESTSHORE
12238 NEWBURGH RD
LIVONIA MI 48150-1046

A T & T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197-6463

A TO Z MACHINE CO INC
2701 E WINSLOW AVE
APPLETON WI 54911

A&L FLUID POWER INC
A&L HYDRAULICS, INC
4412 S 87TH ST
OMAHA NE 68127

A&M FABRICATING
17972 BERTSCHY ROAD
MEADVILLE PA 16335

A. FINKL & SONS
PO BOX 92576
CHICAGO IL 60675

AA ELECTRIC
PO BOX 676182
DALLAS TX 75267-6182

AADP
C/O BRIAN C. HECK, BECKMAN LAWSON LLP
912 SOUTH CALHOUN ST
FORT WAYNE IN 46802

AB & TOMS RADIATOR REPAIR INC
BOX 1271
WARSAW IN 46581-1271

ABLE TECHNOLOGIES
DEPT 7038
CAROL STREAM IL 60122-7038

ABM JANITORIAL MIDWEST
WACHOVIA BANK
75 REMITTANCE DR SUITE 3011
CHICAGO IL 60675-3011

ABRASIVE SPECIALTY AND
INDUSTRIAL SUPPLY INC
PO BOX 757
UNIONTOWN PA 15401

ACCENT FLORAL & GIFTS LLC
182 MAIN ST
MENASHA WI 54952

ACCESS POINT, INC
1100 CRESCENT GREEN SUITE 109
CARY NC 27518

ACCURATE RECHARGE SVCE CO
5811 N 96TH ST
MILWAUKEE WI 53225-2616

ACE HARDWARE
1701 E CENTER ST
WARSAW IN 46607

ACENITEC
4244 NW 39TH ST
OKLAHOMA CITY OK 73112

ACME HOLDING
C/O FAIR HARBOR CAPITAL, LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK NY 10023

ACORN PROPANE
908 S 27TH AVE
PHOENIX AZ 85009-5729

ACTION ENVIRONMENTAL INC
5449 KEYSTONE DRIVE
FORT WAYNE IN 46825-5133

ACTION ENVIRONMENTAL, INC
5449 KEYSTONE DRIVE
FORT WAYNE IN 46825

ACTION WELDING & MACHINING INC
1101 W DAUMER RD
KOUTS IN 46347

ACUREN INSPECTION
1710 GREENGARDEN ROAD
ERIE PA 16501

ADQ ADHESIVES EQUIPMENT
4084 PERRY BLVD
WHITESTOWN IN 46075-9709

ADRIEN D TRUJILLO
5776 W HWY 30 #170
FREMON NE 68025

ADT SECURITY SERVICES
ADT SECURITY SERVICES INC
14200 E EXPOSITION AVE
AURORA CO 80012

ADVANCED ENGINE
12549 HWY 6
PLYMOUTH IN 46563

ADVANCED FINISHING U.S.A.
7401 KLEIR DRIVE EAST
FAIRVIEW PA 16415

ADVANCED FOUNDRY SPECIALIST LLC
1435 MIDWAY ROAD
MENASHA WI 54952

ADVANCED MACHINING
6698 MAHLKE RD
PICKETT WI 54964

ADVANCED WASTE
1126 S 70TH S SUITE N408B
WEST HILLS WI 53214-3161

AECOM
1178 PAYSPHERE CIRCLE
CHICAGO IL 60674

AECOM
DEPT CH 10285
PALATINE IL 60055-0285

AFFINITY OCCUPATIONAL HEALTH
PO BOX 359
MENASHA WI 54952-0359

AFS NORTHEAST INDIANA CHAPTER
LANCE AGNESS, TREASURER
PO BOX 398
WABASH IN 46992

AGUILAR, JOSE
8940 1/2 CYPRESS ST
SOUTH GATE CA 90280

AIR POWER OF NEBRASKA
PO BOX 27009
OMAHA NE 68127

AIR PRODUCTS & CHEMICALS INC
7201 HAMILTON BLVD
A6315
ALLENTOWN PA 18195

AIRGAS
3400 N EXECUTIVE DR
APPLETON WI 54911-8809

AIRGAS - GREAT LAKES INC
6055 ROCKSIDE WOODS BLVD
INDEPENDENCE OH 44313-2301

AIRGAS - GREAT LAKES, INC
6055 ROCKSIDE WOODS BLVD
INDEPENDENCE OH 44131-2301

AIRGAS EAST
27 NORTHWESTERN DR
SALEM NH 03079-4809

AIRGAS GREAT LAKES, INC
6055 ROCKSIDE WOODS BLVD
INDEPENDENCE OH 44131-2301

AIRGAS NORTH CENTRAL
PO BOX 802588
CHICAGO IL 60680-2588

AIRGAS SAFETY INC
W185 N11300 WHITNEY DRIVE
GERMANTOWN WI 53022

AIRGAS SAFETY INC
c/o LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK NJ 07601

AIRGAS, INC.
DAVID BOYLE
259 RADNOR CHESTER RD., STE 100
P.O. BOX 6675
RADNOR PA 19087-8675

AIRWORX CONSTRUCTION EQUIP.
PO BOX 7842
RELIABLE PARKWAY
CHICAGO IL 60686-0078

AITKEN PRODUCTS
PO BOX 151
GENEVA OH 44041

ALAN NORTHCOTT
721 SPRINGFIELD CHURCH ROAD
GROVE CITY PA 16127

ALBA, FRANCISCO
2431 MOUNTAIN VIEW SP 17
EL MONTE CA 91731

ALCORN INDUSTRIAL INC
PO BOX 68675
INDIANAPOLIS IN 46268

ALFA QUALITY SYSTEMS
C/O UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE NV 89451

ALFREDO SERRANO
PO BOX 124
BURKET IN 46508

ALL PHASE ELECTRIC SUPPLY
PO BOX 450
LIMA OH 45802-0450

ALLEGHENY RECOVERY CORPORATION
22 BANCO BUSINESS PARK
1061 MAIN STREET
NORTH HUNTINGDON PA 15642

ALLEGHENY RECOVERY CORPORATION
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE NV 89451

ALLEN W TAYLOR
114 ROUTE 7
PIERPONT OH 44082-9643

ALLENDER, DENNIS J
J736 TAYCO ST
MENASHA WI 54952

ALLIANCE INDUSTRIES INC
N2467 VAUGHAN RD
WAUPACA WI 54981

ALLIED ELECTRONICS INC
7410 PEBBLE DR
FORT WORTH TX 76118

ALLIED MINERAL PRODUCTS INC
PO BOX 951410
CLEVELAND OH 44193

ALLIED NATIONWIDE SECURITY INC
18570 SHERMAN WAY STE C-1
RESEDA CA 91335

ALLIED WASTE SERVICES
PO BOX 9001099
LOUISVILLE KY 40290-1099

ALLIED WASTE SERVICES #060
PO BOX 78829
PHOENIX AZ 85062-8829

ALPHA RESOURCES INC
PO BOX 199
STEVENSVILLE MI 49127-0199

ALRO STEEL/BLOCK DIVN
PO BOX 641005
DETROIT MI 48264-1005

AMBERWICK CORPORATION
C/O UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE NV 89451

AMERA-SEIKI CORPORATION
500 TOWER TERRACE RD.
CEDAR RAPIDS IA 52411

AMEREN UE
PO BOX 66529
ST LOUIS MO 63166-6529

AMERICAN COLLOID CO
NW 5020
PO BOX 1450
MINNEAPOLIS MN 55485-5020

AMERICAN COLLOID COMPANY
ATTN: GEORGE JOHNSON
NW 520
PO BOX 520
MINNEAPOLIS MN 55485

AMERICAN COLLOID COMPANY
ATTN: ROB FOX
P.O. BOX 726
NEENAH WI 54957

AMERICAN COLLOID COMPANY
2870 FORBS AVE
HOFFMAN ESTATES IL 60192

AMERICAN COLLOID COMPANY
NW 5020 PO BOX 1450
MINNEAPOLIS MN 55485-5020

AMERICAN ELECTRIC POWER
PO BOX 2021
ROANOKE VA 24022-2121

AMERICAN EXPRESS TRAVEL RELATED SRVCS CO
INC CORP CARD
C/O BECKET AND LEE LLP
POB 3001
MALVERN PA 19355-0701

AMERICAN FINISH RESOURCES INC
PO BOX 164
CHILTON WI 53014-0164

AMERICAN HI-TEMP PRODUCTS INC
12413 VAN BUREN STREET
CROWN POINT IN 46307

AMERICAN PROPANE GAS CO
PO BOX 82456
OKLAHOMA CITY OK 73148-0456

AMERICAN SEALANTS INC
PO BOX 80307
FORT WAYNE IN 46898-0307

AMERICAN SECURITY
PO BOX 2625
BLOOMINGTON IN 47402-2625

AMERICAN STOCK TRANSFER & TRUST
ATTN - ACCOUNTS RECEIVABLE
59 MAIDEN LANE - PLAZA LEVEL
NEW YORK NY 10038-4502

AMERICAN WIRE ROPE & SLING
3122 ENGLE ROAD
FORT WAYNE IN 46809

AMERIGAS
PO BOX 475
INTERCOURSE PA 17534

AMERIGAS - DANVILLE 1206
PO BOX 371473
PITTSBURGH PA 15250-7473

AMERIGAS - MILWAUKEE
DEPT 0140
PALATINE IL 60055-0140

AMERIGAS PROPANE - GARDENA LP
16800 S. MAIN STREET
GARDENA CA 90248

AMERIPRIDE LINEN SERV
7515 D ST
OMAHA NE 68124

AMERISOURCE FUNDING, INC
ASSIGNEE FOR: NORFORGE & MACHI
PO BOX 4738
HOUSTON TX 77210

AML INDUSTRIES, INC
PO BOX 4110
WARREN OH 44482-4110

AMTEK INFORMATION SERVICE INC
PO BOX 1832
TOMBALL TX 77377-7832

ANDERSON LABORATORIES
6330 INDUSTRIAL LOOP
GREENDALE WI 53129

ANDERSON LABORATORIES
C/O UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE NV 89451

ANDERSON METAL IND INC
PO BOX 631
FRANKLIN PA 16323

ANTHONY & COMPANY
1501 N 23RD ST
PO BOX 887
ESCANABA MI 49829

ANTHONY SIMCOX
G 735 WEST MARKET ST.
WARSAW IN 46580

ANTIBUS SCALES & SYSTEMS, INC.
4809 ILLINOIS RD
FORT WAYNE IN 46804

APL INC
C/O CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL NJ 07626

APPLETON COMPRESSOR SERVC
PO BOX 1406
APPLETON WI 54912-1406

APPLETON HYDRAULIC COMP LLC
2625 S LAKELAND DR
APPLETON WI 54915

APPLETON PACKING&GASKT
PO BOX 1953
APPLETON WI 54913

APPLETON RADIATOR & AUTO REPAIR
1285 APPLETON RD
MENASHA WI 54952

APPLETON-N/M TAXI
BOX 82
APPLETON WI 54912

APPLICATION EQPT-STE A
6211 EASTWOOD CT
MEQUON WI 53092

APPLIED INDUST TECHNOLOGIES
22510 NETWORK PLACE
CHICAGO IL 60673-1225

APPLIED PROCESS
12238 NEWBURGH ROAD
LIVONIA MI 48150

APPROVED TOILET RENTALS, INC
PO BOX 531
ELLWOOD CITY PA 16117

AQUA PENNSYLVANIA
762 W. LANCASTER AVE
BRYN MAWR PA 19010

AQUA PENNSYLVANIA INC
762 W. LANCASTER AVENUE
BRYN MAWR PA 19010-3489

ARAB TERMITE PEST CONTROL
655 1/2 S. BUFFALO ST.
WARSAW IN 46580

ARAMARK REFRESHMENT SVCES
1360 APPLETON ROAD
MENASHA WI 54952

ARAMARK UNIFORM SERVICE
PO BOX 1114
APPLETON WI 54912

ARAMARK UNIFORM SERVICES
ATTN LEGAL DEPARTMENT
115 N FIRST STREET
BURBANK CA 91502

ARBE ENTERPRISES
6911 PROSPECT AVENUE
PITTSBURGH PA 15202

ARBOR INDUSTRIAL SUPPLIES INC
C/O SIERRA LIQUIDITY FUND
2699 WHITE ROAD, SUITE 255
IRVINE CA 92614

ARC SOLUTIONS INC
01525 ST. RT. 18
HICKSVILLE OH 43526

ARCAT
1077 BIRDGEPORT AVE
SHELTON CT 06484

ARCHBOLD REFUSE SERVICE INC
200 TAYLOR PARKWAY
ARCHBOLD OH 43502

ARCTIC GLACIER INC
PAYMENT PROCESSING CENTER
1654 MARTHALER LN
WEST ST PAUL MN 55118

ARENT FOX LLP
JAMES M. SULLIVAN ESQ
ATTORNEY FOR THE TIMKEN COMPANY
1675 BROADWAY
NEW YORK NY 10019

ARIZONA PUBLIC SERVICE
PO BOX 2906
PHOENIX AZ 85062-2906

ARMOUR SPRAY SYSTEMS INC
210 HAYES DRIVE
CLEVELAND OH 44131-1036

ARMSTRONG CABLE
PO BOX 747087
PITTSBURGH PA 15274

ARREOLA, GUILLERMO DUENAS
18661 PACUTO PLACE
LA PUENTE CA 91744

ASHLAND CHEMICAL COMPANY
16397 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693-6397

ASI INTERNATIONAL LTD
1440 E 39TH ST
CLEVELAND OH 44114

ASSC GEN CONTRACTOR-NE
635 S 14TH ST, SUITE 125
LINCOLN NE 68508

ASSOCIATED BAG COMPANY
PO BOX 07120
MILWAUKEE WI 53207-0120

ASSOCIATED BAG COMPANY
400 W BODEN ST
MILWAUKEE WI 53207

ASSOCIATED BLAST CO
5530 N. UNION RD.
PLYMOUTH IN 46563

ASSOCIATED FINANCIAL GROUP
12600 WHITEWATER DR - SUITE 100
MINNETONKA MN 55343-9437

ASTM
100 BARR HARBOR DRIVE
PO BOX C700
WEST CONSHOHOCKEN PA 19428

AT & T
PO BOX 8100
AURORA IL 60507-8100

AT & T EASY LINK SERVICES
PO BOX 6003
CAROL STREAM IL 60197-6003

AT & T LONG DISTANCE
PO BOX 5017
CAROL STREAM IL 60197-5017

AT&T
PO BOX 5019
CAROL STREAM IL 60197-5019

AT&T
PO BOX 105068
ATLANTA GA 30348-5068

AT&T
PO BOX 13146
NEWARK NJ 07101-5646

AT&T
PO BOX 5001
CAROL STREAM IL 60197-5001

AT&T
PO BOX 8100
AURORA IL 60507-8100

AT&T CORP
C/O JAMES GRUDUS ESQ
AT&T SERVICES INC
ONE AT&T WAY ROOM 3A218
BEDMINSTER NJ 07921

AT&T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197

AT&T TELECONFERENCE SERVICE
PO BOX 2840
OMAHA NE 58103-2840

AT&T/1-800 CONFERENCE(R)
PO BOX 8103
AURORA IL 60507-8103

ATCO INDUSTRIES INC
C/O ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY NY 11797

ATKINSON DYNAMICS
7297 COLLECTION CENTER DR
CHICAGO IL 60693

ATLANTIC TRUCK & TURNOUT CO
PO BOX 82734
PHILADELPHIA PA 19184

ATMOSPHERE ANNEALING, INC
209 WEST MT HOPE AVENUE
LANSING MI 48910

ATMOSPHERE ANNEALING, INC.
ATTN: JAY MURTHY
209 W MT HOPE AVENUE
LANSING MI 48910

AUBURN ANALYTICAL LAB
C/O CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL NJ 07626

AUDIOMETRIC SERVICES INC
4885 ALPHA ROAD, SUITE 100
DALLAS TX 75244

AUDIOMETRIC SERVICES, INC
DBA ASI HEALTH SERVICES
4885 ALPHA ROAD, SUITE 100
DALLAS TX 75244

AUER STEEL & HEATING SUPPLY CO
2935 W SILVER SPRING DR
MILWAUKEE WI 53209-4224

AUGUST MACK ENVIRONMENTAL, INC
1302 N MERIDIAN ST STE 300
INDIANAPOLIS IN 46202

AUSTIN PETROLEUM INC
99 E JOE STREET
HUNTINGTON IN 46750-4034

AUTOMATION PRODUCTS, INC
3030 MAX ROY STREET
HOUSTON TX 77008

AUTOMOTIVE SUPPLY CO
PO BOX 145
APPLETON WI 54912-0145

AUTOMOTIVE TOP & TRIM
706 MAIN STREET
NEENAH WI 54956

AVAYA FINANCIAL SERVICES
PO BOX 93000
CHICAGO IL 60673-3000

AVAYA INC
PO BOX 5125
CAROL STREAM IL 60197-5125

AVI FOODSYSTEMS INC
2590 ELM RD NE
WARREN OH 44483

AVT INC
1031 MCLAUGHLIN RUN RD
BRIDGEVILLE PA 15017

AXIS CAPITAL INC
308 NORTH LOCUST STREET
GRAND ISLAND NE 68801

AZCO INC
PO BOX 567
APPLETON WI 54912-0567

AZCON CORPORATION
19TH STREET & ALLEGHENY RIVER
SHARPSBURG PA 15215

B & H MACHINE INC
PO BOX 96
MINERVA OH 44657-0096

B & M INSTRUMENTS, INC
801 NORTH ELLSWORTH STREET
WARSAW IN 46580

B & T REPAIRS
522 PLUMMERS HARBOR RD
NEENAH WI 54956

B&H PATTERN INC
3240 W HIGHVIEW DR
APPLETON WI 54914-5707

B&L WHOLESALE SUPPLY INC
4623 PACIFIC AVENUE
ERIE PA 16506

BABSCO INC
PO BOX 1447
ELKHART IN 46515-1447

BADGER ELECTRIC MOTOR INC
C/O PIONEER CREDIT OPPORTUNITIES FUND
ATT: ADAM STEIN-SAPIR
GREELEY SQUARE STATION,PO BOX 201088
39 W. 31ST STREET
NEW YORK NY 10001

BADGER IRON WORKS INC
2103 STOKKE PARKWAY
MENOMONIE WI 54751

BADGER LABORATORIES & ENG
501 WEST BELL STREET
NEENAH WI 54956

BADGER METER INC
BOX 88223
MILWAUKEE WI 53288

BADGER MILL SUPPLY CORP
PO BOX 2488
OSHKOSH WI 54903-2488

BADGER MINING CORP
ATTN: TIM WUEST
PO BOX 328
BERLIN WI 54923

BAKER , ELSON
20 PARK LANE
WOMELSDORF PA 19587

BAKER SPECIALTY & SUPPLY COMPANY INC
PO BOX 7000
LOGANSPORT IN 46947-7000

BAKER TILLY VIRCHOW KRAUSE LLP
C/O CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL NJ 07626

BALL, SID
2010 W PROSPECT AVE
APPLETON WI 54914

BAMBI'S ROOFING, INC
PO BOX 156
ATWOOD IN 46502

BANCO INDUSTRIES INC
11542 N STATE ROAD 3
PO BOX 5191
KENDALLVILLE IN 46755-5191

BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG
W.J. BARRETT & K.J. ROBINSON
200 WEST MADISON STREET
SUITE 3900
CHICAGO IL 60606

BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG
WILLIAM J. BARRETT ATTORNEY FOR
TONTINE CAPITAL PARTNERS L.P.
200 WEST MADISON STREET SUITE 3900
CHICAGO IL 60606

BARAHONA, DANILO
11123 WILDFLOWER ROAD
TEMPLE CITY CA 91780

BARAJAS, ROMAN
PO BOX 923379
PASADENA CA 91109

BARNES & THORNBURG LLP
C/O WENDY D BREWER
11 S MERIDIAN ST
INDIANAPOLIS IN 46204

BARTELT INSULATION
PO BOX 1195
APPLETON WI 54912-1195

BARTLETT HACKETT FEINBERG P.C.
ATT: FRANK F. MCGINN
ATTY FOR IRON MOUNTAIN INFO MANAGEMENT
155 FEDERAL STREET, 9TH FLOOR
BOSTON MA 02110

BASELINE TOOL CO INC
8458 N BASELINE ROAD
WAWAKA IN 46794

BASIC CHEMICAL SOLUTIONS
PO BOX 414252
BOSTON MA 02241-4252

BASSETT MECHANICAL
PO BOX 7000
KAUKAUNA WI 54130-7000

BASTIAN MAT. HANDLING CORP.
PO BOX 6069 DEPT. 61
INDIANAPOLIS IN 46206-6069

BATTERIES PLUS
DEPARTMENT 7085
CAROL STREAM IL 60122-7085

BAVINCK, DIRK M
1218 W GLENDALE
APPLETON WI 54914

BCN TECHNICAL SERVICES, INC
C/O CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK NY 10504

BE PREPARED
706 SOUTH DEWEY STREET
AUBURN IN 46706

BEACON LUBRICANTS
PO BOX 754
EDINBORO PA 16412-0754

BEARINGS, BELTS & CHAINS INC
555 WALNUT ST
LEBANON PA 17042

BECK, DOUGLAS
21493 BLOOMING VALLEY ROAD
MEADVILLE PA 16335

BERG ENGINEERING & SALES CO INC
3893 INDUSTRIAL AVE
ROLLING MEADOWS IL 60008

BERKS INDUSTRIAL SUPPLY
PO BOX 159
TEMPLE PA 19560-0159

BERNARDO CISNEROS
PO BOX 543
WARSAW IN 45680

BEST ENGINEERING CO INC
PO BOX 510797
NEW BERLIN WI 53151-0797

BEST ENGINEERING CO INC
c/o ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY NY 11797

BEST WESTERN BRIDGEWOOD
RESORT HOTEL
1000 CAMERON WAY
NEENAH WI 54956

BEST-AIRE LLC
PO BOX 953408
ST. LOUIS MO 63195-3408

BEUSCH PLUMBING AND HEATING
25917 GUYS MILLS ROAD
MEADVILLE PA 16335

BIG C LUMBER
PO BOX 176
GRANGER IN 46530-0176

BIGFOOT CONSTRUCTION EQT INC
5119 BRIARWOOD RD
WOODSTOCK IL 60098

BILL BOYETT
C/O BOYETT PATTERN CO
1519 N BONNIE BEACH PLACE
LOS ANGELES CA 90063

BINDER, RAYMOND H
1514 PENDLETON ROAD
NEENAH WI 54956

BIRKHOLZ, ROBERT J
1627 OAKVIEW DRIVE
NEENAH WI 54956

BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY SD 57709

BLOCK IRON & SUPPLY
HARDWARE-DOOR-FRAME DIVN
PO BOX 557
OSHKOSH WI 54903-0557

BLUEWATER THERMAL SERVICES
C/O CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK NY 10504

BOBCAT OF WARSAW INC
3568 S SR 15
WARSAW IN 46580-8203

BOBCAT PLUS INC
W231N1129 HIGHWAY F
WAUKESHA WI 53186

BOLDT MACHINERY
4803 PITTSBURGH AVENUE
ERIE PA 16509

BONUS BUILDING CARE ST. LOUIS
PO BOX 1604
MARYLAND HEIGHTS MO 63043

BORTEK IND INC
4713 OLD GETTYSBURG RD
MECHANICSBURG PA 17055

BINSWANGER GLASS
2740 N 27TH ST
LINCOLN NE 68521

BISHOP BUSINESS EQUIP
PO BOX 4897
OMAHA NE 68104

BLAIR, DENNIS
675 N COTTAGE ROAD
MERCER PA 16137

BLUEPRINT SERVICE CO
2350-A W PERSHING ST
APPLETON WI 54914

BOB KIRST TRANSPORT
PO BOX 77
MARKESAN WI 53946

BOBCAT OF WARSAW INC
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE NV 89451

BOHL CRANE INC
534 LASKY ROAD
TOLEDO OH 43612

BOMAR PNEUMATICS INC
5785 W 74TH ST
INDIANAPOLIS IN 46278

BORSCHE ROOFING PROFESSIONALS LLC
N 2971 HWY 15
PO BOX 160
HORTONVILLE WI 54944

BOSTWICK-BRAUN CO
PO BOX 636240
CINCINNATI OH 45263-6240

BOURN & KOCH
C/O UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE NV 89451

BOURN & KOCH INC
JP MORGAN CHASE BANK 1
36856 EAGLE WAY
CHICAGO IL 60678

BOWERSOX, JEFFREY
19047 FRENCH CREEK DRIVE
SAEGERTOWN PA 16433

BOWNE OF CHICAGO
75 REMITTANCE DRIVE
SUITE 6495
CHICAGO IL 60675-6495

BOWSER, GREG
141 OLD MILL ROAD
GROVE CITY PA 16127

BP
PO BOX 70887
CHARLOTTE NC 28272

BRABAZON PUMPE & COMPRESSOR
C/O ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY NY 11797

BRASK ENTERPRISES INC II
PO BOX 55287
HOUSTON TX 77255-5287

BREESE HEATING & COOLING
133 FRANKLIN RD
MERCER PA 16137

BREHOB CORPORATION
1334 S MERIDIAN ST
INDIANAPOLIS IN 46225

BREIDEGAN, JOHN
926 MILLER ST
LEBANON PA 17046

BRICE VANDER LINDEN & WERNICK, P.C.
ATT: HILLARY B. BONIAL
ATTY FOR SAXON MORTGAGE SERVICES, INC.
9441 LBJ FREEWAY, SUITE 350
DALLAS TX 75243

BRINER OIL COMPANY
PO BOX 9
JONESVILLE MI 49250-0010

BROWN DOG LLC
ATTN: DUNCAN MURPHY
6703 L STREET
OMAHA NE 68117

BROWN SCHULTZ SHERIDAN & FRITZ #4368
ATTN MARK H BITTING, CONTROLLER
210 GRANDVIEW AVE
CAMP HILL PA 17011-1715

BROWN, RICHARD
137 WADSWORTH AVENUE
MEADVILLE PA 16335-1839

BRULEY, BRIAN W
1887 OAKVIEW DRIVE
NEENAH WI 54956

BUBRICK'S OFFICE SUPPLY
PO BOX 640
GERMANTOWN WI 53022-0640

BUCKEYE ABRASIVE INC
1020 EAGON STREET
BARBERTON OH 44203

BUCKEYE BUSINESS PRODUCTS, INC
BOX 92340
CLEVELAND OH 44193

BUCKEYE HONE COMPANY
PO BOX 72
MERCER PA 16137

BUD WARNER ENTERPRISES
PO BOX 676
MEADVILLE PA 16335

BUDGET RENT A CAR SYSTEM INC
14297 COLLECTIONS CENTER DR
CHICAGO IL 60693

BUENROSTRO, ANTONIO
13147 ANDREA DR
VICTORVILLE CA 92392

BUILDERS MART
2240 N. DETROIT ST.
WARSAW IN 46580

BURKHARDT SHEET METAL CO
22780 STATE HIGHWAY 77
MEADVILLE PA 16335-6019

BURNS, ROBERT E
302 S 2ND ST, APT B
WINNECONNE WI 54986

BUSINESS SERVICE
107 N MAIN ST
KENDALLVILLE IN 46756

BUTT/TIMMONS CONSTRUCTION
6635 E 950 N
SYRACUSE IN 46567

C & C SUPPLY INC
PO BOX 517
PLAINFIELD IN 46168-0517

C & E SALES INC
PO BOX 951576
CLEVELAND OH 44193-0017

C A PICARD INC
PO BOX 674169
DETROIT MI 48267-4169

C J & D PROPERTIES LLC
31 RAILROAD AVENUE
ALBANY NY 12205

C R MEYER & SONS CO
PO BOX 2157
OSHKOSH WI 54903

C&H DISTRIBUTORS INC
770 S 70TH ST PO BOX 14770
MILWAUKEE WI 53214

C.A.T.S. CARBON INC
PO BOX 100W
WARRIOR AL 35180

CA ENVIRONMENTAL PROTECTION AGENCY
DEPT OF TOXIC SUBSTANCE CONTROL
1001 I STREET, 21ST FLOOR
P.O. BOX 806
SACRAMENTO CA 95812-0806

CAL WATER
PO BOX 429
PLACENTIA CA 10429

CALFEE HALTER & GRISWOLD LLC
1400 KEYBANK CENTER
800 SUPERIOR AVE
CLEVELAND OH 44114-2688

CALHOUN FOREST PRODUCTS LLC
9543 S. STATE ROAD 13
CLAYPOOL IN 46510

CALIFORNIA PRECAST CONCRETE ASSO
PO BOX 709
PLEASANT GROVE CA 95668

CALIFORNIA REGIONAL WATER QUALITY
CONTROL BOARD - LOS ANGELES REGION
320 WEST FOURTH ST, SUITE 200
LOS ANGELES CA 90013

CANDLEWOOD SUITES - APPLETON
4525 W COLLEGE AVE
APPLETON WI 54914

CAPITAL ADHESIVES
1260 S OLD STATE RD 67
MOORESVILLE IN 46158-8243

CAPITAL ADHESIVES & PKG. CORP.
1260 OLD STATE RD. 67
SMOORESVILLE IN 46158

CAPP INC
201 MARPLE AVENUE
CLIFTON HEIGHTS PA 19018-2414

CAPP INC
PO BOX 127
CLIFTON HEIGHTS PA 19018-0127

CARDMEMBER SERVICE
PO BOX 790408
ST. LOUIS MO 63179-0408

CAREY EXCAVATION INC
PO BOX 191
WARSAW IN 46580

CARLSON SYSTEMS
PO BOX 3036
OMAHA NE 68103

CARPENTER BROTHERS
BOX 88113
MILWAUKEE WI 53288

CARPENTER BROTHERS INC
BOX 988113
MILWAUKEE WI 53288-0113

CARRIER VIBRATING EQUIPMENT INC
C/O CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL NJ 07626

CARRILLO, DANIEL M
43839 BALDWIN AVE
EL MONTE CA 91732

CARRILLO, JOSE L
14823 NOVAK ST
HACIENDA HGTS CA 91745

CASTEC INC
1462 DELBERTS DRIVE
MONONGAHELA PA 15063

CATERPILLAR, INC
P. O. 93344
CHICAGO IL 60673

CATERPILLAR, INC.
ATTN: TAYLOR BRYCE
P.O. BOX 93344
CHICAGO IL 60673

CATTRON-THEIMEG INC
PO BOX 200477
PITTSBURGH PA 15251-0477

CC METALS & ALLOYS LLC
PO BOX 73560
CLEVELAND OH 44193

CC METALS AND ALLOYS INC
PO BOX 73560
CLEVELAND OH 44193

CCS SYSTEMS INC
PO BOX 271
LITTLE CHUTE WI 54140

CDW CORPORATION
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM MD 21094

CDW DIRECT LLC
PO BOX 75723
CHICAGO IL 60675-5723

CENTENNIAL WIRELESS
PO BOX 9001094
LOUISVILLE KY 40290-1094

CENTERPRIZES WEST INC
1815 MERCER-GROVE CITY ROAD
MERCER PA 16137

CENTERPRIZES WEST, INC
1815 MERCER-GROVE CITY ROAD
MERCER PA 16137

CENTRAL BRASS & ALUM FNDRY LLC
PO BOX 623
NEENAH WI 54957-0623

CENTRAL DELIVERY SERVICE INC
750 N BLUEMOUND DR
APPLETON WI 54914

CENTRAL STATES LAW DEPT.
REBECCA K. MCMAHON ESQ FOR CENTRAL STATE
SOUTHEAST & SOUTHWEST AREAS PENSION FUND
9377 WEST HIGGINS ROAD
ROSEMONT IL 60018

CENTRAL STATES SOUTHEAST & SOUTHWEST
AREAS PENSION FUND
ATTN PETER PRIEDE
9377 WEST HIGGINS ROAD
ROSEMONT IL 60018

CENVEO
4500 TIEDEMAN ROAD
BROOKLYN OH 44144

CERTIFIED POWER INC-FLUID SYSTEM
970 CAMPUS DR
MUNDELEIN IL 60060

CERTIFIED TEST LABS INC
2331 TOPAZ DRIVE
HATFILED PA 19440

CERULLI, JOSEPH
10 WEST ROAD
SHORT HILLS NJ 07078

CERVANTES, MARIA C
209 W MELVIN AVE
OSHKOSH WI 54901

CHAMPION CHISEL
804 EAST 18TH STREET
ROCK FALLS IL 61071

CHAMPION CHISEL WORKS INC
804 EAST 18TH ST
ROCK FALLS IL 61071-2128

CHANGING SPACES MOVING
130 INVERNESS PLAZA #243
BIRMINGHAM AL 35242-4800

CHARLES SHEPHERD
8275 E RYERSON RD
PIERCETON IN 46562

CHARLES TOOL & SUPPLY INC
18783 PAINT BOULEVARD
SHIPPENVILLE PA 16254

CHEMETALL US INC
C/O PIONEER CREDIT OPPORTUNITIES FUND
ATT: ADAM STEIN-SAPIR
GREELEY SQUARE STATION,PO BOX 201088
39 W. 31ST STREET
NEW YORK NY 10001

CHEMSAFE INTERNATIONAL
ONE ZENEX CIRCLE
CLEVELAND OH 44146-5459

CHERMOR REAL ESTATE
LINDA'S BOOKKEEPING
PO BOX 184
FOREST JUNCTION WI 54123-0184

CHESS TERMITE & PEST CONTROL
PO BOX 617
GREENVILLE PA 16125

CHICAGO HEIGHTS ANCHOR BOLT CO
PO BOX 2339
CHICAGO HEIGHTS IL 60411

CHIEF LIQUID WASTE, INC
C/O CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL NJ 07626

CHOICE MACHINE INC
2438 PROGRESS COURT
NEENAH WI 54956

CHURCHTOWN GAS & WELD
860 SUNOL ROAD
COCHRANTON PA 16314

CINCINNATI ELECTRICAL TOOL,INC
5928 STATE ROUTE 128
CLEVES OH 45002

CINCINNATI MACHINE LLC
DEPT CH 10603
PALATINE IL 60055-0603

CINTAS CENTRALIZED
A/R (310) PO BOX 2778
NORTH CANTON OH 44720

CINTAS CORP
164 EAST MAIN ST
EMMAUS PA 18049

CINTAS CORPORATION
4001 WILLIAM RICHARDSON DRIVE
SOUTH BEND IN 44628

CIT TECHNOLOGY FINANCING SERVICES INC
C/O WELTMAN WEINBERG & REIS CO
175 S THIRD ST SUITE 900
COLUMBUS OH 43215

CITI CARDS
PO BOX 689197
DES MOINES IA 50368-9197

CITIBANK SOUTH DAKOTA NA
DBA 4740 121ST ST
URBANDALE IA 50323

CITY OF COLUMBUS
DEPARTMENT OF PUBLIC UTILITIES
910 DUBLIN ROAD
COLUMBUS OH 43215

CITY OF EL MONTE (UTIL)
CITY HALL EAST
11333 PO BOX 6008
EL MONTE CA 91731

CITY OF KENDALLVILLE UTILITIES
234 S MAIN ST
KENDALLVILLE IN 46764

CITY OF NEENAH
FINANCE DEPARTMENT
PO BOX 426
NEENAH WI 54957-0426

CITY OF NEENAH
211 WALNUT STREET
PO BOX 426
NEENAH WI 54957-0426

CITY OF OKLAHOMA CITY
PO BOX 26570
OKLAHOMA CITY OK 73126-0570

CITY OF PHOENIX-WTR SVCES
P O BOX 78663
PHOENIX AZ 85062-8663

CITY OF SIDNEY
201 W POPLAR ST
SIDNEY OH 45365-2720

CITY OF ST PETERS
PO BOX 9
ST PETERS MO 63376

CLANSMAN DYNAMICS LTD
787 N E ROGAHN STREET
HILLSBORO OR 97123

CLEAN CONVEYOR SOLUTIONS
642 NEWPORT AVENUE
WESTMONT IL 60559-1259

CLEANTECH SERVICES
2405 NW 39TH ST
SUITE 104
OKLAHOMA CITY OK 73112

CLEAR EDGE FILTRATION
87 W CAYUGA ST
MORAVIAD NY 13118-3000

CLEVELAND PUNCH AND DIE
PO BOX 151
RAVENNA OH 44266-0151

CLINCH-TITE CORPORATION
PO BOX 456 5264 LAKE STREET
SANDLY LAKE PA 16145

CMM CALIBRATION & SVCES
2773 WINTERGREEN DR
ROCKFORD IL 61109

CMM CALIBRATION & SVCES
c/o CMM CALIBRATION & SERVICES
228 ENERGY AVE
ROCKFORD IL 61109

CMM CALIBRATION & SVCES
c/o SIERRA LIQUIDITY FUND
2699 WHITE ROAD, SUITE 255
IRVINE CA 92614

CN - CANADIAN NATIONAL
PO BOX 71206
CHICAGO IL 60694-1206

COAST LOGISTIC SERVICES
2431 CHICO AVE
EL MONTE CA 91733-1612

COFFEE TIME
55645 CURRANT ROAD, SUITE 4
MISHAWAKA IN 46545-4801

COGLEY, MARK
988 MERCER AVE
HERMITAGE PA 16148

COLUMBIA GAS OF PENNSYLVANIA
200 CIVIC CENTER DR 11TH FLOOR
COLUMBUS OH 43215

COLUMBIA PIPE & SUPPLY CO
1803 MOEN AVENUE
ROCKDALE IL 60436

COM ED
BILL PAYMENT CENTER
PO BOX 6111
CHICAGO IL 60197-6111

COMDATA CORP RF958
CARD SERVICES
PO BOX 7020
BRENTWOOD TN 37024-7020

COMMERCIAL COLLECTIONS
PO BOX 477
OAK CREEK WI 53154

COMMERCIAL WORKS
1299 BOLTONFIELD ST
COLUMBUS OH 43228-3693

COMMUNICATION CONSLT SERV
2504 WILCOX RD
WARSAW IN 46580

CONNOR MANUFACTURING SERVICES
1310 SHOREWAY ROAD
SUITE 375
BELMONT CA 94002

CONSOLIDATED ELECTRICAL DISTRIBUTORS INC
PO BOX 2259
SHAWNEE MISSION KS 66201-1259

CONSOLIDATED PLASTICS CO INC
4700 PROSPER DRIVE
STOW OH 44225

CONSTELLATION NEWENERGY-GAS DIVISION LLC
C/O D ELAINE CONWAY & BRUCE J RUZINSKY
JACKSON WALKER LLP
1401 MCKINNEY ST STE 1900
HOUSTON TX 77010

CONTINENTAL CARBONIC PRODUCTS INC
C/O D SCHINZLER
3985 E HARRISON AVENUE
DECATUR IL 62526

CONTINENTAL FORGE
C/O SIERRA LIQUIDITY FUND
2699 WHITE ROAD, SUITE 255
IRVINE CA 92614

CONVEYOR DYNAMICS CORPORATION
7000 WEST GENEVA DRIVE
ST. PETERS MO 63376

CONVIBER
C/O CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK NY 10504

CON-WAY TRANSPORTATN SERV
PO BOX 5160
PORTLAND OR 97208-5160

COOCH AND TAYLOR, P.A.
SUSAN E. KAUFMAN, ESQ ATT FOR UNITED
STEELWORKERS THE BRANDYWINE BUILDING
1000 W. ST. 10TH FL P.O. BOX 1680
WILMINGTON DE 19899

COPPER & BRASS SALES
PO BOX 77040
DETROIT MI 48277

COPPER & BRASS SALES
415 STATE PARKWAY
SCHAUMBURG IL 60173

CORDOVA, JOSE I
19314 GREEN HAVEN ST
COVINA CA 91722

CORE-TECH INC
6000 OLD MAUMEE RD
FORT WAYNE IN 46803

CORNELL SUPPLY COMPANY
5625 ENTERPRISE BLVD
TOLEDO OH 43612-3863

CORROSION FLUID PRODUCTS
DEPT #78278
PO BOX 78000
DETROIT MI 48278-0278

COTTON FABRICS CO INC
PO BOX 141018
TOLEDO OH 43614

COVERALL OF THE TWIN CITIES
8009 34TH AVE SOUTH
SUITE 10
BLOOMINGTON MN 55425

CP ENVIRONMENTAL INC
PO BOX 7096
1336 ENTERPRISE DR
ROMEOVILLE IL 60446

CRANE ENGR SALES
PO BOX 38
KIMBERLY WI 54136

CREDITOR LIQUIDITY LP AS ASSIGNEE OF
YOUNGSTOWN PIPE & SUPPLY INC
200 BUSINESS PARK DRIVE SUITE 200
ARMONK NY 10504

CREDITOR LIQUIDITY LP AS ASSIGNEE OF
VOYTEN ELECTRIC
200 BUSINESS PARK DRIVE SUITE 200
ARMONK NY 10504

CRESCENT ELECTRIC SUPPLY COMPANY
CRESCENT ELECTRIC
3726 S 149TH ST
OMAHA NE 68144

CRESSON BRUSH COMPANY
PO BOX 8756
METAIRIE LA 70011-8756

CRYSTAL ROCK LLC
PO BOX 10028
WATERBURY CT 67250-0028

CS AMERICAN LIFTING LLC
PO BOX 1451
MILWAUKEE WI 53201-1451

CULLIGAN WATER
135 S LASALLE DEPT 8931
CHICAGO IL 60674-8193

CULLIGAN WATER COND IND
PO BOX 5277
CAROL STREAM IL 60197-5277

CULLIGAN WATER COND. OF WARSAW INC
1548 WEST CENTER STREET
WARSAW IN 46580

CURBELL PLASTICS INC
250 WEST KENSINGER DR SUITE 100
CRANBERRY TWP PA 16066

CURRENT OFFICE SOLUTIONS
130 N MAIN ST
BRYAN OH 43506

CUSICK TOOL INC
C/O PIONEER CREDIT OPPORTUNITIES FUND
ATT: ADAM STEIN-SAPIR
GREELEY SQUARE STATION,PO BOX 201088
39 W. 31ST STREET
NEW YORK NY 10001

CUSICK TOOL, INC
C/O PIONEER CREDIT OPPORTUNITIES FUND
ATT: ADAM STEIN-SAPIR
GREELEY SQUARE STATION,PO BOX 201088
39 W. 31ST STREET
NEW YORK NY 10001

CUSTOM COOLING & HEAT
12000 EAST O STREET
LINCOLN NE 68520

CUSTOM VAC-FORM
PO BOX 2028
WARSAW IN 46580

CYNTHIA J SCHUE
119 EMS R3E
PIERCETON IN 46562

D&D INDUSTRIAL COATINGS INC
1640 RACINE STREET
RACINE WI 53403

DALCO INDUSTRIES
PO BOX 390037
3730 SALEM STREET
DENVER CO 80239

DAMIAN-VARGAS, NESTOR
445 LINWOOD AVE
MONROVIA CA 91016-6778

DANA CORPORATION
ATTN: TIM DELONG
PO BOX 4097
KALAMAZOO MI 49003

DANA HEAVY VEH SYSTEMS GROUP LLC
ATTN ERIC BORGERSON
6201 TRUST DR
HOLLAND OH 43528

DANA HOLDING CORP
ATTN: CHARLES STEVENS
6201 TRUST DRIVE
HOLLAND OH 43528

DANCO
DIVISION OF DANCORP INC
27496 MAX ST
EDWARDSBURG MI 49112

DATCO SPECIALTIES INC
378 N CLARK ST
HOBART IN 46342

DAUBER COMPANY INC
577 NORTH 18TH ROAD
TONICA IL 61370

DAVID RANDALL
PO BOX 142
SILVER LAKE IN 46982

DAWES RIGGING & CRANE
PO BOX 44080
MILWAUKEE WI 53214-7080

DAYTON FREIGHT LINES INC
PO BOX 340
VANDALIA OH 45377

DE LAGE LANDEN FINC SVCS
PO BOX 41602
PHILADELPHIA PA 19101-1602

DE PERE FOUNDRY INC
PO BOX 5097
DE PERE WI 54115-5097

DEETS, DONALD
122 CHESTNUT GROVE
UTICA PA 16362-3002

DELAWARE ATTORNEY GENERAL
BEAU BIDEN
CARVEL STATE OFFICE BLDG
820 N. FRENCH STREET
WILMINGTON DE 19801

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX DIVISION
PO BOX 7040
DOVER DE 19903

DELPHOS MEDICAL VENDING
101 SOUTH MAIN STREET
DELPHOS OH 45833

DEMAG CRANES & COMPONENTS
88067 EXPEDITE WAY
CHICAGO IL 60695-0001

DENNIS BAHCALL CO
3100 E FRONTAGE ROAD
PO BOX 378
KAUKAUNA WI 54130-0378

DEN-VEND INC
509 SAMPSON STREET
NEW CASTLE PA 16101-2055

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA RM 1150
BALTIMORE MD 21201

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA PA 19114

DEPARTMENT OF THE TREASURY - IRS
31 HOPKINS PLAZA RM 1150
BALTIMORE MD 21201

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA PA 19114

DEPENDABLE FOUNDRY EQT CO
PO BOX 953
SPOKANE WA 99210-0953

DESANTIS JANITOR SUPPLY CO
100 MEAD AVENUE
MEADVILLE PA 16335

DEWALD FLUID POWER INC
PO BOX 703
MISHAWAKA IN 46544-0703

DIAGRAPH CORPORATION
5307 MEADOWLAND PARKWAY
MARION IL 62959

DIAMOND VOGEL PAINT
PO BOX 8001
MARSHALLTOWN IA 50158-8001

DIETERT FOUNDRY TESTING EQUIP
9190 ROSELAWN
DETROIT MI 48204

DIETERT FOUNDRY TESTING EQUIP.
9190 ROSELAWN
DETROIT MI 48204

DIKE-O-SEAL INC
3965 S KEELER AVE
CHICAGO IL 60632

DISA INDUSTRIES
80 KENDALL POINT DRIVE
OSWEGO IL 60543

DISA INDUSTRIES INC
80 KENDALL POINT DR
OSWEGO IL 60543

DIVERSIFIED AIR SYSTEMS
4760 VAN EPPS ROAD
CLEVELAND OH 44131

DLA PIPER LLP RICHARD M KREMEN ESQ
DALE K CATHELL, ESQ COUNSEL TO WISCONSIN
POWER ELECTRIC COMPANY D/B/A WE ENERGIES
THE MARBURY BUILDING 6225 SMITH AVENUE
BALTIMORE MD 21209

D-M-E COMPANY
29111 STEPHENSON HIGHWAY
MADISON HEIGHTS MI 48071

DOIG FLUID CONTROLS CORP
PO BOX 860
CEDARBURG WI 53012-0860

DONALDSON COMPANY INC
BANK OF AMERICA
96869 COLLECTION CENTER DR
CHICAGO IL 60693

DORN INDUST SALES & SLTNS
1001 DUCHARME ST
PO BOX 485
KAUKAUNA WI 54130-0485

DORNER COMPANY
8585 W BRADLEY RD
MILWAUKEE WI 53224

DORNER INC
E506 LUXEMBURG RD
PO BOX 129
LUXEMBURG WI 54217

DUCA MFG & CONSULTING INC
648 SQUIRREL HILL DR
BOARDMAN OH 44512-5334

DUCA REMANUFACTURING INC
761 MCCLURG ROAD
BOARDMAN OH 44512-6410

DUCTILE IRON SOCIETY
2802 FISHER ROAD
COLUMBUS OH 43204

DURAWEAR CORP
2598 ALTON RD
BIRMINGHAM AL 35210

DYGERT, MARK
PO BOX 5164
CONNEAUT LAKE PA 16316

DYNAMIC AIR
1125 WILLOW LAKE BLVD
ST PAUL MN 55110-5193

E.F. RHOADES & SONS INC
883 S 900 E
PIERCETON IN 46562

EAKES OFFICE PLUS
PO BOX 2098
GRAND ISLAND NE 68802-2098

EASY LINK SERVICES CORP.
PO BOX 6003
CAROL STREAM IL 60197

E-COM SYSTEMS
401 PROFESSIONAL DRIVE, SUITE 110
GAITHERSBURG MA 20879

ECS&R
3237 US HIGHWAY 19
COCHRANTON PA 16314

EDEN INDUSTRIAL SALES
C/O PIONEER CREDIT OPPORTUNITIES FUND
ATT: ADAM STEIN-SAPIR
GREELEY SQUARE STATION,PO BOX 201088
39 W. 31ST STREET
NEW YORK NY 10001

EF EXPRESS
PO BOX 327
HIGHLAND IL 62249-0327

EGI MECHANICAL CONTRACTOR
PO BOX 65
SEYMOUR WI 54165

ELECTROLINE INC
PO BOX 281
APPLETON WI 54912-0281

ELENCO CARBIDE TOOL CORP.
PO BOX 273
PLYMOUTH WI 53073

ELKHART STEEL SERVICE, INC
3604 HENKE STREET
ELKHART IN 46514-9786

ELYRIA PLATING CORPORATION
118 OLIVE STREET
ELYRIA OH 44035

EMED CO INC
39209 TREASURY CENTER
CHICAGO IL 60694

EMEDCO INC
39209 TREASURY CENTER
CHICAGO IL 60694-9200

EMERSON ELECTRIC SUPPLY
1105 BROADWAY AVENUE
FARRELL PA 16121

EMERSON ELECTRIC SUPPLY CO INC
1105 MLK JR BLVD
FARRELL PA 16121

EMPIRE REFRACTORY SALES INC
3525 METRO DRIVE
FORT WAYNE IN 46818-9388

ENDERS, MICHAEL
14527 ENGLISH LAKE RD
VALDERS WI 54245-9702

ENDRESS & HAUSER
C/O DURABLE CONTROLS
PO BOX 663674
INDIANAPOLIS IN 46266-3674

ENDRESS + HAUSER INC
PO BOX 663674
INDIANAPOLIS IN 46266-3674

ENDRIES INTERNATIONAL INC
PO BOX 69
BRILLION WI 54110-0069

ENERGY PRODUCTS LLC
PO BOX 4368
SARATOGA SPRINGS NY 12866-8025

ENGINEERING CONTRACTORS' ASSOC
8310 FLORENCE AVE
DOWNEY CA 90240-3917

ENGLAND LOGISTICS
PO BOX 549
ALMA MI 48801

ENTEC CONSULTING INC
1200 NEW LONDON RD.
COHOES NY 12047

ENVIRONMENTAL COORDINATION
SERVICES & RECYCLING
3237 US HIGHWAY 19
COCHRANTON PA 16314

ENVIRONMENTAL SPECIALISTS, INC
PO BOX 337
MCDONALD OH 44437

ENVIRONMENTAL SPECIALLISTS INC
PO BOX 337
MCDONALD OH 44437

EPIC MACHINE INC
201 INDUSTRIAL WAY
FENTON MI 48430-4431

EQUIPCO
DIVISION PHILLIPS CORPORATION
PO BOX 338
BRIDGEVILLE PA 15017

EQUIPMENT MERCHANTS INT'L INC
PO BOX 931326
CLEVELAND OH 44193-1326

EQUIPMENT RENTAL OPTIONS
1015 MORAVIA STREET
NEW CASTLE PA 16101

EQUIPTROL, INC
120 EAST OGDEN AVENUE, SUITE 24
HINSDALE IL 60521

ERICKSON, DENNIS
5288 LAKE ROAD
ATLANTIC PA 16111

ERIE BEARINGS COMPANY
ATTN: GREGG HEMIS
959 BESSEMER STREET
MEADVILLE PA 16335

ERIE COKE CORPORATION
PO BOX 200727
PITTSBURGH PA 15251-0727

ERIE INDUSTRIAL SUPPLY
931 GREENGARDEN ROAD
ERIE PA 16501-1525

ERIE INDUSTRIAL TRUCKS
2419 WEST 15TH ST
ERIE PA 16501-4578

ERVIN INDUSTRIES INC
DEPARTMENT NO. 77997
PO BOX 77000
DETROIT MI 48277-0997

ERVIN INDUSTRIES INC
PO BOX 77000 - DEPT 77997
DETROIT MI 48277-0997

ERVIN LEASING
PO BOX 1689
ANN ARBOR MI 48106-1689

ESHELMAN EXCAVATING, INC
5999 E. US HWY 6 W
KENDALLVILLE IN 46757

ESSENTIAL SEALING PRODUCTS,INC
307 MELTON ROAD SUITE B
BURNS HARBOR IN 46304

ETA ENGINEERING
10605 E BASELINE RD
AVILLA IN 46710-9646

EVERETTE JUSTICE
607 W. HARRISON ST.
MENTONE IN 46539

EWALD ENTERPRISES INC
PO BOX 80165
FORT WAYNE IN 46898-0165

EXCELLENCE ELECTRIC INC
PO BOX 78
LITTLE CHUTE WI 54140-0078

EXTOL INTERNATIONAL INC
PO BOX 1010
POTTSVILLE PA 17901-7010

EZ GLIDE GARAGE DOORS & OPENERS
PO BOX 3
LITTLE CHUTE WI 54140-0003

F W I INC
9915 COLDWATER ROAD
FORT WAYNE IN 46825

FAIRMOUNT FOUNDRY
PO BOX 466
FRONT & PINE ST
HAMBURG PA 19526

FAITH TECHNOLOGIES
ATTN: STEVE KRAHN
2662 AMERICAN DRIVE
APPLETON WI 54914

FAITH TECHNOLOGIES
PO BOX 627
APPLETON WI 54912-0627

FALLSWAY EQUIPMENT COMPANY
PO BOX 4537
AKRON OH 44310-0537

FARGOWEAR INC
DRAWER #1325
PO BOX 5935
TROY MI 48007-5935

FARM PLAN
PO BOX 4450
CAROL STREAM IL 60197-4450

FARMERS & MERCHANTS STATE BANK
300 S DEFIANCE
STRYKER OH 43557

FASTENAL
PO BOX 978
WINONA MN 55987-0978

FASTENAL CO
PO BOX 978
WINONA MN 55987-0978

FASTENAL COMPANY
ATTN LEGAL
PO BOX 978
WINONA MN 55987-0978

FCX PERFORMANCE
(SIMONE ENG)
PO BOX 712470
CINCINNATI OH 45271

FCX PERFORMANCE INC
PO BOX 712470
CINCINNATI OH 45271-2470

FEDERMAN, RONALD
8331 PINE LN LOT 1
LARSEN WI 54947

FEDEX
PO BOX 371461
PITTSBURGH PA 15250-7461

FEDEX CUSTOM CRITICAL
PO BOX 371627
PITTSBURGH PA 15251-7627

FEDEX CUSTOMER INFORMATION SERVICES
ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND
ATTN REVENUE RECOVERY/BANKRUPTCY
3865 AIRWAYS BLVD MODULE G 3RD FLOOR
MEMPHIS TN 38116

FEDEX FREIGHT
4103 COLLECTION CTR
CHICAGO IL 60693

FERGUSON ENTERPRISES #448
PO BOX 802817
CHICAGO IL 60680-2817

FERGUSON ENTERPRISES INC
FEI #420
PO BOX 802817
CHICAGO IL 60680-2817

FERRELLGAS
ONE LIBERTY PLAZA
LIBERTY MO 64068

FERRELLGAS
1026 MERCER ROAD
FRANKLIN PA 16323

FERRELLGAS
300 CEDAR RIDGE DRIVE-SUITE 307
PITTSBURGH PA 15205

FERRELLGAS
PO BOX 173940
DENVER CO 80217-3940

FINE PRINT
287 CHESTNUT STREET
MEADVILLE PA 16335

FINGER & SLANINA, LLC
DAVID L. FINGER COUNSEL FOR WISCONSIN
POWER ELECTRIC COMPANY D/B/A WE ENERGIES
ONE COMMERCE CENTER 1201 N ORANGE ST 7FL
WILMINGTON DE 19801-1186

FIRE & SAFETY EQUIP OF RKFRD
2420 HARRISON AVE
PO BOX 5646
ROCKFORD IL 61125-0646

FIRE BRICK ENG CO
PO BOX 341278
MILWAUKEE WI 53234-1278

FIRE FIGHTER SALES & SERVICE
1721 MAIN STREET
PITTSBURGH PA 15215

FIRE PROTECTION INC
750 W NORTH STREET SUITE C
PO BOX 327
AUBURN IN 46707-0327

FIRST ADVANTAGE
ATTN: MB 450-10005
PO BOX 550130
TAMPA FL 33655-0130

FIRST COMMUNICATIONS
PO BOX 182854
COLUMBUS OH 43218-2854

FIRST ENERGY SOLUTIONS CORP
341 WHITE POND DRIVE RMB3
AKRON OH 44320

FISHER & LUDLOW INC
2000 CORPORATE DRIVE STE 400
WEXFORD PA 15090-7657

FLEETWOOD SALES INC
PO BOX 31
NAPERVILLE IL 60566-0031

FLODRAULIC GROUP INC
PO BOX 634091
CINCINNATI OH 45263-4091

FLOOD BROS DISPOSAL/RECYC
PO BOX 95229
PALATINE IL 60095-0229

FLORES, JOSUE
2536 S FOUNTAIN AVE
APPLETON WI 54915

FLUID PROCESS EQUIPMENT, INC
4797 CAMPUS DRIVE
KALAMAZOO MI 49008

FLUSH INC
2540 CARLETON AVE
APPLETON WI 54915

FORD STEEL CO
C/O UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE NV 89451

FORGE DIE AND TOOL
31800 W EIGHT MILE RD
FARMINGTON MI 48336

FORGING INDUSTRY ASSOCIATION
25 W PROSEPECT AVE STE 300
CLEVELAND OH 44115-1000

FORT DEARBORN LIFE INSURANCE
36788 EAGLE WAY
CHICAGO IL 60678

FORT WAYNE LIQUID COATINGS
ATTN JOSEPH G BONAHOOM
BONAHOOM & BONAHOOM LLP
110 WEST BERRY STREET STE 1900
FORT WAYNE IN 46802

FOSECO METALLURGICAL INC
ATTN: ROGER COOKE
20200 SHELDON ROAD
CLEVELAND OH 44142

FOUNDERS SERVICE & MFG CO
PO BOX 56
NORTH BENTON OH 44449-0056

FOUNDRY PRODUCTS INC
PO BOX 85400
WESTLAND MI 48185

FOX TIRE CO INC
1164 VALLEY RD
MENASHA WI 54952

FOX VALLEY METROLOGY LTD
3125 MEDALIST DR
OSHKOSH WI 54902

FOX VALLEY SPRING CO INC
N915 CRAFTSMEN DR
GREENVILLE WI 54942

FOX VALLEY TECH COLLEGE
PO BOX 2277
APPLETON WI 54912-2277

FOX VALLEY WOOD PRODUCTS
W 811 HWY 96
KAUKAUNA WI 54130

FOX WORLD TRAVEL
PO BOX 2386
OSHKOSH WI 54903-2386

FREEBERG, CHRIS
958 REDDIN AVE
NEENAH WI 54956

FREEBORN & PETERS LLP
AARON L. HAMMER ESQ.
COUNSEL TO MERCER US INC.
311 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO IL 60606

FREE-COL LABORATORIES INC
PO BOX 557
11618 COTTON ROAD
MEADVILLE PA 16335

FREEMAN MFG & SUPPLY CO
PO BOX 931234
CLEVELAND OH 44193-1358

FREEMAN MFG AND SUPPLY CO
1101 MOORE ROAD
AVON OH 44011-4043

FREEMAN MFG. & SUPPLY CO
BOX 931234
CLEVELAND OH 44193-1358

FREWMILL DIE CRAFTS
PO BOX 76102
CLEVELAND OH 44101

FRIENDS BUSINESS SERVICE
PO BOX 343
OTTAWA OH 45875-0345

FRUIT, STEPHEN J
30 KING AVE
NEW CASTLE PA 16101

FUCHS LUBRICANTS CO
17050 LATHROP AVENUE
HARVEY IL 60426

FUMO, DAVID
636 NORTH STREET
MEADVILLE PA 16335

FUNK MACHINE & SUPPLY
1805 YOLANDE
LINCOLN NE 68521

FURNESS NEWBURGE INC
376 CROSSFIELD DR
VERSAILLES KY 40383-1449

FURNESS NEWBURGE INC
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE NV 89451

G & G HAULING & EXCAVATING INC
115 NORTH COLUMBIA STREET
WARSAW IN 46580

G & P DEVELOPMENT INC A SUBSIDIARY OF
WASTE CONNECTIONS OF NEBRASKA INC
ATTN DOUG MCDONALD, CONTROLLER
10810 S 144TH STREET
OMAHA NE 68138

G AND E LOCKSMITH
5236 E. VANNESS ROAD
PIERCETON IN 46562

G E TENNISON CO
5761 SENECA STREET
ELMA NY 14059

G. MICHAEL STEWART AND JILL PRICE
COUNSEL FOR JAMES MARONEY
SIMMONS, BROWDER, GIANARIS,
ANGELIDES AND BARNERD, LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON IL 62024

GARCIA, ADOLFO G.
4933 N ROSEMEAD BLVD
SAN GABRIEL CA 91776

GARCIA, RICARDO C
578 FILLMORE PLACE
POMONA CA 91768

GARDEN CITY GROUP
ATTN: PAUL KINEALY
190 S LASALLE STREET, SUITE 1520
CHICAGO IL 60603

GARDNER STEEL CORPORATION
C/O CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK NY 10504

GARGASZ, GEORGE
1425 BRUSH LANE
VOLANT PA 16156

GARLICK, JAMES
BOX 261
HARMONSBURG PA 16422

GARRISON LAWN & SNOW
1013 FALCON WAY
JORDAN MN 55352

GARY HIBBERT
401 S 53RD ST
LINCOLN NE 68510

GEMINI PLASTIC SUPPLY INC
PO BOX 5337
DE PERE WI 54115

GENDELL, DAVID
49 MAPLE AVENUE N
WESTPORT CT 06880

GENE FREDERICKSON TRKNG/EXCVTNG
4450 FIELDCREST DR
KAUKAUNA WI 54130

GENE ISTANICH DISTRIBUTION
703 RIVERSIDE AVENUE
JOHNSTOWN PA 15905

GENERAL ELECTRIC CAPITAL CORPORATION
REED SMITH LLP
ATTN ALEXANDER TERRAS
10 S WACKER DR SUITE 4000
CHICAGO IL 60606

GENERAL EXCAVATING CO
PO BOX 82653
6701 CORNHUSKER HWY
LINCOLN NE 68506-3113

GENERAL KINEMATICS CORP
C/O TR CAPITAL, LLC
ATTN: TERREL ROSS
265 SUNRISE HIGHWAY, SUITE 42
ROCKVILLE CENTRE NY 11570

GENERAL PETROLEUM INC
PO BOX 10688
FORT WAYNE IN 46853

GENERAL RUBBER CO
16988 W VICTOR RD
NEW BERLIN WI 53151-4135

GENTRY MACHINE WORKS INC
5110 TRANSPORT BLVD
COLUMBUS GA 31908

GEORGE E BOOTH CO INC
8202 W 10TH ST
INDIANAPOLIS IN 46214-2432

GEORGE GARGASZ
1425 BRUSH LANE
VOLANT PA 16156

GERDAU AMERISTEEL US INC
PO BOX 116660
ATLANTA GA 30368-6660

GERDAU AMERISTEEL US INC
ATTN: JULIE ETZKORN SR CREDIT ANALYST
4221 W BOY SCOUT BLVD STE 600
TAMPA FL 33607

GERDAU AMERISTEEL US INC.
ATTN: HAROLD FERNANDEZ
PO BOX 116660
ATLANTA GA 30368

GEXPRO
PO BOX 100275
ATLANTA GA 30384

GFE INC
PO BOX 1863
INDEPENDENCE MO 64055

GIESLER, JOHN
7650 MALLARD ROAD
COCHRANTON PA 16314

GILL & GILL SC
128 N DURKEE ST
APPLETON WI 54911

GILLIS TRUCKING
5611 24 1/2 MILE RD
HOMER MI 49245

GILLS MFG, INC DBA HERMAN TOOL & MACHINE
2 ARNOLT DRIVE
PIERCETON IN 46562

GINGER DWYER
1930 SE 195TH TERRACE
MORRISTON FL 32668

GLOBAL EQUIPMENT COMPANY
PO BOX 905713
CHARLOTTE NC 28290

GODINA, FEDERICO
3524 GIBSON ST
EL MONTE CA 91731

GOKOH CORPORATION
PO BOX 951413
CLEVELAND OH 44193

GOLDBERG KOHN LTD
ATT: R.BARLIANT & D.JUHLE, ESQ.
ATTY FOR BANK OF AMERICA, N.A.
55 EAST MONROE STREET, SUITE 3300
CHICAGO IL 60603

GOLDBERG KOHN LTD.
R BARLIANT/D JUHLE/D MORRISON
55 EAST MONROE STE 3700
CHICAGO IL 60603

GOOGLE INC
DEPT. 34256
PO BOX 39000
SAN FRANCISCO CA 94139

GORDON BROTHERS INC
15454 CONNEAUT LAKE ROAD
MEADVILLE PA 16335

GORDON STOWE & ASSOC INC
586 PALWAUKEE DR
WHEELING IL 60090

GORDON STOWE & ASSOC INC
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK NY 10504

GOSIGER PITTSBURGH
PO BOX 712288
CINCINNATI OH 45271-2288

GRAHAM, STEPHEN
4448 SWAN LAKE DR
COPLEY OH 44321

GRAINGER
DEPT 803754985
PALATINE IL 60038-0001

GRAINGER INC
415 WEST 12TH STREET
ERIE PA 16501

GRAINGER INC
DEPT 807828918
PO BOX 419267
KANSAS CITY MO 64141

GRAPHIC ENTERPRISES
3874 HIGHLAND PARK NW
NORTH CANTON OH 44720

GREAT LAKES AUTOMATION SUPPLY
C/O KENDALL ELECTRIC INC
5101 S SPRINKLE RD
PORTAGE MI 49002

GREAT LAKES INTL INC
1905 KEARNEY AVENUE
RACINE WI 53403

GREAT LAKES TESTING INC
3101A HOLMGREN WAY
GREEN BAY WI 54304-5719

GREAT LAKES TOOL GRINDING INC
PO BOX 8432
ERIE PA 16506

GREAT NORTHERN CONTAINER
PO BOX 939
APPLETON WI 54912-0939

GREEN BAY PATTERN
ATTN: CHRIS WYRZER
1026 CENTENNIAL ST
GREEN BAY WI 54304

GREEN BAY PATTERN INC
1026 CENTENNIAL ST
GREEN BAY WI 54304

GREEN SAND CONTROLS LLC
PO BOX 247
FREMONT WI 54940

GREENBERG TRAURIG
SCOTT D. COUSINS, DONALD J. DETWEILER
SANDRA G M SELZER THE NEMOURS BLDG
1007  NORTH ORANGE STREET STE1200
WILMINGTON DE 19801

GREENBERG TRAURIG, LLP
S COUSINS,D DETWEILER,S SELZER
THE NEMOURS BUILDING
1007 N. ORANGE ST, STE 1200
WILMINGTON DE 19801

GREENBERG TRAURIG, LLP
SEAN BEZARK, ATTORNEY FOR THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS
77 WEST WACKER DRIVE SUITE 3100
CHICAGO IL 60601

GRETO CORP.
1221 STEWART ROAD
PO BOX 1609
LIMA OH 45802

GRIFFIN,WILLIAM
210 1/2 W WISCONSIN AVE
NEENAH WI 54956-2502

GRIFFIN,WILLIAM
915 MAIN ST
NEENAH WI 54956

GRINDING & POLISHING MACHINERY
2801 TOBEY DR
INDIANAPOLIS IN 46219-1481

GROUP 33 CONSULTING
3707 TIMBERLINE CT
LINCOLN NE 68506

GSA INC
PO BOX 8071280
ARROWHEAD COURT #2
CROWN POINT IN 46307

GUARDIAN ALARM
PO BOX 5038
SOUTHFIELD MI 48086-5038

GULF OIL LIMITED PARTNERS
C/O CREDITORS BANKRUPTCY SERVICE
PO BOX 740933
DALLAS TX 75374

GUYETTE, LAWRENCE
507 OAK ST
APT 2
NEW LONDON WI 54961-2193

HA INTERNATIONAL
A BORDEN CHEMICAL COMPANY
630 OAKMONT LANE
WESTMONT IL 60559-5548

HA INTERNATIONAL LLC
ATTN: DENNIS ZIEGLER
630 OAKMONT LANE
WESTMONT IL 60559

HA INTERNATIONAL LLC
22668 NETWORK PLACE
CHICAGO IL 60673-1226

HACH COMPANY
2207 COLLECTIONS CENTER DR
CHICAGO IL 60693

HACKMAN FIRE EQUIPMENT
233 CUMBERLAND ST
LEBANON PA 17042

HACKMAN FIRE EQUIPMENT
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK NY 10504

HAERPTYAN, ROBERT
2642 VERMONT ST
TUJUNGA CA 91042

HAFEMEISTER MACHINE CORP
PO BOX 1048
NEENAH WI 54957-1048

HAFER TRUCK SERVICE INC
17458 SMOCK DRIVE
COCHRANTON PA 16314

HAGAN BUSINESS MACHINES INC
PO BOX 1428
MEADVILLE PA 16335

HAGEMEYER NORTH AMERICA/CAMBAR
PO BOX 404753
ATLANTA GA 30384-4753

HAGEMEYER NORTH AMERICA/VALLEN
13649 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

HAGEMEYER VALLEN SAFETY SUPPLY
2916 WALDEN AVENUE SUITE 250
DEPEW NY 14043

HAMILTON EQUIPMENT CO
8605 CORNHUSKER HWY.
LINCOLN NE 68507

HANG UP
204 W WISCONSIN AVE
NEENAH WI 54956

HAROLD CARPENTER INC
PO BOX 2732
OSHKOSH WI 54903

HARRING, ROBERT
132 LICKDALE RD
JONESTOWN PA 17038

HARTMAN & SONS INC
PO BOX 478
PIERCETON IN 46562-0478

HASSEL MATERIAL HANDLING
PO BOX 170228
MILWAUKEE WI 53217

HAYDEN RENTAL & POWER EQUIP.
1320 W NORTH
KENDALLVILLE IN 46755

HEARTLAND BUSINESS SYSTEMS
1700 STEPHEN STREET
LITTLE CHUTE WI 54140

HEATBATH PARK METALLURGICAL
8074 MILLITARY AVENUE
DETROIT MI 48204

HEAVY COMPANY
205 N.W. 27TH STREET
PO BOX 81527
LINCOLN NE 68501

HECKER, JASON R
362 STANLEY CT
APT A
NEENAH WI 54956-4763

HECKMAN, FREDERICK
39 SPORTSMAN CLUB ROAD
SANDY LAKE PA 16145

HERAEUS ELECTRO-NITE
88736 EXPEDITE WAY
CHICAGO IL 60695-0001

HERLACHE IND SUPPLY CO
PO BOX 11207
GREEN BAY WI 54307-1207

HERMMANN'S WATER
833 BUCKEYE DRIVE
SHARPSVILLE PA 16150

HERNANDEZ, SALUD
301 E JUNIPER AVE
APPLETON WI 54915

HERTER, DWAINE C
E8977 MADDEN LANE
NEW LONDON WI 54961

HERTZ CORP
PO BOX 26141
OKLAHOMA CITY OK 73126

HESSVILLE CABLE & SLING CO
1601 CLINE AVENUE
GARY IN 46406

HICKMAN, WILLIAMS & CO
LOCATION 00286
CINCINNATI OH 45264

HICKS OFFICE PLUS
PO BOX 1025
HERMITAGE PA 16148

HICKS OP OFFICE PLUS
PO BOX 1025
HERMITAGE PA 16148

HITECH SHAPES & DESIGNS
C/O SEILKOP INDUSTRIES INC
425 W NORTH BEND RD
CINCINNATI OH 45216

HOFFLAND ENVIRONMENTAL
10391 SILVER SPRINGS RD
CONROE TX 77303

HOLMES MURPHY & ASSOCIATES, INC.
ATTN: JACK STRUYK
3001 WESTOWN PARKWAY
DES MOINES IA 50266

HOME DEPOT
1348 N AZUSA
COVINA CA 91722

HOME DEPOT CREDIT CARD
STORE 4169
18541 SMOCK HIGHWAY
MEADVILLE PA 16335

HONIGMAN MILLER SCHWARTZ & COHN LLP
ATT: ROBERT B. WEISS
660 WOODWARD AVENUE
2290 FIRST NATIONAL BUILDING
DETROIT MI 48226

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ADAM K. KEITH ESQ ATTORNEY FOR
GENERAL ENGINE PRODUCTS LLC,
2290 1ST NATIONAL BLDG 660 WOODWARD AVE.
DETROIT MI 48226

HOOK INDUSTRIAL SALES
PO BOX 9177
FORT WAYNE IN 46899-9177

HORNER INDUSTRIAL SERVICES,INC
PO BOX 660292
INDIANAPOLIS IN 46266-0292

HOUSTON GROUP
2 GEORGE STREET
NEW CASTLE PA 16101

HR DIRECT
PO BOX 452019
SUNRISE FL 33345

HRDIRECT
PO BOX 452019
SUNRISE FL 33345-2019

HSBC BUSINESS SOLUTIONS
MENARDS
PO BOX 5219
CAROL STREAM IL 60197-5219

HUDAPACK METAL TREATING INC
979 KOOPMAN LANE
ELKHORN WI 53121-2023

HUERTA, EFREN
16953 HURLEY ST
LA PUENTE CA 91744

HUERTA, JOSE (MARISOL)
NO CURRENT ADDRESS
CA

HUMTOWN PRODUCTS
C/O ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY NY 11797

HUSKER ELECTRIC SUPPLY
PO BOX 83069
3450 CORNHUSKER HWY
LINCOLN NE 68501

HUSTON GROUP
2 GEORGE STREET
NEW CASTLE PA 16101

HYBRID TRANSIT SYSTEMS INC
PO BOX 1173
CEDAR RAPIDS IA 52406-1173

HYDRA AIR INC
PO BOX 569
AKRON OH 44309

HYDRITE CHEMICAL CO
BOX #689227
MILWAUKEE WI 53268-9227

HYDRO POWER INC
PO BOX 73278
CLEVELAND OH 44193

HY-TEST SAFETY SHOE SERV
7330 N 60TH ST
MILWAUKEE WI 53223

IBM CORPORATION
VICKY NAMKEN
13800 DIPLOMAT DRIVE
DALLAS TX 75234

IBM CREDIT LLC
C/O IBM CORPORATION
BANKRUPTCY COORDINATOR
TWO LINCOLN CENTRE
OAKBROOK TERRACE IL 60181

IBT, INC
PO BOX 411238
KANSAS CITY MO 64141

ICAFE
W223 N790
SARATOGA DRIVE
WAUKESHA WI 53186

IDEAL CRANE RENTAL INC
2880 JACKSON ST
OSHKOSH WI 54901

IDEAL PRECISION INSTRUMENT
4539 E. BROAD STREET
COLUMBUS OH 43213

IDEARC MEDIA CORP.
PO BOX 619009
DFW AIRPORT TX 75261

IDG
PO BOX 674148
DETROIT MI 48267-4148

IFM EFECTOR INC
PO BOX 8538-307
PHILADELPHIA PA 19171-0307

IGC TECHNOLOGIES LLC
4039 W GREEN TREE
MILWAUKEE WI 53209

IGNACIO CRUZ
2520 MINER ST
FORT WAYNE IN 46807

IKON FINANCIAL SERVICES
ATT: MAIE GRINER, BNK ADMINISTRATION
RECOVERY DATA COORDINATOR
P.O. BOX 13708
MACON GA 31208

IKON OFFICE SOLUTIONS
PO BOX 802815
CHICAGO IL 60680-2815

ILLINOIS DEPT OF EMPLOYMENT SECURITY
BANKRUPTCY UNIT-10TH FLOOR
33 S STATE ST
CHICAGO IL 60603

ILLINOIS ROAD & TRANSPORTATION
BUILDERS ASSOCIATION
500 PARK BLVD - SUITE 1250
ITASCA IL 60143

IMPRINT ENTERPRISES, INC
555 NORTH COMMONS DRIVE
AURORA IL 60504

INDIANA CAST METALS ASSOC.
PO BOX 441743
INDIANAPOLIS IN 46244

INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT
100 N SENATE AVE
INDIANAPOLIS IN 46204

INDIANA DEPT OF WORKFORCE DEVELOPMENT
ATTN  BEVERLY A KOROBKIN
COLLECTION ENFORCEMENT UNIT
10 N SENATE AVE
INDIANAPOLIS IN 46204-2277

INDIANA FLUID POWER INC
PO BOX 80310
FORT WAYNE IN 46898

INDIANA MICHIGAN POWER COMPANY
PO BOX 24412
CANTON OH 44701-4415

INDIANA-AMERICAN WATER COMPANY INC
ATTN KENNETH C JONES
CORPORATE COUNSEL
727 CRAIG RD
ST LOUIS MO 63141

INDIANAPOLIS POWER & LIGHT COMPANY
ATTN: LACHELLE D STEPP
8520 ALLISON POINTE BLVD SUITE 200
INDIANAPOLIS IN 46250

INDIANAPOLIS WATER CO
PO BOX 1990
INDIANAPOLIS IN 46206-1990

INDUCTION PROFESSIONALS LLC
1058 OHIO WORKS DRIVE
YOUNGSTOWN OH 44510

INDUCTOTHERM CORP.
PO BOX 828482
PHILADELPHIA PA 19182-8482

INDUSTRIAL BRAKE & SUPPLY
3821 WM. P. DOOLEY BY-PASS
CINCINNATI OH 45223

INDUSTRIAL BRAKE COMPANY
PO BOX 670 300 CLAY AVENUE
MARS PA 16046

INDUSTRIAL COMBUSTION SERVICES
& MANUFACTURING INC
10724 OLD WAYSIDE ROAD
CHARLOTTE NC 28277-1404

INDUSTRIAL CONTROLS DISTRIBUTORS LLC
PO BOX 827058
PHILADELPHIA PA 19182-7058

INDUSTRIAL DISTRIBUTN GRP
C/O LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK NJ 07601

INDUSTRIAL DOOR OF NORTHERN IN
3702 W. SAMPLE STREET, SUITE 4041
SOUTH BEND IN 46619

INDUSTRIAL VENTILATION
PO BOX 397
GREENVILLE WI 54942-0397

INDY CARBIDE TOOL & SUPPLY
R.R. 1 BOX 291AB
ABSOLSBERRY IN 47459

INOVIS
PO BOX 198145
ATLANTA GA 30384-8145

INTEGRATED DOC & LABEL
PO BOX 12616
GREEN BAY WI 54307

INTEK SYSTEMS
176 THORN HILL ROAD
WARRENDALE PA 15086

INTERNAL REVENUE SERVICE
INSOLVENCY SECTION
PO BOX 21126
PHILADELPHIA PA 19114-0326

INTERNATIONAL THERMAL SYSTEMS
DEPT #5337
PO BOX 1451
MILWAUKEE WI 53201-1451

INTERSTATE CHEMICAL COMPANY
2797 FREEDLAND RD
HERMITAGE PA 16148

INTERSTATE PIPE
152 HINDMAN ROAD
BUTLER PA 16001-2417

INVOSPLINE
2357 EAST NINE MILE ROAD
WARREN MI 48090

IOWA CONCRETE PAVING ASSOCIATION
360 SE DELAWARE AVE
ANKENY IA 50021

IRON CASTING RESEARCH
2802 FISHER RD
COLUMBUS OH 43204

IRON MOUNTAIN INFO MANAGEMENT, INC.
745 ATLANTIC AVENUE
BOSTON MA 02111

IRON MOUNTAIN OFF-SITE DATA PROTECT
PO BOX 601002
PASADENA CA 91189-1002

IRON SCROLL OF YUMA
C/O UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE NV 89451

IRVING READY MIX
13415 COLDWATER ROAD
FORT WAYNE IN 46845

ISAACS FLUID POWER COMPANY
C/O CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK NY 10504

J & K INDUSTRIAL
PO BOX 225
GROVE CITY PA 16127

J & L FASTENERS
6944 PARRISH AVENUE
HAMMOND IN 46323

J P PATTERN INC
5038 N 125TH STREET
BUTLER WI 53007-1302

J.L. HARRIS MACHINE CO INC
4953 N 700 E
LEESBURG IN 46538-8940

J.POTTER INDUSTRIAL SUPPLY
203 COMMERCE DRIVE
PO BOX 7058
NEW CASTLE PA 16108

JACKSON WALKER L.L.P.
ATT: B.J.RUZINSKY & D.E. CONWAY
ATTY FOR CONSTELLATION NEW ENERGY
1401 MCKINNEY STREET, SUITE 1990
HOUSTON TX 77010

JACKSON WALKER L.L.P.
ATT: HEATHER M. FORREST
ATTY FOR CONSTELLATION NEW ENERGY
901 MAIN STREET, SUITE 6000
DALLAS TX 75202

JAMES H CROSS
3602 WEST 23RD STREET
ERIE PA 16505

JAMES S RICKUN
4933 S BLACK OAK DR
MADISON WI 53711-4373

JANET BROWN
W4427 PINE GROVE ROAD
APPLETON WI 54913-8387

JANITORS SUPPLY INC
540 EAST 2ND STREET
ERIE PA 16507-1702

J-COM E.D.I. SERVICES
PO BOX 31060
TUCSON AZ 85751-1060

JD OGDEN PLUMBING & HTG INC
1497 COUNTY ROAD O
NEENAH WI 54956

JENNCO MAINTENANCE SERVICE
8630 FULLERTON AVE
RIVER GROVE IL 60171

JERVIS B. WEBB COMPANY
4104 PAYSPHERE CIRCLE
CHICAGO IL 60674

JESSE & ORDELL SULLIVAN
C/O LINDA GEORGE, LAUDIG, GEORGE,
RUTHERFORD & SIPES
151 N DELAWARE STE
STE 1700
INDIANAPOLIS IN 46204-2503

JF AHERN CO - ACCOUNTING DEPT
PO BOX 1316
FOND DU LAC WI 54936-1316

JIMMY JOHN'S
911 TULLER RD
NEENAH WI 54956

JOHN & MADELINE KOSKY
214 HICKORY GRADE RD
BRIDGEVILLE PA 15017

JOHN B PEPPLE
1311 SOUTH DEWEY STREET
AUBURN IN 46706

JOHN GRAY COMPANY
PO BOX 502
GRAND RAPIDS MI 49501-0502

JOHN KIMPEL & ASSOCIATES
1019 MARINERS DRIVE SUITE B
WARSAW IN 46582

JOHN OLSON
7381 RICHTER LANE
LARSEN WI 54947

JOHNSON CONTROLS INC
2140 AMERICAN DR
NEENAH WI 54956-1004

JOHNSON JR., WILLIAM
24390 HILLTOP ROAD
SPRINGBORO PA 16435

JOHNSON LIFT / HYSTER
DIV OF JOHNSON MACH CO
PO BOX 60007
CITY OF INDUSTRY CA 91716

JOHNSON MACHINERY CO INC
PO BOX 60007
CITY OF INDUSTRY CA 91716-9600

JOLLEY INDUSTRIAL SUPPLY CO INC
PO BOX 671
SHARON PA 16146

JONATHAN GIGAX
TWIN CITIES LAWN CARE
8618 COUNTY ROAD 23
ARCHBOLD OH 43502

JOSEPH A GUIMOND & ASSOC INC
751 ROUTE 113
SOUDERTON PA 18964-1000

JOSHUA B MOODY
5533N WARS OSWEGO
WARSAW IN 46582

JOY-MARK INC
2121 E NORSE AVE
CUDAHY WI 53110

JPMORGAN CHASE BANK NA
COMMERCIAL CARD SOLUTIONS
PO BOX 2015
MAIL SUITE IL-6225
ELGIN IL 60121

JUDDS BROS CONSTRUCTON
PO BOX 5344
3835 N 68TH ST
LINCOLN NE 68507

JUGENHEIMER INDUSTRIAL SUPPLIES
6863 COMMERCE DR
HUBBARD OH 44425-2945

JULIO RISCO
11328 PENNSYLVANIA
MEADVILLE PA 16335

JUNKER INC
PO BOX 645
WEST CHICAGO IL 60186-0645

K & L TOOL SUPPLY
211 NORTH MAIN SUITE B
KENDALLVILLE IN 46755

K W D REPAIRS
N8225 STATE RD 187
SHIOCTON WI 54170

K&K MATERIAL HANDLING INC
PO BOX 10476
GREEN BAY WI 54307

KAMAN INDUSTRIAL TECHNOLOGIES
2335 WEST 50TH STREET
ERIE PA 16506-4929

KAMAN INDUSTRIAL TECHNOLOGIES
PO BOX 74566
CHICAGO IL 60690

KANAMAN, LINDA M
734 N MAYFLOWER #3
APPLETON WI 54913

KARLAS BROWN
14326 E 400 S.
MACY IN 46951

KAY, MARK
35 MAPLE STREET
STONEBORO PA 16153

KC WINWATER WORKS
3939A NE 33RD TERRACE
KANSAS CITY MO 64117

KEBERT CONSTRUCTION COMPANY
PO BOX 418
MEADVILLE PA 16335

KEFFER DEVELOPMENT SERVICES
24 VILLAGE PARK DRIVE
GROVE CITY PA 16127

KEITH BAYS
8393 E RYERSON RD
PIERCETON IN 46562

KEITH R COX
11532 S PACKERTON
CLAYPOOL IN 46510

KELLERMEYER COMPANY
PO BOX 66
BOWLING GREEN OH 43402-0066

KELLEY DRYE & WARREN LLP
ATTN-KAREN DUNLAP
3050 K STREET NW - SUITE 400
WASHINGTON DC 20007

KELLY A HAYWOOD
1317 18TH RD
TIPPECANOE IN 46570

KELLY SUPPLY CO
PO BOX 1328
GRAND ISLAND NE 68802

KELSEY COATINGS INC
800 CORONIS WAY
GREEN BAY WI 54304

KENDALL ELECTRIC INC
5101 S SPRINKLE RD
PORTAGE MI 48002

KENDALLVILLE DO-IT-CENTER
882 NORTH LIMA ROAD, TOWN CENTER
KENDALLVILLE IN 46759

KENNAMETAL INC
PO BOX 360249M
PITTSBURGH PA 15252

KENRICH/EMS
W229 N591 FOSTER CT
WAUKESHA WI 53186

KEVIN M ROWAN
88 W SINCLAIR ST
WABASH IN 46992

KEYSTONE PRECISION INC
1379 SOUTH MAIN STREET
MEADVILLE PA 16335

KIEFFER, DAVID
733 3RD ST
MENASHA WI 54952-3209

KINDT-COLLINS CO
12651 ELMWOOD AVE
CLEVELAND OH 44111

KINETIC EQUIPMENT INC
2146 W PERSHING ST
APPLETON WI 54914-6074

KING JR, REYNOLDS D
504 SLATER ROAD
STONEBORO PA 16153

KINKO'S
PO BOX 672085
DALLAS TX 75267

KIRBY RISK CORPORATION
PO BOX 664117
INDIANAPOLIS IN 46266

KISTLER EQUIPMENT
4437 SOUTH 139TH
OMAHA NE 68137

KM TOOL SUPPLY LTD
BOX 88608
MILWAUKEE WI 53288-0608

KMH SYSTEMS
C/O CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL NJ 07626

KNAUF POLYSTYRENE
2725 HENKLE DRIVE
LEBANON OH 45036

KNOX TEXTILES INC
PO BOX 584 264 EAST BEMENT ST
EDGERTON OH 43517-0584

KODIAK GROUP
5799 M72 WEST
PO BOX 483
GRAYLING MI 49738

KOLLER CONSULTANTS LLC
7107 CLARK POINT ROAD
WINNECONNE WI 54986

KONECRANES INC
PO BOX 641807
PITTSBURGH PA 15264-1807

KOONTZ WAGNER MAINTENANCE SERV
3801 VOORDE DRIVE
SOUTH BEND IN 46628

KOSCIUSKO R.E.M.C
PO BOX 588370
SOUTH 250 EAST
WARSAW IN 46581-0588

KOZLOFF STOUDT
ATT: B.W. SAWTELLE & P. CALA, ESQ.
2640 WESTVIEW DRIVE
P.O. BOX 6286
WYOMISSING PA 19610

KOZLOFF STOUDT
PO BOX 6286
WYOMISSING PA 19610

KR WEST CO INC
PO BOX 468
KAUKAUNA WI 54130-0468

KRAFT, ROBERT E
911 BOYD
KAUKAUNA WI 54130

KRAUS, ANTHONY
N10420 QUEENSWAY
NECEDAH WI 54646

KREISER FUEL SERVICE
122 RACEHORSE DRIVE
JONESTOWN PA 17038-8329

KRIEG DEVAULT LLP
C/O C DANIEL MOTSINGER ESQ
ONE INDIANA SQUARE
SUITE 2800
INDIANAPOLIS IN 46204-2079

KRIHA FLUID POWER CO
2133 CORNHUSKER HWY
LINCOLN NE 68521

KRUEGER TRUE VALUE HDWE
999 WINNECONNE AVE
NEENAH WI 54956

KRUPKA, GARY
151 RICHARD AVE
NEENAH WI 54956

KT-GRANT INC
3073 ROUTE 66
EXPORT PA 15632

KUNDINGER FLUID POWER
PO BOX 739
NEENAH WI 54957-0739

KURZ ELECTRIC SOLUTIONS
1325 MCMAHON DRIVE
NEENAH WI 54956

KYLE D OVERMAN
PO BOX 65
254 S WASHINGTON
URBANA IN 46990

L & M TOOL AND INDUSTRIAL
26800 FARGO AVENUE, SUITE D
BEDFORD HEIGHTS OH 44146

L E S
C/O LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK NJ 07601

L M STEVENSON COMPANY
2600 KIRILA BLVD
HERMITAGE PA 16148-9034

LAB SAFETY SUPPLY, INC
PO BOX 5004
JANESVILLE WI 53547-5004

LABORATORY TESTING
7801 ALLENTOWN BLVD
HARRISBURG PA 17112

LAKE CITY INDUSTRIES INC,
DBA. QUALITY WELDING
1557 W. MCELROY DRIVE
WARSAW IN 46580

LAKE CITY WHOLESALE CO INC
917 FISHER AVENUE
WARSAW IN 46580-4790

LAMBERT LESER ISACKSON COOK & GIUNTA PC
ADAM D. BRUSKI ATTORNEY FOR
LINAMAR CORPORATION
916 WASHINGTON AVENUE SUITE 309
BAY CITY MI 48708

LAMBERT, LESER, ISACKSON, COOK & GIUNTA
SUSAN M. COOK ESQ ATORNEY FOR
LINAMAR CORPORATION
916 WASHINGTON AVENUE, SUITE 309
BAY CITY MI 48708

LAMP RECYCLERS
PO BOX 6117
DEPERE WI 54115-6117

LAMPE, DOUGLAS W
1338 SHEBOYGAN ST
OSHKOSH WI 54904

LANDSTAR INWAY INC
13410 SUTTON PARK DRIVE SOUTH
JACKSONVILLE FL 32224

LAPP CYLINDER
C/O CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL NJ 07626

LARSON, CHRISTINE
2584 POPLAR STREET
LINESVILLE PA 16424

LARUE DISTRIBUTING
PO BOX 451119
OMAHA NE 68145

LASER LABEL TECHNOLOGIES
PO BOX 945837
ATLANTA GA 30394-5837

LASERFAB INC
26 LEBANON VALLEY PARKWAY
LEBANON PA 17042

LASH, JOSEPH
28 OLMSTEAD HILL ROAD
WILTON CT 06897

LEBANON FARMS DISPOSAL
230 OBIE ROAD
SCHAEFFERSTOWN PA 17088

LECO CORPORATION
3000 LAKEVIEW AVE
ST JOSEPH MI 49085-2396

LEDEZMA, JOSE LUIS
11441 ASHER ST.
EL MONTE CA 91732

LEDEZMA, SEBASTIAN
4304 ARDEN RD
EL MONTE CA 91731

LEHIGH TESTING LABS
308 W. BASIN RD.
NEW CASTLE DE 19720

LEIGH ANN STRADFORD
C/O CLYDE KEENAN
KEENAN LAW & CONSULTING
5356 ESTATE OFFICE PARK DR STE 2
MEMPHIS TN 38119

LENHARDT, DOUGLAS
5473 WEST STANCLIFF
MCKEAN PA 16426

LEO'S PNEUMATICS & HYDRAULICS
1821 FRANKLIN AVENUE
ERIE PA 16510

LEWIS S CANBY JR
PO BOX 217
CLAYPOOL IN 46510

LEXISNEXIS, A DIV OF REED ELSEVIER INC
ATTN  BETH FARNHAM
9443 SPRINGBORO PIKE
MIAMISBURG OH 45342

LIFT INC
3745 HEMPLAND RD.
MOUNTVILLE PA 17554-1545

LINCO REFRACTORY SPLY INC
PO BOX 515
COAL VALLEY IL 61240-0515

LINCOLN MACHINE INC
6401 CORNHUSKER HWY
PO BOX 29798
LINCOLN NE 68529

LINCOLN WATER SYSTEM
ATTN JOCELYN W GOLDEN
ASSISTANT CITY ATTORNEY
555 S 10TH ST STE 300
LINCOLN NE 68508

LINWELD
PO BOX 29349
LINCOLN NE 68529-0349

LEMAC PACKAGING INC
2121 MCKINLEY AVENUE
PO BOX 10788
ERIE PA 10788

LEOPOLDO BALDERAS JR
920 ANCHORAGE RD LOT 90
WARSAW IN 46580

LEVENHAGEN CORP
321 HIGH ST PO BOX 1
NEENAH WI 54957

LEWIS SALVAGE CORPORATION
RITA LEWIS
PO BOX 1785
WARSAW IN 46581

LIBERTY IRON & METALS LLC
C/O COFACE NORTH AMERICA INC
50 MILLSTONE R BLDG 100 STE 360
EAST WINDSOR NJ 08520

LINC SYSTEMS
PO BOX 1627
INDIANAPOLIS IN 46206-1627

LINCOLN CONT SUPPLY INC
PO BOX 270168
MILWAUKEE WI 53227

LINCOLN PHYSICAL THERPAPY
NEBRASKA OCCUPATIONAL
4451 N 26TH #1000
LINCOLN NE 68521

LINDE INC
575 MOUNTAIN AVE
NEW PROVIDENCE NJ 07974-2097

LINWELD
2900 S 70TH ST SUITE 400
LINCOLN NE 68506

LIRA-VASQUEZ, MIGUEL
3427 N. MAINE AVE.
BALDWIN PARK CA 91706

LODGE LUMBER COMPANY
PO BOX 96589
HOUSTON TX 77213-6589

LODGE LUMBER COMPANY
c/o SONAR CREDIT PARTNERS, LLC
200 BUSINESS PARK DRIVE, SUITE 201
ATTN: MICHAEL GOLDBERG
ARMONK NY 10504

LORD CORPORATION
2000 WEST GRANDVIEW BLVD
ERIE PA 16509

LOUIS PADNOS IRON & METAL CO
EVAN GILLIAM
SLOT 303113
PO BOX 66973
CHICAGO IL 60666

LOWE'S BUSINESS ACCOUNT
PO BOX 530910
ATLANTA GA 30353-0970

LOWE'S BUSINESS HOME CENTER
PO BOX 530970
ATLANTA GA 30353-0970

LOWRY SUPPLY COMPANY
C/O ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY NY 11797

LOY INSTRUMENT INC
8455 E. 30TH ST
PO BOX 19426
INDIANAPOLIS IN 46219-0426

LUIS HERNANDEZ
PETTY CASH - WAUKESHA, WI YARD
801 EUGENE CT
WAUKESHA WI 53186

LUNA, FABIO A.
3712 GIBSON RD.
EL MONTE CA 91731

M GERWE
628 S SUMMIT STREET
APPLETON WI 54914

M&M CLEANING CO INC
PO BOX 1051
HERMITAGE PA 16148

M3V DATA MANAGEMENT
11925 EAST 65TH STREET
INDIANAPOLIS IN 46236-3178

MACALLISTER MACHINERY CO INC
PO BOX 660200
INDIANAPOLIS IN 46266-0201

MACHINE TOOLS SUPPLY INC
FORMERLY NEUHART TOOL CO
3505 CADILLAC AVE. UNIT K-2
COSTA MESA CA 92626

MACIAS, GUILLERMO
1021 N DEL NORTE
ONTARIO CA 91762

MADSON, LARRY G
1030 S CHRISTINE
APPLETON WI 54915

MADURA STEEL SALES, INC
C/O UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE NV 89451

MAGID GLOVE MFG CO
2060 N KOLMAR AVE.
CHICAGO IL 60639-3418

MAGNECO/METREL INC
C/O PIONEER CREDIT OPPORTUNITIES FUND
ATT: ADAM STEIN-SAPIR
GREELEY SQUARE STATION,PO BOX 201088
39 W. 31ST STREET
NEW YORK NY 10001

MAGNETEK, DEPT.5367
PO BOX 3090
MILWAUKEE WI 53201-3090

MARIO LOPEZ
306E SOUTH STREET
NORTH MANCHESTER IN 46962

MARJO PLASTICS COMPANY INC
1081 CHERRY STREET
PLYMOUTH MI 48170

MARK HOBBS
1300B WESTCHESTER
NORTH MANCHESTER IN 46962

MARKET DAY
C/O SACRED HEART SCHOOL
135 N HARRISON ST
WARSAW IN 46580

MARLAN TOOL INC
13385 DENNY ROAD
MEADVILLE PA 16335

MARLIN LEASING CORPORATION
300 FELLOWSHIP ROAD
MOUNT LAUREL NJ 08054

MARSH ELECTRONICS INC
BOX 930
MILWAUKEE WI 53259-0930

MARSHALL & ILSLEY TRUST CO NA
PO BOX 2980
ACCOUNTING DEPARTMENT
MILWAUKEE WI 53201-2980

MARSHALL W NELSON & ASSOC
4300 N PORT WASHINGTON RD
MILWAUKEE WI 53212-1034

MARSHALL W NELSON & ASSOC
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK NY 10504

MARSHALL, JEFFREY
795 NORTH DRYFALLS ROAD
PALM SPRINGS CA 92262

MARTINEZ, ANTONIO
943 PARADISE LN
MENASHA WI 54952

MARTINEZ, FERNANDO
4260 FILHURST
BALDWIN PARK CA 91706

MARTINEZ, RODRIGO
5865 WATCHER ST
BELL GARDENS CA 90201

MARVEL FILTER COMPANY
2085 N HAWTHORNE AVENUE
MELROSE PARK IL 60160-1173

MASA ENGINEERING INC
7140 RIVER STYX RD.
MEDINA OH 44256

MASTERFLO PUMP INC
4 PLUM ST
VERONA PA 15147-2157

MATERIALS RESEARCH DIVISION
MODERN INDUSTRIES INC
BOX 399
ERIE PA 16512

MATERIALS RESEARCH DIVISION
613 WEST 11TH STREET PO BOX 399
ERIE PA 16512

MATTICE LOCK SHOP
4715 NORMAL BLVD
LINCOLN NE 68506

MAUMEE HOSE & BELTING COMPANY
720 ILLINOIS AVENUE, SUITE H
MAUMEE OH 43537

MAUS, RICHARD
412 W VERBICK ST
APPLETON WI 54915

MAWA
18160 ROGERS FERRY ROAD
MEADVILLE PA 16335

MAXWELL ENGINEERING INC
616 E WALLACE ST
PO BOX 10540
FORT WAYNE IN 46852-0540

MCCANDLESS IDEALEASE
16704 E 32ND AVE
AURORA CO 80011

MCCORMICK, CARL
17021 STATE ROUTE 98
MEADVILLE PA 16335

MCDONALD HOPKINS LLC
SCOTT N OPINCAR & SEAN D MALLOY COUNSEL
FOR SADOFF & RUDOY INDUSTRIES, LLC
600 SUPERIOR AVENUE EAST SUITE 2100
CLEVELAND OH 44114

MCGARD INC-SPEC PROD DIVN
3875 CALIFORNIA ROAD
ORCHARD PARK NY 14127

MCGRAW-HILL CONSTRUCTION
ATTN  CAROLYN SWAN/CREDIT COLLECTION
148 PRINCETON-HIGHTSTOWN ROAD
HIGHTSTOWN NJ 08520

MCLAUGHLIN INC
PO BOX 1007
MIDDLETOWN OH 45042-1007

MCLAUGHLIN INC
3400 YANKEE ROAD
MIDDLETOWN OH 45044

MCLOONE GRAPHICS
PO BOX 1117
LA CROSSE WI 54602-1117

MCMAHON PAPER & PACKAGING, INC
PO BOX 10162
FORT WAYNE IN 46850-0162

MCMASTER-CARR SUPPLY
PO BOX 4355
CHICAGO IL 60680

MCMASTER-CARR SUPPLY CO
200 AURORA INDUSTRIAL SUPPLY
AURORA OH 44202

MCMASTER-CARR SUPPLY CO
PO BOX 4355
CHICAGO IL 60680

MEADVILLE FARM AND GARDEN SUP
133 PINE ST
MEADVILLE PA 16335

MEADVILLE OVERHEAD DOOR CO
14409 FOSTER ROAD
MEADVILLE PA 16335

MEADVILLE TOOL GRINDING
626 PINE STREET
PO BOX 396
MEADVILLE PA 16335

MECHANICAL SALES PARTS
7607 PARK DRIVE
OMAHA NE 68127

MEDSTAT, LLC
1500 PROVIDENT DRIVE, SUITE A
WARSAW IN 46580

MEJORADO, RUBEN
13904 GIORDANO ST
LA PUENTE CA 91746

MELMOR ASSOCIATES INC
840 ANN STREET PO BOX 511
NILES OH 44446

MERCER AUTO PARTS
410 S ERIE STREET
MERCER PA 16137

MERCER BOROUGH SEWER RENTAL
PO BOX 69
MERCER PA 16137

METALLUM INDUSTRIES
1530 RAFF ROAD S.W.
CANTON OH 44710

METALS USA PLATES AND SHAPES
75 STONEWOOD RD
YORK PA 17402

METLAB CORPORATION
PO BOX 1075
NIAGARA NY 14302

METRIC & MULTISTANDARD COMPONENTS CORP
120 OLD SAW MILL RIVER RD
HAWTHORNE NY 10532-1599

METROPOLITAN EDISON COMPANY
A FIRSTENERGY COMPANY
331 NEWMAN SPRINGS RD
BUILDING 3
RED BANK NJ 07701

METTLER TOLEDO
5617 WEST RIDGE ROAD
ERIE PA 16506

METZGER'S AUTO SERVICE
DBA-LINCOLN LUBE 3730 CORNHUSKER HWY
LINCOLN NE 68504

MEYER PLASTICS INC
PO BOX 66367
INDIANAPOLIS IN 46266

MH CONTAINERS & EQUIPMENT CO INC
36235 RIDGE RD
WILLOUGHBY OH 44094

MICHAEL BYTZURA
PETTY CASH - PITTSBURGH, PA YARD
693 MILLERS RUN ROAD
CUDDY PA 15031

MICHAEL HACKWORTH
5213 W 800 S.
CLAYPOOL IN 46510

MICHAEL L. HERMES
COUNSEL FOR APPLETON PAPERS INC
METZLER, TIMM, TRELEVEN & HERMES
222 CHERRY ST
GREEN BAY WI 54301-4223

MICHIANA DOOR & CONSTRUCTION
PO BOX 45
STROH IN 46789

MICOR COMPANY INC
3232 N 31ST ST
MILWAUKEE WI 53216

MID VALLEY INDUSTRIAL SERVICE INC
718 INDUSTRIAL PARK AVE
OSHKOSH WI 54901

MID-CITY SUPPLY, INC
940 INDUSTRIAL PARKWAY
ELKHART IN 46516

MIDLANDS MECHANICAL INC
8425 WIRT ST
OMAHA NE 68134

MID-STATES PIPE & SUPPLY INC
PO BOX 10298
FORT WAYNE IN 46851

MIDWAY TRUCK SERVICE
PO BOX J
BETHEL PA 19507-0010

MIDWEST INDUST. TOOLS
PO BOX 45206
OMAHA NE 68145

MIDWEST INSTRUMENT COMPANY INC
PO BOX 80
HARTLAND WI 53029

MIDWEST PERLITE
4280 W PARKWAY BLVD
APPLETON WI 54915

MIDWEST PIPE & STEEL, INC
LOCKBOX 774417
4417 SOLUTIONS CENTER
CHICAGO IL 60677-4004

MIDWEST REFUSE
2101 JUDSON
LINCOLN NE 68521

MIDWEST STEP SAVER INC
C/O UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE NV 89451

MILCAM REALTY
514 REYNOLDS DRIVE
GREENVILLE PA 16125

MILLER & CO LLC
35239 EAGLE WAY
CHICAGO IL 60678-1352

MILLER PUMP SUPPLY
9910 PEACH STREET
WATERFORD PA 16441

MILLER SAFETY AND FIRST AID PRODUCTS
132 ENTRANCE DRIVE
NEW KENSINGTON PA 15068

MILLER WELDING & MACHINE CO
PO BOX G
BROOKVILLE PA 15825-0607

MILWAUKEE CHAPLET INC
17000 W ROGERS DR
NEW BERLIN WI 53151-2233

MILWAUKEE CHAPLET INC
PO BOX 1650
MILWAUKEE WI 53201-1650

MINNESOTA UTILITY CONTRS ASSOC
7616 CURRELL BLVD - SUITE 155
WOODBURY MN 55125

MIRION TECHNOLOGIES (GDS)
FILE 55667
LOS ANGELES CA 90074-5667

MISSOURI DEPT. OF REVENUE
ATT: S.MOREAU, GENERAL COUNSEL'S OFFICE
301 W. HIGH STREET, ROOM 670
PO BOX 475
JEFFERSON CITY MO 65105

MITSUBISHI ELECTRIC AUTOMATION
52778 EAGLE WAY
CHICAGO IL 60678-1527

MOD TECH INDUSTRIES INC
PO BOX 701
SHAWANO WI 54166-0701

MODERN EQUIPMENT CO
PO BOX 644257
PITTSBURGH PA 15264-4257

MODERN EQUIPMENT COMPANY
DON DONNER
PO BOX 933
PORT WASHINGTON WI 53074

MODERN INDUSTRIES INC
PO BOX 399
ERIE PA 16512-0399

MODERN INDUSTRIES INC
613 WEST 11TH STREET PO BOX 399
ERIE PA 16512

MODERN MATERIALS
435 N STATE ROAD 25
ROCHESTER IN 46975

MOELLER MAUNUFACTURING COMPANY
43938 PLYMOUTH OAKS BOULEVARD
PLYMOUTH MI 48170-2584

MOHRMAN, JAMES L
537 W 5TH AVE
OSHKOSH WI 54901

MOORE M/R SPECIALITY CO
PO BOX 107
SALEM OH 44460

MOREHEAD, VICTOR
18802 WILLIAMSON STREET
MEADVILLE PA 16335

MOREY, L
1786 WENDY WAY
NEENAH WI 54956-1622

MORRELL INCORPORATED
DEPT 20301
PO BOX 67000
DETROIT MI 48267-0203

MORRIS NICHOLS ARSHT & TUNNELL LLP
ERIC SCHWARTZ/MATTHEW HARVEY
1201 N MARKET STREET
PO BOX 1347
WILMINGTON DE 19899

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
ATT: E.SCHWARTZ & M.HARVEY, ESQ.
1201 N. MARKET STREET, 18TH FLOOR
P.O. BOX 1347
WILMINGTON DE 19899

MORTON SAFETY
1112 S COMMERCIAL ST
NEENAH WI 54957

MOSIER FLUID POWER OF INDIANA
9851 PARK DAVIS DR.
INDIANAPOLIS IN 46235

MOTION INDUSTRIES
PO BOX 1477
BIRMINGHAM AL 35201-1477

MSC INDUSTRIAL SUPPLY COMPANY
ATTN  LEGAL DEPARTMENT
75 MAXESS ROAD
MELVILLE NY 11747

MULVEY, DANIEL F
728 DIVISION ST
RED GRANITE WI 54970

N&M NAPA AUTO PARTS
301 S GREEN BAY RD
NEENAH WI 54956

N.E.W. PLUMBING & HEATING
976 EAST POUND DRIVE
NORTH WARSAW IN 46580

N.T. RUDDOCK
26123 BROADWAY
CLEVELAND OH 44146

NACR
NW 5806
PO BOX 1450
MINNEAPOLIS MN 55485-5806

NAPA AUTO PARTS
701 NORTH WAYNE STREET
ANGOLA IN 46703

NATHAN TROTTER & CO INC
PO BOX 369
SADSBURYVILLE PA 19369

NATIONAL FUEL
ATTN: CORRESPONDENCE
1100 STATE ST
ERIE PA 16501

NATIONAL FUEL GAS DIST CORP
1100 STATE STREET
ERIE PA 16501-1912

NATIONAL FUEL RESOURCES
PO BOX 9072
WILLIAMSVILLE NY 14231

NATIONAL MACHINERY LLC
PO BOX 2002
TOLEDO OH 43603

NATIONAL SERV-ALL INC
PO BOX 9001802
LOUISVILLE KY 40290-1812

NAUBER, JOSEPH W
952 LONDON ST
MENASHA WI 54952

NCP COATINGS INC
PO BOX 307
NILES MI 49120

NEBRASKA BOLT
PO BOX 310150
DES MOINES IA 50331

NEDROW REFRACTORIES
JAMES CHASE
150 LANDROW DRIVE
WIXOM MI 48393

NEFF ENGINEERING CO, INC
DEPARTMENT 6081
CAROL STREAM IL 60122-6081

NEFF ENGINEERING OF WISCONSIN INC
DEPT 6083
CAROL STREAM IL 60122-6083

NEW CASTLE E-COATING PLUS, LLC
ATTN: CHRISTINA RUDOLF
4338 JORDAN DRIVE
MCFARLAND WI 53558

NEWSOME'S BUILDING SERVICES
C/O ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY NY 11797

NICOR GAS
PO BOX 0632
AURORA IL 60507-0632

NM NATIONWIDE INC
630 MUTTART ROAD
NEENAH WI 54956

NOBLE REMC, MEMBERSHIP CORPORATION
PO BOX 137
ALBION IN 46701-0138

NORMAN EQUIPMENT CO INC
3209 PAYSPHERE CIRCLE
CHICAGO IL 60674

NORTH CENTRAL COOPERATIVE, INC
PO BOX 299
WABASH IN 46992-0299

NORTHERN INDIANA FUEL & LIGHT
PO BOX 13007
MERRILLVILLE IN 46411

NORTHERN INDIANA PUBLIC SERVICE COMPANY
ATTN REVENUE ASSURANCE & RECOVERY
801 E 86TH AVE
MERRILLVILLE IN 46410

NORTHERN IRON & MACHINE
867 FOREST ST
ST PAUL MN 55106

NORTHWEST ELECTRIC
1414 EAST 23RD STREET
COLUMBUS NE 68601-3782

NICHOLSON & CATES LTD
DEPT CH17946
PALATINE IL 60055-7946

NILFISK-ADVANCE AMERICA INC
BOX #3406
PO BOX 8500
PHILADELPHIA PA 19178-3406

NMHG FINANCIAL SERVICE
PO BOX 643749
PITTSBURGH PA 15264-3749

NOCK AND SON
PO BOX 40368
CLEVELAND OH 44140-0368

NORTH AMERICAN MACHINE & ENGINEERING CO
13290 WEST STAR DRIVE
SHELBY TOWNSHIP MI 48315

NORTHERN GASES & SUPPLIES INC
PO BOX 417
PIERCETON IN 46562-0417

NORTHERN INDIANA PAINT SUPPLY
500 LEITHER DRIVE
WARSAW IN 46580

NORTHERN INDIANA TRADING CO INC
ATTN REVENUE ASSURANCE & RECOVERY
801 E 86TH AVENUE
MERRIVILLE IN 46410

NORTHERN SAFETY CO INC
PO BOX 4250
UTICA NY 13504-4250

NOWAK SUPPLY, INC
302 W SUPERIOR ST
FORT WAYNE IN 46802-0000

NSF-INTERNATIONAL
ATTN BART KIRK
789 N DIXBORO RD
ANN ARBOR MI 48105

NUCOR STEEL, AUBURN INC.
NANCY WABLEY
25 QUARRY ROAD
AUBURN NY 13021

NUNEMAKER, HERBERT
213 PERRINE ROAD
HADLEY PA 16130

NYHART
ATTN: FINANCE DEPT-SUITE 300
8415 ALLISON POINTE BLVD
INDIANAPOLIS IN 46250

OCCUPATIONAL HEALTH CENTERS
PO BOX 488
LOMBARD IL 60148-0488

OCECO INC
206 REPUBLIC ST
NORWALK OH 44857

OCS TECHNOLOGIES INC
1300 E. GRANGER ROAD
CLEVELAND OH 44131-1206

OCS TECHNOLOGIES, INC
1300 E GRANGER ROAD
CLEVELAND OH 44131

OFFICE DEPOT
PO BOX 70025
LOS ANGELES CA 90074-0025

OFFICE OF THE UNITED STATES TRUSTEE
PATRICK TINKER
844 KING STREET, SUITE 2313
LOCK BOX 35
WILMINGTON DE 19801

OGLETREE DEAKINS NASH SMOAK & STEWART PC
C/O LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK NJ 07601

OGLETREE DEAKINS NASH SMOAK & STEWART PC
c/o LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLAZA
SUITE 312
SUITE 312
HACKENSACK NJ 07601

OHIO DEPARTMENT OF TAXATION
30 EAST BROAD STREET
COLUMBUS OH 43215

OHIO DEPARTMENT OF TAXATION
C/O ATTY GENERAL OF THE STATE OF OHIO
COLLECTION ENFORCEMENT
150 E GAY STREET 21ST FLOOR
COLUMBUS OH 43215

OHIO DEPARTMENT OF TAXATION
C/O  REBECCA L DAUM
ATTORNEY-BANKRUPTCY DIVISION
PO BOX 530
COLUMBUS OH 43216-0530

OHIO GAS & APPLIANCE CO
2759 MCKINLEY AVE
COLUMBUS OH 43204

OHIO GAS COMPANY
PO BOX 528
BRYAN OH 43506-0528

OHIO VALLEY GENERAL HOSPITAL
25 HECKEL ROAD
MCKEES ROCKS PA 15136-9986

OIL SERVICE INC
2899 GRAND AVENUE
PITTSBURGH PA 15225

OIL SERVICE, INC
2899 GRAND AVENUE (NEVILLE ISLAND)
PITTSBURGH PA 15225

OKLAHOMA COUNTY TREASURER
ATT: GRETCHEN CRAWFORD
ASSISTANT DISTRICT ATTORNEY
320 ROBERT S. KERR, ROOM 307
OKLAHOMA CITY OK 73102

OKLAHOMA COUNTY TREASURER
ATTN: FORREST "BUTCH" FREEMAN
320 ROBERT S KERR RM 307
OKLAHOMA CITY OK 73102

OKLAHOMA NATURAL GAS
PO BOX 268826
OKLAHOMA CITY OK 73126-8826

OLSEN, KEITH
117 CECIL ST
NEENAH WI 54956

OLSON PLUMBING & HTG INC
PO BOX 565
NEENAH WI 54957-0565

OMEGA ENGINEERING
PO BOX 405369
ATLANTA GA 30384-5369

OMEGA ENGINEERING, INC
PO BOX 405369
ATLANTA GA 30384

OMERNIK, JAMES F
201 DIVISION ST
NEENAH WI 54956

ONEX INC
PO BOX 8436
ERIE PA 16505-0436

ONOX INC
44382 S GRIMMER BLVD
FREMONT CA 94538-6385

OOYA USA INC
C/O CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK NY 10504

ORKIN EXTERMINATING
2000 S 25TH AVE STE B
BROADVIEW IL 60155-2820

ORKIN EXTERMINATING
PO BOX 1009
FENTON MO 63026-1009

ORKIN EXTERMINATING
PO BOX 681038
F209297
INDIANAPOLIS IN 46268-7038

ORKIN EXTERMINATING-SUITE 10
235 ROSELAWN AVE
MAPLEWOOD MN 55117-1942

ORTTECH
32425 AURORA ROAD
SOLON OH 44139

OSORIO, LUIS A
3213 MANGUM ST.
BALDWIN PARK CA 91706

OTA COMPANY INC
C/O CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL NJ 07626

OTIS ELEVATOR COMPANY ET AL
ATTN TREASURY SERVICES-CREDIT/COLLECTION
1 FARM SPRINGS
1ST FLOOR
FARMINGTON CT 06032

OUDENHOVEN COMPANY INC
2300 TOWER DRIVE
KAUKAUNA WI 54130-1179

OUDENHOVEN COMPANY, INC.
JERRY BOYLAN
2300 TOWER DRIVE
KAUKAUNA WI 54130

OVERHEAD MATL HANDLING
7747 S SIXTH ST
OAK CREEK WI 53154

P F SHERMAN COMPANY INC
3727 POPLAR AVENUE
PITTSBURGH PA 15234

PA CONTROLS
250 MEADOWLANDS BLVD
WASHINGTON PA 15301

PAC FREIGHT INC
PO BOX 1209
MARYLAND HEIGHTS MO 63043-0209

PALIZZI, CARL
5400 FOREST STREET
COMMERCE CITY CO 80022

PANGBORN CORPORATION
4630 COATES DR
FAIRBURN GA 30213-2975

PARALLEL PATTERN
1124 PARALLEL ST.
ATCHISON KS 66002

PARK 100 NORTH OWNERS ASSN
C/O DUKE REALTY CORP - ATTN A/R
600 E 96TH ST - SUITE 100
INDIANAPOLIS IN 46240

PEKAY MACHINE CO
2520 W LAKE ST
CHICAGO IL 60612

OUTSOURCE MULTI-SERVICE
411 N JEFFERSON ST, SUITE 1
NEW CASTLE PA 16101-2238

P & L HEAT TREAT
313 E WOOD ST
YOUNGSTOWN OH 44503

P&L PRECISION GRINDING LLC
948 POLAND AVENUE
YOUNGSTOWN OH 44502

PA DEPT OF LABOR & INDUST
BUREAU OF OCCUPAT & INDUS
PO BOX 68
HARRISBURG PA 17106

PACKAGING TAPE INC
PO BOX 569
WAUSAU WI 54402-0569

PANGBORN CORPORATION
4333 PAYSPHERE CIRCLE
CHICAGO IL 60674

PANIAGUA, JUAN C.
4304 N. ARDEN DR.
EL MONTE CA 91731

PARAMOUNT SUPPLY COMPANY
5500 CORNHUSKER HWY
LINCOLN NE 68504

PAYMENT CENTER
CITY OF ROCKFORD
PO BOX 1221
ROCKFORD IL 61105-1221

PENN POWER
PO BOX 3687
AKRON OH 44309

PENNEY, MARTIN H
1409 PARKVIEW DR
NEW LONDON WI 54961

PENNONI ASSOCIATES
3001 MARKET STREET
PHILADELPHIA PA 19104

PENNSYLVANIA ELECTRIC COMPANY
A FIRSTENERGY COMPANY
331 NEWMAN SPRINGS RD
BUILDING 3
RED BANK NJ 07701

PENNSYLVANIA STEEL COMPANY
3317 BOARD ST
YORK PA 17406

PENNSYLVANIA TOOL SALES
AND SERVICE INC
625 BEV ROAD
YOUNGSTOWN OH 44512

PENNSYLVANIA TOOL SALES
c/o SONAR CREDIT PARTNERS, LLC
200 BUSINESS PARK DRIVE, SUITE 201
ARMONK NY 10504

PENNSYLVANIA TOOL SALES & SERVICE, INC
PO BOX 5557
POLAND OH 44514

PENNSYLVANIA TOOL SALES & SERVICE, INC
c/o SONAR CREDIT PARTNERS, LLC
200 BUSINESS PARK DRIVE, SUITE 201
ATTN: MICHAEL GOLDBERG
ARMONK NY 10504

PENNSYLVANIA-AMER WTR CO
PO BOX 371412
PITTSBURGH PA 15250-7412

PENNWEST TOYOTA LIFT
2860 WEST 23RD STREET
ERIE PA 16506

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
GENNICE D. BRICKHOUSE
1200 K STREET NW SUITE 340
WASHINGTON DC 20005-4026

PER MAR
PO BOX 1101
DAVENPORT IA 52805-1101

PEREZ, GERARDO
2354 CONCORD AVE.
POMONA CA 91768

PERFECT PATTERNS INC
2221 PENSAR AVENUE
APPLETON WI 54915

PERFECTION SERVO HYDRAULICS
1290 LYON ROAD
BATAVIA IL 60510

PERFORMANCE CASTINGS
242 EAST 16TH STREET
ERIE PA 16503

PERRY ROGERS
2484 E CR 225 S
WARSAW IN 46580

PETERS' HEAT TREATING INC
PO BOX 624
215 RACE STREET
MEADVILLE PA 16335

PHC INDUSTRIES INC
PO BOX 11407
FORT WAYNE IN 46858

PHILLIPS, DAVID
546 BUTTERMILK HILL
FRANKLIN PA 16323

PHOENIX COATERS (E-COATING)
715 SOUTH ST
MAYVILLE WI 53050-1810

PHOENIX WASTE & RECYCLING SVC
PO BOX 908
PICO RIVERA CA 90660

PICKETT EQUIPMENT PARTS INC
200 EAST EARLYWOOD DRIVE
FRANKLIN IN 46131

PIERCETON WELDING & FABRICAT.
9730 ST. RD. 15 S.
SILVER LAKE IN 46982

PITNEY BOWES INC
PO BOX 856390
LOUISVILLE KY 40285-6390

PITTSBURGH METAL PROCESSING CO
ATTN DOROTHY HOWAT
1850 CHAPMAN STREET
PITTSBURGH PA 15215

PLI INC
PO BOX 044051
RACINE WI 53404

PLM PAVING
W225 N3178 DUPLAINVILLE RD
PEWAUKEE WI 53072

PLUNKETT'S PEST CONTRO
40 NE 52ND WAY
FRIDLEY MN 55421

PNC BANK
PO BOX 94982
CLEVELAND OH 44101

POLLUTION CONTROL SERVICES
5039 NOBLESTOWN ROAD
OAKDALE PA 15071

POLYMERIC TECHNOLOGY INC
1900 MARINA BOULEVARD
SAN LEANDRO CA 94577

POST ALARM SYSTEMS
PO BOX 60051
ARCADIA CA 91006-6051

POWELL SANITATION & CONST.
18536 CUSSEWAGO ROAD
MEADVILLE PA 16335

POWER COMPONENTS CORPORATION
196 WEST MAIN STREET
FORT WAYNE IN 46808

POWER DRIVES INC
3003 PITTSBURGH AVENUE
ERIE PA 16508-1021

POWER TECHNIQUES
C/O CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL NJ 07626

POWER TOOL & SUPPLY CO INC
3699 LE HARPS ROAD
YOUNGSTOWN OH 44515

POWER TOOL SERVICE CO
300 NORTH WEBSTER
GREEN BAY WI 54301-4816

POWERAMP EQUIPMENT NORTH
3146 MARKET ST
GREEN BAY WI 54304

POWERCLEAN INDUSTRIAL SERVICES
PO BOX 80345
FORT WAYNE IN 46898

POWERMATION DIV
NW 8330 PO BOX 1450
MINNEAPOLIS MN 55485

PPC LUBRICANTS
150 BONNIE DRIVE
BUTLER PA 16002

PRAXAIR DISTRIBUTION INC
DEPT. CH 10660
PALATINE IL 60055-0664

PRECISION CUT INC
25 N. RAILROAD STREET
PO BOX 356
WHEATLAND PA 16161

PREMIER CHEMICALS, LLC.
PO BOX 504573
ST. LOUIS MO 63150-4573

PREMIER REAL ESTATE MGMT LLC
19105 W CAPITAL DR - SUITE 200
BROOKFIELD WI 53045

PRIAC
DB FEE REMITTANCE
PO BOX 5330
SCRANTON PA 18505-5330

PROCESS INSTRUMENTS, INC
PO BOX 3465
PITTSBURGH PA 15230

PROCON SERVICES INC
13056 SPORTSMAN ROAD
CONNEAUT LAKE PA 16316

PROFESSIONAL ASPHALT MAINT
5710 AUBURN RD
ROCKFORD IL 61101

PROFORMA
PO BOX 51925
LOS ANGELES CA 90051-6225

PROFORMA
ATTN: LISA A SANDSTROM, PRESIDENT
7530 DISALLE BLVD STE 200
FT WAYNE IN 46825

PROGRESSIVE MECHANICL INC
1572 JACOBSEN RD
NEENAH WI 54956

PROPER CUTTER INC
C/O ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY NY 11797

PROTECTION CONTROLS INC
PO BOX 287
SKOKIE IL 60076-0287

PURCHASE POWER
PO BOX 856042
LOUISVILLE KY 40285

PURITY CYLINDER GASES INC
PO BOX 9390
GRAND RAPIDS MI 49509-0390

PYRO-MATIC INC
2185 W PERSHING ST
APPLETON WI 54914-6075

PYROMATION INC
23526 NETWORK PLACE
CHICAGO IL 60673-1235

QBF
5097 NATHAN LANE
MINNEAPOLIS MN 55442-3201

QUALITY EQUIPMENT DISTRIBUTORS
70 BENBRO DRIVE
CHEEKTOWAGA NY 14225

QUARLES & BRADY
411 E WISCONSIN AVE
MILWAUKEE WI 53202-4497

QUILL CORPORATION
PO BOX 94080
PALATINE IL 60094

QUILL CORPORATION
PO BOX 37600
PHILADELPHIA PA 19101-0600

QWEST CORPORATION
ATTN JANE FREY
1801 CALIFORNIA ST RM 900
DENVER CO 80202-2658

R C REFRACTORY
PO BOX 488
CARNEGIE PA 15106

R W CONNECTIONS
936 LINKS AVE.
LANDISVILLE PA 17538

R&J STEAM CLEANING LLC
1112 QUARRY ROAD
REEDSVILLE WI 54230

RABB/KINETICO WATER SYSTEM INC
303 ARGONNE ROAD
PO BOX 835
WARSAW IN 46581-0835

RAM INDUSTRIAL SERVICE INC
PO BOX 748
LEESPORT PA 19533

RAMIREZ, DONATO
3017 LANGFORD PLACE #C
ROSEMEAD CA 91770

RAMIREZ, JOSE LUIS
1911 1/2 MICHIGAN AVE
LOS ANGELES CA 90033

RAMOS-MORAN, ISRAEL
11129 MILDRED STREET
EL MONTE CA 91731

RANDALL W SCHARF
3890 E 400N
WARSAW IN 46582-7993

RAYNOR DOORS OF NE
1634 SOUTH 3RD ST
LINCOLN NE 68502

RAY'S TIRE
1121 N BLUEMOUND DR
APPLETON WI 54914

RAY'S TIRE
1614 7TH STREET
GREEN BAY WI 54304

RAY'S TRASH SERVICE INC
DRAWER I
CLAYTON IN 46118

RECYCLED/NEW PALLETS
24478 COUNTY ROAD 45
ELKHART IN 46516

RED HILL GRINDING WHEEL CORP
PO BOX 150
PENNSBURG PA 18073

RED VALVE CO
PO BOX 548
CARNEGIE PA 15106-0548

RED-D-ARC INC
ATTN TAISHA DICKERSON
685 LEE INDUSTRIAL BLVD
AUSTELL GA 30168

REDFORD-CARVER FOUNDRY V
PO BOX 3210
TUALATIN OR 97062

REDLON & JOHNSON
PO BOX 698
PORTLAND ME 04104

REED OIL COMPANY
P O BOX 7
CONNEAUT LAKE PA 16335

REFCOTEC
542 COLLINS BLVD
ORRVILLE OH 44667-9796

REFRACTORY SERVICE
4201 HWY "P"
JACKSON WI 53037-9760

REM ELECTRONICS, INC
C/O CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL NJ 07626

REM ELECTRONICS, INC.
525 S. PARK AVENUE
WARREN OH 44483

REMLEY & SENSENBRENNER SC
219 E WISCONSIN AVE
NEENAH WI 54957

RENDOS, WILLIAM
101 OLD MERCER ROAD
VOLANT PA 16156

RENITE COMPANY
PO BOX 30830
COLUMBUS OH 43230-0830

RGA
3905 EAST PROGRESS STREET
NORTH LITTLE ROCK AR 72114

RICARDO SALDIVAR
513N ELLSWORTH ST
WARSAW IN 46580

RICE INDUSTRIES INC
424 APOLLO DRIVE
LINO LAKES MN 55014

RICHARDS, LAYTON & FINGER, P.A.
ATT: K.MANOUKIAN & D.DEFRANCESCHI, ESQ.
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON DE 19801

RIDGEWAY TRAILER
3168 S. RIDGE ROAD
GREEN BAY WI 54304

RIEKES EQUIPMENT CO
PO BOX 3392
OMAHA NE 68103

RILEY, MARCIA A
142 RICKERS BAY ROAD
NEENAH WI 54956

RIMROCK CORPORATION
PO BOX 71-4880
COLUMBUS OH 43271-4880

RIPON PRINTERS
656 S DOUGLAS ST
PO BOX 6
RIPON WI 54971-0006

RITE-WAY TOOL CO INC
2814 GOLDEN MILE HWY RTE 286
PITTSBURGH PA 15239

RITE-WAY TOOL COMPANY INC
2814 GOLDEN MILE HWY RTE 286
PITTSBURGH PA 15239

RITTER TECHNOLOGY LLC
8160 HAWTHORNE DR
ERIE PA 16509-4654

RLS
5501 ROUTE 89
NORTH EAST PA 16428-5054

ROBERT E. EPPICH
11733 N OGDEN POINT RD
SYRACUSE IN 46567

ROBERT G BREWTON
PO BOX 562
LAWRENCE PA 15055-0562

ROBERTS SINTO CORP
PO BOX 67000
DEPARTMENT #23401
DETROIT MI 48267-0234

ROBERTS SINTO CORPORATION
DEPARTMENT 23401
PO BOX 67000
DETROIT MI 48267-0234

ROBLES MUNOZ, JUAN
1105 S. MARJAN ST
ANAHEIM CA 92806

ROCK RIVER WATER RECLAM
PO BOX 6207
ROCKFORD IL 61125

ROCKY MOUNTAIN PROPANE
3975 E 56TH AVE UNIT A7
COMMERCE CITY CO 80022

RODRIGUEZ, ANGEL
1301 ROSEHILL RD
APT 88
LITTLE CHUTE WI 54140-2493

ROJAS, SALVADOR
11227 MILDRED ST
EL MONTE CA 91731

ROLLED ALLOYS
PO BOX 310
125 W STERNS RD
TEMPERANCE MI 48182

ROLOFF MANUFACTURING
PO BOX 7002
KAUKAUNA WI 54130-7002

RONALD A STARK
PO BOX 869
SOUTH HARWICH MA 02661

RONNIE L OLIVER
408 W WAYNE ST
PIERCETON IN 46562-9467

ROSS, JEFF
1014 MT. VERNON ST
OSHKOSH WI 54901

RSA INC
481 E DIVISION ST SUITE 600
FOND DU LAC WI 54935

RUCH CARBIDE BURS INC
2750 TERWOOD ROAD
PO BOX 252
WILLOW GROVE PA 19090

RUCH TOOL CO
C/O ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

RYDER TRANSPORT SERVIC
LOCKBOX FILE 56347
LOS ANGELES CA 90074

RYERSON OMAHA
455 85TH AVE NW
MINNEAPOLIS MN 55433

S.D. MYERS INC
180 SOUTH AVE.
TALLMADGE OH 44278

SADOFF & RUDOY INDUSTRIES
ATTN: FRANK VILLAIRE
PO BOX 1138
FOND DU LAC WI 54936

SADOFF IRON & METAL CO
TRACI LUTHER
PO BOX 681121
MILWAUKEE WI 53268

SAFETY SOLUTIONS INC
411 COMMERCE PARK DRIVE
CRANBERRY TWP PA 16066

SAFETY-KLEEN
PO BOX 650509
DALLAS TX 75265

RSC/EQUIPMENT RENTAL
PO BOX 840514
DALLAS TX 75284-0514

RUCH TOOL CO
2750 TERWOOD RD
WILLOW GROVE PA 19090

RUSS DEGELMANN
PETTY CASH - CAROL STREAM YARD
545 KIMBERLY DRIVE
CAROL STREAM IL 60188

RYERSON OMAHA
4404 S 134TH ST
OMAHA NE 68137-1108

S. D. MYERS, INC
180 SOUTH AVE
TALLMADGE OH 44278-2813

SACHSE ALLOY SERVICES
7715 NE 21ST AVE
PORTLAND OR 97211

SADOFF IRON & METAL CO
MARK LASKY
PO BOX 1138
FOND DU LAC WI 54935

SADOFF IRON & METAL COMPANY
PO BOX 1138
240 W ARNDT ST
FOND DU LAC WI 54936-1138

SAFETY SOLUTIONS INC
PO BOX 8100
DUBLIN OH 43016-2100

SAFETY-KLEEN CORP.,
PO BOX 382066
PITTSBURGH PA 15250-8066

SAFETY-KLEEN SYSTEMS INC
5360 LEGACY DRIVE
PLANO TX 75024

SAINT-GOBAIN
PERFORMANCE PLASTICS
150 DEY ROAD
WAYNE NJ 07470

SAMSON, JOHN
604 E QUINCY ST
NEW LONDON WI 54961

SAMUEL STRAPPING SYSTEMS INC
1455 JAMES PARKWAY
HEATH OH 43056-4007

SAND PRODUCTS CORPORATION
13000 ATHENS AVENUE
LAKEWOOD OH 44107-6233

SANDMOLD SYSTEMS INC
RICH WHITE
PO BOX 488
NEWAYGO MI 49337

SANDMOLD SYSTEMS INC
DEPT 180501
PO BOX 67000
DETROIT MI 48267-1805

SANTILLAN, RICARDO
3019 NEVADA AVE
EL MONTE CA 91731

SAPP BROS TRUCK STOPS
PO BOX 45766
OMAHA NE 68145

SATTERLEE STEPHENS BURKE & BURKE LLP
ATT: C.BELMONTE & P. BOSSWICK, ESQ.
ATTY FOR MOODY'S INVESTORS SERVICE
230 PARK AVENUE
NEW YORK NY 10169

SAUER EXPRESS INC
PO BOX 88443
SOUIX FALLS SD 57109

SAVAGLIO BROS
6020 N KOSTNER
CHICAGO IL 60646

SAXON MORTGAGE SERVICES, INC.
C/O BRICE, VANDER LINDEN & WERNICK P.C.
1270 NORTHLAND DRIVE SUITE 200
MENDOTA HEIGHTS MN 55120

SBD REPROGRAPHICS
1303 NORTHSIDE BLVD
SOUTH BEND IN 46615-3922

SCANNERHOUSE AKA: METROMEDIA INTL.
2800 N. NAOMI STREET
BURBANK CA 91504

SCHENCK BUSINESS SOLUTION
PO BOX 1739
APPLETON WI 54913-1739

SCHENKER INC
965 NORFOLK SQUARE
NORFOLK VA 23502

SCHMOLZ+BICKENBACH USA
DEPT CH 17526
PALATINE IL 60055-0001

SCHNEIDERS TRUE VALUE
9 MAIN ST
ST PETERS MO 63376

SCOTT ELECTRIC
1000 S MAIN ST
PO BOX S
GREENSBURG PA 15601-0899

SCOTT EQUIPMENT COMPANY
605 4TH AVE NW
NEW PRAGUE MN 56071

SCOTTY'S HYDRAULIC SERVICE
1200 MARKLEY DR
PLYMOUTH IN 46563

SECO/WARWICK CORPORATION
180 MERCER STREET
MEADVILLE PA 16335

SECURITAS SECURITY SERVICES USA
2 CAMPUS DR
PARSIPPANY NJ 07950

SECURITAS SECURITY SERVICES USA
c/o LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK NJ 07601

SECURITIES AND EXCHANGE COMMISSION
GEORGE CANELLOS, REG DIR
NEW YORK REGIONAL OFFICE
3 WORLD FINANCIAL CTR, STE 400
NEW YORK NY 10281-1022

SELEE CORPORATION
PO BOX 601479
CHARLOTTE NC 28260-1479

SENIOR PRODUCTS
PO BOX 342
CROWN POINT IN 46308-0342

SENTINAL FLUID CONTROLS LLC
BOX 35993599
RELIABLE PARKWAY
CHICAGO IL 60686-0035

SERVICE ELECTRIC INC
310 E MARKET ST
WARSAW IN 46580

SERVICE GLASS & ALUM CO
289 S GREEN BAY ROAD
NEENAH WI 54956

SERVICE OFFICE SUPPLY
100 JOHN GLEN DR
PO BOX 2
GETZVILLE NY 14068

SERVICEMASTER
2311 REASH CHURCH ROAD
COCHRANTON PA 16314

SESCOI USA INC
2000 TOWN CENTER, SUITE 1730
SOUTHFIELD MI 48075

SETH ERNST
10479 KRIDER ROAD
MEADVILLE PA 16335

SEWAGE TREATMENT OFFICE
PO BOX 557
WARSAW IN 46581-0557

SHAKOPEE PUBLIC UTILITY
PO BOX 470
SHAKOPEE MN 55379-0470

SHANAFELT MANUFACTURING CO
P O BOX 74047
CLEVELAND OH 44194-4047

SHANNON SAFETY PRODUCTS
PO BOX 145
BRIDGEVILLE PA 15017

SHANNON SAFETY PRODUCTS
368 COMMERCIAL DRIVE
BRIDGEVILLE PA 15017

SHARON REGIONAL HEALTH SYSTEM
699 EAST STATE STREET
SHARON PA 16146

SHARON REGIONAL HOSPITAL
699 EAST STATE ST
SHARON PA 16146

SHARP REFRACTORIES INC
6960 SOUTH 13 STREET
OAK CREEK WI 53154

SHARP REFRACTORIES,INC
6960 S 13TH ST
OAK CREEK WI 53154

SHEETZ ADVANTAGE CARD
193 SMOCK HIGHWAY
MEADVILLE PA 16335

SHEFFIELD CONTAINER CORP.
PO BOX 578
SHEFFIELD PA 16347-0578

SHELL GAS CARD
PO BOX 689152
DES MOINES IA 50368-9152

SHERRY LABORATORIES, LLC.
PO BOX 1002
INDIANAPOLIS IN 46206-1002

SIDENER ENGINEERING
PO BOX 1476
NOBLESVILLE IN 46061-1476

SIDLEY AUSTIN LLP
L NYHAN/K MILLS/J BOELTER/D BERGERON
ONE SOUTH DEARBORN STREET
CHICAGO IL 60603

SIDOMA,ANTHONY R
250 W ELIZABETH ST
PASADENA CA 91104

SIGNATURE MARKETING & MFG.
301 WAGARAW ROAD
HAWTHORNE NJ 07506

SIGNS & SUCH INC
305 VAN DYKE ST
WRIGHTSTOWN WI 54180

SILVERIO ASCENCIO
7132 BURLINGTON AVE
LINCOLN NE 68507

SIMPLEX TIME RECORDER
SIMPLEX GRINNELL
50 TECHNOLOGY DR
WESTMINSTER MA 01441

SIMPSON TECH/BEARDSLEY & PIPER
751 SHORELINE DR
AURORA IL 60504-6194

SITE IMPROVEMENT ASSOC
2705 DOUGHERTY FERRY RD-STE #203
ST LOUIS MO 63122

SKID & PALLET SERVICE
N8924 LAKE PARK RD
MENASHA WI 54952

SMA SYSTEMS INC
PO BOX 919
CICERO IN 46034-0919

SMART PRODUCTS INC
PO BOX 411
STERLING HTS MI 48311

SMC METAL FABRICATORS
2100 S OAKWOOD RD
OSHKOSH WI 54904

SMITH & RICHARDSON MFG CO.
727 MAY ST
GENEVA IL 60134-0589

SMITH, KATZENSTEIN & FURLOW
KATHLEEN M. MILLER ATTORNEY FOR
AIRGAS, INC.
800 DELAWARE AVE 7TH FL. PO BOX 410
WILMINGTON DE 19899

SMITH-EMERY LABORATORIES
PO BOX 512333
LOS ANGELES CA 90051-0333

SNAP-ON-TOOLS
JAMES D BRADLEY
14459 COLEMAN ROAD
MEADVILLE PA 16335

SNYDER'S LOCK & KEY CO
1316 NORTH LIMA ROAD
KENDALLVILLE IN 46755-2318

SOLOMON L. LOWENSTEIN, JR.
ATTORNEY AT LAW
614 W BERRY ST SUITE A
FORT WAYNE IN 46802

SOLR, LLC
PO BOX 279
HIGHLAND MI 48357-0279

SOLVENT SYSTEMS INT'L INC
70 KING STREET
ELK GROVE VILLAGE IL 60007

SOMMER METALCRAFT CORP.
315 POSTON DRIVE
PO BOX 688
CRAWFORDSVILLE IN 47933-0688

SOUTH COAST AIR QUALITY MANAG. DIST.
ATT: KURT WIESE, ESQ.
DISTRICT PROSECUTOR'S OFFICE
21865 COPELY DRIVE
DIAMOND BAR CA 91765

SOUTH COAST AIR QUALITY MANAGEMENT DIST
21865 COPLEY DRIVE
DIAMOND BAR CA 91765

SOUTHERN CALIF EDISON COMPANY
PO BOX 300
ROSEMEAD CA 91772-0001

SOUTHERN CALIF. GAS COMPANY
PO BOX C
MONTEREY PARK CA 91756

SOUTHWEST CONSTRUCTION NEWS SVCE
PO BOX 57090
OKLAHOMA CITY OK 73157

SPARK ADVERTISING
247 E WISCONSIN AVE
NEENAH WI 54956

SPECIALTY MACHINE INC
5522 INTERGRITY WAY
APPLETON WI 54913-8628

SPECIALTY PAINTS INC
3264 MID VALLEY DR
DE PERE WI 54115

SPRINGFIELD TABULATION SV
3786 TOZER RD
SPRINGFIELD IL 62707

SPRINT
PO BOX 219100
KANSAS CITY MO 64121

STALLION SUPPLY
EAST MARKET STREET EXT
MERCER PA 16137

STAMPXPRESS
PO BOX 14133
PINEDALE CA 93650-4133

STANDARD ELECTRIC SUPPLY
3111 E CAPITOL DR
APPLETON WI 54911-8740

STANDARD FORWARDING
PO BOX 469
MOLINE IL 61266-0469

STANDARD PATTERN WORKS INC
549 HURON ST
ERIE PA 16502

STAPLES ADVANTAGE
PO BOX 95708
CHICAGO IL 60694-5708

STAR STORAGE
PO BOX 463
MERCER PA 16137

STAR TECH, INC
1490 N HERMITAGE ROAD
HERMITAGE PA 16148

STARR-CHEK
1101 W LAWRENCE HIGHWAY
CHARLOTTE MI 48813

STATE OF MICHIGAN
LISA STARKS
TAX DIVISION
PO BOX 30140
LANSING MI 48909

STATE OF NE DEPT ENVIRONMENTAL QUALITY
SUITE 400, THE ATRIUM
1200 "N" STREET
PO BOX 98922
LINCOLN NE 68509-8922

STATE OF WASHINGTON, DEPT. OF REVENUE
ATT: ZACHARY MOSNER, ASST. ATTY GENERAL
BANKRUPTCY AND COLLECTIONS UNIT
800 FIFTH AVENUE, SUITE 2000
SEATTLE WA 98104

STEEL DYNAMICS BAR
LEON WANINGER
8000 N. COUNTRY RD.
225 EAST
PITTSBOROR IN 46167

STEEL DYNAMICS- ROANOKE BAR DIVISION
PO BOX 532068
ATLANTA GA 30353-2068

STEEL VALLY ROOFING & SHEET METAL INC
PO BOX 5086
NEW CASTLE PA 16105

STEINERT PRINTING CO
1465 S WASHBURN ST
OSHKOSH WI 54904

STEINMETZ CORP
2224 W PERSHING ST
APPLETON WI 54914

STEPHEN GOULD CORP.
35 SOUTH JEFFERSON ROAD
WHIPPANY NJ 07981

STERICYCLE INC
BFI MEDICAL WASTE INC
PO BOX 9001588
LOUISVILLE KY 40290

STERICYCLE INC
PO BOX 9001588
LOUISVILLE KY 40290-1588

STEVE BAZAN
PETTY CASH - ROCKFORD, IL YARD
5075 28TH AVE
ROCKFORD IL 61109

STICHMAN, JAMES L
E9210 MARSH RD
FREMONT WI 54940

STILEN, KENNETH L
168 DAKOTA GROVE - FIVE OAKS ESTATE
MENASHA WI 54952

STRATOSPHERE QUALITY LLC
12024 EXIT FIVE PARKWAY
FISHERS IN 46037

STROBEL, DAVID
726 4TH ST
MENASHA WI 54952

STROHMEYER EXCAVATING
PO BOX 473
NEENAH WI 54957

STROOCK & STROOCK & LAVAN LLP
K.HANSEN, E.GILAD & L.KATA
ATTY FOR AD HOC COMMITTEE
180 MAIDEN LANE
NEW YORK NY 10038

STUMPF FORD MOTOR CO
PO BOX 1737
APPLETON WI 54912

SUBURBAN FOUNDRY
W1118 HARDING ROAD
RUBICON WI 53078

SUBURBAN PROPANE
PO BOX 206
WHIPPANY NJ 07981-0206

SUMMIT ENVIRONMENTAL
3310 WIN ST
CUYAHOGA FALLS OH 44223

SUN EQUIPMENT & SUPPLY
PO BOX 8427
GREEN BAY WI 54308

SUNSOURCE
9299 MARKET PLACE
BROADVIEW HEIGHTS OH 44147

SUNSOURCE
23851 NETWORK PLACE
CHICAGO IL 60673-1238

SUPER VAN SERVICE CO INC
121 BREMEN AVE
ST LOUIS MO 63147-3408

SUPERBOLT INC
PO BOX 6831000
CARNEGIE PA 15106

SUPERIOR DATA STORAGE
PO BOX 5785
LINCOLN NE 68505

SUPPLY CHAIN SERVICE INTERNAT
1515 N BROADWAY STREET
PEORIA IL 61606

SUPPLY TECHNOLOGIES
590 CLAYCRAFT ROAD
COLUMBUS OH 43230

SWIHART INDUSTRIES
PO BOX 13360
DAYTON OH 45414

T & L SHARPENING INC
2663 S. FREEMAN ROAD
MONTICELLO IN 47960

T&A INDUSTRIAL LTD
PO BOX 1330
BROOKFIELD WI 53008-1330

TA SERVICES, INC.
ACCOUNTING
241 REGENCY PARKWAY
MANSFIELD TX 76063

TAFT COATES
605 CANDLELIGHT CT
FORT WAYNE IN 46807

TATA TECHNOLOGIES, DEPT #78288
PO BOX 78000
DETROIT MI 48278-0288

TE BRENNAN CO
330 S EXECUTIVE DR - SUITE 301
BROOKFIELD WI 53005-4275

TEC-HACKETT INC
PO BOX 8830
FORT WAYNE IN 46898-8830

TECHMASTER INC
N94 W14376 GARWIN MACE DR
MENOMONEE FALLS WI 53051

TECPRO CORPORATION
3555 ATLANTA INDUSTRIAL PKWY
ATLANTA GA 30331

TELE-DATA
DIGITAL AGE COMMUNICATIONS
58 PENN AVENUE
TRANSFER PA 16154

T & M EQUIPMENT CO INC
2880 E. 83RD PLACE
MERRILLVILLE IN 46410

T&M CLEANING SERVICES
5436 W ROGERS ST
WEST ALLIS WI 53219

TABEN GROUP
PO BOX 7330
SHAWNEE MISSION KS 66207

TAMAYO, ARTURO
1279 N REEDER AVE.
COVINA CA 91724

TAYLORED SYSTEMS
14701 CUMBERLAND RD, SUITE 100
NOBLESVILLE IN 46060

TEAM INDUSTRIAL SERVICES INC
PO BOX 842233
DALLAS TX 75284-2233

TEC-HACKETT INC
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE NV 89451

TECHNOLOGY SOLUTIONS GROUP INC
2575 WHITE OAK CIRCLE
AURORA IL 60502

TEL/COM
500 W CALUMET ST
APPLETON WI 54915-1463

TENNANT
C/O TENNANT SALES AND SERVICE CO
PO BOX 1452
MINNEAPOLIS MN 55440-1452

TENNANT
PO BOX 1452
MINNEAPOLIS MN 55440-1452

TENSILE TESTING
4520 WILLOW PARKWAY
CLEVELAND OH 44125

TESCH CHEMICAL CO
PO BOX 631
APPLETON WI 54912

TESTAMERICA LABORATORIES INC
DEPT 2314
PO BOX 122314
DALLAS TX 75312-2314

TGI THOMPSON GRINDERS INC
N8138 MAPLE ST
IXONIA WI 53036-9403

THE HILL & GRIFFITH COMPANY
1262 STATE AVENUE
CINCINNATI OH 45204

THE HITE COMPANY
138 BALDWIN STREET PARK ROAD
MEADVILLE PA 16335

THE HOME CITY ICE COMPANY
PO BOX 11116
CINCINNATI OH 45211

THE HOME INSURANCE CO IN LIQUIDATION
C/O SHARON BERGERON
55 S COMMERCIAL ST
MANCHESTER NH 03101-2606

THE KINDT - COLLINS CO.
14124 ORANGE AVE
PARAMOUNT CA 90723-2019

THE KUNIN LAW OFFICES, LLC
JOEL A. KUNIN ESQ
412 MISSOURI AVENUE
EAST ST. LOUIS IL 62201

THE NUGENT SAND CO INC
2925 LINCOLN STREET
PO BOX 1209
MUSKEGON MI 49443-1209

THE SHERWIN-WILLIAMS CO
3177 E STATE STREET
SHARON PA 16148

THE STEEL STORE MEADVILLE
825 BESSEMER STREET
MEADVILLE PA 16335

THE TIMKEN CO
ATTN: MICHAEL HART
1835 DUEBER AVE SW
PO BOX 6927
CANTON OH 44708

THE TIMKEN CORPORATION
CHI P CHEUNG
PO BOX 751580
CHARLOTTE NC 28275

THE TIMKEN CORPORATION
C/O JAMES M SULLIVAN
ARENT FOX LLP
1675 BROADWAY
NEW YORK NY 10019-5820

THE TIMKEN CORPORATION
ATTN: ROBERT MORRIS, GEN MNGR OF CREDIT
1835 DUEBER AVE SW
PO BOX 6927
PO BOX 6927
CANTON OH 44706-0927

THE TRAVEL EXPERIENCE
255 CHESTNUT STREET
MEADVILLE PA 16335

THE WALLING COMPANY
6103 NORTH 90TH STREET
OMAHA NE 68134

THE WATER GUY
2 E POINTE DR
BIRDSBORO PA 19508-8140

THERMA-TRON-X INC
1155 S NEENAH AVE
STURGEON BAY WI 54235-1996

THOMAS E FOAR III
PO BOX 591
WATERLOO IN 46793

TIGER TRUCKING INC
PO BOX 250276
GLENDALE CA 91225

TIGHE-ZEMAN LLC
N50 W13740 OVERVIEW DR., SUITE G
MENOMONEE FALLS WI 53051-7062

TIME WARNER CABLE
PO BOX 3237
MILWAUKEE WI 53201-3221

TIMS BODY SHOP
3200 W. MAIN STREET
APPLETON WI 54911

TOLEDO EDISON BANKRUPTCY DEPARTMENT
6896 MILLER RD SUITE 204
BRECKSVILLE OH 44141

TONAWANDA COKE
BOB BLOOM
PO BOX 5007
TONAWANDA NY 14151

TONAWANDA COKE CORP
PO BOX 347113
PITTSBURGH PA 15251-4113

TONTINE CAPITAL PARTNERS
JEFFREY L GENDELL
C/O TONTINE CAPITAL MGMT, LLC
55 RAILROAD AVE, 1ST FL
GREENWICH CT 06830

TORRINGTON BRUSH WORKS INC
4377 INDEPENDENCE CT
SARASOTA FL 34234

TOTAL TOOL SUPPLY (TOOL HOUSE)
PO BOX 4069
ST PAUL MN 55104

TOWN OF MENASHA UTILITY DISTRICT
2000 MUNICIPAL DRIVE
NEENAH WI 54956

TOYOTA FINANCIAL SERV
EQUIPMENT FINANCING
PO BOX 2431
CAROL STREAM IL 60132

TPC WIRE & CABLE
4570 PAYSPHERE CIRCLE
CHICAGO IL 60674-0045

TPS CONSULTING ENGINEERS
PO BOX 10793
GREEN BAY WI 54307-0793

TRACTOR SUPPLY COMPANY
PO BOX 689020
DEPT.30 - 1100157028
DES MOINES IA 50368-9020

TRANSCAT/EIL
23698 NETWORK PLACE
CHICAGO IL 60673-1236

TRANSMISSION & FLUID EQUIP INC
PO BOX 660288
INDIANAPOLIS IN 46266-0288

TRANSWORLD SYSTEMS INC
ATTN-TSI COMMERCIAL DIVISION
PO BOX 15828
WILMINGTON DE 19850

TREJO, JOSE J
1017 LONDON ST
MENASHA WI 54952

TREVINO, ADRIAN
1551 W CANDLEWOOD
RIALTO CA 92377

TRI-COUNTY INDUSTRIES INC
PO BOX 858
MARS PA 16046

TRILIX MARKETING GROUP
9105 NORTH PARK DR
JOHNSTON IA 50131

TRIMAX CLEANING SYSTEMS
7652 SAWMILL RD #324
DUBLIN OH 43016-9296

TRINA L BURKETT
3284 18B ROAD
TIPPECANOE IN 46570

TRI-STATE INDUSTRIAL
PO BOX 952
ALTOONA PA 16603

TROJAN HEAT TREAT
809 SOUTH BYRON ST
HOMER MI 49245

TROJAN HEAT TREAT INC
809 SOUTH BYRON STREET
PO BOX 97
HOMER MI 49245

TRUCK EQUIPMENT
PO BOX 11296
GREEN BAY WI 54307-1296

TRULY NOLEN BRANCH 041
PO BOX 27280
PHOENIX AZ 85061-7280

TRUMBULL INDUSTRIES
16335 CONNEAUT LAKE ROAD
MEADVILLE PA 16335-3844

TSL LOGISTICS
PO BOX 3723
OMAHA NE 68103

TUBE CITY IMS
JOHN KEYES
P.O. BOX 2000
GLASSPORT PA 15045

TUBE CITY INC
PO BOX 2000
GLASSPORT PA 15045

TURNER TECH. LLC
407 WOOD ST
PO BOX 709
WINONA LAKE IN 46590-0709

TURRET STEEL INDUSTRIES, INC
105 PINE STREET
IMPERIAL PA 15126

TUSHAUS COMPUTER SERVICES
10400 INNOVATION DR-SUITE 100
MILWAUKEE WI 53226-4840

TUV SUD AMERICA INC
10 CENTENNIAL DRIVE
PEABODY MA 01960-7938

U.S. PATTERN COMPANY INC
PO BOX 220
RICHMOND MI 48062

UMETCO
8651 EAST SEVEN MILE ROAD
DETROIT MI 48234-3658

UNIFIRST CORPORATION
18999 PARK AVENUE
MEADVILLE PA 16335

UNIMIN CORPORATION
258 ELM ST
NEW CANAAN CT 68400-5309

UNITED DRILL BUSHING
P O BOX 4250
DOWNEY CA 90241-1250

UNITED GLOVE, INC
PO BOX 1826
HICKORY NC 28603-1826

UNITED MAILING SERVICE
4475 N 124 ST - SUITE A
BROOKFIELD WI 53005-2502

UNITED PAPER CORP
PO BOX 58
MENASHA WI 54952-0058

UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM IL 60132-0577

UNITED PROPANE & ENERGY
3805 CLEARVIEW COURT
GURNEE IL 60031-1247

UNITED REFRACTORIES
264 VALLEY BROOK ROAD
MCMURRAY PA 15317

UNITED REFRACTORIES CO
264 VALLEYBROOK RD
MCMURRAY PA 15317

UNITED RENTALS INC
PO BOX 100711
ATLANTA GA 30384-0711

UNITED SITE SERVICES OF CA
SOUTHERN DIVISION
3408 HILLCAP AVE
SAN JOSE CA 95136

UNITED STEELWORKERS
DAVID R. JURY, ESQ
ASSOCIATE GENERAL COUNSEL
FIVE GATEWAY CENTER, ROOM 807
PITTSBURGH PA 15222

UNITED SURFACE PREPARATION
8770 VALLEY FORGE LN NORTH
MAPLE GROVE MN 55369

UNITED TELEPHONE COMPANY OF INDIANA INC
PO BOX 7971
SHAWNEE MISSION KS 66207-0971

UNITED TESTING
C/O UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE NV 89451

UNITED WAY OF WESTERN
CRAWFORD COUNTY
PO BOX 554
MEADVILLE PA 16335

UNIVAR USA INC
ATTN JOHN CANINI
17425 NE UNION HILL ROAD
REDMOND WA 98052

UNIVAR USA INC
PO BOX 849027
DALLAS TX 75284

UPS
PO BOS 7247-0244
PHILADELPHIA PA 19170-0001

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO IL 60673-1280

UPS SUPPLY CHAIN
28013 NETWORK PLACE
CHICAGO IL 60673

UPS SUPPLY CHAIN SOLUTIONS
28013 NETWORK PLACE
CHICAGO IL 60673-1280

UPS UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA PA 19170-0001

URIBE, DANIEL
713 WORCESTER AVE
PASADENA CA 91104

US CELLULAR
PO BOX 0203
PALATINE IL 60055-0203

US DEPARTMENT OF JUSTICE
ELLEN SLIGHTS/DAVID WEISS
1007 ORANGE ST, STE 700
PO BOX 2046
WILMINGTON DE 19899

US ENVIRONMENTAL PROT AGENCY REGION 9
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

US LAMP
3600 VELP AVE SUITE 1
GREEN BAY WI 54313

US SLING & SUPPLY
1377 KIMBERLY DR
NEENAH WI 54956-1642

USF HOLLAND
27052 NETWORK PLACE
CHICAGO IL 60673

USF REDDAWAY
26401 NETWORK PLACE
CHICAGO IL 60673-1264

UVALDO POMPA
200 COUNTRYSIDE LN
LINCOLN NE 68521-2838

V&S GALVANIZING
153 MICRO DRIVE
JONESTOWN PA 17038

V. O. BAKER DISTRIBUTING CO
PO BOX 55
MENTOR OH 44061-0055

VALLEY LOCK & SECURITY
C/O CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL NJ 07626

VALLEY NATIONAL GASES LLC
PO BOX 6628
WHEELING WV 26003

VALLEY PLATING & FAB
PO BOX 11206
GREEN BAY WI 54307

VALMONT COATINGS
DBA VALLEY GALVANIZING
PO BOX 310267
DES MOINES IA 50331

VAN EPEREN PAINTING INC
1025 S LYNNDALE DR
APPLETON WI 54914

VASQUEZ, JUAN
2525 SASTRE AVE
EL MONTE CA 91733

VAZQUEZ, DANIEL R
4832 CONVERSE
LOS ANGELES CA 90032

VEOLIA ENVIRONMENTAL SERVICES
HOOSIER LANDFILL INC
2710 EAST 800 SOUTH
CLAYPOOL IN 46510-9041

VEOLIA ES INDUSTRIAL SERVICES
PO BOX 70610
CHICAGO IL 60673-0610

VEOLIA ES INDUSTRIAL SERVICES
121 E CHAIN OF ROCKS RD
MITCHELL IL 62040

VEOLIA ES TECHNICAL SOLUTIONS
PO BOX 73709
CHICAGO IL 60673-0610

VERISON BUSINESS
PO BOX 371873
PITTSBURGH PA 15250

VERIZON
PO BOX 660748
DALLAS TX 75266

VERIZON
PO BOX 15124
ALBANY NY 12212-5124

VERIZON NORTH
PO BOX 2800
LEHIGH VALLEY PA 18002

VERIZON WIRELESS
700 CRANBERRY WOODS DRIVE
CRANBERRY TWP PA 16066

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY PA 18002-5505

VERIZON WIRELESS
237 HERSHEY RD
HUMMELSTOWN PA 17036

VERIZON WIRELESS, LLC.
180 WASHINGTON VALLEY ROAD
BEDMINSTER NJ 07921

VERNON TOWNSHIP SANITARY
16678 MCMATH ROAD
MEADVILLE PA 16335

VESUVIUS USA CORPORATION FOSECO DIVISION
ATTN STEVEN DEL COTTO
250 PARK WEST DR
PITTSBURGH PA 15275

VIKING ELECTRIC SUPPLY INC
PO BOX 78505
MILWAUKEE WI 53278-0505

VIKING TECHNOLGIES
25169 DEQUINDRE ROAD
MADISON HEIGHTS MI 48071

VILLAGE OF CAROL STREAM
PO BOX 4694
CAROL STREAM IL 60197-4694

VILLAGE OF STRYKER
UTILITIY BILLING DEPT BOX 404
STRYKER OH 43557

VIORATO, SALVADOR
475 S JOYCE AVE
RIALTO CA 92376

VIRGINIA B SHIPE
238 COUNTY LINE RD
BRIDGEVILLE PA 15017

VISA
PINNACLE BANK
5651 S 59TH STREET
LINCOLN NE 68516-2388

VMI LLC
4301 PLANTATION CT
DEPERE WI 54115

VOELKER, GERALD J
920 MASON ST
OSHKOSH WI 54902

VOGT WAREHOUSE
1440 WEST 8TH ST
CINCINNATI OH 45203

VOYTEN ELECTRIC
C/O CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK NY 10504

VWR SCIENTIFIC PRODUCTS
VWR INTERNATIONAL
1775 THE EXCHANGE SUITE 310
ATLANTA GA 30339

W A VORPAHL INC
PO BOX 12175
GREEN BAY WI 54307

W W GRAINGER INC
DEPT 835267352
PALATINE IL 60038-0001

W.A. WOODS INDUSTRIES
10120 W FRONTAGE RD
SOUTHGATE CA 90280

W.W. GRAINGER INC
7300 N MELVINA
M240
NILES IL 60714

W.W. GRAINGER INC
DEPT 828500264
PALATINE IL 60038-0001

WABASH ELECTRIC SUPPLY INC
1400 S. WABASH ST.
WABASH IN 46992

WAGNER, RAYMOND
587 JOHNSTOWN ROAD
NEW WILMINGTON PA 16142

WARREN COMPANY
PO BOX 8440
ERIE PA 16505

WARSAW AUTOMOTIVE SUPPLY
PO BOX 646
WARSAW IN 46580

WARSAW CHAMBER OF COMMERCE
313 S BUFFALO ST
WARSAW IN 46580

WARSAW CHEMICAL CO INC
C/O CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK NY 10504

WARSAW ENG & FABRICATING INC
ATTN SCOTT R LEISZ ATTORNEY AT LAW
BINGHAM MCHALE LLP
10 W MARKET ST SUITE 2700
INDIANAPOLIS IN 46204

WARSAW FOUNDRY COMPANY INC
GREY IRON CASTINGS
PO BOX 227
WARSAW IN 46581-0227

WARSAW PILL BOX
2306 DUBOIS DR
WARSAW IN 46580-3213

WARSAW TOOL SUPPLY INC
113 W. MARKET ST.
WARSAW IN 46580

WASSON, SCOTT
115 LINCOLN AVENUE
MEADVILLE PA 16335

WASTE CONNECTIONS OF NEBRASKA INC
D/B/A MIDWEST REFUSE
ATTN DOUG MCDONALD, CONTROLLER
10810 S 144TH STREET
OMAHA NE 68138

WASTE CONNECTIONS-COLO
5500 FRANKLIN ST
DENVER CO 80216-1538

WASTE MANAGEMENT
C/O JACQUOLYN MILLS
1001 FANNIN ST STE 4000
HOUSTON TX 77002

WASTE MANAGEMENT OF AZ
PO BOX 78251
PHOENIX AZ 85062-8251

WASTE MGMNT-MILWAUKEE
PO BOX 9001054
LOIUSVILLE KY 40290-1054

WASTE MGMT - ROCKFORD
PO BOX 9001054
LOUISVILLE KY 40290

WASTE MGMT OF ST LOUIS
PO BOX 9001054
LOUISVILLE KY 40290-1054

WASTE MGMT OF WI NORTHEAST
PO BOX 9001054
LOUISVILLE KY 40290-1054

WASTE MGMT-COLUMBUS
PO BOX 9001054
LOUISVILLE KY 40290-1054

WASTE MGMT-SAVAGE
PO BOX 9001054
LOUISVILLE KY 40290-1054

WAUKESHA WATER UTILITY
115 DELAFIELD ST
WAUKESHA WI 53188-3615

WAYNE PIPE & SUPPLY INC
6040 INNOVATION BLVD.
FORT WAYNE IN 46818

WAYNE PIPE & SUPPLY INC
c/o ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY NY 11797

WE ENERGIES
RANDY SABEL
PO BOX 2046
MILWAUKEE WI 53201

WEAVER MATERIAL SERVICE
PO BOX 1151
JAMESTOWN NY 14702-1151

WEBER, RICHARD K
508 TAYCO ST
MENASHA WI 54952

WEED SEPTIC TANK SERVICE INC
504 E. BAKER STREET
WARSAW IN 46580

WELDERS SUPPLY COMPANY
1628 CASCADE ST
ERIE PA 16501

WELLS FARGO EQUIPMENT
PO BOX 1450
MINNEAPOLIS MN 55485-8178

WERB & SULLIVAN
ATT: D.WERB & J.KLEIN, ESQ.
300 DELAWARE AVE., SUITE 1300
P.O. BOX 25046
WILMINGTON DE 19899

WERNER ELECTRIC SUPPLY CO
PO BOX 1170
MILWAUKEE WI 53201

WERNER-TODD PUMP CO
5381 WEST 86TH STREET
INDIANAPOLIS IN 46268

WESCHLER INSTRUMENTS
DIVISION OF HUGHES CORPORATION
16900 FOLTZ PARKWAY
CLEVELAND OH 44149

WESCO DISTRIBUTION
737 OAKLAWN AVE
ELMHURST IL 60126

WESTBY PRODUCTION COMPONETS
C/O UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE NV 89451

WESTERN EXTERMINATOR COMPANY
305 N CRESCENT WAY
ANAHEIM CA 92801

WHEELABRATOR
PO BOX 73987
CHICAGO IL 60673-7987

WHITE FIRE EXTINGUISHER INC
217 LINE ROAD
MERCER PA 16137

WHITEHEAD EAGLE CORPORATION
191 SHARPSVILLE AVENUE
SHARON PA 16146

WHITEHEAD OIL COMPANY
PO BOX 30211
LINCOLN NE 68503

WHITTINGTON & AULGUR
ATT: R.AULGUR JR. & K.DOUGHTY
ATTY FOR WELLS FARGO EQUIPMENT FINANCE
651 N. BROAD STREET, STE. 206
MIDDLETOWN DE 19709

WICK-FAB INC
307 E FOURTH STREET
AVILLA IN 46730

WIESE PLANNING & ENG
C/O ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY NY 11797

WILDMAN UNIFORM
800 SOUTH BUFFALO STREET
WARSAW IN 46580-4710

WILKENS ANDERSON CO
4525 W DIVISION ST
CHICAGO IL 60651

WIL-KIL ERON PEST CONTROL
PO BOX 420
SUSSEX WI 53089-0420

WILLIAM C KESTER
915 HWY 31
LAKEVILLE IN 46536

WILLIAM C PINE JR
45702 PURCELL DRIVE
PLYMOUTH MI 48170-3639

WILLIAMS SUPPLY COMPANY
PO BOX 1541
WARSAW IN 46581-1541

WILLIAMS, DANIEL
818 DEPOT ST
LITTLE CHUTE WI 54140

WILMINGTON DIE INC
PO BOX 254
NEW WILMINGTON PA 16142

WINDBEAM INC
PO BOX 339
APOLLO PA 15613-0339

WINDSTREAM
PO BOX 105521
ATLANTA GA 30348

WINDSTREAM COMMUNICATION
PO BOX 9001908
LOUISVILLE KY 40290

WINKLE ELECTRIC COMPANY
PO BOX 6014
YOUNGSTOWN OH 44501-6014

WINKLE ELECTRIC COMPANY INC
4727 PITTSBURGH AVE.
ERIE PA 16509

WINKLER, DONALD
PO BOX 91
CONNEAUT LAKE PA 16316

WINSLOW ENGINEERING, INC
C/O CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL NJ 07626

WISCONSIN DEPT OF NATURAL RESOURCES
101 S. WEBSTER STREET
PO BOX 7921
MADISON WI 53707-7921

WISCONSIN ELECTRIC POWER CO
ATTN: TIM BROWN
231 W. MICHIGAN AVENUE
MILWAUKEE WI 53203

WISCONSIN ELECTRIC POWER COMPANY
C/O DLA PIPER LLP (US)
ATTN DALE K CATHELL ESQ
6225 SMITH AVENUE
BALTIMORE MD 21209

WISCONSIN HYDRAULICS INC
1666 S JOHNSON ROAD
NEW BERLIN WI 53146

WISCONSIN LIFT TRUCK
3125 INTERTECH DR
BROOKFIELD WI 53045

WISCONSIN POWER TOOL INC
3132 N MAYFAIR RD
MILWAUKEE WI 53222-3202

WOLFE ACE HARDWARE
6118 HAVELOCK
LINCOLN NE 68507

WOLTER INVESTMENT CO
PO BOX 430
BROOKFIELD WI 53005-0430

WOODSTOCK MFG. SERVICES INC
PO BOX 1357
MEADVILLE PA 16335

WORLD CLASS MFG GROUP INC
PO BOX 290
WEYAUWEGA WI 54983

WRIB MFG. INC
PO BOX 246
110 E. JACKSON ST.
VEEDERSBURG IN 47987-0246

WUCA
2835 N MAYFAIR RD
MILWAUKEE WI 53222-4483

XO COMMUNICATIONS
14239 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

XPEDX
PO BOX 644520
PITTSBURGH PA 15264-4520

YALE MATERIALS HANDLING
2140 HUTSON RD
GREEN BAY WI 54303-4789

YOUNG CONAWAY ETAL
MORGAN SEWARD
THE BRANDYWINE BLDG
1000 WST ST. 17TH FL. PO BOX 391
WILMINGTON DE 19899-0391

YOUNG, VICTOR H
478 HOLLAND CT
KAUKAUNA WI 54130

YOUNGSTOWN PIPE & SUPPLY, INC
C/O CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK NY 10504

YOUNGSTOWN SERVICE SHOP INC
272 E INDIANOLA AVENUE
YOUNGSTOWN OH 44507

YRC
PO BOX 93151
CHICAGO IL 60673-3151

ZEE MEDICAL SERVICE
C/O UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE NV 89451

ZENAR CORP
7301 S 6TH STREET
OAK CREEK WI 53154-2013

ZEP MANUFACTURING COMPANY
13237 COLLECTIONS CENTER DR.
CHICAGO IL 60693

ZEP MANUFACTURING COMPANY
PO BOX 3338
BOSTON MA 02241

ZEP SALES & SERVICE
860 NESTLEY WAY SUITE 200
BRENIGSVILLE PA 18031

ZIMMERMAN FARM SERVICE
180 SCHOOL RD
BETHEL PA 19507

ZION INDUSTRIES INC
6229 GRAFTON RD
VALLEY CITY OH 44280

ZORN-COCHRANE COMPRESSOR & EQUIP
733 POTTS AVE
GREEN BAY WI 54304

# EXHIBIT B

BARCLAYS
PHILIP FRANCHINI
70 HUDSON ST, 7TH FL
JERSEY CITY NJ 07302

BK OF NEW YORK MELLON
BNY MELLON - B STIFFLER
525 WILLIAM PENN PL
3RD FR AIM: 153-0300
PITTSBURGH PA 15259

BNY/PRUDEN
BNY MELLON B STIFFLER
525 WILLIAM PENN PL.
3RD FLR AIM: 153-0300
PITTSBURGH PA 15259

DEUTSCHE BANK
ASHLEY RICHEY
5022 GATE PARKWAY
BUILDING 100
JACKSONVILLE FL 32256

STATE STREET BANK
ATTN:  STEPHANIE AMATE
1776 HERITAGE DRIVE
BUILDING JAB5E
NORTH QUINCY MA 02171

UNION BANK AND TRUST CO NEBRASKA
TAMMY ENGLE
6811 SOUTH 27TH ST
1ST FL
LINCOLN NE 68512

# EXHIBIT C

BROADRIDGE
ATTN:  BSG SPECIAL PROCESSING
JOB NO. N33239
51 MERCEDES WAY
EDGEWOOD NY 11717