# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Neenah Foundry Company
Billing Period Through April 30, 2010

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 3,834.10 |
| Long Distance Telephone | 73.65 |
| Deposition/Transcript | 151.00 |
| Delivery / Courier | 238.75 |
| Car/Bus/Subway Travel | 83.20 |
| Working Meals | 324.50 |
| Docket Retrieval / Search | 168.32 |
| Supplies | 43.50 |
| AP Outside Duplication Svcs | 104.00 |
| Oversized Copies | 576.00 |
| Teleconference / Video Conference | 116.14 |
| AP Fax | 111.25 |
| Postage | 29.15 |
| Total Disbursements: | $5,853.56 |

UNBILLED EXPENSE DETAILS THROUGH 04/30/2010

MATTER: 069152.1001   Debtor Representation - Neenah Foundry Company

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNBILLED EXPENSES | | | | | | | | | | | |
| 02/03/10 | 102 | 3347759 | 125558 | | DLIASK | Docket Retrieval / Search - Payee: Pacer Service Center | 0.08 | 0.08 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/03/10 | 102 | 3347766 | 125558 | | TROLL | Docket Retrieval / Search - Payee: Pacer Service Center | 0.32 | 0.32 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/03/10 | 901 | 3317224 | 124935 | | TBOLLAP | Outside Pacer Service Center | 104.00 | 104.00 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   186043

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CONTROL:    424634

CLIENT: 069152 Neenah Foundry Company    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Duplication Svcs - From: 2/3/2010 Additional Staffing - To: 227044 | | | | |
| 02/03/10 | 901A | VENDOR NAME: Parcels, Inc. 33172226 | 124935 | | | - D.D.R. TBOiLOversized Copies - From: on2" Mount (2) 48"x36" Ovrsz 5mil Matte - To: 227082 | 576.00 | 576.00 | | B |
| 02/03/10 | 907 | VENDOR NAME: Parcels, Inc. 33172227 | 124935 | | | - D.D.R. TBOiLAP Fax - From: Multifax. - To: 226922 | 111.25 | 111.25 | | B |
| 02/04/10 | 102 | VENDOR NAME: Parcels, Inc. 33477751 | 125558 | | | - D.D.R. TBOiLDocket Retrieval / Search - Payee: Pacer Service Center | 0.64 | 0.64 | | B |
| 02/05/10 | 102 | VENDOR NAME: Parcels, Inc. 33477748 | 125558 | | | - D.D.R. KENOSDocket Retrieval / Search - Payee: Pacer Service Center | 0.40 | 0.40 | | B |
| 02/05/10 | 102 | VENDOR NAME: Pacer Service Center 33172235 | 124935 | | | - D.D.R. TBOiLDocket Retrieval / Search - From: Certified copy of docket sheet for case 10-103 - To: 227060 | 47.50 | 47.50 | | B |
| 02/08/10 | 102 | VENDOR NAME: Pacer Service Center 33172235 | 124935 | | | - D.D.R. TBOiLDocket Retrieval / Search - From: | 36.50 | 36.50 | | B |
| 02/08/10 | 102 | VENDOR NAME: Parcels, Inc. 33477747 | 125558 | | | - D.D.R. ECBRADocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B |
| 02/08/10 | 102 | VENDOR NAME: Pacer Service Center 33477756 | 125558 | | | DBOWMDocket Retrieval / Search - Payee: Pacer Service Center | 5.20 | 5.20 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    186043

Page 28 (28)
RUN: 06/14/10
TIME: 16:00:08

CONTROL:    424634

CLIENT: 069152 Neenah Foundry Company    (Continued)

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O | H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/10 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 3347757 | 125558 | TBOIL | Docket Retrieval / Search - Payee: Pacer Service Center | 1.28 | 1.28 | ____ | B | __ | __ |
| 02/08/10 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 3347758 | 125558 | MSEWA | Docket Retrieval / Search - Payee: Pacer Service Center | 0.32 | 0.32 | ____ | B | __ | __ |
| 02/09/10 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 3347745 | 125558 | DBOWM | Docket Retrieval / Search - Payee: Pacer Service Center | 8.64 | 8.64 | ____ | B | __ | __ |
| 02/12/10 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 3347755 | 125558 | TBOIL | Docket Retrieval / Search - Payee: Pacer Service Center | 0.24 | 0.24 | ____ | B | __ | __ |
| 02/12/10 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 3347762 | 125558 | DBOWM | Docket Retrieval / Search - Payee: Pacer Service Center | 1.76 | 1.76 | ____ | B | __ | __ |
| 02/18/10 | 904 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 3328481 | 125201 | KENOS | Teleconference - Payee: Soundpath Confer Services, LLC | 17.22 | 17.22 | ____ | B | __ | __ |
| 02/22/10 | 102 | | | | VENDOR NAME: American Teleconferencing Services, Ltd.(Soundpath) | | | | | | |
| | | 3347742 | 125558 | TBOIL | Docket Retrieval / Search - Payee: Pacer Service Center | 3.52 | 3.52 | ____ | B | __ | __ |
| 02/24/10 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 3347753 | 125558 | TBOIL | Docket Retrieval / Search - Payee: Pacer Service Center | 2.00 | 2.00 | ____ | B | __ | __ |
| 02/25/10 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 3347760 | 125558 | TBOIL | Docket Retrieval / Search - Payee: Pacer Service Center | 4.40 | 4.40 | ____ | B | __ | __ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    186043

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CONTROL:    424634
CLIENT: 069152 Neenah Foundry Company

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 02/25/10 | 102 | 3347767 | 125558 | | ECBRADocket Retrieval / Search - Payee: Pacer Service Center | 0.72 | 0.72 | | B |
| 03/03/10 | S003 | 3368943 | | | VENDOR NAME: Pacer Service Center EMORTLong Distance Telephone 1(312)853-7323 6637 | 0.69 | 0.69 | | B |
| 03/02/10 | 102 | 3347761 | 125558 | | VENDOR NAME: Pacer Service Center TBOILDocket Retrieval / Search - Payee: Pacer Service Center | 0.08 | 0.08 | | B |
| 03/05/10 | 102 | 3347769 | 125558 | | VENDOR NAME: Pacer Service Center DBOWNDocket Retrieval / Search - Payee: Pacer Service Center | 1.04 | 1.04 | | B |
| 03/05/10 | 102 | 3347765 | 125558 | | VENDOR NAME: Pacer Service Center TBOILDocket Retrieval / Search - Payee: Pacer Service Center | 0.72 | 0.72 | | B |
| 03/08/10 | 102 | 3347768 | 125558 | | VENDOR NAME: Pacer Service Center DBOWNDocket Retrieval / Search - Payee: Pacer Service Center | 0.80 | 0.80 | | B |
| 03/08/10 | 102 | 3347770 | 125558 | | VENDOR NAME: Pacer Service Center TBOILDocket Retrieval / Search - Payee: Pacer Service Center | 0.88 | 0.88 | | B |
| 03/08/10 | 904 | 3328480 | 125201 | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) EMORTTeleconference - Payee: Soundpath Confer Services, LLC | 8.92 | 8.92 | | B |
| 03/09/10 | 102 | 3347750 | 125558 | | VENDOR NAME: Pacer Service Center TBOILDocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B |
| 03/09/10 | S003 | 3356747 | | | VENDOR NAME: Pacer Service Center EMORTLong Distance Telephone | 0.69 | 0.69 | | B |

Page 30 (30)
RUN: 06/14/10
TIME: 16:00:08

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    186043

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CLIENT: 069152 Neenah Foundry Company

CONTROL#:    424634

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1(212)478-4155 3258 | | | | | | | | | |
| 03/09/10 | S003 | VENDOR NAME: 3356748 | | | | EMORT Long Distance Telephone 1(212)478-4155 3259 | 4.82 | 4.82 | ___ | B | --- | --- | --- | --- |
| 03/09/10 | S003 | VENDOR NAME: 3356749 | | | | EMORT Long Distance Telephone 1(703)961-9648 3261 | 2.75 | 2.75 | ___ | B | --- | --- | --- | --- |
| 03/09/10 | S003 | VENDOR NAME: 3356750 | | | | EMORT Long Distance Telephone 1(703)961-9648 3261 | 0.69 | 0.69 | ___ | B | --- | --- | --- | --- |
| 03/09/10 | S003 | VENDOR NAME: 3356751 | | | | EMORT Long Distance Telephone 1(312)853-7100 3261 | 0.69 | 0.69 | ___ | B | --- | --- | --- | --- |
| 03/09/10 | S003 | VENDOR NAME: 3356752 | | | | EMORT Long Distance Telephone 1(630)545-4352 3261 | 0.69 | 0.69 | ___ | B | --- | --- | --- | --- |
| 03/09/10 | S003 | VENDOR NAME: 3356753 | | | | EMORT Long Distance Telephone 1(312)853-7100 3261 | 0.69 | 0.69 | ___ | B | --- | --- | --- | --- |
| 03/09/10 | S003 | VENDOR NAME: 3356754 | | | | EMORT Long Distance Telephone 1(312)853-0036 3258 | 7.57 | 7.57 | ___ | B | --- | --- | --- | --- |
| 03/09/10 | S003 | VENDOR NAME: 3356755 | | | | EMORT Long Distance Telephone 1(312)853-7530 3258 | 0.69 | 0.69 | ___ | B | --- | --- | --- | --- |
| 03/09/10 | S003 | VENDOR NAME: 3356756 | | | | EMORT Long Distance Telephone 1(630)836-2529 3258 | 1.38 | 1.38 | ___ | B | --- | --- | --- | --- |

Page 31 (31)
RUN: 06/14/10
TIME: 16:00:08

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186043

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CONTROL:    424634

CLIENT: 069152 Neenah Foundry Company    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/10 | 102 | | 3347752 | 125558 | | VENDOR NAME: DBOWMDocket Retrieval / Search - Payee: Pacer Service Center | 0.40 | 0.40 | | B | | | | | |
| 03/12/10 | 102 | | 3347754 | 125558 | | VENDOR NAME: ETARADocket Retrieval / Search - Payee: Pacer Service Center | 3.20 | 3.20 | | B | | | | | |
| 03/18/10 | S003 | | 3368944 | | | VENDOR NAME: Pacer Service Center EMORTLong Distance Telephone 1(312)853-7323 6637 | 14.45 | 14.45 | | B | | | | | |
| 03/24/10 | 102 | | 3347746 | 125558 | | VENDOR NAME: ETARADocket Retrieval / Search - Payee: Pacer Service Center | 3.12 | 3.12 | | B | | | | | |
| 03/24/10 | 102 | | 3347764 | 125558 | | VENDOR NAME: DBOWMDocket Retrieval / Search - Payee: Pacer Service Center | 1.28 | 1.28 | | B | | | | | |
| 03/26/10 | 102 | | 3347763 | 125558 | | VENDOR NAME: DBOWMDocket Retrieval / Search - Payee: Pacer Service Center | 5.04 | 5.04 | | B | | | | | |
| 03/29/10 | 102 | | 3347749 | 125558 | | VENDOR NAME: DBOWMDocket Retrieval / Search - Payee: Pacer Service Center | 8.24 | 8.24 | | B | | | | | |
| 03/30/10 | 053 | | 3323021 | 125076 | | VENDOR NAME: Pacer Service Center RBRADDelivery / Courier - From: Young Conaway Stargatt & Taylor - To: Multiple Inner City Deliveries | 12.50 | 12.50 | | B | | | | | |
| 03/30/10 | 102 | | 3347743 | 125558 | | VENDOR NAME: Parcels, Inc. - D.R. DBOWMDocket Retrieval / Search - Payee: Pacer Service | 21.44 | 21.44 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186043

Page 32 (32)
RUN: 06/14/10
TIME: 16:00:08

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CLIENT: 069152 Neenah Foundry Company    (Continued)

CONTROL:    424634

| DATE | UNBILLED EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/10 | 102 | VENDOR NAME: Pacer Service Center 3347744 125558 | | | | DBOWMDocket Retrieval / Search - Payee: Pacer Service Center | 8.24 | 8.24 | | B | — — — — — |
| 04/01/10 | S001 | VENDOR NAME: Pacer Service Center 3313658 | | | 0982 0982 | MSEWAPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 04/01/10 | S001 | VENDOR NAME: 3313659 | | | 0982 0982 | MSEWAPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 04/01/10 | S001 | VENDOR NAME: 3313660 | | | 0982 0982 | MSEWAPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 04/01/10 | S001 | VENDOR NAME: 3313661 | | | 0982 0982 | MSEWAPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 04/01/10 | S001 | VENDOR NAME: 3313662 | | | 0982 0982 | MSEWAPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 04/01/10 | S001 | VENDOR NAME: 3313663 | | | 0982 0982 | MSEWAPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 04/01/10 | S001 | VENDOR NAME: 3313664 | | | 0982 0982 | MSEWAPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 04/01/10 | S001 | VENDOR NAME: 3313665 | | | 0982 0982 | MSEWAPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 04/01/10 | S001 | VENDOR NAME: 3313666 | | | 0982 0982 | MSEWAPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 04/01/10 | S001 | VENDOR NAME: 3313667 | | | 0982 0982 | MSEWAPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 04/01/10 | S001 | VENDOR NAME: 3313668 | | | 0982 0982 | MSEWAPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 04/01/10 | S001SCN | VENDOR NAME: 3313669 | | | 0968 | TBOILScanning Charges | 0.40 | 0.20 | | B | — — — — — |
| 04/01/10 | S001SCN | VENDOR NAME: 3313670 | | | 0968 | TBOILScanning Charges | 0.80 | 0.40 | | B | — — — — — |
| 04/01/10 | S001SCN | VENDOR NAME: 3313671 | | | | TBOILScanning Charges | 0.40 | 0.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   186043

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CONTROL.:   424634

CLIENT: 069152 Neenah Foundry Company   (Continued)

UNBILLED EXPENSES

| DATE | CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/10 | S001SCN | 3313672 | VENDOR NAME: | 0968 | TBOiLScanning Charges 0968 | 0.80 | 0.40 | | B --- --- --- |
| 04/01/10 | S001SCN | 3313673 | VENDOR NAME: | | TBOiLScanning Charges 0968 | 0.40 | 0.20 | | B --- --- --- |
| 04/01/10 | S001SCN | 3313674 | VENDOR NAME: | | TBOiLScanning Charges 0968 | 0.80 | 0.40 | | B --- --- --- |
| 04/01/10 | S001SCN | 3313675 | VENDOR NAME: | | TBOiLScanning Charges 0968 | 0.40 | 0.20 | | B --- --- --- |
| 04/01/10 | S001SCN | 3313676 | VENDOR NAME: | | TBOiLScanning Charges 0968 | 0.80 | 0.40 | | B --- --- --- |
| 04/01/10 | S001SCN | 3313677 | VENDOR NAME: | | TBOiLScanning Charges 0968 | 0.40 | 0.20 | | B --- --- --- |
| 04/01/10 | S001SCN | 3313678 | VENDOR NAME: | | TBOiLScanning Charges 0968 | 0.80 | 0.40 | | B --- --- --- |
| 04/01/10 | S003 | 3313679 | VENDOR NAME: | | EMORTLong Distance Telephone 1(212)483-7008 7796 | 0.69 | 0.69 | | B --- --- --- |
| 04/05/10 | 030 | 3314222 124852 | VENDOR NAME: | | EMORTDeposition/Transcript - Payee: Veritext Veritext Acquisition Co (Main)2569 (Corbet t) Transcript of Court Hearing on 3/9/10 | 151.00 | 151.00 | | B --- --- --- |
| 04/05/10 | 053 | 3342290 125506 | VENDOR NAME: Veritext | | (Main)2569(Corbett) JPAYTDelivery / Courier - From: YCST - To: Chief Judge Mary F. Walrath | 7.50 | 7.50 | | B --- --- --- |
| 04/05/10 | 053 | 3342291 125506 | VENDOR NAME: Parcels, Inc. - D.D.R. | | JPAYTDelivery / Courier - From: YCST - To: Chief Judge Mary F. | 7.50 | 7.50 | | B --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186043

Page 34 (34)
RUN: 06/14/10
TIME: 16:00:08

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CONTROL: 424634

CLIENT: 069152 Neenah Foundry Company                    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. Walrath | | | | | |
| 04/05/10 | S001 | 3315411 | | EMORTPhotocopy Charges 0425 | | 1.20 | 0.60 | | B | — — — — |
| 04/05/10 | S001 | 3315412 | | VENDOR NAME: MSEWAPhotocopy Charges 0982 0982 | | 0.60 | 0.30 | | B | — — — — |
| 04/05/10 | S001 | 3315413 | | VENDOR NAME: MSEWAPhotocopy Charges 0982 0982 | | 0.60 | 0.30 | | B | — — — — |
| 04/05/10 | S001 | 3315414 | | VENDOR NAME: MSEWAPhotocopy Charges 0982 0982 | | 0.80 | 0.40 | | B | — — — — |
| 04/05/10 | S001 | 3315415 | | VENDOR NAME: TBOILPhotocopy Charges 0968 0968 | | 25.60 | 12.80 | | B | — — — — |
| 04/05/10 | S001 | 3315416 | | VENDOR NAME: MSEWAPhotocopy Charges 0982 0982 | | 0.60 | 0.30 | | B | — — — — |
| 04/05/10 | S001SCN | 3315417 | | VENDOR NAME: TBOILScanning Charges 0968 | | 0.60 | 0.30 | | B | — — — — |
| 04/05/10 | S001SCN | 3315418 | | VENDOR NAME: TBOILScanning Charges 0968 | | 0.40 | 0.20 | | B | — — — — |
| 04/05/10 | S001SCN | 3315419 | | VENDOR NAME: TBOILScanning Charges 0968 | | 0.40 | 0.20 | | B | — — — — |
| 04/05/10 | S001SCN | 3315420 | | VENDOR NAME: TBOILScanning Charges 0968 | | 0.40 | 0.20 | | B | — — — — |
| 04/05/10 | S001SCN | 3315421 | | VENDOR NAME: TBOILScanning Charges 0968 | | 0.80 | 0.40 | | B | — — — — |
| 04/05/10 | S001SCN | 3315422 | | VENDOR NAME: TBOILScanning Charges 0968 | | 0.60 | 0.30 | | B | — — — — |
| 04/05/10 | S001SCN | 3315423 | | VENDOR NAME: TBOILScanning Charges 0968 | | 0.40 | 0.20 | | B | — — — — |
| 04/05/10 | S001SCN | 3315424 | | VENDOR NAME: TBOILScanning Charges 0968 | | 0.40 | 0.20 | | B | — — — — |
| 04/05/10 | S001SCN | 3315425 | | VENDOR NAME: TBOILScanning Charges 0968 | | 0.40 | 0.20 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    186043

Page 35 (35)
RUN: 06/14/10
TIME: 16:00:08

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CONTROL:    424634

CLIENT: 069152 Neenah Foundry Company    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/10 | S001SCN | 3315426 | | | | TBOIIScanning Charges 0968 | 0.40 | 0.20 | | B | |
| 04/05/10 | S001SCN | 3315427 | | | | TBOIIScanning Charges 0968 | 0.80 | 0.40 | | B | |
| 04/06/10 | 053 | 3342289 | 125506 | | | JPATTDelivery / Courier - From: YCST - To: Chief Judge Mary F. Walrath | 7.50 | 7.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 04/06/10 | S001 | 3316761 | | | | TBOIIPhotocopy Charges 0968 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/10 | S001 | 3316762 | | | | TBOIIPhotocopy Charges 0968 | 10.00 | 5.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/10 | S001 | 3316763 | | | | TBOIIPhotocopy Charges 0968 | 60.20 | 30.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/10 | S001 | 3316764 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/10 | S001 | 3316765 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/10 | S001 | 3316766 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/10 | S001 | 3316767 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/10 | S001 | 3316768 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/10 | S001 | 3316769 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/10 | S001SCN | 3316770 | | | | TBOIIScanning Charges 0968 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/10 | S001SCN | 3316771 | | | | PMORESscanning Charges 0572 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/10 | S001SCN | 3316772 | | | | TBOIIScanning Charges 0968 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    186043

CONTROL:    424634

CLIENT: 069152 Neenah Foundry Company    (Continued)

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| 04/06/10 | S001SCN | VENDOR NAME: 3316773 | | | | TBOIL:Scanning Charges 0968 | 2.20 | 1.10 | | B --- |
| 04/06/10 | S001SCN | VENDOR NAME: 3316774 | | | | TBOIL:Scanning Charges 0968 | 4.20 | 2.10 | | B --- |
| 04/06/10 | S001SCN | VENDOR NAME: 3316775 | | | | TBOIL:Scanning Charges 0968 | 3.20 | 1.60 | | B --- |
| 04/06/10 | S001SCN | VENDOR NAME: 3316776 | | | | TBOIL:Scanning Charges 0968 | 0.40 | 0.20 | | B --- |
| 04/06/10 | S001SCN | VENDOR NAME: 3316777 | | | | TBOIL:Scanning Charges 0968 | 0.40 | 0.20 | | B --- |
| 04/06/10 | S001SCN | VENDOR NAME: 3316778 | | | | TBOIL:Scanning Charges 0968 | 0.40 | 0.20 | | B --- |
| 04/06/10 | S001SCN | VENDOR NAME: 3316779 | | | | TBOIL:Scanning Charges 0968 | 0.80 | 0.40 | | B --- |
| 04/06/10 | S001SCN | VENDOR NAME: 3316780 | | | | TBOIL:Scanning Charges 0968 | 1.20 | 0.60 | | B --- |
| 04/07/10 | S001 | VENDOR NAME: 3318268 | | | | KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B --- |
| 04/07/10 | S001SCN | VENDOR NAME: 3318269 | | | | TBOIL:Scanning Charges 0968 | 0.40 | 0.20 | | B --- |
| 04/07/10 | S001SCN | VENDOR NAME: 3318270 | | | | TBOIL:Scanning Charges 0968 | 0.80 | 0.40 | | B --- |
| 04/08/10 | S001SCN | VENDOR NAME: 3319961 | | | | TBOIL:Scanning Charges 0968 | 0.40 | 0.20 | | B --- |
| 04/09/10 | 096 | VENDOR NAME: 3319082 125012 | | | | EMORYWorking Meals - Payee: Urban Cafe, LLC Working Meals - Payee: Urban Cafe, LLC Breakfast provided for 10 for working meeting with co-counsel and | 139.50 | 139.50 | | B --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186043

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

Page 37 (37)
RUN: 06/14/10
TIME: 16:00:08

CONTROL:   424634

CLIENT: 069152 Neenah Foundry Company   (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/10 | 096 | 3320466 | 125015 | | | VENDOR NAME: Urban Cafe, LLC | | | | |
| | | | | | | EMORTWorking Meals - Payee: Sugarfoot Fine Food Lunch provided for 10 for co-counsel and client in preparation for court hearing re: filing of case | 185.00 | 185.00 | ___ | B ___ |
| | | | | | | client in prep for court hearing on 3/9 | | | | |
| 04/09/10 | S001SCN | 3321469 | | | | VENDOR NAME: Sugarfoot Fine Food | | | | |
| | | | | | 0968 | TBOILScanning Charges | 5.00 | 2.50 | ___ | B ___ |
| 04/09/10 | S001SCN | 3321470 | | | | VENDOR NAME: | | | | |
| | | | | | 0968 | TBOILScanning Charges | 11.20 | 5.60 | ___ | B ___ |
| 04/09/10 | S001SCN | 3321471 | | | | VENDOR NAME: | | | | |
| | | | | | 0968 | TBOILScanning Charges | 0.40 | 0.20 | ___ | B ___ |
| 04/09/10 | S001SCN | 3321472 | | | | VENDOR NAME: | | | | |
| | | | | | 0968 | TBOILScanning Charges | 1.20 | 0.60 | ___ | B ___ |
| 04/09/10 | S001SCN | 3321473 | | | | VENDOR NAME: | | | | |
| | | | | | 0968 | TBOILScanning Charges | 0.60 | 0.30 | ___ | B ___ |
| 04/09/10 | S001SCN | 3321474 | | | | VENDOR NAME: | | | | |
| | | | | | 0968 | TBOILScanning Charges | 0.40 | 0.20 | ___ | B ___ |
| 04/09/10 | S001 | 3324009 | | | | VENDOR NAME: | | | | |
| | | | | | 0425 | EMORTPhotocopy Charges | 1.20 | 0.60 | ___ | B ___ |
| 04/13/10 | S001SCN | 3324010 | | | | VENDOR NAME: | | | | |
| | | | | | 0968 | TBOILScanning Charges | 0.40 | 0.20 | ___ | B ___ |
| 04/13/10 | S001SCN | 3324011 | | | | VENDOR NAME: | | | | |
| | | | | | 0968 | TBOILScanning Charges | 0.80 | 0.40 | ___ | B ___ |
| 04/13/10 | S001SCN | 3324012 | | | | VENDOR NAME: | | | | |
| | | | | | 0968 | TBOILScanning Charges | 0.40 | 0.20 | ___ | B ___ |
| 04/13/10 | S001SCN | 3324013 | | | | VENDOR NAME: | | | | |
| | | | | | 0968 | TBOILScanning Charges | 0.40 | 0.20 | ___ | B ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  186043

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CONTROL:    424634

CLIENT: 069152 Neenah Foundry Company        (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # / INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/14/10 | S003 | 3327867 | VENDOR NAME: | EMORT | Long Distance Telephone 1(618)931-0010 7796 | 4.13 | 4.13 | ___ | B | ___ ___ ___ |
| 04/15/10 | S001 | 3327857 | VENDOR NAME: | TBOiL | Photocopy Charges 0968 | 16.80 | 8.40 | ___ | B | ___ ___ ___ |
| 04/15/10 | S001 | 3327858 | VENDOR NAME: | TBOiL | Photocopy Charges 0968 | 72.20 | 36.10 | ___ | B | ___ ___ ___ |
| 04/15/10 | S001SCN | 3327859 | VENDOR NAME: | TBOiL | Scanning Charges 0968 | 0.40 | 0.20 | ___ | B | ___ ___ ___ |
| 04/15/10 | S001SCN | 3327860 | VENDOR NAME: | TBOiL | Scanning Charges 0968 | 0.40 | 0.20 | ___ | B | ___ ___ ___ |
| 04/15/10 | S001SCN | 3327861 | VENDOR NAME: | TBOiL | Scanning Charges 0968 | 1.20 | 0.60 | ___ | B | ___ ___ ___ |
| 04/15/10 | S001SCN | 3327862 | VENDOR NAME: | TBOiL | Scanning Charges 0968 | 1.20 | 0.60 | ___ | B | ___ ___ ___ |
| 04/15/10 | S001SCN | 3327863 | VENDOR NAME: | TBOiL | Scanning Charges 0968 | 0.40 | 0.20 | ___ | B | ___ ___ ___ |
| 04/15/10 | S001SCN | 3327864 | VENDOR NAME: | TBOiL | Scanning Charges 0968 | 0.40 | 0.20 | ___ | B | ___ ___ ___ |
| 04/15/10 | S001SCN | 3327865 | VENDOR NAME: | TBOiL | Scanning Charges 0968 | 2.20 | 1.10 | ___ | B | ___ ___ ___ |
| 04/15/10 | S001SCN | 3327866 | VENDOR NAME: | TBOiL | Scanning Charges 0968 | 4.80 | 2.40 | ___ | B | ___ ___ ___ |
| 04/15/10 | S001SCN | 3327866 | VENDOR NAME: | TBOiL | Scanning Charges 0968 | 3.80 | 1.90 | ___ | B | ___ ___ ___ |
| 04/15/10 | S001 | 3329539 | VENDOR NAME: | DBOWN | Photocopy Charges 0820 | 11.00 | 5.50 | ___ | B | ___ ___ ___ |
| 04/16/10 | S001 | 3329540 | VENDOR NAME: | TBOiL | Photocopy Charges 0968 | 63.20 | 31.60 | ___ | B | ___ ___ ___ |
| 04/16/10 | S001 | 3329541 | VENDOR NAME: | TBOiL | Photocopy Charges 0968 0968 | 6.20 | 3.10 | ___ | B | ___ ___ ___ |
| 04/16/10 | S001 | 3329542 | VENDOR NAME: | DBOWN | Photocopy Charges 0820 0820 | 10.80 | 5.40 | ___ | B | ___ ___ ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    186043

CONTROL:    424634

CLIENT: 069152 Neenah Foundry Company    (Continued)

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | STATUS B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/16/10 | S001 | 3329543 | | | | BROWNPhotocopy Charges 0820 0820 | 19.60 | 9.80 | | B | |
| 04/16/10 | S001 | VENDOR NAME: 3329544 | | | | KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| 04/16/10 | S001 | VENDOR NAME: 3329545 | | | | TBOILPhotocopy Charges 0968 0968 | 10.00 | 5.00 | | B | |
| 04/16/10 | S001 | VENDOR NAME: 3329546 | | | | TBOILPhotocopy Charges 0968 0968 | 32.60 | 16.30 | | B | |
| 04/16/10 | S001 | VENDOR NAME: 3329547 | | | | TBOILPhotocopy Charges 0968 0968 | 11.00 | 5.50 | | B | |
| 04/16/10 | S001 | VENDOR NAME: 3329548 | | | | TBOILPhotocopy Charges 0968 0968 | 11.20 | 5.60 | | B | |
| 04/16/10 | S001 | VENDOR NAME: 3329549 | | | | TBOILPhotocopy Charges 0968 0968 | 0.20 | 0.10 | | B | |
| 04/16/10 | S001 | VENDOR NAME: 3329550 | | | | TBOILPhotocopy Charges 0968 0968 | 21.20 | 10.60 | | B | |
| 04/16/10 | S001 | VENDOR NAME: 3329551 | | | | TBOILPhotocopy Charges 0968 0968 | 21.60 | 10.80 | | B | |
| 04/16/10 | S001SCN | VENDOR NAME: 3329552 | | | | TBOILScanning Charges 0968 | 0.40 | 0.20 | | B | |
| 04/16/10 | S001SCN | VENDOR NAME: 3329553 | | | | TBOILScanning Charges 0968 | 4.60 | 2.30 | | B | |
| 04/16/10 | S001SCN | VENDOR NAME: 3329554 | | | | TBOILScanning Charges 0968 | 1.40 | 0.70 | | B | |
| 04/16/10 | S001SCN | VENDOR NAME: 3329555 | | | | TBOILScanning Charges 0968 | 0.80 | 0.40 | | B | |
| 04/16/10 | S001SCN | VENDOR NAME: 3329556 | | | | TBOILScanning Charges 0968 | 2.80 | 1.40 | | B | |
| 04/16/10 | S001SCN | VENDOR NAME: 3329557 | | | | TBOILScanning Charges 0968 | 1.80 | 0.90 | | B | |
| 04/16/10 | S001SCN | VENDOR NAME: 3329558 | | | | TBOILScanning Charges 0968 | 0.80 | 0.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186043

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CONTROL:    424634

CLIENT: 069152 Neenah Foundry Company    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 04/16/10 | S001SCN | VENDOR NAME: 3329559 | | | TBOLLScanning Charges 0968 | 11.00 | 5.50 | | B |
| 04/16/10 | S001SCN | VENDOR NAME: 3329560 | | | TBOLLScanning Charges 0968 | 0.40 | 0.20 | | B |
| 04/16/10 | S001SCN | VENDOR NAME: 3329561 | | | TBOLLScanning Charges 0968 | 21.20 | 10.60 | | B |
| 04/16/10 | S001SCN | VENDOR NAME: 3329562 | | | TBOLLScanning Charges 0968 | 11.20 | 5.60 | | B |
| 04/16/10 | S001SCN | VENDOR NAME: 3329563 | | | TBOLLScanning Charges 0968 | 2.00 | 1.00 | | B |
| 04/16/10 | S001SCN | VENDOR NAME: 3329564 | | | TBOLLScanning Charges 0968 | 10.20 | 5.10 | | B |
| 04/16/10 | S001SCN | VENDOR NAME: 3329565 | | | TBOLLScanning Charges 0968 | 0.40 | 0.20 | | B |
| 04/16/10 | S001SCN | VENDOR NAME: 3329566 | | | TBOLLScanning Charges 0968 | 11.40 | 5.70 | | B |
| 04/16/10 | S001SCN | VENDOR NAME: 3329567 | | | TBOLLScanning Charges 0968 | 35.00 | 17.50 | | B |
| 04/16/10 | S001SCN | VENDOR NAME: 3329568 | | | TBOLLScanning Charges 0968 | 21.80 | 10.90 | | B |
| 04/19/10 | 087 | VENDOR NAME: 3329814 | | 1252221 | EMORTCar/Bus/Subway Travel - Payee: The Limo Exchange, Inc. The Limo Exchange, Inc. Transportation for co-counsel from YCST to PHL airport because of Court hearing on 3/9/10 | 83.20 | 83.20 | | B |
| 04/20/10 | S001 | VENDOR NAME: 3316691 | | | DBOWMphotocopy Charges 0820 0820 | 3.20 | 1.60 | | B |
| 04/20/10 | S001SCN | VENDOR NAME: 3316692 | | | TBOLLScanning Charges 0968 | 0.40 | 0.20 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186043

Page 41 (41)
RUN: 06/14/10
TIME: 16:00:08

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CONTROL: 424634

CLIENT: 069152 Neenah Foundry Company (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/21/10 | 053 | 3366072 | 126100 | | | VENDOR NAME: JPATTDelivery / Courier - From: YCST - To: Judge Brendan L. Shannon | 17.50 | 17.50 | ____ | B — — — — — |
| 04/21/10 | 103 | 33772291 | 126374 | | | VENDOR NAME: Parcels, Inc. - D.D.R. TBOILSupplies - From: 1 five inch binder - To: 242175 | 43.50 | 43.50 | ____ | B — — — — — |
| 04/21/10 | S001 | 3333175 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. TBOILPhotocopy Charges 0968 | 525.00 | 262.50 | ____ | B — — — — — |
| 04/21/10 | S001 | 3333176 | | | | VENDOR NAME: ECBRAPhotocopy Charges 1021 1021 | 4.00 | 2.00 | ____ | B — — — — — |
| 04/21/10 | S001 | 3333177 | | | | VENDOR NAME: ECBRAPhotocopy Charges 1021 1021 | 71.20 | 35.60 | ____ | B — — — — — |
| 04/21/10 | S001 | 3333178 | | | | VENDOR NAME: TBOILPhotocopy Charges 0968 0968 | 30.80 | 15.40 | ____ | B — — — — — |
| 04/21/10 | S001 | 3334499 | | | | VENDOR NAME: TBOILPhotocopy Charges 0968 | 179.20 | 89.60 | ____ | B — — — — — |
| 04/22/10 | S001 | 3334500 | | | | VENDOR NAME: TBOILPhotocopy Charges 0968 | 765.00 | 382.50 | ____ | B — — — — — |
| 04/22/10 | S001 | 3334501 | | | | VENDOR NAME: TBOILPhotocopy Charges 0968 | 445.20 | 222.60 | ____ | B — — — — — |
| 04/22/10 | S001 | 3334502 | | | | VENDOR NAME: TBOILPhotocopy Charges 0968 | 57.60 | 28.80 | ____ | B — — — — — |
| 04/22/10 | S001 | 3334503 | | | | VENDOR NAME: TBOILPhotocopy Charges 0968 0968 | 13.60 | 6.80 | ____ | B — — — — — |
| 04/22/10 | S001 | 3334504 | | | | VENDOR NAME: TBOILPhotocopy Charges 0968 0968 | 14.00 | 7.00 | ____ | B — — — — — |
| 04/22/10 | S001 | 3334505 | | | | VENDOR NAME: TBOILPhotocopy Charges 0968 | 0.80 | 0.40 | ____ | B — — — — — |
| 04/22/10 | S001 | 3334506 | | | | VENDOR NAME: TBOILPhotocopy Charges 0968 | 212.40 | 106.20 | ____ | B — — — — — |

Young, Conway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  186043

Page 42 (42)
RUN: 06/14/10
TIME: 16:00:08

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CONTROL:      424634

CLIENT: 069152 Neenah Foundry Company      (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/10 | S001SCN | 3334507 | | | | VENDOR NAME: TBO1LScanning Charges 0968 | 0.40 | 0.20 | | B |
| 04/22/10 | S001SCN | 3334508 | | | | VENDOR NAME: TBO1LScanning Charges 0968 | 3.40 | 1.70 | | B |
| 04/22/10 | S001SCN | 3334509 | | | | VENDOR NAME: TBO1LScanning Charges 0968 | 1.80 | 0.90 | | B |
| 04/22/10 | S001SCN | 3334510 | | | | VENDOR NAME: TBO1LScanning Charges 0968 | 0.80 | 0.40 | | B |
| 04/22/10 | S001SCN | 3334511 | | | | VENDOR NAME: TBO1LScanning Charges 0968 | 7.60 | 3.80 | | B |
| 04/22/10 | S003 | 3334512 | | | | VENDOR NAME: EMORTLong Distance Telephone 1(920)832-4006 7796 | 0.69 | 0.69 | | B |
| 04/23/10 | 053 | 3366073 | 126100 | | | VENDOR NAME: JPAYTDelivery / Courier - From: YCST - To: Chief Judge Mary F. Walrath | 12.50 | 12.50 | | B |
| 04/23/10 | S001 | 3337425 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. TBO1LPhotocopy Charges 0968 | 4.80 | 2.40 | | B |
| 04/23/10 | S001 | 3337426 | | | | VENDOR NAME: TBO1LPhotocopy Charges 0968 | 11.40 | 5.70 | | B |
| 04/23/10 | S001 | 3337427 | | | | VENDOR NAME: TBO1LPhotocopy Charges 0968 | 23.80 | 11.90 | | B |
| 04/23/10 | S001 | 3337428 | | | | VENDOR NAME: TBO1LPhotocopy Charges 0968 | 5.20 | 2.60 | | B |
| 04/23/10 | S001 | 3337429 | | | | VENDOR NAME: TBO1LPhotocopy Charges 0968 | 3.80 | 1.90 | | B |
| 04/23/10 | S001 | 3337430 | | | | VENDOR NAME: TBO1LPhotocopy Charges 0968 | 2.00 | 1.00 | | B |
| 04/23/10 | S001 | 3337431 | | | | VENDOR NAME: TBO1LPhotocopy Charges 0968 | 0.60 | 0.30 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186043

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CONTROL:    424634

CLIENT: 069152 Neenah Foundry Company    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| 04/23/10 | S001 | 3337432 | VENDOR NAME: | | TBOLLPhotcocopy 0968 0968 | Charges | 0.40 | 0.20 | ___ | B ___ |
| 04/23/10 | S001 | 3337433 | VENDOR NAME: | | TBOLLPhotcocopy 0968 0968 | Charges | 0.60 | 0.30 | ___ | B ___ |
| 04/23/10 | S001 | 3337434 | VENDOR NAME: | | TBOLLPhotcocopy 0968 0968 | Charges | 1.20 | 0.60 | ___ | B ___ |
| 04/23/10 | S001 | 3337435 | VENDOR NAME: | | TBOLLPhotcocopy 0968 0968 | Charges | 0.60 | 0.30 | ___ | B ___ |
| 04/23/10 | S001 | 3337436 | VENDOR NAME: | | TBOLLPhotcocopy 0968 0968 | Charges | 5.40 | 2.70 | ___ | B ___ |
| 04/23/10 | S001 | 3337437 | VENDOR NAME: | | TBOLLPhotcocopy 0968 0968 | Charges | 4.00 | 2.00 | ___ | B ___ |
| 04/23/10 | S001 | 3337438 | VENDOR NAME: | | TBOLLPhotcocopy 0968 0968 | Charges | 2.20 | 1.10 | ___ | B ___ |
| 04/23/10 | S001 | 3337439 | VENDOR NAME: | | TBOLLPhotcocopy 0968 0968 | Charges | 0.80 | 0.40 | ___ | B ___ |
| 04/23/10 | S001 | 3337440 | VENDOR NAME: | | TBOLLPhotcocopy 0968 0968 | Charges | 0.60 | 0.30 | ___ | B ___ |
| 04/23/10 | S001 | 3337441 | VENDOR NAME: | | TBOLLPhotcocopy 0968 0968 | Charges | 0.80 | 0.40 | ___ | B ___ |
| 04/23/10 | S001 | 3337442 | VENDOR NAME: | | TBOLLPhotcocopy 0968 0968 | Charges | 1.40 | 0.70 | ___ | B ___ |
| 04/23/10 | S001 | 3337443 | VENDOR NAME: | | TBOLLPhotcocopy 0968 0968 | Charges | 0.80 | 0.40 | ___ | B ___ |
| 04/23/10 | S001 | 3337444 | VENDOR NAME: | | TBOLLPhotcocopy 0968 0968 | Charges | 23.40 | 11.70 | ___ | B ___ |
| 04/23/10 | S001 | 3337445 | VENDOR NAME: | | TBOLLPhotcocopy 0968 0968 | Charges | 11.00 | 5.50 | ___ | B ___ |
| 04/23/10 | S001 | 3337446 | VENDOR NAME: | | TBOLLPhotcocopy 0968 0968 | Charges | 36.00 | 18.00 | ___ | B ___ |
| 04/23/10 | S001 | 3337447 | VENDOR NAME: | | TBOLLPhotcocopy 0968 0968 | Charges | 27.20 | 13.60 | ___ | B ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  186043

Page  44 (44)
RUN: 06/14/10
TIME: 16:00:08

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CONTROL.:  424634

CLIENT: 069152 Neenah Foundry Company    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT — BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/10 | S001SCN | VENDOR NAME: 3337497 | | | 0968 | TBO11Scanning Charges | 0.40 | 0.20 | | B |
| 04/23/10 | S001SCN | VENDOR NAME: 3337498 | | | 0968 | TBO11Scanning Charges | 11.60 | 5.80 | | B |
| 04/23/10 | S001SCN | VENDOR NAME: 3337499 | | | 0968 | TBO11Scanning Charges | 24.00 | 12.00 | | B |
| 04/23/10 | S001SCN | VENDOR NAME: 3337500 | | | 0968 | TBO11Scanning Charges | 0.60 | 0.30 | | B |
| 04/23/10 | S001SCN | VENDOR NAME: 3337501 | | | 0968 | TBO11Scanning Charges | 0.40 | 0.20 | | B |
| 04/23/10 | S001SCN | VENDOR NAME: 3337502 | | | 0968 | TBO11Scanning Charges | 13.40 | 6.70 | | B |
| 04/23/10 | S001SCN | VENDOR NAME: 3337503 | | | 0968 | TBO11Scanning Charges | 13.40 | 6.70 | | B |
| 04/23/10 | S001SCN | VENDOR NAME: 3337504 | | | 0968 | TBO11Scanning Charges | 0.40 | 0.20 | | B |
| 04/26/10 | S001 | VENDOR NAME: 3337448 | | | 0968 | TBO11Photocopy Charges | 34.80 | 17.40 | | B |
| 04/26/10 | S001 | VENDOR NAME: 3337449 | | | 0968 | TBO11Photocopy Charges | 63.20 | 31.60 | | B |
| 04/26/10 | S001 | VENDOR NAME: 3337450 | | | 0968 0968 | TBO11Photocopy Charges | 63.20 | 31.60 | | B |
| 04/26/10 | S001 | VENDOR NAME: 3337451 | | | 0968 0968 | TBO11Photocopy Charges | 4.80 | 2.40 | | B |
| 04/26/10 | S001 | VENDOR NAME: 3337452 | | | 0968 0968 | TBO11Photocopy Charges | 47.60 | 23.80 | | B |
| 04/26/10 | S001 | VENDOR NAME: 3337453 | | | 0968 0968 | TBO11Photocopy Charges | 27.20 | 13.60 | | B |
| 04/26/10 | S001 | VENDOR NAME: 3337454 | | | 0968 | TBO11Photocopy Charges | 354.00 | 177.00 | | B |
| 04/26/10 | S001 | VENDOR NAME: 3337455 | | | 0968 | TBO11Photocopy Charges | 54.40 | 27.20 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    186043

Page 45 (45)
RUN: 06/14/10
TIME: 16:00:08

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CLIENT: 069152 Neenah Foundry Company    (Continued)

CONTROL.: 424634

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/26/10 | S001 | VENDOR NAME: 3337456 | | | 0968 | TBOILPhotocopy Charges | 95.20 | 47.60 | | B |
| 04/26/10 | S001 | VENDOR NAME: 3337457 | | | | TBOILPhotocopy 0968 | 2,059.00 | 1,029.50 | | B |
| 04/26/10 | S001 | VENDOR NAME: 3337458 | | | | TBOILPhotocopy Charges 0968 | 187.00 | 93.50 | | B |
| 04/26/10 | S001 | VENDOR NAME: 3337459 | | | | TBOILPhotocopy Charges 0968 | 22.40 | 11.20 | | B |
| 04/26/10 | S001 | VENDOR NAME: 3337460 | | | | TBOILPhotocopy Charges 0968 | 325.20 | 162.60 | | B |
| 04/26/10 | S001 | VENDOR NAME: 3337461 | | | | TBOILPhotocopy Charges 0968 | 5.40 | 2.70 | | B |
| 04/26/10 | S001 | VENDOR NAME: 3337462 | | | | TBOILPhotocopy Charges 0968 0968 | 23.60 | 11.80 | | B |
| 04/26/10 | S001 | VENDOR NAME: 3337463 | | | | TBOILPhotocopy Charges 0968 0968 | 11.20 | 5.60 | | B |
| 04/27/10 | 053 | VENDOR NAME: 3363213 | 126010 | | | JPAYTDelivery / Courier - From: U.S. Trustee - To: YCST - | 27.50 | 27.50 | | B |
| 04/27/10 | 053 | VENDOR NAME: Parcels, Inc. 3363214 | 126010 | | | - D.D.R. JPAYTDelivery - Courier - From: YCST - To: Office of the U.S. Trustee | 27.50 | 27.50 | | B |
| 04/27/10 | 053 | VENDOR NAME: Parcels, Inc. 3363215 | 126010 | | | - D.D.R. JPAYTDelivery - Courier - From: YCST - To: U.S. Bankruptcy Ct 4, Judge Walrath's Ctro | 27.50 | 27.50 | | B |
| 04/27/10 | 053 | VENDOR NAME: Parcels, Inc. 3363216 | 126010 | | | - D.D.R. JPAYTDelivery - Courier - From: | 27.50 | 27.50 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  186043

Page  46 (46)
RUN: 06/14/10
TIME: 16:00:08

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CLIENT: 069152 Neenah Foundry Company    (Continued)

CONTROL:     424634

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/10 | 053 | 3363217 | 126010 | | | JPARTDelivery / Courier - From: YCST - To: Chief Judge Mary F. Walrath To: YCST Walrath's Ct - Ct 4, Judge U.S. Bankruptcy VENDOR NAME: Parcels, Inc. - D.D.R. | 7.50 | 7.50 | | B ─── |
| 04/27/10 | S001 | 3337464 | | | 0820 | DBOWMPhotocopy Charges VENDOR NAME: Parcels, Inc. - D.D.R. | 118.80 | 59.40 | | B ─── |
| 04/27/10 | S001 | 3337465 | | | 0968 | TBOILPhotocopy Charges VENDOR NAME: | 448.80 | 224.40 | | B ─── |
| 04/27/10 | S001 | 3337466 | | | 0968 | TBOILPhotocopy Charges VENDOR NAME: | 26.80 | 13.40 | | B ─── |
| 04/27/10 | S001 | 3337467 | | | 0968 | TBOILPhotocopy Charges VENDOR NAME: | 23.60 | 11.80 | | B ─── |
| 04/27/10 | S001 | 3337468 | | | 0968 | TBOILPhotocopy Charges VENDOR NAME: | 11.20 | 5.60 | | B ─── |
| 04/27/10 | S001 | 3337469 | | | 0820 | DBOWMPhotocopy Charges VENDOR NAME: | 5.60 | 2.80 | | B ─── |
| 04/27/10 | S001 | 3337470 | | | 0820 | DBOWMPhotocopy Charges VENDOR NAME: | 4.00 | 2.00 | | B ─── |
| 04/27/10 | S001 | 3337471 | | | 0820 | DBOWMPhotocopy Charges VENDOR NAME: | 2.20 | 1.10 | | B ─── |
| 04/27/10 | S001 | 3337472 | | | 0820 | DBOWMPhotocopy Charges VENDOR NAME: | 1.40 | 0.70 | | B ─── |
| 04/27/10 | S001 | 3337473 | | | 0820 | DBOWMPhotocopy Charges VENDOR NAME: | 1.40 | 0.70 | | B ─── |
| 04/27/10 | S001 | 3337474 | | | 0820 | DBOWMPhotocopy Charges VENDOR NAME: | 5.60 | 2.80 | | B ─── |
| 04/27/10 | S001 | 3337475 | | | 0820 | DBOWMPhotocopy Charges VENDOR NAME: | 4.00 | 2.00 | | B ─── |

Page 47 (47)
RUN: 06/14/10
TIME: 16:00:08

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    186043

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CONTROL:    424634

CLIENT: 069152 Neenah Foundry Company    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | STATUS B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/10 | S001 | 3337476 | | | DBOWNPhotocopy Charges 0820 0820 | 2.20 | 1.10 | | B | — — — — |
| 04/27/10 | S001 | VENDOR NAME: 3337477 | | | DBOWNPhotocopy Charges 0820 0820 | 1.40 | 0.70 | | B | — — — — |
| 04/27/10 | S001 | VENDOR NAME: 3337478 | | | ECBRAPhotocopy Charges 1021 1021 | 4.00 | 2.00 | | B | — — — — |
| 04/27/10 | S001 | VENDOR NAME: 3337479 | | | ECBRAPhotocopy Charges 1021 1021 | 3.20 | 1.60 | | B | — — — — |
| 04/27/10 | S001 | VENDOR NAME: 3337480 | | | TBOILPhotocopy Charges 0968 0968 | 23.20 | 11.60 | | B | — — — — |
| 04/27/10 | S001 | VENDOR NAME: 3337481 | | | TBOILPhotocopy Charges 0968 0968 | 23.60 | 11.80 | | B | — — — — |
| 04/27/10 | S001 | VENDOR NAME: 3337482 | | | TBOILPhotocopy Charges 0968 0968 | 11.00 | 5.50 | | B | — — — — |
| 04/27/10 | S001 | VENDOR NAME: 3337483 | | | TBOILPhotocopy Charges 0968 0968 | 11.20 | 5.60 | | B | — — — — |
| 04/27/10 | S001 | VENDOR NAME: 3337484 | | | TBOILPhotocopy Charges 0968 0968 | 10.00 | 5.00 | | B | — — — — |
| 04/27/10 | S001 | VENDOR NAME: 3337485 | | | TBOILPhotocopy Charges 0968 0968 | 4.00 | 2.00 | | B | — — — — |
| 04/27/10 | S001 | VENDOR NAME: 3337486 | | | TBOILPhotocopy Charges 0968 0968 | 5.20 | 2.60 | | B | — — — — |
| 04/27/10 | S001 | VENDOR NAME: 3337487 | | | TBOILPhotocopy Charges 0968 0968 | 3.80 | 1.90 | | B | — — — — |
| 04/27/10 | S001 | VENDOR NAME: 3337488 | | | TBOILPhotocopy Charges 0968 0968 | 2.00 | 1.00 | | B | — — — — |
| 04/27/10 | S001 | VENDOR NAME: 3337489 | | | TBOILPhotocopy Charges 0968 0968 | 0.60 | 0.30 | | B | — — — — |
| 04/27/10 | S001 | VENDOR NAME: 3337490 | | | TBOILPhotocopy Charges 0968 0968 | 0.40 | 0.20 | | B | — — — — |
| 04/27/10 | S001 | VENDOR NAME: 3337491 | | | TBOILPhotocopy Charges 0968 0968 | 0.60 | 0.30 | | B | — — — — |

Page 48 (48)
RUN: 06/14/10
TIME: 16:00:08

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    186043

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CONTROL:    424634

CLIENT: 069152 Neenah Foundry Company    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/10 | S001 | VENDOR NAME: 3337492 | | | | TBOI:Photocopy Charges 0968 0968 | 1.20 | 0.60 | | B | | — | — | — | — |
| 04/27/10 | S001 | VENDOR NAME: 3337493 | | | | TBOI:Photocopy Charges 0968 0968 | 0.60 | 0.30 | | B | | — | — | — | — |
| 04/27/10 | S001 | VENDOR NAME: 3337494 | | | | TBOI:Photocopy Charges 0968 0968 | 11.00 | 5.50 | | B | | — | — | — | — |
| 04/27/10 | S001 | VENDOR NAME: 3337495 | | | | TBOI:Photocopy Charges 0968 0968 | 23.20 | 11.60 | | B | | — | — | — | — |
| 04/27/10 | S001 | VENDOR NAME: 3337496 | | | | TBOI:Photocopy Charges 0968 0968 | 5.20 | 2.60 | | B | | — | — | — | — |
| 04/27/10 | S001SCN | VENDOR NAME: 3337505 | | | | TBOI:Scanning Charges 0968 | 11.00 | 5.50 | | B | | — | — | — | — |
| 04/27/10 | S001SCN | VENDOR NAME: 3337506 | | | | TBOI:Scanning Charges 0968 | 0.40 | 0.20 | | B | | — | — | — | — |
| 04/27/10 | S001SCN | VENDOR NAME: 3337507 | | | | TBOI:Scanning Charges 0968 | 11.40 | 5.70 | | B | | — | — | — | — |
| 04/27/10 | S001SCN | VENDOR NAME: 3337508 | | | | TBOI:Scanning Charges 0968 | 23.20 | 11.60 | | B | | — | — | — | — |
| 04/27/10 | S001SCN | VENDOR NAME: 3337509 | | | | TBOI:Scanning Charges 0968 | 23.80 | 11.90 | | B | | — | — | — | — |
| 04/27/10 | S001SCN | VENDOR NAME: 3337510 | | | | TBOI:Scanning Charges 0968 | 0.40 | 0.20 | | B | | — | — | — | — |
| 04/27/10 | S001SCN | VENDOR NAME: 3337511 | | | | TBOI:Scanning Charges 0968 | 13.40 | 6.70 | | B | | — | — | — | — |
| 04/27/10 | S001SCN | VENDOR NAME: 3337512 | | | | TBOI:Scanning Charges 0968 | 13.00 | 6.50 | | B | | — | — | — | — |
| 04/27/10 | S003 | VENDOR NAME: 3337513 | | | | EMORT:Long Distance Telephone 1(312)853-6890 5024 | 19.95 | 19.95 | | B | | — | — | — | — |
| 04/27/10 | S003 | VENDOR NAME: 3337514 | | | | EMORT:Long Distance Telephone | 4.13 | 4.13 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   186043

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

Page 49 (49)
RUN: 06/14/10
TIME: 16:00:08

CONTROL:   424634

CLIENT: 069152 Neenah Foundry Company   (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/10 | S003 | VENDOR NAME: 3337515 | | | | EMORTLong Distance Telephone 1(312)853-6890 5024 | 1.38 | 1.38 | — | B | — — — — — |
| 04/27/10 | S904 | VENDOR NAME: 3377234 | | | | EMORTCase Num.10-10360 / CCID 3487511 Appr Atty: Brett Myrick CourtCall10410.xls Court Call | 30.00 | 30.00 | — | B | — — — — — |
| 04/27/10 | S904 | VENDOR NAME: 3377235 | | | | EMORTCase Num.10-10360 / CCID 3487523 Appr Atty: Jillian Ludwig CourtCall10410.xls Court Call | 30.00 | 30.00 | — | B | — — — — — |
| 04/27/10 | S904 | VENDOR NAME: 3377236 | | | | EMORTCase Num.10-10360 / CCID 3487497 Appr Atty: Alison Triggs CourtCall10410.xls Court Call | 30.00 | 30.00 | — | B | — — — — — |
| 04/28/10 | S001SCN | VENDOR NAME: 3341529 | | | | TEOILScanning Charges 0968 | 0.40 | 0.20 | — | B | — — — — — |
| 04/28/10 | S001SCN | VENDOR NAME: 3341530 | | | | TEOILScanning Charges 0968 | 0.40 | 0.20 | — | B | — — — — — |
| 04/28/10 | S001SCN | VENDOR NAME: 3341531 | | | | TEOILScanning Charges 0968 | 0.40 | 0.20 | — | B | — — — — — |
| 04/28/10 | S003 | VENDOR NAME: 3341532 | | | | EMORTLong Distance Telephone 1(312)853-4608 5003 | 0.69 | 0.69 | — | B | — — — — — |
| 04/28/10 | S003 | VENDOR NAME: 3341533 | | | | EMORTLong Distance Telephone 1(310)751-1795 5003 | 6.19 | 6.19 | — | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186043

MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

Page 50 (50)
RUN: 06/14/10
TIME: 16:00:08

CONTROL:    424634

CLIENT: 069152 Neenah Foundry Company (Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/10 | 053 | 3357438 | 125800 | | | RBRADDelivery / Courier - From: Young Conaway Stargatt & Taylor - To: Multiple Inner City Deliveries - D.D.R. | 56.25 | 56.25 | | B | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | |
| 04/29/10 | S001 | 3343315 | | | 0968 | TBOLLPhotocopy Charges 0968 | 15.20 | 7.60 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/29/10 | S001 | 3343316 | | | 0968 | TBOLLPhotocopy Charges | 18.20 | 9.10 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/29/10 | S001 | 3343317 | | | 0968 | TBOLLPhotocopy Charges | 91.20 | 45.60 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/29/10 | S001 | 3343318 | | | 0968 | TBOLLPhotocopy Charges | 35.20 | 17.60 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/29/10 | S001 | 3343319 | | | 0968 | TBOLLPhotocopy Charges | 1.00 | 0.50 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/29/10 | S001 | 3343320 | | | 0971 | KRIDDPhotocopy Charges 0971 | 0.20 | 0.10 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/29/10 | S001 | 3343321 | | | 0971 | KRIDDPhotocopy Charges 0971 | 0.40 | 0.20 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/29/10 | S001SCN | 3343322 | | | 0968 | TBOLLScanning Charges | 2.40 | 1.20 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/29/10 | S001SCN | 3343323 | | | 0968 | TBOLLScanning Charges | 15.40 | 7.70 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/29/10 | S001SCN | 3343324 | | | 0968 | TBOLLScanning Charges | 0.40 | 0.20 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/29/10 | S001SCN | 3343325 | | | 0968 | TBOLLScanning Charges | 0.60 | 0.30 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/29/10 | S002 | 3353043 | | | | TBOLLPostage Postage | 17.60 | 17.60 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/30/10 | S001 | 3348725 | | | 0968 | TBOLLPhotocopy Charges | 12.40 | 6.20 | | B | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 186043

Page 51 (51)
RUN: 06/14/10
TIME: 16:00:08

CONTROL.:   424634

CLIENT: 069152 Neenah Foundry Company                MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/10 | S001 | 3348726 | | | VENDOR NAME: TBOll;Photocopy Charges 0968 0968 | 9.00 | 4.50 | | B | | | | | |
| 04/30/10 | S001 | 3348727 | | | VENDOR NAME: KRIDDPhotocopy Charges 0971 0971 | 0.40 | 0.20 | | B | | | | | |
| 04/30/10 | S001 | 3348728 | | | VENDOR NAME: KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | | | | | |
| 04/30/10 | S001 | 3348729 | | | VENDOR NAME: KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | | | | | |
| 04/30/10 | S001 | 3348730 | | | VENDOR NAME: KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | | | | | |
| 04/30/10 | S002 | 3353062 | | | VENDOR NAME: TBOll;Postage Postage | 11.55 | 11.55 | 11.55 | B | | | | | |

| | RECORDED VALUE | BILLING VALUE |
|---|---|---|
| INCLUDED EXPENSES FOR MATTER: 069152.1001 | 9,687.66 | 5,853.56 |
| EXCLUDED EXPENSES (Expenses on Hold) | 0.00 | 0.00 |
| EXPENSES AFTER CUTOFF DATE | 11.55 | 1,398.71 |

STATUS CODE LEGEND
B    Billable                              H    Expense on Hold (Excluded)       NB    Non-Billable
BNC  Bill - No Charge                      X    Excluded from Instruction        BNP   Expense will not show on Statement
B/O  Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 030 | Deposition/Transcript | 151.00 | 151.00 |
| 053 | Delivery / Courier | 238.75 | 238.75 |
| 087 | Car/Bus/Subway Travel | 83.20 | 83.20 |
| 096 | Working Meals | 324.50 | 324.50 |
| 102 | Docket Retrieval / Search | 168.32 | 168.32 |
| 103 | Supplies | 43.50 | 43.50 |
| 901 | AP Outside Duplication Svcs | 104.00 | 104.00 |
| 901A | Oversized Copies | 576.00 | 576.00 |
| 901A | Teleconference / Video Conference | 26.14 | 26.14 |
| 904 | AP Fax | 111.25 | 111.25 |
| 907 | Photocopy Charges | 7,272.60 | 3,636.20 |
| S001 | Scanning Charges | 395.80 | 197.90 |
| S001SCN | | | |
| S002 | Postage | 29.15 | 29.15 |
| S003 | Long Distance Telephone | 73.65 | 73.65 |
| S904 | Teleconference / Video Conference | 90.00 | 90.00 |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    186043

Page 52 (52)
RUN: 06/14/10
TIME: 16:00:23

CLIENT: 069152 Neenah Foundry Company          MATTER: 069152.1001 Debtor Representation - Neenah Foundry Company

CONTROL:    424634

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| | EXPENSE TOTAL | 9,687.66 | 5,853.56 |

TOTAL EXPENSES FOR INSTRUCTION:    186043                9,687.66        5,853.56