## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NEENAH ENTERPRISES, INC., et al.,[1] | Case No. 10-10360 (MFW) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

STATE OF ILLINOIS     )
                           ) ss

COUNTY OF COOK     )

I, Paul V. Kinealy, being duly sworn, depose and state:

1.     I am a Director with The Garden City Group, Inc., the claims, noticing, and balloting agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding. Our business address is 190 South LaSalle Street, Suite 1520, Chicago, Illinois 60603.

2.     On June 18, 2010, at the direction of Sidley Austin LLP ("Sidley") and Young Conaway Stargatt & Taylor, LLP ("Young Conaway"), co-counsel for the Debtors, I caused a true and correct copy of the following document to be served by first class mail on the parties set forth on Exhibit A, comprised of the Master Service List and Class 5 parties:

- Order (I) Continuing the Hearing to Consider Confirmation of the Debtors' Joint Plan of Reorganization, (II) Extending the Deadline to Object to Confirmation of

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Neenah Enterprises, Inc. (8281); NFC Castings, Inc. (7913); Neenah Foundry Company (0331); Cast Alloys, Inc. (1223); Neenah Transport, Inc. (8433); Advanced Cast Products, Inc. (7691); Gregg Industries, Inc. (8664); Mercer Forge Corporation (1711); Deeter Foundry, Inc. (5148); Dalton Corporation (9770); Belcher Corporation (3193); Peerless Corporation (4462); A&M Specialties, Inc. (1756); Dalton Corporation, Warsaw Manufacturing Facility (4775); Dalton Corporation, Ashland Manufacturing Facility (3079); Dalton Corporation, Kendallville Manufacturing Facility (4777); Dalton Corporation, Stryker Manufacturing Facility Co. (3080), and Morgan's Welding, Inc. (1300). The mailing address for each Debtor is 2121 Brooks Avenue, Neenah, WI 54957.

the Plan, and (III) Extending the Deadline to Submit Votes on the Plan [Docket No. 547].

3.      On June 18, 2010, also at the direction of Sidley and Young Conaway, I caused a true and correct copy of the following document to be served by overnight delivery on the Class 4 parties as set forth on Exhibit B:

- Order (I) Continuing the Hearing to Consider Confirmation of the Debtors' Joint Plan of Reorganization, (II) Extending the Deadline to Object to Confirmation of the Plan, and (III) Extending the Deadline to Submit Votes on the Plan [with cover letter] [Docket No. 547].

4.      On June 18, 2010, also at the direction of Sidley and Young Conaway, I caused one hundred thirty (130) true and correct copies of the following document to be served by overnight delivery on Broadridge, a Class 4 party, as set forth on Exhibit C:

- Order (I) Continuing the Hearing to Consider Confirmation of the Debtors' Joint Plan of Reorganization, (II) Extending the Deadline to Object to Confirmation of the Plan, and (III) Extending the Deadline to Submit Votes on the Plan [with cover letter] [Docket No. 547].

5.      On June 18, 2010, also at the direction of Sidley and Young Conaway, I caused a true and correct copy of the following document to be served by facsimile or overnight delivery on the Master Service List parties and an additional Affected Party as set forth on Exhibits D and E:

- Notice of Filing Amended Exhibit B to Omnibus Motion of the Debtors for an Order Authorizing the Assumption of Executory Contracts and Unexpired Leases [Docket No. 551].

_____
Paul V. Kinealy

Sworn to before me this 21st day of
June, 2010

_____
Margaret A. Posa
Notary Public, State of Illinois
No. 722327
Qualified in Cook County
Commission Expires:  October 5, 2013

"OFFICIAL SEAL"
Margaret A Posa
Notary Public, State of Illinois
My Commission Expires 10/5/2013

2

# EXHIBIT A

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: A&M SPECIALTIES INC.
625 CHERRY STREET ROOM 203
READING, PA 19602-1184

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: ADVANCED CAST PRODUCTS
625 CHERRY STREET ROOM 203
READING, PA 19602

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: MERCER FORGE CORP
625 CHERRY STREET ROOM 203
READING, PA 19602-1184

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: MORGAN'S WELDING INC
625 CHERRY STREET ROOM 203
READING, PA 19602-1184

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: NEENAH FOUNDRY COMPANY
625 CHERRY STREET ROOM 203
READING, PA 19602-1184

5 STAR TRAVEL
221 S 66TH STREETT
LINCOLN, NE 68510

A E FLEMING COMPANY
6811 MILLER DRIVE
WARREN, MI 48092

A P WESTSHORE
12238 NEWBURGH RD
LIVONIA, MI 48150-1046

A T & T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463

A TO Z MACHINE CO INC
2701 E WINSLOW AVE
APPLETON, WI 54911

A&L FLUID POWER INC
A&L HYDRAULICS, INC
4412 S 87TH ST
OMAHA, NE 68127

A&M FABRICATING
17972 BERTSCHY ROAD
MEADVILLE, PA 16335

A. FINKL & SONS
PO BOX 92576
CHICAGO, IL 60675

AA ELECTRIC
PO BOX 676182
DALLAS, TX 75267-6182

AADP
C/O BRIAN C. HECK, BECKMAN LAWSON LLP
912 SOUTH CALHOUN ST
FORT WAYNE, IN 46802

AB & TOMS RADIATOR REPAIR INC
BOX 1271
WARSAW, IN 46581-1271

ABLE TECHNOLOGIES
DEPT 7038
CAROL STREAM, IL 60122-7038

ABM JANITORIAL MIDWEST
WACHOVIA BANK
75 REMITTANCE DR SUITE 3011
CHICAGO, IL 60675-3011

ABRASIVE SPECIALTY AND
INDUSTRIAL SUPPLY INC
PO BOX 757
UNIONTOWN, PA 15401

ACCENT FLORAL & GIFTS LLC
182 MAIN ST
MENASHA, WI 54952

ACCESS POINT, INC
1100 CRESCENT GREEN SUITE 109
CARY, NC 27518

ACCURATE RECHARGE SVCE CO
5811 N 96TH ST
MILWAUKEE, WI 53225-2616

ACE HARDWARE
1701 E CENTER ST
WARSAW, IN 46607

ACENITEC
4244 NW 39TH ST
OKLAHOMA CITY, OK 73112

ACME HOLDING
c/o FAIR HARBOR CAPITAL, LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

ACORN PROPANE
908 S 27TH AVE
PHOENIX, AZ 85009-5729

ACTION ENVIRONMENTAL INC
5449 KEYSTONE DRIVE
FORT WAYNE, IN 46825-5133

ACTION WELDING & MACHINING INC
1101 W DAUMER RD
KOUTS, IN 46347

ACUREN INSPECTION
1710 GREENGARDEN ROAD
ERIE, PA 16501

ADQ ADHESIVES EQUIPMENT
4084 PERRY BLVD
WHITESTOWN, IN 46075-9709

ADRIEN D TRUJILLO
5776 W HWY 30 #170
FREMON, NE 68025

ADT SECURITY SERVICES
ADT SECURITY SERVICES INC
14200 E EXPOSITION AVE
AURORA, CO 80012

ADVANCED ENGINE
12549 HWY 6
PLYMOUTH, IN 46563

ADVANCED FINISHING U.S.A.
7401 KLEIR DRIVE EAST
FAIRVIEW, PA 16415

ADVANCED FOUNDRY SPECIALIST LLC
1435 MIDWAY ROAD
MENASHA, WI 54952

ADVANCED MACHINING
6698 MAHLKE RD
PICKETT, WI 54964

ADVANCED WASTE
1126 S 70TH S SUITE N408B
WEST HILLS, WI 53214-3161

AECOM
1178 PAYSPHERE CIRCLE
CHICAGO, IL 60674

AECOM
DEPT CH 10285
PALATINE, IL 60055-0285

AFFINITY OCCUPATIONAL HEALTH
PO BOX 359
MENASHA, WI 54952-0359

AFS NORTHEAST INDIANA CHAPTER
LANCE AGNESS, TREASURER
PO BOX 398
WABASH, IN 46992

AGUILAR, JOSE
8940 1/2 CYPRESS ST
SOUTH GATE, CA 90280

AIR POWER OF NEBRASKA
PO BOX 27009
OMAHA, NE 68127

AIR PRODUCTS & CHEMICALS INC
7201 HAMILTON BLVD
A6315
ALLENTOWN, PA 18195

AIRGAS
3400 N EXECUTIVE DR
APPLETON, WI 54911-8809

AIRGAS - GREAT LAKES, INC
6055 ROCKSIDE WOODS BLVD
INDEPENDENCE, OH 44131-2301

AIRGAS EAST
27 NORTHWESTERN DR
SALEM, NH 03079-4809

AIRGAS GREAT LAKES, INC
6055 ROCKSIDE WOODS BLVD
INDEPENDENCE, OH 44131-2301

AIRGAS NORTH CENTRAL
PO BOX 802588
CHICAGO, IL 60680-2588

AIRGAS SAFETY INC
c/o LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

AIRGAS SAFETY INC
W185 N11300 WHITNEY DRIVE
GERMANTOWN, WI 53022

AIRGAS, INC.
DAVID BOYLE
259 RADNOR CHESTER RD., STE 100
P.O. BOX 6675
RADNOR, PA 19087-8675

AIRWORX CONSTRUCTION EQUIP.
PO BOX 7842
RELIABLE PARKWAY
CHICAGO, IL 60686-0078

AITKEN PRODUCTS
PO BOX 151
GENEVA, OH 44041

ALAN NORTHCOTT
721 SPRINGFIELD CHURCH ROAD
GROVE CITY, PA 16127

ALBA, FRANCISCO
2431 MOUNTAIN VIEW SP 17
EL MONTE, CA 91731

ALCORN INDUSTRIAL INC
PO BOX 68675
INDIANAPOLIS, IN 46268

ALFA QUALITY SYSTEMS
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

ALFREDO SERRANO
PO BOX 124
BURKET, IN 46508

ALL PHASE ELECTRIC SUPPLY
PO BOX 450
LIMA, OH 45802-0450

ALLEGHENY RECOVERY CORPORATION
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

ALLEN W TAYLOR
114 ROUTE 7
PIERPONT, OH 44082-9643

ALLENDER, DENNIS J
J736 TAYCO ST
MENASHA, WI 54952

ALLIANCE INDUSTRIES INC
N2467 VAUGHAN RD
WAUPACA, WI 54981

ALLIED ELECTRONICS INC
7410 PEBBLE DR
FORT WORTH, TX 76118

ALLIED MINERAL PRODUCTS INC
PO BOX 951410
CLEVELAND, OH 44193

ALLIED NATIONWIDE SECURITY INC
18570 SHERMAN WAY STE C-1
RESEDA, CA 91335

ALLIED WASTE SERVICES
PO BOX 9001099
LOUISVILLE, KY 40290-1099

ALLIED WASTE SERVICES #060
PO BOX 78829
PHOENIX, AZ 85062-8829

ALPHA RESOURCES INC
PO BOX 199
STEVENSVILLE, MI 49127-0199

ALRO STEEL/BLOCK DIVN
PO BOX 641005
DETROIT, MI 48264-1005

AMBERWICK CORPORATION
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

AMERA-SEIKI CORPORATION
500 TOWER TERRACE RD.
CEDAR RAPIDS, IA 52411

AMEREN UE
PO BOX 66529
ST LOUIS, MO 63166-6529

AMERICAN COLLOID CO
NW 5020
PO BOX 1450
MINNEAPOLIS, MN 55485-5020

AMERICAN COLLOID COMPANY
2870 FORBS AVENUE
HOFFMAN ESTATES, IL 60192

AMERICAN COLLOID COMPANY
ATTN: GEORGE JOHNSON
NW 520
PO BOX 520
MINNEAPOLIS, MN 55485

AMERICAN COLLOID COMPANY
ATTN: ROB FOX
P.O. BOX 726
NEENAH, WI 54957

AMERICAN COLLOID COMPANY
NW 5020 PO BOX 1450
MINNEAPOLIS, MN 55485-5020

AMERICAN ELECTRIC POWER
PO BOX 2021
ROANOKE, VA 24022-2121

AMERICAN EXPRESS TRAVEL RELATED SRVCS CO
INC CORP CARD
C/O BECKET AND LEE LLP
POB 3001
MALVERN, PA 19355-0701

AMERICAN FINISH RESOURCES INC
PO BOX 164
CHILTON, WI 53014-0164

AMERICAN HI-TEMP PRODUCTS INC
12413 VAN BUREN STREET
CROWN POINT, IN 46307

AMERICAN PROPANE GAS CO
PO BOX 82456
OKLAHOMA CITY, OK 73148-0456

AMERICAN SEALANTS INC
PO BOX 80307
FORT WAYNE, IN 46898-0307

AMERICAN SECURITY
PO BOX 2625
BLOOMINGTON, IN 47402-2625

AMERICAN STOCK TRANSFER & TRUST
ATTN - ACCOUNTS RECEIVABLE
59 MAIDEN LANE - PLAZA LEVEL
NEW YORK, NY 10038-4502

AMERICAN WIRE ROPE & SLING
3122 ENGLE ROAD
FORT WAYNE, IN 46809

AMERIGAS
PO BOX 475
INTERCOURSE, PA 17534

AMERIGAS - DANVILLE 1206
PO BOX 371473
PITTSBURGH, PA 15250-7473

AMERIGAS - MILWAUKEE
DEPT 0140
PALATINE, IL 60055-0140

AMERIGAS PROPANE - GARDENA LP
16800 S. MAIN STREET
GARDENA, CA 90248

AMERIPRIDE LINEN SERV
7515 D ST
OMAHA, NE 68124

AMERISOURCE FUNDING, INC
ASSIGNEE FOR: NORFORGE & MACHI
PO BOX 4738
HOUSTON, TX 77210

AML INDUSTRIES, INC
PO BOX 4110
WARREN, OH 44482-4110

AMTEK INFORMATION SERVICE INC
PO BOX 1832
TOMBALL, TX 77377-7832

ANDERSON LABORATORIES
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

ANDERSON METAL IND INC
PO BOX 631
FRANKLIN, PA 16323

ANTHONY & COMPANY
1501 N 23RD ST
PO BOX 887
ESCANABA, MI 49829

ANTHONY SIMCOX
G 735 WEST MARKET ST.
WARSAW, IN 46580

ANTIBUS SCALES & SYSTEMS, INC.
4809 ILLINOIS RD
FORT WAYNE, IN 46804

APL INC
c/o CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL, NJ 07626

APPLETON COMPRESSOR SERVC
PO BOX 1406
APPLETON, WI 54912-1406

APPLETON HYDRAULIC COMP LLC
2625 S LAKELAND DR
APPLETON, WI 54915

APPLETON PACKING&GASKT
PO BOX 1953
APPLETON, WI 54913

APPLETON RADIATOR & AUTO REPAIR
1285 APPLETON RD
MENASHA, WI 54952

APPLETON-N/M TAXI
BOX 82
APPLETON, WI 54912

APPLICATION EQPT-STE A
6211 EASTWOOD CT
MEQUON, WI 53092

APPLIED INDUST TECHNOLOGIES
22510 NETWORK PLACE
CHICAGO, IL 60673-1225

APPLIED PROCESS
12238 NEWBURGH ROAD
LIVONIA, MI 48150

APPROVED TOILET RENTALS, INC
PO BOX 531
ELLWOOD CITY, PA 16117

AQUA PENNSYLVANIA INC
762 W. LANCASTER AVENUE
BRYN MAWR, PA 19010-3489

ARAB TERMITE PEST CONTROL
655 1/2 S. BUFFALO ST.
WARSAW, IN 46580

ARAMARK REFRESHMENT SVCES
1360 APPLETON ROAD
MENASHA, WI 54952

ARAMARK UNIFORM SERVICE
PO BOX 1114
APPLETON, WI 54912

ARAMARK UNIFORM SERVICES
ATTN LEGAL DEPARTMENT
115 N FIRST STREET
BURBANK, CA 91502

ARBE ENTERPRISES
6911 PROSPECT AVENUE
PITTSBURGH, PA 15202

ARBOR INDUSTRIAL SUPPLIES INC
c/o SIERRA LIQUIDITY FUND
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

ARC SOLUTIONS INC
01525 ST. RT. 18
HICKSVILLE, OH 43526

ARCAT
1077 BIRDGEPORT AVE
SHELTON, CT 06484

ARCHBOLD REFUSE SERVICE INC
200 TAYLOR PARKWAY
ARCHBOLD, OH 43502

ARCTIC GLACIER INC
PAYMENT PROCESSING CENTER
1654 MARTHALER LN
WEST ST PAUL, MN 55118

ARENT FOX LLP
JAMES M. SULLIVAN ESQ
ATTORNEY FOR THE TIMKEN COMPANY
1675 BROADWAY
NEW YORK, NY 10019

ARIZONA PUBLIC SERVICE
PO BOX 2906
PHOENIX, AZ 85062-2906

ARMOUR SPRAY SYSTEMS INC
210 HAYES DRIVE
CLEVELAND, OH 44131-1036

ARMSTRONG CABLE
PO BOX 747087
PITTSBURGH, PA 15274

ARREOLA, GUILLERMO DUENAS
18661 PACUTO PLACE
LA PUENTE, CA 91744

ASHLAND CHEMICAL COMPANY
16397 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-6397

ASI INTERNATIONAL LTD
1440 E 39TH ST
CLEVELAND, OH 44114

ASSC GEN CONTRACTOR-NE
635 S 14TH ST, SUITE 125
LINCOLN, NE 68508

ASSOCIATED BAG COMPANY
400 W BODEN ST
MILWAUKEE, WI 53207

ASSOCIATED BAG COMPANY
PO BOX 07120
MILWAUKEE, WI 53207-0120

ASSOCIATED BLAST CO
5530 N. UNION RD.
PLYMOUTH, IN 46563

ASSOCIATED FINANCIAL GROUP
12600 WHITEWATER DR - SUITE 100
MINNETONKA, MN 55343-9437

ASTM
100 BARR HARBOR DRIVE
PO BOX C700
WEST CONSHOHOCKEN, PA 19428

AT & T
PO BOX 8100
AURORA, IL 60507-8100

AT & T EASY LINK SERVICES
PO BOX 6003
CAROL STREAM, IL 60197-6003

AT & T LONG DISTANCE
PO BOX 5017
CAROL STREAM, IL 60197-5017

AT&T
PO BOX 105068
ATLANTA, GA 30348-5068

AT&T
PO BOX 13146
NEWARK, NJ 07101-5646

AT&T
PO BOX 5001
CAROL STREAM, IL 60197-5001

AT&T
PO BOX 5019
CAROL STREAM, IL 60197-5019

AT&T CORP
C/O JAMES GRUDUS ESQ
AT&T SERVICES INC
ONE AT&T WAY ROOM 3A218
BEDMINSTER, NJ 07921

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197

AT&T TELECONFERENCE SERVICE
PO BOX 2840
OMAHA, NE 58103-2840

AT&T/1-800 CONFERENCE(R)
PO BOX 8103
AURORA, IL 60507-8103

ATCO INDUSTRIES INC
c/o ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY, NY 11797

ATKINSON DYNAMICS
7297 COLLECTION CENTER DR
CHICAGO, IL 60693

ATLANTIC TRUCK & TURNOUT CO
PO BOX 82734
PHILADELPHIA, PA 19184

ATMOSPHERE ANNEALING, INC.
ATTN: JAY MURTHY
209 W MT HOPE AVENUE
LANSING, MI 48910

AUBURN ANALYTICAL LAB
c/o CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL, NJ 07626

AUDIOMETRIC SERVICES, INC
DBA ASI HEALTH SERVICES
4885 ALPHA ROAD, SUITE 100
DALLAS, TX 75244

AUER STEEL & HEATING SUPPLY CO
2935 W SILVER SPRING DR
MILWAUKEE, WI 53209-4224

AUGUST MACK ENVIRONMENTAL, INC
1302 N MERIDIAN ST STE 300
INDIANAPOLIS, IN 46202

AUSTIN PETROLEUM INC
99 E JOE STREET
HUNTINGTON, IN 46750-4034

AUTOMATION PRODUCTS, INC
3030 MAX ROY STREET
HOUSTON, TX 77008

AUTOMOTIVE SUPPLY CO
PO BOX 145
APPLETON, WI 54912-0145

AUTOMOTIVE TOP & TRIM
706 MAIN STREET
NEENAH, WI 54956

AVAYA FINANCIAL SERVICES
PO BOX 93000
CHICAGO, IL 60673-3000

AVAYA INC
PO BOX 5125
CAROL STREAM, IL 60197-5125

AVI FOODSYSTEMS INC
2590 ELM RD NE
WARREN, OH 44483

AVT INC
1031 MCLAUGHLIN RUN RD
BRIDGEVILLE, PA 15017

AXIS CAPITAL INC
308 NORTH LOCUST STREET
GRAND ISLAND, NE 68801

AZCO INC
PO BOX 567
APPLETON, WI 54912-0567

AZCON CORPORATION
19TH STREET & ALLEGHENY RIVER
SHARPSBURG, PA 15215

B & H MACHINE INC
PO BOX 96
MINERVA, OH 44657-0096

B & M INSTRUMENTS, INC
801 NORTH ELLSWORTH STREET
WARSAW, IN 46580

B & T REPAIRS
522 PLUMMERS HARBOR RD
NEENAH, WI 54956

B&H PATTERN INC
3240 W HIGHVIEW DR
APPLETON, WI 54914-5707

B&L WHOLESALE SUPPLY INC
4623 PACIFIC AVENUE
ERIE, PA 16506

BABSCO INC
PO BOX 1447
ELKHART, IN 46515-1447

BADGER ELECTRIC MOTOR INC
c/o PIONEER CREDIT OPPORTUNITIES FUND
ATT: ADAM STEIN-SAPIR
GREELEY SQUARE STATION,PO BOX 201088
39 W. 31ST STREET
NEW YORK, NY 10001

BADGER IRON WORKS INC
2103 STOKKE PARKWAY
MENOMONIE, WI 54751

BADGER LABORATORIES & ENG
501 W BELL ST
NEENAH, WI 54956

BADGER METER INC
BOX 88223
MILWAUKEE, WI 53288

BADGER MILL SUPPLY CORP
PO BOX 2488
OSHKOSH, WI 54903-2488

BADGER MINING CORP
ATTN: TIM WUEST
PO BOX 328
BERLIN, WI 54923

BAKER , ELSON
20 PARK LANE
WOMELSDORF, PA 19587

BAKER SPECIALTY & SUPPLY COMPANY INC
PO BOX 7000
LOGANSPORT, IN 46947-7000

BAKER TILLY VIRCHOW KRAUSE LLP
c/o CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL, NJ 07626

BALL, SID
2010 W PROSPECT AVE
APPLETON, WI 54914

BAMBI'S ROOFING, INC
PO BOX 156
ATWOOD, IN 46502

BANCO INDUSTRIES INC
11542 N STATE ROAD 3
PO BOX 5191
KENDALLVILLE, IN 46755-5191

BARACK FERRAZZANO KIRSCHBAUM & NAGELBER(
W.J. BARRETT & K.J. ROBINSON
200 WEST MADISON STREET
SUITE 3900
CHICAGO, IL 60606

BARACK FERRAZZANO KIRSCHBAUM & NAGELBER(
WILLIAM J. BARRETT ATTORNEY FOR
TONTINE CAPITAL PARTNERS L.P.
200 WEST MADISON STREET SUITE 3900
CHICAGO, IL 60606

BARAHONA, DANILO
11123 WILDFLOWER ROAD
TEMPLE CITY, CA 91780

BARAJAS, ROMAN
PO BOX 923379
PASADENA, CA 91109

BARNES & THORNBURG LLP
C/O WENDY D BREWER
11 S MERIDIAN ST
INDIANAPOLIS, IN 46204

BARTELT INSULATION
PO BOX 1195
APPLETON, WI 54912-1195

BARTLETT HACKETT FEINBERG P.C.
ATT: FRANK F. MCGINN
ATTY FOR IRON MOUNTAIN INFO MANAGEMENT
155 FEDERAL STREET, 9TH FLOOR
BOSTON, MA 02110

BASELINE TOOL CO INC
8458 N BASELINE ROAD
WAWAKA, IN 46794

BASIC CHEMICAL SOLUTIONS
PO BOX 414252
BOSTON, MA 02241-4252

BASSETT MECHANICAL
PO BOX 7000
KAUKAUNA, WI 54130-7000

BASTIAN MAT. HANDLING CORP.
PO BOX 6069 DEPT. 61
INDIANAPOLIS, IN 46206-6069

BATTERIES PLUS
DEPARTMENT 7085
CAROL STREAM, IL 60122-7085

BAVINCK, DIRK M
1218 W GLENDALE
APPLETON, WI 54914

BCN TECHNICAL SERVICES, INC
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK, NY 10504

BE PREPARED
706 SOUTH DEWEY STREET
AUBURN, IN 46706

BEACON LUBRICANTS
PO BOX 754
EDINBORO, PA 16412-0754

BEARINGS, BELTS & CHAINS INC
555 WALNUT ST
LEBANON, PA 17042

BECK, DOUGLAS
21493 BLOOMING VALLEY ROAD
MEADVILLE, PA 16335

BERG ENGINEERING & SALES CO INC
3893 INDUSTRIAL AVE
ROLLING MEADOWS, IL 60008

BERKS INDUSTRIAL SUPPLY
PO BOX 159
TEMPLE, PA 19560-0159

BERNARDO CISNEROS
PO BOX 543
WARSAW, IN 45680

BEST ENGINEERING CO INC
c/o ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY, NY 11797

BEST WESTERN BRIDGEWOOD
RESORT HOTEL
1000 CAMERON WAY
NEENAH, WI 54956

BEST-AIRE LLC
PO BOX 953408
ST. LOUIS, MO 63195-3408

BEUSCH PLUMBING AND HEATING
25917 GUYS MILLS ROAD
MEADVILLE, PA 16335

BIG C LUMBER
PO BOX 176
GRANGER, IN 46530-0176

BIGFOOT CONSTRUCTION EQT INC
5119 BRIARWOOD RD
WOODSTOCK, IL 60098

BILL BOYETT
C/O BOYETT PATTERN CO
1519 N BONNIE BEACH PLACE
LOS ANGELES, CA 90063

BINDER, RAYMOND H
1514 PENDLETON ROAD
NEENAH, WI 54956

BINSWANGER GLASS
2740 N 27TH ST
LINCOLN, NE 68521

BIRKHOLZ, ROBERT J
1627 OAKVIEW DRIVE
NEENAH, WI 54956

BISHOP BUSINESS EQUIP
PO BOX 4897
OMAHA, NE 68104

BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY, SD 57709

BLAIR, DENNIS
675 N COTTAGE ROAD
MERCER, PA 16137

BLOCK IRON & SUPPLY
HARDWARE-DOOR-FRAME DIVN
PO BOX 557
OSHKOSH, WI 54903-0557

BLUEPRINT SERVICE CO
2350-A W PERSHING ST
APPLETON, WI 54914

BLUEWATER THERMAL SERVICES
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK, NY 10504

BOB KIRST TRANSPORT
PO BOX 77
MARKESAN, WI 53946

BOBCAT OF WARSAW INC
3568 S SR 15
WARSAW, IN 46580-8203

BOBCAT OF WARSAW INC
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

BOBCAT PLUS INC
W231N1129 HIGHWAY F
WAUKESHA, WI 53186

BOHL CRANE INC
534 LASKY ROAD
TOLEDO, OH 43612

BOLDT MACHINERY
4803 PITTSBURGH AVENUE
ERIE, PA 16509

BOMAR PNEUMATICS INC
5785 W 74TH ST
INDIANAPOLIS, IN 46278

BONUS BUILDING CARE ST. LOUIS
PO BOX 1604
MARYLAND HEIGHTS, MO 63043

BORSCHE ROOFING PROFESSIONALS LLC
N 2971 HWY 15
PO BOX 160
HORTONVILLE, WI 54944

BORTEK IND INC
4713 OLD GETTYSBURG RD
MECHANICSBURG, PA 17055

BOSTWICK-BRAUN CO
PO BOX 636240
CINCINNATI, OH 45263-6240

BOURN & KOCH
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

BOURN & KOCH INC
JP MORGAN CHASE BANK 1
36856 EAGLE WAY
CHICAGO, IL 60678

BOWERSOX, JEFFREY
19047 FRENCH CREEK DRIVE
SAEGERTOWN, PA 16433

BOWNE OF CHICAGO
75 REMITTANCE DRIVE
SUITE 6495
CHICAGO, IL 60675-6495

BOWSER, GREG
141 OLD MILL ROAD
GROVE CITY, PA 16127

BP
PO BOX 70887
CHARLOTTE, NC 28272

BRABAZON PUMPE & COMPRESSOR
c/o ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY, NY 11797

BRASK ENTERPRISES INC II
PO BOX 55287
HOUSTON, TX 77255-5287

BREESE HEATING & COOLING
133 FRANKLIN RD
MERCER, PA 16137

BREHOB CORPORATION
1334 S MERIDIAN ST
INDIANAPOLIS, IN 46225

BREIDEGAN, JOHN
926 MILLER ST
LEBANON, PA 17046

BRICE VANDER LINDEN & WERNICK, P.C.
ATT: HILLARY B. BONIAL
ATTY FOR SAXON MORTGAGE SERVICES, INC.
9441 LBJ FREEWAY, SUITE 350
DALLAS, TX 75243

BRINER OIL COMPANY
PO BOX 9
JONESVILLE, MI 49250-0010

BROWN DOG LLC
ATTN: DUNCAN MURPHY
6703 L STREET
OMAHA, NE 68117

BROWN SCHULTZ SHERIDAN & FRITZ #4368
ATTN MARK H BITTING, CONTROLLER
210 GRANDVIEW AVE
CAMP HILL, PA 17011-1715

BROWN, RICHARD
137 WADSWORTH AVENUE
MEADVILLE, PA 16335-1839

BRULEY, BRIAN W
1887 OAKVIEW DRIVE
NEENAH, WI 54956

BUBRICK'S OFFICE SUPPLY
PO BOX 640
GERMANTOWN, WI 53022-0640

BUCKEYE ABRASIVE INC
1020 EAGON STREET
BARBERTON, OH 44203

BUCKEYE BUSINESS PRODUCTS, INC
BOX 92340
CLEVELAND, OH 44193

BUCKEYE HONE COMPANY
PO BOX 72
MERCER, PA 16137

BUD WARNER ENTERPRISES
PO BOX 676
MEADVILLE, PA 16335

BUDGET RENT A CAR SYSTEM INC
14297 COLLECTIONS CENTER DR
CHICAGO, IL 60693

BUENROSTRO, ANTONIO
13147 ANDREA DR
VICTORVILLE, CA 92392

BUILDERS MART
2240 N. DETROIT ST.
WARSAW, IN 46580

BURKHARDT SHEET METAL CO
22780 STATE HIGHWAY 77
MEADVILLE, PA 16335-6019

BURNS, ROBERT E
212 N 7TH AVE
WINNECONNE, WI 54986-9714

BUSINESS SERVICE
107 N MAIN ST
KENDALLVILLE, IN 46756

BUTT/TIMMONS CONSTRUCTION
6635 E 950 N
SYRACUSE, IN 46567

C & C SUPPLY INC
PO BOX 517
PLAINFIELD, IN 46168-0517

C & E SALES INC
PO BOX 951576
CLEVELAND, OH 44193-0017

C A PICARD INC
PO BOX 674169
DETROIT, MI 48267-4169

C J & D PROPERTIES LLC
31 RAILROAD AVENUE
ALBANY, NY 12205

C R MEYER & SONS CO
PO BOX 2157
OSHKOSH, WI 54903

C&H DISTRIBUTORS INC
770 S 70TH ST PO BOX 14770
MILWAUKEE, WI 53214

C.A.T.S. CARBON INC
PO BOX 100W
WARRIOR, AL 35180

CA ENVIRONMENTAL PROTECTION AGENCY
DEPT OF TOXIC SUBSTANCE CONTROL
1001 I STREET, 21ST FLOOR
P.O. BOX 806
SACRAMENTO, CA 95812-0806

CAL WATER
PO BOX 429
PLACENTIA, CA 10429

CALFEE HALTER & GRISWOLD LLC
1400 KEYBANK CENTER
800 SUPERIOR AVE
CLEVELAND, OH 44114-2688

CALHOUN FOREST PRODUCTS LLC
9543 S. STATE ROAD 13
CLAYPOOL, IN 46510

CALIFORNIA PRECAST CONCRETE ASSO
PO BOX 709
PLEASANT GROVE, CA 95668

CALIFORNIA REGIONAL WATER QUALITY
CONTROL BOARD - LOS ANGELES REGION
320 WEST FOURTH ST, SUITE 200
LOS ANGELES, CA 90013

CANDLEWOOD SUITES - APPLETON
4525 W COLLEGE AVE
APPLETON, WI 54914

CAPITAL ADHESIVES
1260 S OLD STATE RD 67
MOORESVILLE, IN 46158-8243

CAPITAL ADHESIVES & PKG. CORP.
1260 OLD STATE RD. 67
SMOORESVILLE, IN 46158

CAPP INC
201 MARPLE AVENUE
CLIFTON HEIGHTS, PA 19018-2414

CAPP, INC
PO BOX 127
CLIFTON HEIGHTS, PA 19018-0127

CARDMEMBER SERVICE
PO BOX 790408
ST. LOUIS, MO 63179-0408

CAREY EXCAVATION INC
PO BOX 191
WARSAW, IN 46580

CARLSON SYSTEMS
PO BOX 3036
OMAHA, NE 68103

CARPENTER BROTHERS INC
BOX 88113
MILWAUKEE, WI 53288-0113

CARPENTER BROTHERS INC
BOX 988113
MILWAUKEE, WI 53288-0113

CARRIER VIBRATING EQUIPMENT INC
c/o CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL, NJ 07626

CARRILLO, DANIEL M
43839 BALDWIN AVE
EL MONTE, CA 91732

CARRILLO, JOSE L
14823 NOVAK ST
HACIENDA HGTS, CA 91745

CASTEC INC
1462 DELBERTS DRIVE
MONONGAHELA, PA 15063

CATERPILLAR, INC.
ATTN: TAYLOR BRYCE
P.O. BOX 93344
CHICAGO, IL 60673

CATTRON-THEIMEG INC
PO BOX 200477
PITTSBURGH, PA 15251-0477

CC METALS & ALLOYS LLC
PO BOX 73560
CLEVELAND, OH 44193

CCS SYSTEMS INC
PO BOX 271
LITTLE CHUTE, WI 54140

CDW CORPORATION
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

CDW DIRECT LLC
PO BOX 75723
CHICAGO, IL 60675-5723

CENTENNIAL WIRELESS
PO BOX 9001094
LOUISVILLE, KY 40290-1094

CENTERPRIZES WEST, INC
1815 MERCER-GROVE CITY ROAD
MERCER, PA 16137

CENTRAL BRASS & ALUM FNDRY LLC
PO BOX 623
NEENAH, WI 54957-0623

CENTRAL DELIVERY SERVICE INC
750 N BLUEMOUND DR
APPLETON, WI 54914

CENTRAL STATES LAW DEPT.
REBECCA K. MCMAHON ESQ FOR CENTRAL STATE
SOUTHEAST & SOUTHWEST AREAS PENSION FUND
9377 WEST HIGGINS ROAD
ROSEMONT, IL 60018

CENTRAL STATES SOUTHEAST & SOUTHWEST
AREAS PENSION FUND
ATTN PETER PRIEDE
9377 WEST HIGGINS ROAD
ROSEMONT, IL 60018

CENVEO
4500 TIEDEMAN ROAD
BROOKLYN, OH 44144

CERTIFIED POWER INC-FLUID SYSTEM
970 CAMPUS DR
MUNDELEIN, IL 60060

CERTIFIED TEST LABS INC
2331 TOPAZ DRIVE
HATFILED, PA 19440

CERULLI, JOSEPH
10 WEST ROAD
SHORT HILLS, NJ 07078

CERVANTES, MARIA C
209 W MELVIN AVE
OSHKOSH, WI 54901

CHAMPION CHISEL WORKS INC
804 EAST 18TH ST
ROCK FALLS, IL 61071-2128

CHANGING SPACES MOVING
130 INVERNESS PLAZA #243
BIRMINGHAM, AL 35242-4800

CHARLES SHEPHERD
8275 E RYERSON RD
PIERCETON, IN 46562

CHARLES TOOL & SUPPLY INC
18783 PAINT BOULEVARD
SHIPPENVILLE, PA 16254

CHEMETALL US INC
c/o PIONEER CREDIT OPPORTUNITIES FUND
ATT: ADAM STEIN-SAPIR
GREELEY SQUARE STATION,PO BOX 201088
39 W. 31ST STREET
NEW YORK, NY 10001

CHEMSAFE INTERNATIONAL
ONE ZENEX CIRCLE
CLEVELAND, OH 44146-5459

CHERMOR REAL ESTATE
LINDA'S BOOKKEEPING
PO BOX 184
FOREST JUNCTION, WI 54123-0184

CHESS TERMITE & PEST CONTROL
PO BOX 617
GREENVILLE, PA 16125

CHICAGO HEIGHTS ANCHOR BOLT CO
PO BOX 2339
CHICAGO HEIGHTS, IL 60411

CHIEF LIQUID WASTE, INC
c/o CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL, NJ 07626

CHOICE MACHINE INC
2438 PROGRESS COURT
NEENAH, WI 54956

CHURCHTOWN GAS & WELD
860 SUNOL ROAD
COCHRANTON, PA 16314

CINCINNATI ELECTRICAL TOOL,INC
5928 STATE ROUTE 128
CLEVES, OH 45002

CINCINNATI MACHINE LLC
DEPT CH 10603
PALATINE, IL 60055-0603

CINTAS CENTRALIZED
A/R (310) PO BOX 2778
NORTH CANTON, OH 44720

CINTAS CORP
164 EAST MAIN ST
EMMAUS, PA 18049

CINTAS CORPORATION
4001 WILLIAM RICHARDSON DRIVE
SOUTH BEND, IN 44628

CIT TECHNOLOGY FINANCING SERVICES INC
C/O WELTMAN WEINBERG & REIS CO
175 S THIRD ST SUITE 900
COLUMBUS, OH 43215

CITI CARDS
PO BOX 689197
DES MOINES, IA 50368-9197

CITIBANK SOUTH DAKOTA NA
DBA 4740 121ST ST
URBANDALE, IA 50323

CITY OF COLUMBUS
DEPARTMENT OF PUBLIC UTILITIES
910 DUBLIN ROAD
COLUMBUS, OH 43215

CITY OF EL MONTE (UTIL)
CITY HALL EAST
11333 PO BOX 6008
EL MONTE, CA 91731

CITY OF KENDALLVILLE UTILITIES
234 S MAIN ST
KENDALLVILLE, IN 46755

CITY OF NEENAH
211 WALNUT STREET
PO BOX 426
NEENAH, WI 54957-0426

CITY OF NEENAH
FINANCE DEPARTMENT
PO BOX 426
NEENAH, WI 54957-0426

CITY OF OKLAHOMA CITY
PO BOX 26570
OKLAHOMA CITY, OK 73126-0570

CITY OF PHOENIX-WTR SVCES
P O BOX 78663
PHOENIX, AZ 85062-8663

CITY OF SIDNEY
201 W POPLAR ST
SIDNEY, OH 45365-2720

CITY OF ST PETERS
PO BOX 9
ST PETERS, MO 63376

CLANSMAN DYNAMICS LTD
787 N E ROGAHN STREET
HILLSBORO, OR 97123

CLEAN CONVEYOR SOLUTIONS
642 NEWPORT AVENUE
WESTMONT, IL 60559-1259

CLEANTECH SERVICES
2405 NW 39TH ST
SUITE 104
OKLAHOMA CITY, OK 73112

CLEAR EDGE FILTRATION
87 W CAYUGA ST
MORAVIAD, NY 13118-3000

CLEVELAND PUNCH AND DIE
PO BOX 151
RAVENNA, OH 44266-0151

CLINCH-TITE CORPORATION
PO BOX 456 5264 LAKE STREET
SANDLY LAKE, PA 16145

CMM CALIBRATION & SVCES
c/o SIERRA LIQUIDITY FUND
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

CN - CANADIAN NATIONAL
PO BOX 71206
CHICAGO, IL 60694-1206

COAST LOGISTIC SERVICES
2431 CHICO AVE
EL MONTE, CA 91733-1612

COFFEE TIME
55645 CURRANT ROAD, SUITE 4
MISHAWAKA, IN 46545-4801

COGLEY, MARK
988 MERCER AVE
HERMITAGE, PA 16148

COLUMBIA GAS OF PENNSYLVANIA
200 CIVIC CENTER DR 11TH FLOOR
COLUMBUS, OH 43215

COLUMBIA PIPE & SUPPLY CO
1803 MOEN AVENUE
ROCKDALE, IL 60436

COM ED
BILL PAYMENT CENTER
PO BOX 6111
CHICAGO, IL 60197-6111

COMDATA CORP RF958
CARD SERVICES
PO BOX 7020
BRENTWOOD, TN 37024-7020

COMMERCIAL COLLECTIONS
PO BOX 477
OAK CREEK, WI 53154

COMMERCIAL WORKS
1299 BOLTONFIELD ST
COLUMBUS, OH 43228-3693

COMMUNICATION CONSLT SERV
2504 WILCOX RD
WARSAW, IN 46580

CONNOR MANUFACTURING SERVICES
1310 SHOREWAY ROAD
SUITE 375
BELMONT, CA 94002

CONSOLIDATED ELECTRICAL DISTRIBUTORS INC
PO BOX 2259
SHAWNEE MISSION, KS 66201-1259

CONSOLIDATED PLASTICS CO INC
4700 PROSPER DRIVE
STOW, OH 44225

CONSTELLATION NEWENERGY-GAS DIVISION LLC
C/O D ELAINE CONWAY & BRUCE J RUZINSKY
JACKSON WALKER LLP
1401 MCKINNEY ST STE 1900
HOUSTON, TX 77010

CONTINENTAL CARBONIC PRODUCTS INC
C/O D SCHINZLER
3985 E HARRISON AVENUE
DECATUR, IL 62526

CONTINENTAL FORGE
c/o SIERRA LIQUIDITY FUND
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

CONVEYOR DYNAMICS CORPORATION
7000 WEST GENEVA DRIVE
ST. PETERS, MO 63376

CONVIBER
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK, NY 10504

CON-WAY TRANSPORTATN SERV
PO BOX 5160
PORTLAND, OR 97208-5160

COOCH AND TAYLOR, P.A.
SUSAN E. KAUFMAN, ESQ ATT FOR UNITED
STEELWORKERS THE BRANDYWINE BUILDING
1000 W. ST. 10TH FL P.O. BOX 1680
WILMINGTON, DE 19899

COPPER & BRASS SALES
415 STATE PARKWAY
SCHAUMBURG, IL 60173

COPPER & BRASS SALES
PO BOX 77040
DETROIT, MI 48277

CORDOVA, JOSE I
19314 GREEN HAVEN ST
COVINA, CA 91722

CORE-TECH INC
6000 OLD MAUMEE RD
FORT WAYNE, IN 46803

CORNELL SUPPLY COMPANY
5625 ENTERPRISE BLVD
TOLEDO, OH 43612-3863

CORROSION FLUID PRODUCTS
DEPT #78278
PO BOX 78000
DETROIT, MI 48278-0278

COTTON FABRICS CO INC
PO BOX 141018
TOLEDO, OH 43614

COVERALL OF THE TWIN CITIES
8009 34TH AVE SOUTH
SUITE 10
BLOOMINGTON, MN 55425

CP ENVIRONMENTAL INC
PO BOX 7096
1336 ENTERPRISE DR
ROMEOVILLE, IL 60446

CRANE ENGR SALES
PO BOX 38
KIMBERLY, WI 54136

CREDITOR LIQUIDITY LP AS ASSIGNEE OF
VOYTEN ELECTRIC
200 BUSINESS PARK DRIVE SUITE 200
ARMONK, NY 10504

CREDITOR LIQUIDITY LP AS ASSIGNEE OF
YOUNGSTOWN PIPE & SUPPLY INC
200 BUSINESS PARK DRIVE SUITE 200
ARMONK, NY 10504

CRESCENT ELECTRIC SUPPLY COMPANY
CRESCENT ELECTRIC
3726 S 149TH ST
OMAHA, NE 68144

CRESSON BRUSH COMPANY
PO BOX 8756
METAIRIE, LA 70011-8756

CRYSTAL ROCK LLC
PO BOX 10028
WATERBURY, CT 67250-0028

CS AMERICAN LIFTING LLC
PO BOX 1451
MILWAUKEE, WI 53201-1451

CULLIGAN WATER
135 S LASALLE DEPT 8931
CHICAGO, IL 60674-8193

CULLIGAN WATER COND IND
PO BOX 5277
CAROL STREAM, IL 60197-5277

CULLIGAN WATER COND. OF WARSAW INC
1548 WEST CENTER STREET
WARSAW, IN 46580

CURBELL PLASTICS INC
250 WEST KENSINGER DR SUITE 100
CRANBERRY TWP, PA 16066

CURRENT OFFICE SOLUTIONS
130 N MAIN ST
BRYAN, OH 43506

CUSICK TOOL, INC
c/o PIONEER CREDIT OPPORTUNITIES FUND
ATT: ADAM STEIN-SAPIR
GREELEY SQUARE STATION,PO BOX 201088
39 W. 31ST STREET
NEW YORK, NY 10001

CUSTOM COOLING & HEAT
12000 EAST O STREET
LINCOLN, NE 68520

CUSTOM VAC-FORM
PO BOX 2028
WARSAW, IN 46580

CYNTHIA J SCHUE
119 EMS R3E
PIERCETON, IN 46562

D&D INDUSTRIAL COATINGS INC
1640 RACINE STREET
RACINE, WI 53403

DALCO INDUSTRIES
PO BOX 390037
3730 SALEM STREET
DENVER, CO 80239

DAMIAN-VARGAS, NESTOR
445 LINWOOD AVE
MONROVIA, CA 91016-6778

DANA CORPORATION
ATTN: TIM DELONG
PO BOX 4097
KALAMAZOO, MI 49003

DANA HEAVY VEH SYSTEMS GROUP LLC
ATTN ERIC BORGERSON
6201 TRUST DR
HOLLAND, OH 43528

DANA HOLDING CORP
ATTN: CHARLES STEVENS
6201 TRUST DRIVE
HOLLAND, OH 43528

DANCO
DIVISION OF DANCORP INC
27496 MAX ST
EDWARDSBURG, MI 49112

DATCO SPECIALTIES INC
378 N CLARK ST
HOBART, IN 46342

DAUBER COMPANY INC
577 NORTH 18TH ROAD
TONICA, IL 61370

DAVID RANDALL
PO BOX 142
SILVER LAKE, IN 46982

DAWES RIGGING & CRANE
PO BOX 44080
MILWAUKEE, WI 53214-7080

DAYTON FREIGHT LINES INC
PO BOX 340
VANDALIA, OH 45377

DE LAGE LANDEN FINC SVCS
PO BOX 41602
PHILADELPHIA, PA 19101-1602

DE PERE FOUNDRY INC
PO BOX 5097
DE PERE, WI 54115-5097

DEETS, DONALD
122 CHESTNUT GROVE
UTICA, PA 16362-3002

DELAWARE ATTORNEY GENERAL
BEAU BIDEN
CARVEL STATE OFFICE BLDG
820 N. FRENCH STREET
WILMINGTON, DE 19801

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX DIVISION
PO BOX 7040
DOVER, DE 19903

DELPHOS MEDICAL VENDING
101 SOUTH MAIN STREET
DELPHOS, OH 45833

DEMAG CRANES & COMPONENTS
88067 EXPEDITE WAY
CHICAGO, IL 60695-0001

DENNIS BAHCALL CO
3100 E FRONTAGE ROAD
PO BOX 378
KAUKAUNA, WI 54130-0378

DEN-VEND INC
509 SAMPSON STREET
NEW CASTLE, PA 16101-2055

DEPARTMENT OF THE TREASURY
31 HOPKINS PLAZA RM 1150
BALTIMORE, MD 21201

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA RM 1150
BALTIMORE, MD 21201

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA 19114

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA 19114

DESANTIS JANITOR SUPPLY CO
100 MEAD AVENUE
MEADVILLE, PA 16335

DEWALD FLUID POWER INC
PO BOX 703
MISHAWAKA, IN 46544-0703

DIAGRAPH CORPORATION
5307 MEADOWLAND PARKWAY
MARION, IL 62959

DIAMOND VOGEL PAINT
PO BOX 8001
MARSHALLTOWN, IA 50158-8001

DIETERT FOUNDRY TESTING EQUIP.
9190 ROSELAWN
DETROIT, MI 48204

DIKE-O-SEAL INC
3965 S KEELER AVE
CHICAGO, IL 60632

DISA INDUSTRIES INC
80 KENDALL POINT DR
OSWEGO, IL 60543

DIVERSIFIED AIR SYSTEMS
4760 VAN EPPS ROAD
CLEVELAND, OH 44131

DLA PIPER LLP RICHARD M KREMEN ESQ
DALE K CATHELL, ESQ COUNSEL TO WISCONSIN
POWER ELECTRIC COMPANY D/B/A WE ENERGIES
THE MARBURY BUILDING 6225 SMITH AVENUE
BALTIMORE, MD 21209

D-M-E COMPANY
29111 STEPHENSON HIGHWAY
MADISON HEIGHTS, MI 48071

DOIG FLUID CONTROLS CORP
PO BOX 860
CEDARBURG, WI 53012-0860

DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS, MN 55440-1299

DORN INDUST SALES & SLTNS
1001 DUCHARME ST
PO BOX 485
KAUKAUNA, WI 54130-0485

DORNER COMPANY
8585 W BRADLEY RD
MILWAUKEE, WI 53224

DORNER INC
E506 LUXEMBURG RD
PO BOX 129
LUXEMBURG, WI 54217

DUCA MFG & CONSULTING INC
648 SQUIRREL HILL DR
BOARDMAN, OH 44512-5334

DUCA REMANUFACTURING INC
761 MCCLURG ROAD
BOARDMAN, OH 44512-6410

DUCTILE IRON SOCIETY
2802 FISHER ROAD
COLUMBUS, OH 43204

DURAWEAR CORP
2598 ALTON RD
BIRMINGHAM, AL 35210

DURAWEAR CORP
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK, NY 10504

DYGERT, MARK
PO BOX 5164
CONNEAUT LAKE, PA 16316

DYNAMIC AIR
1125 WILLOW LAKE BLVD
ST PAUL, MN 55110-5193

E.F. RHOADES & SONS INC
883 S 900 E
PIERCETON, IN 46562

EAKES OFFICE PLUS
PO BOX 2098
GRAND ISLAND, NE 68802-2098

EASY LINK SERVICES CORP.
PO BOX 6003
CAROL STREAM, IL 60197

E-COM SYSTEMS
401 PROFESSIONAL DRIVE, SUITE 110
GAITHERSBURG, MA 20879

ECS&R
3237 US HIGHWAY 19
COCHRANTON, PA 16314

EDEN INDUSTRIAL SALES
c/o PIONEER CREDIT OPPORTUNITIES FUND
ATT: ADAM STEIN-SAPIR
GREELEY SQUARE STATION,PO BOX 201088
39 W. 31ST STREET
NEW YORK, NY 10001

EF EXPRESS
PO BOX 327
HIGHLAND, IL 62249-0327

EGI MECHANICAL CONTRACTOR
PO BOX 65
SEYMOUR, WI 54165

ELECTROLINE INC
PO BOX 281
APPLETON, WI 54912-0281

ELENCO CARBIDE TOOL CORP.
PO BOX 273
PLYMOUTH, WI 53073

ELKHART STEEL SERVICE, INC
3604 HENKE STREET
ELKHART, IN 46514-9786

ELYRIA PLATING CORPORATION
118 OLIVE STREET
ELYRIA, OH 44035

EMED CO INC
39209 TREASURY CENTER
CHICAGO, IL 60694

EMERSON ELECTRIC SUPPLY
1105 BROADWAY AVENUE
FARRELL, PA 16121

EMERSON ELECTRIC SUPPLY CO INC
1105 MLK JR BLVD
FARRELL, PA 16121

EMPIRE REFRACTORY SALES INC
3525 METRO DRIVE
FORT WAYNE, IN 46818-9388

ENDERS, MICHAEL
14527 ENGLISH LAKE RD
VALDERS, WI 54245-9702

ENDRESS & HAUSER
C/O DURABLE CONTROLS
PO BOX 663674
INDIANAPOLIS, IN 46266-3674

ENDRIES INTERNATIONAL INC
PO BOX 69
BRILLION, WI 54110-0069

ENERGY PRODUCTS INC
PO BOX 4368
SARATOGA SPRINGS, NY 12866-8025

ENGINEERING CONTRACTORS' ASSOC
8310 FLORENCE AVE
DOWNEY, CA 90240-3917

ENGLAND LOGISTICS
PO BOX 549
ALMA, MI 48801

ENTEC CONSULTING INC
1200 NEW LONDON RD.
COHOES, NY 12047

ENVIRONMENTAL COORDINATION
SERVICES & RECYCLING
3237 US HIGHWAY 19
COCHRANTON, PA 16314

ENVIRONMENTAL SPECIALISTS, INC
PO BOX 337
MCDONALD, OH 44437

ENVIRONMENTAL SPECIALLISTS INC
1101 ANDREWS AVE
YOUNGSTOWN, OH 44505-2947

EPIC MACHINE INC
201 INDUSTRIAL WAY
FENTON, MI 48430-4431

EQUIPCO
DIVISION PHILLIPS CORPORATION
PO BOX 338
BRIDGEVILLE, PA 15017

EQUIPMENT MERCHANTS INT'L INC
PO BOX 931326
CLEVELAND, OH 44193-1326

EQUIPMENT RENTAL OPTIONS
1015 MORAVIA STREET
NEW CASTLE, PA 16101

EQUIPTROL, INC
120 EAST OGDEN AVENUE, SUITE 24
HINSDALE, IL 60521

ERICKSON, DENNIS
5288 LAKE ROAD
ATLANTIC, PA 16111

ERIE BEARINGS COMPANY
ATTN: GREGG HEMIS
959 BESSEMER STREET
MEADVILLE, PA 16335

ERIE COKE CORPORATION
PO BOX 200727
PITTSBURGH, PA 15251-0727

ERIE INDUSTRIAL SUPPLY
931 GREENGARDEN ROAD
ERIE, PA 16501-1525

ERIE INDUSTRIAL TRUCKS
2419 WEST 15TH ST
ERIE, PA 16501-4578

ERVIN INDUSTRIES INC
DEPARTMENT NO. 77997
PO BOX 77000
DETROIT, MI 48277-0997

ERVIN LEASING
PO BOX 1689
ANN ARBOR, MI 48106-1689

ESHELMAN EXCAVATING, INC
5999 E. US HWY 6 W
KENDALLVILLE, IN 46757

ESSENTIAL SEALING PRODUCTS,INC
307 MELTON ROAD SUITE B
BURNS HARBOR, IN 46304

ETA ENGINEERING
10605 E BASELINE RD
AVILLA, IN 46710-9646

EVERETTE JUSTICE
607 W. HARRISON ST.
MENTONE, IN 46539

EWALD ENTERPRISES INC
PO BOX 80165
FORT WAYNE, IN 46898-0165

EXCELLENCE ELECTRIC INC
PO BOX 78
LITTLE CHUTE, WI 54140-0078

EXTOL INTERNATIONAL INC
PO BOX 1010
POTTSVILLE, PA 17901-7010

EZ GLIDE GARAGE DOORS & OPENERS
PO BOX 3
LITTLE CHUTE, WI 54140-0003

F W I INC
9915 COLDWATER ROAD
FORT WAYNE, IN 46825

FAIRMOUNT FOUNDRY
PO BOX 466
FRONT & PINE ST
HAMBURG, PA 19526

FAITH TECHNOLOGIES
ATTN: STEVE KRAHN
2662 AMERICAN DRIVE
APPLETON, WI 54914

FAITH TECHNOLOGIES
PO BOX 627
APPLETON, WI 54912-0627

FALLSWAY EQUIPMENT COMPANY
PO BOX 4537
AKRON, OH 44310-0537

FARGOWEAR INC
DRAWER #1325
PO BOX 5935
TROY, MI 48007-5935

FARM PLAN
PO BOX 4450
CAROL STREAM, IL 60197-4450

FARMERS & MERCHANTS STATE BANK
300 S DEFIANCE
STRYKER, OH 43557

FASTENAL CO
PO BOX 978
WINONA, MN 55987-0978

FASTENAL COMPANY
ATTN LEGAL
PO BOX 978
WINONA, MN 55987-0978

FCX PERFORMANCE
(SIMONE ENG)
PO BOX 712470
CINCINNATI, OH 45271

FEDERMAN, RONALD
8331 PINE LN LOT 1
LARSEN, WI 54947

FEDEX
PO BOX 371461
PITTSBURGH, PA 15250-7461

FEDEX CUSTOM CRITICAL
PO BOX 371627
PITTSBURGH, PA 15251-7627

FEDEX CUSTOMER INFORMATION SERVICES
ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND
ATTN REVENUE RECOVERY/BANKRUPTCY
3865 AIRWAYS BLVD MODULE G 3RD FLOOR
MEMPHIS, TN 38116

FEDEX FREIGHT
4103 COLLECTION CTR
CHICAGO, IL 60693

FERGUSON ENTERPRISES #448
PO BOX 802817
CHICAGO, IL 60680-2817

FERGUSON ENTERPRISES INC
FEI #420
PO BOX 802817
CHICAGO, IL 60680-2817

FERRELLGAS
1026 MERCER ROAD
FRANKLIN, PA 16323

FERRELLGAS
300 CEDAR RIDGE DRIVE-SUITE 307
PITTSBURGH, PA 15205

FERRELLGAS
ONE LIBERTY PLAZA
LIBERTY, MO 64068

FERRELLGAS
PO BOX 173940
DENVER, CO 80217-3940

FINE PRINT
287 CHESTNUT STREET
MEADVILLE, PA 16335

FINGER & SLANINA, LLC
DAVID L. FINGER COUNSEL FOR WISCONSIN
POWER ELECTRIC COMPANY D/B/A WE ENERGIES
ONE COMMERCE CENTER 1201 N ORANGE ST 7FL
WILMINGTON, DE 19801-1186

FIRE & SAFETY EQUIP OF RKFRD
2420 HARRISON AVE
PO BOX 5646
ROCKFORD, IL 61125-0646

FIRE BRICK ENG CO
PO BOX 341278
MILWAUKEE, WI 53234-1278

FIRE FIGHTER SALES & SERVICE
1721 MAIN STREET
PITTSBURGH, PA 15215

FIRE PROTECTION INC
750 W NORTH STREET SUITE C
PO BOX 327
AUBURN, IN 46707-0327

FIRST ADVANTAGE
ATTN: MB 450-10005
PO BOX 550130
TAMPA, FL 33655-0130

FIRST COMMUNICATIONS
PO BOX 182854
COLUMBUS, OH 43218-2854

FIRST ENERGY SOLUTIONS CORP
341 WHITE POND DRIVE RMB3
AKRON, OH 44320

FISHER & LUDLOW INC
2000 CORPORATE DRIVE STE 400
WEXFORD, PA 15090-7657

FLEETWOOD SALES INC
PO BOX 31
NAPERVILLE, IL 60566-0031

FLODRAULIC GROUP INC
PO BOX 634091
CINCINNATI, OH 45263-4091

FLOOD BROS DISPOSAL/RECYC
PO BOX 95229
PALATINE, IL 60095-0229

FLORES, JOSUE
2536 S FOUNTAIN AVE
APPLETON, WI 54915

FLUID PROCESS EQUIPMENT, INC
4797 CAMPUS DRIVE
KALAMAZOO, MI 49008

FLUSH INC
2540 CARLETON AVE
APPLETON, WI 54915

FORD STEEL CO
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

FORGE DIE AND TOOL
31800 W EIGHT MILE RD
FARMINGTON, MI 48336

FORGING INDUSTRY ASSOCIATION
25 W PROSEPECT AVE STE 300
CLEVELAND, OH 44115-1000

FORT DEARBORN LIFE INSURANCE
36788 EAGLE WAY
CHICAGO, IL 60678

FORT WAYNE LIQUID COATINGS
ATTN JOSEPH G BONAHOOM
BONAHOOM & BONAHOOM LLP
110 WEST BERRY STREET STE 1900
FORT WAYNE, IN 46802

FOSECO METALLURGICAL INC
ATTN: ROGER COOKE
20200 SHELDON ROAD
CLEVELAND, OH 44142

FOUNDERS SERVICE & MFG CO
PO BOX 56
NORTH BENTON, OH 44449-0056

FOUNDRY PRODUCTS INC
PO BOX 85400
WESTLAND, MI 48185

FOX TIRE CO INC
1164 VALLEY RD
MENASHA, WI 54952

FOX VALLEY METROLOGY LTD
3125 MEDALIST DR
OSHKOSH, WI 54902

FOX VALLEY SPRING CO INC
N915 CRAFTSMEN DR
GREENVILLE, WI 54942

FOX VALLEY TECH COLLEGE
PO BOX 2277
APPLETON, WI 54912-2277

FOX VALLEY WOOD PRODUCTS
W 811 HWY 96
KAUKAUNA, WI 54130

FOX WORLD TRAVEL
PO BOX 2386
OSHKOSH, WI 54903-2386

FREEBERG, CHRIS
958 REDDIN AVE
NEENAH, WI 54956

FREEBORN & PETERS LLP
AARON L. HAMMER ESQ.
COUNSEL TO MERCER US INC.
311 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606

FREE-COL LABORATORIES INC
PO BOX 557
11618 COTTON ROAD
MEADVILLE, PA 16335

FREEMAN MFG & SUPPLY CO
PO BOX 931234
CLEVELAND, OH 44193-1358

FREEMAN MFG AND SUPPLY CO
1101 MOORE ROAD
AVON, OH 44011-4043

FREWMILL DIE CRAFTS
PO BOX 76102
CLEVELAND, OH 44101

FRIENDS BUSINESS SERVICE
PO BOX 343
OTTAWA, OH 45875-0345

FRUIT, STEPHEN J
30 KING AVE
NEW CASTLE, PA 16101

FUCHS LUBRICANTS CO
17050 LATHROP AVENUE
HARVEY, IL 60426

FUMO, DAVID
636 NORTH STREET
MEADVILLE, PA 16335

FUNK MACHINE & SUPPLY
1805 YOLANDE
LINCOLN, NE 68521

FURNESS NEWBURGE INC
376 CROSSFIELD DR
VERSAILLES, KY 40383-1449

FURNESS NEWBURGE INC
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

G & G HAULING & EXCAVATING INC
115 NORTH COLUMBIA STREET
WARSAW, IN 46580

G & P DEVELOPMENT INC A SUBSIDIARY OF
WASTE CONNECTIONS OF NEBRASKA INC
ATTN DOUG MCDONALD, CONTROLLER
10810 S 144TH STREET
OMAHA, NE 68138

G AND E LOCKSMITH
5236 E. VANNESS ROAD
PIERCETON, IN 46562

G E TENNISON CO
5761 SENECA STREET
ELMA, NY 14059

G. MICHAEL STEWART AND JILL PRICE
COUNSEL FOR JAMES MARONEY
SIMMONS, BROWDER, GIANARIS,
ANGELIDES AND BARNERD, LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

GARCIA, ADOLFO G.
4933 N ROSEMEAD BLVD
SAN GABRIEL, CA 91776

GARCIA, RICARDO C
578 FILLMORE PLACE
POMONA, CA 91768

GARDEN CITY GROUP
ATTN: PAUL KINEALY
190 S LASALLE STREET, SUITE 1520
CHICAGO, IL 60603

GARDNER STEEL CORPORATION
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK, NY 10504

GARGASZ, GEORGE
1425 BRUSH LANE
VOLANT, PA 16156

GARLICK, JAMES
BOX 261
HARMONSBURG, PA 16422

GARRISON LAWN & SNOW
1013 FALCON WAY
JORDAN, MN 55352

GARY HIBBERT
401 S 53RD ST
LINCOLN, NE 68510

GEMINI PLASTIC SUPPLY INC
PO BOX 5337
DE PERE, WI 54115

GENDELL, DAVID
49 MAPLE AVENUE N
WESTPORT, CT 06880

GENE FREDERICKSON TRKNG/EXCVTNG
4450 FIELDCREST DR
KAUKAUNA, WI 54130

GENE ISTANICH DISTRIBUTION
703 RIVERSIDE AVENUE
JOHNSTOWN, PA 15905

GENERAL ELECTRIC CAPITAL CORPORATION
REED SMITH LLP
ATTN ALEXANDER TERRAS
10 S WACKER DR SUITE 4000
CHICAGO, IL 60606

GENERAL EXCAVATING CO
PO BOX 82653
6701 CORNHUSKER HWY
LINCOLN, NE 68506-3113

GENERAL KINEMATICS CORP
c/o TR CAPITAL, LLC
ATTN: TERREL ROSS
265 SUNRISE HIGHWAY, SUITE 42
ROCKVILLE CENTRE, NY 11570

GENERAL KINEMATICS CORP
c/o TR CAPITAL, LLC
ATTN: TERREL ROSS
336 ATLANTIC AVE STE 303
EAST ROCKAWAY, NY 11518-1124

GENERAL PETROLEUM INC
PO BOX 10688
FORT WAYNE, IN 46853

GENERAL RUBBER CO
16988 W VICTOR RD
NEW BERLIN, WI 53151-4135

GENTRY MACHINE WORKS INC
5110 TRANSPORT BLVD
COLUMBUS, GA 31908

GEORGE E BOOTH CO INC
8202 W 10TH ST
INDIANAPOLIS, IN 46214-2432

GEORGE GARGASZ
1425 BRUSH LANE
VOLANT, PA 16156

GERDAU AMERISTEEL US INC
ATTN: JULIE ETZKORN SR CREDIT ANALYST
4221 W BOY SCOUT BLVD STE 600
TAMPA, FL 33607

GERDAU AMERISTEEL US INC
PO BOX 116660
ATLANTA, GA 30368-6660

GERDAU AMERISTEEL US INC.
ATTN: HAROLD FERNANDEZ
PO BOX 116660
ATLANTA, GA 30368

GEXPRO
PO BOX 100275
ATLANTA, GA 30384

GFE INC
PO BOX 1863
INDEPENDENCE, MO 64055

GIESLER, JOHN
7650 MALLARD ROAD
COCHRANTON, PA 16314

GILL & GILL SC
128 N DURKEE ST
APPLETON, WI 54911

GILLIS TRUCKING
5611 24 1/2 MILE RD
HOMER, MI 49245

GILLS MFG, INC DBA HERMAN TOOL & MACHINE
2 ARNOLT DRIVE
PIERCETON, IN 46562

GINGER DWYER
1930 SE 195TH TERRACE
MORRISTON, FL 32668

GLOBAL EQUIPMENT COMPANY
PO BOX 905713
CHARLOTTE, NC 28290

GODINA, FEDERICO
3524 GIBSON ST
EL MONTE, CA 91731

GOKOH CORPORATION
PO BOX 951413
CLEVELAND, OH 44193

GOLDBERG KOHN LTD
ATT: R.BARLIANT & D.JUHLE, ESQ.
ATTY FOR BANK OF AMERICA, N.A.
55 EAST MONROE STREET, SUITE 3300
CHICAGO, IL 60603

GOLDBERG KOHN LTD.
R BARLIANT/D JUHLE/D MORRISON
55 EAST MONROE STE 3700
CHICAGO, IL 60603

GOOGLE INC
DEPT. 34256
PO BOX 39000
SAN FRANCISCO, CA 94139

GORDON BROTHERS INC
15454 CONNEAUT LAKE ROAD
MEADVILLE, PA 16335

GORDON STOWE & ASSOC INC
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK, NY 10504

GOSIGER PITTSBURGH
PO BOX 712288
CINCINNATI, OH 45271-2288

GRAHAM, STEPHEN
4448 SWAN LAKE DR
COPLEY, OH 44321

GRAINGER
DEPT 803754985
PALATINE, IL 60038-0001

GRAINGER INC
415 WEST 12TH STREET
ERIE, PA 16501

GRAINGER INC
DEPT 807828918
PO BOX 419267
KANSAS CITY, MO 64141

GRAPHIC ENTERPRISES
3874 HIGHLAND PARK NW
NORTH CANTON, OH 44720

GREAT LAKES AUTOMATION SUPPLY
C/O KENDALL ELECTRIC INC
5101 S SPRINKLE RD
PORTAGE, MI 49002

GREAT LAKES INTL INC
1905 KEARNEY AVENUE
RACINE, WI 53403

GREAT LAKES TESTING INC
3101A HOLMGREN WAY
GREEN BAY, WI 54304-5719

GREAT LAKES TOOL GRINDING INC
PO BOX 8432
ERIE, PA 16506

GREAT NORTHERN CONTAINER
PO BOX 939
APPLETON, WI 54912-0939

GREEN BAY PATTERN
ATTN: CHRIS WYRZER
1026 CENTENNIAL ST
GREEN BAY, WI 54304

GREEN SAND CONTROLS LLC
PO BOX 247
FREMONT, WI 54940

GREENBERG TRAURIG, LLP
S COUSINS,D DETWEILER,S SELZER
THE NEMOURS BUILDING
1007 N. ORANGE ST, STE 1200
WILMINGTON, DE 19801

GRETO CORP.
1221 STEWART ROAD
PO BOX 1609
LIMA, OH 45801

GRIFFIN,WILLIAM
915 MAIN ST
NEENAH, WI 54956

GROUP 33 CONSULTING
3707 TIMBERLINE CT
LINCOLN, NE 68506

GUARDIAN ALARM
PO BOX 5038
SOUTHFIELD, MI 48086-5038

GUYETTE, LAWRENCE
507 OAK ST
APT 2
NEW LONDON, WI 54961-2193

HA INTERNATIONAL LLC
22668 NETWORK PLACE
CHICAGO, IL 60673-1226

HACH COMPANY
2207 COLLECTIONS CENTER DR
CHICAGO, IL 60693

HACKMAN FIRE EQUIPMENT
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK, NY 10504

GREENBERG TRAURIG
SCOTT D. COUSINS, DONALD J. DETWEILER
SANDRA G M SELZER THE NEMOURS BLDG
1007  NORTH ORANGE STREET STE1200
WILMINGTON, DE 19801

GREENBERG TRAURIG, LLP
SEAN BEZARK, ATTORNEY FOR THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS
77 WEST WACKER DRIVE SUITE 3100
CHICAGO, IL 60601

GRIFFIN,WILLIAM
210 1/2 W WISCONSIN AVE
NEENAH, WI 54956-2502

GRINDING & POLISHING MACHINERY
2801 TOBEY DR
INDIANAPOLIS, IN 46219-1481

GSA INC
PO BOX 8071280
ARROWHEAD COURT #2
CROWN POINT, IN 46307

GULF OIL LIMITED PARTNERS
C/O CREDITORS BANKRUPTCY SERVICE
PO BOX 740933
DALLAS, TX 75374

HA INTERNATIONAL
A BORDEN CHEMICAL COMPANY
630 OAKMONT LANE
WESTMONT, IL 60559-5548

HA INTERNATIONAL LLC
ATTN: DENNIS ZIEGLER
630 OAKMONT LANE
WESTMONT, IL 60559

HACKMAN FIRE EQUIPMENT
233 CUMBERLAND ST
LEBANON, PA 17042

HAERPTYAN, ROBERT
2642 VERMONT ST
TUJUNGA, CA 91042

HAFEMEISTER MACHINE CORP
PO BOX 1048
NEENAH, WI 54957-1048

HAFER TRUCK SERVICE INC
17458 SMOCK DRIVE
COCHRANTON, PA 16314

HAGAN BUSINESS MACHINES INC
PO BOX 1428
MEADVILLE, PA 16335

HAGEMEYER NORTH AMERICA/CAMBAR
PO BOX 404753
ATLANTA, GA 30384-4753

HAGEMEYER NORTH AMERICA/VALLEN
13649 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HAGEMEYER VALLEN SAFETY SUPPLY
2916 WALDEN AVENUE SUITE 250
DEPEW, NY 14043

HAMILTON EQUIPMENT CO
8605 CORNHUSKER HWY.
LINCOLN, NE 68507

HANG UP
204 W WISCONSIN AVE
NEENAH, WI 54956

HAROLD CARPENTER INC
PO BOX 2732
OSHKOSH, WI 54903

HARRING, ROBERT
132 LICKDALE RD
JONESTOWN, PA 17038

HARTMAN & SONS INC
PO BOX 478
PIERCETON, IN 46562-0478

HASSEL MATERIAL HANDLING
PO BOX 170228
MILWAUKEE, WI 53217

HAYDEN RENTAL & POWER EQUIP.
1320 W NORTH
KENDALLVILLE, IN 46755

HEARTLAND BUSINESS SYSTEMS
1700 STEPHEN STREET
LITTLE CHUTE, WI 54140

HEATBATH PARK METALLURGICAL
8074 MILLITARY AVENUE
DETROIT, MI 48204

HEAVY COMPANY
205 N.W. 27TH STREET
PO BOX 81527
LINCOLN, NE 68501

HECKER, JASON R
362 STANLEY CT
APT A
NEENAH, WI 54956-4763

HECKMAN, FREDERICK
39 SPORTSMAN CLUB ROAD
SANDY LAKE, PA 16145

HERAEUS ELECTRO-NITE CO, LLC
ONE SUMMIT SQUARE
LANGHORNE, PA 19047

HERLACHE IND SUPPLY CO
PO BOX 11207
GREEN BAY, WI 54307-1207

HERMMANN'S WATER
833 BUCKEYE DRIVE
SHARPSVILLE, PA 16150

HERNANDEZ, SALUD
301 E JUNIPER AVE
APPLETON, WI 54915

HERTER, DWAINE C
E8977 MADDEN LANE
NEW LONDON, WI 54961

HERTZ CORP
PO BOX 26141
OKLAHOMA CITY, OK 73126

HESSVILLE CABLE & SLING CO
1601 CLINE AVENUE
GARY, IN 46406

HICKMAN, WILLIAMS & CO
LOCATION 00286
CINCINNATI, OH 45264

HICKS OP OFFICE PLUS
PO BOX 1025
HERMITAGE, PA 16148

HITECH SHAPES & DESIGNS
A DIVISION OF SEILKOP INDUSTRIES INC
425 W NORTH BEND RD
CINCINNATI, OH 45216

HOFFLAND ENVIRONMENTAL
10391 SILVER SPRINGS RD
CONROE, TX 77303

HOLMES MURPHY & ASSOCIATES, INC.
ATTN: JACK STRUYK
3001 WESTOWN PARKWAY
DES MOINES, IA 50266

HOME DEPOT
1348 N AZUSA
COVINA, CA 91722

HOME DEPOT CREDIT CARD
STORE 4169
18541 SMOCK HIGHWAY
MEADVILLE, PA 16335

HONIGMAN MILLER SCHWARTZ & COHN LLP
ATT: ROBERT B. WEISS
660 WOODWARD AVENUE
2290 FIRST NATIONAL BUILDING
DETROIT, MI 48226

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ADAM K. KEITH ESQ ATTORNEY FOR
GENERAL ENGINE PRODUCTS LLC,
2290 1ST NATIONAL BLDG 660 WOODWARD AVE.
DETROIT, MI 48226

HOOK INDUSTRIAL SALES
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

HOOK INDUSTRIAL SALES
PO BOX 9177
FORT WAYNE, IN 46899-9177

HORNER INDUSTRIAL SERVICES,INC
PO BOX 660292
INDIANAPOLIS, IN 46266-0292

HR DIRECT
PO BOX 452019
SUNRISE, FL 33345

HSBC BANK NEVADA NA (MENARDS)
C/O BASS & ASSOCIATES PC
3936 E FT LOWELL
STE 200
TUCSON, AZ 85712

HUDAPACK METAL TREATING INC
979 KOOPMAN LANE
ELKHORN, WI 53121-2023

HUERTA, EFREN
16953 HURLEY ST
LA PUENTE, CA 91744

HUERTA, JOSE (MARISOL)
NO CURRENT ADDRESS
CA

HUMTOWN PRODUCTS
c/o ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY, NY 11797

HUSKER ELECTRIC SUPPLY
PO BOX 83069
3450 CORNHUSKER HWY
LINCOLN, NE 68501

HUSTON GROUP
2 GEORGE ST
NEW CASTLE, PA 16101

HYBRID TRANSIT SYSTEMS INC
PO BOX 1173
CEDAR RAPIDS, IA 52406-1173

HYDRA AIR INC
PO BOX 569
AKRON, OH 44309

HYDRITE CHEMICAL CO
BOX #689227
MILWAUKEE, WI 53268-9227

HYDRO POWER INC
PO BOX 73278
CLEVELAND, OH 44193

HY-TEST SAFETY SHOE SERV
7330 N 60TH ST
MILWAUKEE, WI 53223

IBM CORPORATION
VICKY NAMKEN
13800 DIPLOMAT DRIVE
DALLAS, TX 75234

IBM CREDIT LLC
C/O IBM CORPORATION
BANKRUPTCY COORDINATOR
TWO LINCOLN CENTRE
OAKBROOK TERRACE, IL 60181

IBT, INC
PO BOX 411238
KANSAS CITY, MO 64141

ICAFE
W223 N790
SARATOGA DRIVE
WAUKESHA, WI 53186

IDEAL CRANE RENTAL INC
2880 JACKSON ST
OSHKOSH, WI 54901

IDEAL PRECISION INSTRUMENT
4539 E. BROAD STREET
COLUMBUS, OH 43213

IDEARC MEDIA CORP.
PO BOX 619009
DFW AIRPORT, TX 75261

IDG
PO BOX 674148
DETROIT, MI 48267-4148

IFM EFECTOR INC
PO BOX 8538-307
PHILADELPHIA, PA 19171-0307

IGC TECHNOLOGIES LLC
4039 W GREEN TREE
MILWAUKEE, WI 53209

IGNACIO CRUZ
2520 MINER ST
FORT WAYNE, IN 46807

IKON FINANCIAL SERVICES
ATT: MAIE GRINER, BNK ADMINISTRATION
RECOVERY DATA COORDINATOR
P.O. BOX 13708
MACON, GA 31208

IKON OFFICE SOLUTIONS
PO BOX 802815
CHICAGO, IL 60680-2815

ILLINOIS DEPT OF EMPLOYMENT SECURITY
BANKRUPTCY UNIT-10TH FLOOR
33 S STATE ST
CHICAGO, IL 60603

ILLINOIS ROAD & TRANSPORTATION
BUILDERS ASSOCIATION
500 PARK BLVD - SUITE 1250
ITASCA, IL 60143

IMPRINT ENTERPRISES, INC
555 NORTH COMMONS DRIVE
AURORA, IL 60504

INDIANA CAST METALS ASSOC.
PO BOX 441743
INDIANAPOLIS, IN 46244

INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT
100 N SENATE AVE
INDIANAPOLIS, IN 46204

INDIANA DEPT OF WORKFORCE DEVELOPMENT
ATTN  BEVERLY A KOROBKIN
COLLECTION ENFORCEMENT UNIT
10 N SENATE AVE
INDIANAPOLIS, IN 46204-2277

INDIANA FLUID POWER INC
PO BOX 80310
FORT WAYNE, IN 46898

INDIANA MICHIGAN POWER COMPANY
PO BOX 24412
CANTON, OH 44701-4415

INDIANA-AMERICAN WATER COMPANY INC
ATTN KENNETH C JONES
CORPORATE COUNSEL
727 CRAIG RD
ST LOUIS, MO 63141

INDIANAPOLIS POWER & LIGHT COMPANY
ATTN: LACHELLE D STEPP
8520 ALLISON POINTE BLVD SUITE 200
INDIANAPOLIS, IN 46250

INDIANAPOLIS WATER CO
PO BOX 1990
INDIANAPOLIS, IN 46206-1990

INDUCTION PROFESSIONALS LLC
1058 OHIO WORKS DRIVE
YOUNGSTOWN, OH 44510

INDUCTOTHERM CORP.
PO BOX 828482
PHILADELPHIA, PA 19182-8482

INDUSTRIAL BRAKE & SUPPLY
3821 WM. P. DOOLEY BY-PASS
CINCINNATI, OH 45223

INDUSTRIAL BRAKE COMPANY
PO BOX 670 300 CLAY AVENUE
MARS, PA 16046

INDUSTRIAL COMBUSTION SERVICES
& MANUFACTURING INC
10724 OLD WAYSIDE ROAD
CHARLOTTE, NC 28277-1404

INDUSTRIAL CONTROLS DISTRIBUTORS LLC
PO BOX 827058
PHILADELPHIA, PA 19182-7058

INDUSTRIAL DISTRIBUTN GRP
c/o LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

INDUSTRIAL DOOR OF NORTHERN IN
3702 W. SAMPLE STREET, SUITE 4041
SOUTH BEND, IN 46619

INDUSTRIAL VENTILATION
PO BOX 397
GREENVILLE, WI 54942-0397

INDY CARBIDE TOOL & SUPPLY
R.R. 1 BOX 291AB
ABSOLSBERRY, IN 47459

INOVIS
PO BOX 198145
ATLANTA, GA 30384-8145

INTEGRATED DOC & LABEL
PO BOX 12616
GREEN BAY, WI 54307

INTEK SYSTEMS
176 THORN HILL ROAD
WARRENDALE, PA 15086

INTERNAL REVENUE SERVICE
INSOLVENCY SECTION
PO BOX 21126
PHILADELPHIA, PA 19114-0326

INTERNATIONAL THERMAL SYSTEMS
DEPT #5337
PO BOX 1451
MILWAUKEE, WI 53201-1451

INTERSTATE CHEMICAL COMPANY
2797 FREELAND RD
HERMITAGE, PA 16148

INTERSTATE PIPE
152 HINDMAN ROAD
BUTLER, PA 16001-2417

INVOSPLINE
2357 EAST NINE MILE ROAD
WARREN, MI 48090

IOWA CONCRETE PAVING ASSOCIATION
360 SE DELAWARE AVE
ANKENY, IA 50021

IRON CASTING RESEARCH
2802 FISHER RD
COLUMBUS, OH 43204

IRON MOUNTAIN INFO MANAGEMENT, INC.
745 ATLANTIC AVENUE
BOSTON, MA 02111

IRON MOUNTAIN OFF-SITE DATA PROTECT
PO BOX 601002
PASADENA, CA 91189-1002

IRON SCROLL OF YUMA
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

IRVING READY MIX
13415 COLDWATER ROAD
FORT WAYNE, IN 46845

ISAACS FLUID POWER COMPANY
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK, NY 10504

J & K INDUSTRIAL
PO BOX 225
GROVE CITY, PA 16127

J & L FASTENERS
6944 PARRISH AVENUE
HAMMOND, IN 46323

J P PATTERN INC
5038 N 125TH STREET
BUTLER, WI 53007-1302

J.L. HARRIS MACHINE CO INC
4953 N 700 E
LEESBURG, IN 46538-8940

J.POTTER INDUSTRIAL SUPPLY
203 COMMERCE DRIVE
PO BOX 7058
NEW CASTLE, PA 16108

JACKSON WALKER L.L.P.
ATT: B.J.RUZINSKY & D.E. CONWAY
ATTY FOR CONSTELLATION NEW ENERGY
1401 MCKINNEY STREET, SUITE 1990
HOUSTON, TX 77010

JACKSON WALKER L.L.P.
ATT: HEATHER M. FORREST
ATTY FOR CONSTELLATION NEW ENERGY
901 MAIN STREET, SUITE 6000
DALLAS, TX 75202

JAMES H CROSS
3602 WEST 23RD STREET
ERIE, PA 16505

JAMES S RICKUN
4933 S BLACK OAK DR
MADISON, WI 53711-4373

JAMES S RICKUN ENV CONSULTING
4933 BLACK OAK DR
MADISON, WI 53711-4373

JANET BROWN
W4427 PINE GROVE ROAD
APPLETON, WI 54913-8387

JANITORS SUPPLY INC
540 EAST 2ND STREET
ERIE, PA 16507-1702

J-COM E.D.I. SERVICES
PO BOX 31060
TUCSON, AZ 85751-1060

JD OGDEN PLUMBING & HTG INC
1497 COUNTY ROAD O
NEENAH, WI 54956

JENNCO MAINTENANCE SERVICE
8630 FULLERTON AVE
RIVER GROVE, IL 60171

JERVIS B. WEBB COMPANY
4104 PAYSPHERE CIRCLE
CHICAGO, IL 60674

JESSE & ORDELL SULLIVAN
C/O LINDA GEORGE, LAUDIG, GEORGE,
RUTHERFORD & SIPES
151 N DELAWARE STE
STE 1700
INDIANAPOLIS, IN 46204-2503

JF AHERN CO - ACCOUNTING DEPT
PO BOX 1316
FOND DU LAC, WI 54936-1316

JIMMY JOHN'S
911 TULLER RD
NEENAH, WI 54956

JOHN & MADELINE KOSKY
214 HICKORY GRADE RD
BRIDGEVILLE, PA 15017

JOHN B PEPPLE
1311 SOUTH DEWEY STREET
AUBURN, IN 46706

JOHN GRAY COMPANY
PO BOX 502
GRAND RAPIDS, MI 49501-0502

JOHN KIMPEL & ASSOCIATES
1019 MARINERS DRIVE SUITE B
WARSAW, IN 46582

JOHN OLSON
7381 RICHTER LANE
LARSEN, WI 54947

JOHNSON CONTROLS INC
2140 AMERICAN DR
NEENAH, WI 54956-1004

JOHNSON JR., WILLIAM
24390 HILLTOP ROAD
SPRINGBORO, PA 16435

JOHNSON LIFT / HYSTER
DIV OF JOHNSON MACH CO
PO BOX 60007
CITY OF INDUSTRY, CA 91716

JOHNSON MACHINERY CO INC
PO BOX 60007
CITY OF INDUSTRY, CA 91716-9600

JOLLEY INDUSTRIAL SUPPLY CO INC
PO BOX 671
SHARON, PA 16146

JONATHAN GIGAX
TWIN CITIES LAWN CARE
8618 COUNTY ROAD 23
ARCHBOLD, OH 43502

JOSEPH A GUIMOND & ASSOC INC
751 ROUTE 113
SOUDERTON, PA 18964-1000

JOSHUA B MOODY
5533N WARS OSWEGO
WARSAW, IN 46582

JOY-MARK INC
2121 E NORSE AVE
CUDAHY, WI 53110

JPMORGAN CHASE BANK NA
COMMERCIAL CARD SOLUTIONS
PO BOX 2015
MAIL SUITE IL-6225
ELGIN, IL 60121

JUDDS BROS CONSTRUCTON
PO BOX 5344
3835 N 68TH ST
LINCOLN, NE 68507

JUGENHEIMER INDUSTRIAL SUPPLIES
6863 COMMERCE DR
HUBBARD, OH 44425-2945

JULIO RISCO
11328 PENNSYLVANIA
MEADVILLE, PA 16335

JUNKER INC
PO BOX 645
WEST CHICAGO, IL 60186-0645

K & L TOOL SUPPLY
211 NORTH MAIN SUITE B
KENDALLVILLE, IN 46755

K W D REPAIRS
N8225 STATE RD 187
SHIOCTON, WI 54170

K&K MATERIAL HANDLING INC
PO BOX 10476
GREEN BAY, WI 54307

KAMAN INDUSTRIAL TECHNOLOGIES
2335 WEST 50TH STREET
ERIE, PA 16506-4929

KAMAN INDUSTRIAL TECHNOLOGIES
PO BOX 74566
CHICAGO, IL 60690

KANAMAN, LINDA M
229 AUSTIN CT APT 11
NEW LONDON, WI 54961-7429

KARLAS BROWN
14326 E 400 S.
MACY, IN 46951

KAY, MARK
35 MAPLE STREET
STONEBORO, PA 16153

KC WINWATER WORKS
3939A NE 33RD TERRACE
KANSAS CITY, MO 64117

KEBERT CONSTRUCTION COMPANY
PO BOX 418
MEADVILLE, PA 16335

KEFFER DEVELOPMENT SERVICES
24 VILLAGE PARK DRIVE
GROVE CITY, PA 16127

KEITH BAYS
8393 E RYERSON RD
PIERCETON, IN 46562

KEITH R COX
11532 S PACKERTON
CLAYPOOL, IN 46510

KELLERMEYER COMPANY
PO BOX 66
BOWLING GREEN, OH 43402-0066

KELLEY DRYE & WARREN LLP
ATTN-KAREN DUNLAP
3050 K STREET NW - SUITE 400
WASHINGTON, DC 20007

KELLY A HAYWOOD
1317 18TH RD
TIPPECANOE, IN 46570

KELLY SUPPLY CO
PO BOX 1328
GRAND ISLAND, NE 68802

KELSEY COATINGS INC
800 CORONIS WAY
GREEN BAY, WI 54304

KENDALL ELECTRIC INC
5101 S SPRINKLE RD
PORTAGE, MI 48002

KENDALLVILLE DO-IT-CENTER
882 NORTH LIMA ROAD, TOWN CENTER
KENDALLVILLE, IN 46759

KENNAMETAL INC
PO BOX 360249M
PITTSBURGH, PA 15252

KENRICH/EMS
W229 N591 FOSTER CT
WAUKESHA, WI 53186

KEVIN M ROWAN
88 W SINCLAIR ST
WABASH, IN 46992

KEYSTONE PRECISION INC
1379 SOUTH MAIN STREET
MEADVILLE, PA 16335

KIEFFER, DAVID
733 3RD ST
MENASHA, WI 54952-3209

KINDT-COLLINS CO
12651 ELMWOOD AVE
CLEVELAND, OH 44111

KINETIC EQUIPMENT INC
2146 W PERSHING ST
APPLETON, WI 54914-6074

KING JR, REYNOLDS D
504 SLATER ROAD
STONEBORO, PA 16153

KINKO'S
PO BOX 672085
DALLAS, TX 75267

KIRBY RISK CORPORATION
PO BOX 664117
INDIANAPOLIS, IN 46266

KISTLER EQUIPMENT
4437 SOUTH 139TH
OMAHA, NE 68137

KM TOOL SUPPLY LTD
BOX 88608
MILWAUKEE, WI 53288-0608

KMH SYSTEMS
c/o CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL, NJ 07626

KNAUF POLYSTYRENE
2725 HENKLE DRIVE
LEBANON, OH 45036

KNOX TEXTILES INC
PO BOX 584 264 EAST BEMENT ST
EDGERTON, OH 43517-0584

KODIAK GROUP
5799 M72 WEST
PO BOX 483
GRAYLING, MI 49738

KOLLER CONSULTANTS LLC
7107 CLARK POINT ROAD
WINNECONNE, WI 54986

KONECRANES INC
PO BOX 641807
PITTSBURGH, PA 15264-1807

KONECRANES INTERNATIONAL INC
PO BOX 641807
PITTSBURGH, PA 15264

KOONTZ WAGNER MAINTENANCE SERV
3801 VOORDE DRIVE
SOUTH BEND, IN 46628

KOSCIUSKO R.E.M.C
PO BOX 588370
SOUTH 250 EAST
WARSAW, IN 46581-0588

KOZLOFF STOUDT
ATT: B.W. SAWTELLE & P. CALA, ESQ.
2640 WESTVIEW DRIVE
P.O. BOX 6286
WYOMISSING, PA 19610

KOZLOFF STOUDT
PO BOX 6286
WYOMISSING, PA 19610

KR WEST CO INC
PO BOX 468
KAUKAUNA, WI 54130-0468

KRAFT, ROBERT E
911 BOYD
KAUKAUNA, WI 54130

KRAUS, ANTHONY
N10420 QUEENSWAY
NECEDAH, WI 54646

KREISER FUEL SERVICE
122 RACEHORSE DRIVE
JONESTOWN, PA 17038-8329

KRIEG DEVAULT LLP
C/O C DANIEL MOTSINGER ESQ
ONE INDIANA SQUARE
SUITE 2800
INDIANAPOLIS, IN 46204-2079

KRIHA FLUID POWER CO
2133 CORNHUSKER HWY
LINCOLN, NE 68521

KRUEGER TRUE VALUE HDWE
999 WINNECONNE AVE
NEENAH, WI 54956

KRUPKA, GARY
151 RICHARD AVE
NEENAH, WI 54956

KT-GRANT INC
3073 ROUTE 66
EXPORT, PA 15632

KUNDINGER FLUID POWER
PO BOX 739
NEENAH, WI 54957-0739

KURZ ELECTRIC SOLUTIONS
1325 MCMAHON DRIVE
NEENAH, WI 54956

KYLE D OVERMAN
PO BOX 65
254 S WASHINGTON
URBANA, IN 46990

L & M TOOL AND INDUSTRIAL
26800 FARGO AVENUE, SUITE D
BEDFORD HEIGHTS, OH 44146

L E S
c/o LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

L E S
PO BOX 80869
LINCOLN, NE 68501-0869

L M STEVENSON COMPANY
2600 KIRILA BLVD
HERMITAGE, PA 16148-9034

LAB SAFETY SUPPLY, INC
PO BOX 5004
JANESVILLE, WI 53547-5004

LABORATORY TESTING
7801 ALLENTOWN BLVD
HARRISBURG, PA 17112

LAKE CITY INDUSTRIES INC,
DBA. QUALITY WELDING
1557 W. MCELROY DRIVE
WARSAW, IN 46580

LAKE CITY WHOLESALE CO INC
917 FISHER AVENUE
WARSAW, IN 46580-4790

LAMBERT LESER ISACKSON COOK & GIUNTA PC
ADAM D. BRUSKI ATTORNEY FOR
LINAMAR CORPORATION
916 WASHINGTON AVENUE SUITE 309
BAY CITY, MI 48708

LAMBERT, LESER, ISACKSON, COOK & GIUNTA
SUSAN M. COOK ESQ ATORNEY FOR
LINAMAR CORPORATION
916 WASHINGTON AVENUE, SUITE 309
BAY CITY, MI 48708

LAMP RECYCLERS
PO BOX 6117
DEPERE, WI 54115-6117

LAMPE, DOUGLAS W
1338 SHEBOYGAN ST
OSHKOSH, WI 54904

LANDSTAR INWAY INC
13410 SUTTON PARK DR S
JACKSONVILLE, FL 32224

LAPP CYLINDER
c/o CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL, NJ 07626

LARSON, CHRISTINE
2584 POPLAR STREET
LINESVILLE, PA 16424

LARUE DISTRIBUTING
PO BOX 451119
OMAHA, NE 68145

LASER LABEL TECHNOLOGIES
PO BOX 945837
ATLANTA, GA 30394-5837

LASERFAB INC
26 LEBANON VALLEY PARKWAY
LEBANON, PA 17042

LASH, JOSEPH
28 OLMSTEAD HILL ROAD
WILTON, CT 06897

LEBANON FARMS DISPOSAL
230 OBIE ROAD
SCHAEFFERSTOWN, PA 17088

LECO CORPORATION
3000 LAKEVIEW AVE
ST JOSEPH, MI 49085-2396

LEDEZMA, JOSE LUIS
11441 ASHER ST.
EL MONTE, CA 91732

LEDEZMA, SEBASTIAN
4304 ARDEN RD
EL MONTE, CA 91731

LEHIGH TESTING LABS
308 W. BASIN RD.
NEW CASTLE, DE 19720

LEIGH ANN STRADFORD
C/O CLYDE KEENAN
KEENAN LAW & CONSULTING
5356 ESTATE OFFICE PARK DR STE 2
MEMPHIS, TN 38119

LEMAC PACKAGING INC
2121 MCKINLEY AVENUE
PO BOX 10788
ERIE, PA 10788

LENHARDT, DOUGLAS
5473 WEST STANCLIFF
MCKEAN, PA 16426

LEOPOLDO BALDERAS JR
920 ANCHORAGE RD LOT 90
WARSAW, IN 46580

LEO'S PNEUMATICS & HYDRAULICS
1821 FRANKLIN AVENUE
ERIE, PA 16510

LEWIS S CANBY JR
PO BOX 217
CLAYPOOL, IN 46510

LEXISNEXIS, A DIV OF REED ELSEVIER INC
ATTN  BETH FARNHAM
9443 SPRINGBORO PIKE
MIAMISBURG, OH 45342

LIFT INC
3745 HEMPLAND RD.
MOUNTVILLE, PA 17554-1545

LINCO REFRACTORY SUPPLY INC
PO BOX 515
COAL VALLEY, IL 61240-0515

LINCOLN MACHINE INC
6401 CORNHUSKER HWY
PO BOX 29798
LINCOLN, NE 68529

LINCOLN WATER SYSTEM
ATTN JOCELYN W GOLDEN
ASSISTANT CITY ATTORNEY
555 S 10TH ST STE 300
LINCOLN, NE 68508

LINWELD
2900 S 70TH ST SUITE 400
LINCOLN, NE 68506

LIRA-VASQUEZ, MIGUEL
3427 N. MAINE AVE.
BALDWIN PARK, CA 91706

LORD CORPORATION
2000 WEST GRANDVIEW BLVD
ERIE, PA 16509

LEVENHAGEN CORP
321 HIGH ST PO BOX 1
NEENAH, WI 54957

LEWIS SALVAGE CORPORATION
RITA LEWIS
PO BOX 1785
WARSAW, IN 46581

LIBERTY IRON & METALS LLC
C/O COFACE NORTH AMERICA INC
50 MILLSTONE R BLDG 100 STE 360
EAST WINDSOR, NJ 08520

LINC SYSTEMS
PO BOX 1627
INDIANAPOLIS, IN 46206-1627

LINCOLN CONT SUPPLY INC
PO BOX 270168
MILWAUKEE, WI 53227

LINCOLN PHYSICAL THERPAPY
NEBRASKA OCCUPATIONAL
4451 N 26TH #1000
LINCOLN, NE 68521

LINDE INC
575 MOUNTAIN AVE
NEW PROVIDENCE, NJ 07974-2097

LINWELD
PO BOX 29349
LINCOLN, NE 68529-0349

LODGE LUMBER COMPANY
c/o SONAR CREDIT PARTNERS, LLC
200 BUSINESS PARK DRIVE, SUITE 201
ATTN: MICHAEL GOLDBERG
ARMONK, NY 10504

LOUIS PADNOS IRON & METAL CO
EVAN GILLIAM
SLOT 303113
PO BOX 66973
CHICAGO, IL 60666

LOWE'S BUSINESS ACCOUNT
PO BOX 530910
ATLANTA, GA 30353-0970

LOWE'S BUSINESS HOME CENTER
PO BOX 530970
ATLANTA, GA 30353-0970

LOWRY SUPPLY COMPANY
c/o ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY, NY 11797

LOY INSTRUMENT INC
8455 E. 30TH ST
PO BOX 19426
INDIANAPOLIS, IN 46219-0426

LUIS HERNANDEZ
PETTY CASH - WAUKESHA, WI YARD
801 EUGENE CT
WAUKESHA, WI 53186

LUNA, FABIO A.
3712 GIBSON RD.
EL MONTE, CA 91731

M GERWE
628 S SUMMIT STREET
APPLETON, WI 54914

M&M CLEANING CO INC
PO BOX 1051
HERMITAGE, PA 16148

M3V DATA MANAGEMENT
11925 EAST 65TH STREET
INDIANAPOLIS, IN 46236-3178

MACALLISTER MACHINERY CO INC
PO BOX 660200
INDIANAPOLIS, IN 46266-0201

MACHINE TOOLS SUPPLY INC
FORMERLY NEUHART TOOL CO
3505 CADILLAC AVE. UNIT K-2
COSTA MESA, CA 92626

MACIAS, GUILLERMO
1021 N DEL NORTE
ONTARIO, CA 91762

MADSON, LARRY G
1030 S CHRISTINE
APPLETON, WI 54915

MADURA STEEL SALES, INC
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

MAGID GLOVE MFG CO
2060 N KOLMAR AVE.
CHICAGO, IL 60639-3418

MAGNECO/METREL INC
c/o PIONEER CREDIT OPPORTUNITIES FUND
ATT: ADAM STEIN-SAPIR
GREELEY SQUARE STATION,PO BOX 201088
39 W. 31ST STREET
NEW YORK, NY 10001

MAGNETEK, DEPT.5367
PO BOX 3090
MILWAUKEE, WI 53201-3090

MARIO LOPEZ
306E SOUTH STREET
NORTH MANCHESTER, IN 46962

MARJO PLASTICS COMPANY INC
1081 CHERRY STREET
PLYMOUTH, MI 48170

MARK HOBBS
1300B WESTCHESTER
NORTH MANCHESTER, IN 46962

MARKET DAY
C/O SACRED HEART SCHOOL
135 N HARRISON ST
WARSAW, IN 46580

MARLAN TOOL INC
13385 DENNY ROAD
MEADVILLE, PA 16335

MARLIN LEASING CORPORATION
300 FELLOWSHIP ROAD
MOUNT LAUREL, NJ 08054

MARSH ELECTRONICS INC
BOX 930
MILWAUKEE, WI 53259-0930

MARSHALL & ILSLEY TRUST CO NA
PO BOX 2980
ACCOUNTING DEPARTMENT
MILWAUKEE, WI 53201-2980

MARSHALL W NELSON & ASSOC
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK, NY 10504

MARSHALL, JEFFREY
795 NORTH DRYFALLS ROAD
PALM SPRINGS, CA 92262

MARTINEZ, ANTONIO
943 PARADISE LN
MENASHA, WI 54952

MARTINEZ, FERNANDO
4260 FILHURST
BALDWIN PARK, CA 91706

MARTINEZ, RODRIGO
5865 WATCHER ST
BELL GARDENS, CA 90201

MARVEL FILTER COMPANY
2085 N HAWTHORNE AVENUE
MELROSE PARK, IL 60160-1173

MASA ENGINEERING INC
7140 RIVER STYX RD.
MEDINA, OH 44256

MASTERFLO PUMP INC
4 PLUM ST
VERONA, PA 15147-2157

MATERIALS RESEARCH DIVISION
613 WEST 11TH STREET PO BOX 399
ERIE, PA 16512

MATERIALS RESEARCH DIVISION
MODERN INDUSTRIES INC
BOX 399
ERIE, PA 16512

MATTICE LOCK SHOP
4715 NORMAL BLVD
LINCOLN, NE 68506

MAUMEE HOSE & BELTING COMPANY
720 ILLINOIS AVENUE, SUITE H
MAUMEE, OH 43537

MAUS, RICHARD
412 W VERBICK ST
APPLETON, WI 54915

MAWA
18160 ROGERS FERRY ROAD
MEADVILLE, PA 16335

MAXWELL ENGINEERING INC
616 E WALLACE ST
PO BOX 10540
FORT WAYNE, IN 46852-0540

MCCANDLESS IDEALEASE LLC
16704 E 32ND AVE
AURORA, CO 80011

MCCORMICK, CARL
17021 STATE ROUTE 98
MEADVILLE, PA 16335

MCDONALD HOPKINS LLC
SCOTT N OPINCAR & SEAN D MALLOY COUNSEL
FOR SADOFF & RUDOY INDUSTRIES, LLC
600 SUPERIOR AVENUE EAST SUITE 2100
CLEVELAND, OH 44114

MCGARD INC-SPEC PROD DIVN
3875 CALIFORNIA ROAD
ORCHARD PARK, NY 14127

MCGRAW-HILL CONSTRUCTION
ATTN  CAROLYN SWAN/CREDIT COLLECTION
148 PRINCETON-HIGHTSTOWN ROAD
HIGHTSTOWN, NJ 08520

MCLAUGHLIN INC
3400 YANKEE ROAD
MIDDLETOWN, OH 45044

MCLAUGHLIN INC
PO BOX 1007
MIDDLETOWN, OH 45042-1007

MCLOONE GRAPHICS
PO BOX 1117
LA CROSSE, WI 54602-1117

MCMAHON PAPER & PACKAGING, INC
PO BOX 10162
FORT WAYNE, IN 46850-0162

MCMASTER-CARR SUPPLY
PO BOX 4355
CHICAGO, IL 60680

MCMASTER-CARR SUPPLY CO
200 AURORA INDUSTRIAL SUPPLY
AURORA, OH 44202

MCMASTER-CARR SUPPLY CO
PO BOX 4355
CHICAGO, IL 60680

MEADVILLE FARM AND GARDEN SUP
133 PINE ST
MEADVILLE, PA 16335

MEADVILLE OVERHEAD DOOR CO
14409 FOSTER ROAD
MEADVILLE, PA 16335

MEADVILLE TOOL GRINDING
626 PINE STREET
PO BOX 396
MEADVILLE, PA 16335

MECHANICAL SALES PARTS
7607 PARK DRIVE
OMAHA, NE 68127

MEDSTAT, LLC
1500 PROVIDENT DRIVE, SUITE A
WARSAW, IN 46580

MEJORADO, RUBEN
13904 GIORDANO ST
LA PUENTE, CA 91746

MELMOR ASSOCIATES INC
840 ANN STREET PO BOX 511
NILES, OH 44446

MERCER AUTO PARTS
410 S ERIE STREET
MERCER, PA 16137

MERCER BOROUGH SEWER RENTAL
PO BOX 69
MERCER, PA 16137

METALLUM INDUSTRIES
1530 RAFF ROAD S.W.
CANTON, OH 44710

METALS USA PLATES AND SHAPES
75 STONEWOOD RD
YORK, PA 17402

METLAB CORPORATION
PO BOX 1075
NIAGARA, NY 14302

METRIC & MULTISTANDARD COMPONENTS CORP
120 OLD SAW MILL RIVER RD
HAWTHORNE, NY 10532-1599

METROPOLITAN EDISON COMPANY
A FIRSTENERGY COMPANY
331 NEWMAN SPRINGS RD
BUILDING 3
RED BANK, NJ 07701

METTLER TOLEDO
5617 WEST RIDGE ROAD
ERIE, PA 16506

METZGER'S AUTO SERVICE
DBA-LINCOLN LUBE 3730 CORNHUSKER HWY
LINCOLN, NE 68504

MEYER PLASTICS INC
PO BOX 66367
INDIANAPOLIS, IN 46266

MH CONTAINERS & EQUIPMENT CO INC
36235 RIDGE RD
WILLOUGHBY, OH 44094

MICHAEL BYTZURA
PETTY CASH - PITTSBURGH, PA YARD
693 MILLERS RUN ROAD
CUDDY, PA 15031

MICHAEL HACKWORTH
5213 W 800 S.
CLAYPOOL, IN 46510

MICHAEL L. HERMES
COUNSEL FOR APPLETON PAPERS INC
METZLER, TIMM, TRELEVEN & HERMES
222 CHERRY ST
GREEN BAY, WI 54301-4223

MICHIANA DOOR & CONSTRUCTION
PO BOX 45
STROH, IN 46789

MICOR COMPANY INC
3232 N 31ST ST
MILWAUKEE, WI 53216

MID VALLEY INDUSTRIAL SERVICE INC
718 INDUSTRIAL PARK AVE
OSHKOSH, WI 54901

MID-CITY SUPPLY, INC
940 INDUSTRIAL PARKWAY
ELKHART, IN 46516

MIDLANDS MECHANICAL INC
8425 WIRT ST
OMAHA, NE 68134

MID-STATES PIPE & SUPPLY INC
PO BOX 10298
FORT WAYNE, IN 46851

MIDWAY TRUCK SERVICE
PO BOX J
BETHEL, PA 19507-0010

MIDWEST INDUST. TOOLS
PO BOX 45206
OMAHA, NE 68145

MIDWEST INSTRUMENT COMPANY INC
PO BOX 80
HARTLAND, WI 53029

MIDWEST PERLITE
4280 W PARKWAY BLVD
APPLETON, WI 54915

MIDWEST PIPE & STEEL, INC
LOCKBOX 774417
4417 SOLUTIONS CENTER
CHICAGO, IL 60677-4004

MIDWEST REFUSE
2101 JUDSON
LINCOLN, NE 68521

MIDWEST STEP SAVER INC
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

MILCAM REALTY
514 REYNOLDS DRIVE
GREENVILLE, PA 16125

MILLER & CO LLC
35239 EAGLE WAY
CHICAGO, IL 60678-1352

MILLER PUMP SUPPLY
9910 PEACH STREET
WATERFORD, PA 16441

MILLER SAFETY AND FIRST AID PRODUCTS
132 ENTRANCE DRIVE
NEW KENSINGTON, PA 15068

MILLER WELDING & MACHINE CO
PO BOX G
BROOKVILLE, PA 15825-0607

MILWAUKEE CHAPLET INC
17000 W ROGERS DR
NEW BERLIN, WI 53151-2233

MILWAUKEE CHAPLET INC
PO BOX 1650
MILWAUKEE, WI 53201-1650

MINNESOTA UTILITY CONTRS ASSOC
7616 CURRELL BLVD - SUITE 155
WOODBURY, MN 55125

MIRION TECHNOLOGIES (GDS)
FILE 55667
LOS ANGELES, CA 90074-5667

MISSOURI DEPT. OF REVENUE
ATT: S.MOREAU, GENERAL COUNSEL'S OFFICE
301 W. HIGH STREET, ROOM 670
PO BOX 475
JEFFERSON CITY, MO 65105

MITSUBISHI ELECTRIC AUTOMATION
52778 EAGLE WAY
CHICAGO, IL 60678-1527

MOD TECH INDUSTRIES INC
PO BOX 701
SHAWANO, WI 54166-0701

MODERN EQUIPMENT CO
PO BOX 644257
PITTSBURGH, PA 15264-4257

MODERN EQUIPMENT COMPANY
DON DONNER
PO BOX 933
PORT WASHINGTON, WI 53074

MODERN INDUSTRIES INC
613 WEST 11TH STREET PO BOX 399
ERIE, PA 16512

MODERN INDUSTRIES INC
PO BOX 399
ERIE, PA 16512-0399

MODERN MATERIALS
435 N STATE ROAD 25
ROCHESTER, IN 46975

MOELLER MAUNUFACTURING COMPANY
43938 PLYMOUTH OAKS BOULEVARD
PLYMOUTH, MI 48170-2584

MOHRMAN, JAMES L
537 W 5TH AVE
OSHKOSH, WI 54901

MOORE M/R SPECIALITY CO
PO BOX 107
SALEM, OH 44460

MOREHEAD, VICTOR
18802 WILLIAMSON STREET
MEADVILLE, PA 16335

MOREY, L
1786 WENDY WAY
NEENAH, WI 54956-1622

MORRELL INCORPORATED
DEPT 20301
PO BOX 67000
DETROIT, MI 48267-0203

MORRIS NICHOLS ARSHT & TUNNELL LLP
ERIC SCHWARTZ/MATTHEW HARVEY
1201 N MARKET STREET
PO BOX 1347
WILMINGTON, DE 19899

MORTON SAFETY
1112 S COMMERCIAL ST
NEENAH, WI 54957

MOSIER FLUID POWER OF INDIANA
9851 PARK DAVIS DR.
INDIANAPOLIS, IN 46235

MOTION INDUSTRIES INC
PO BOX 1477
BIRMINGHAM, AL 35201-1477

MSC INDUSTRIAL SUPPLY COMPANY
ATTN  LEGAL DEPARTMENT
75 MAXESS ROAD
MELVILLE, NY 11747

MULVEY, DANIEL F
728 DIVISION ST
RED GRANITE, WI 54970

N&M NAPA AUTO PARTS
301 S GREEN BAY RD
NEENAH, WI 54956

N.E.W. PLUMBING & HEATING
976 EAST POUND DRIVE
NORTH WARSAW, IN 46580

N.T. RUDDOCK
26123 BROADWAY
CLEVELAND, OH 44146

NACR
NW 5806
PO BOX 1450
MINNEAPOLIS, MN 55485-5806

NAPA AUTO PARTS
701 NORTH WAYNE STREET
ANGOLA, IN 46703

NATHAN TROTTER & CO INC
PO BOX 369
SADSBURYVILLE, PA 19369

NATIONAL FUEL
ATTN: CORRESPONDENCE
1100 STATE ST
ERIE, PA 16501

NATIONAL FUEL GAS DIST CORP
1100 STATE STREET
ERIE, PA 16501-1912

NATIONAL FUEL RESOURCES INC
ATTN ANGELA MILLER ESQ
PHILLIPS LYTLE LLP
3400 HSBC CENTER
BUFFALO, NY 14203

NATIONAL MACHINERY LLC
PO BOX 2002
TOLEDO, OH 43603

NATIONAL SERV-ALL INC
PO BOX 9001802
LOUISVILLE, KY 40290-1812

NAUBER, JOSEPH W
952 LONDON ST
MENASHA, WI 54952

NCP COATINGS INC
PO BOX 307
NILES, MI 49120

NEBRASKA BOLT
PO BOX 310150
DES MOINES, IA 50331

NEDROW REFRACTORIES
JAMES CHASE
150 LANDROW DRIVE
WIXOM, MI 48393

NEFF ENGINEERING CO, INC
DEPARTMENT 6081
CAROL STREAM, IL 60122-6081

NEFF ENGINEERING OF WISCONSIN INC
DEPT 6083
CAROL STREAM, IL 60122-6083

NEW CASTLE E-COATING PLUS, LLC
ATTN: CHRISTINA RUDOLF
4338 JORDAN DRIVE
MCFARLAND, WI 53558

NEWSOME'S BUILDING SERVICES
c/o ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY, NY 11797

NICHOLSON & CATES LTD
DEPT CH17946
PALATINE, IL 60055-7946

NICOR GAS
PO BOX 0632
AURORA, IL 60507-0632

NILFISK-ADVANCE AMERICA INC
BOX #3406
PO BOX 8500
PHILADELPHIA, PA 19178-3406

NM NATIONWIDE INC
630 MUTTART ROAD
NEENAH, WI 54956

NMHG FINANCIAL SERVICE
PO BOX 643749
PITTSBURGH, PA 15264-3749

NOBLE REMC, MEMBERSHIP CORPORATION
PO BOX 137
ALBION, IN 46701-0138

NOCK AND SON
PO BOX 40368
CLEVELAND, OH 44140-0368

NORMAN EQUIPMENT CO INC
3209 PAYSPHERE CIRCLE
CHICAGO, IL 60674

NORTH AMERICAN MACHINE & ENGINEERING CO
13290 WEST STAR DRIVE
SHELBY TOWNSHIP, MI 48315

NORTH CENTRAL COOPERATIVE, INC
PO BOX 299
WABASH, IN 46992-0299

NORTHERN GASES & SUPPLIES INC
PO BOX 417
PIERCETON, IN 46562-0417

NORTHERN INDIANA FUEL & LIGHT
PO BOX 13007
MERRILLVILLE, IN 46411

NORTHERN INDIANA PAINT SUPPLY
500 LEITHER DRIVE
WARSAW, IN 46580

NORTHERN INDIANA PUBLIC SERVICE COMPANY
ATTN REVENUE ASSURANCE & RECOVERY
801 E 86TH AVE
MERRILLVILLE, IN 46410

NORTHERN INDIANA TRADING CO INC
ATTN REVENUE ASSURANCE & RECOVERY
801 E 86TH AVENUE
MERRIVILLE, IN 46410

NORTHERN IRON & MACHINE
867 FOREST ST
ST PAUL, MN 55106

NORTHERN SAFETY CO INC
PO BOX 4250
UTICA, NY 13504-4250

NORTHWEST ELECTRIC
1414 EAST 23RD STREET
COLUMBUS, NE 68601-3782

NOWAK SUPPLY, INC
302 W SUPERIOR ST
FORT WAYNE, IN 46802-0000

NSF-INTERNATIONAL
ATTN BART KIRK
789 N DIXBORO RD
ANN ARBOR, MI 48105

NUCOR STEEL, AUBURN INC.
NANCY WABLEY
25 QUARRY ROAD
AUBURN, NY 13021

NUNEMAKER, HERBERT
213 PERRINE ROAD
HADLEY, PA 16130

NYHART
ATTN: FINANCE DEPT-SUITE 300
8415 ALLISON POINTE BLVD
INDIANAPOLIS, IN 46250

OCCUPATIONAL HEALTH CENTERS
PO BOX 488
LOMBARD, IL 60148-0488

OCECO INC
206 REPUBLIC ST
NORWALK, OH 44857

OCS TECHNOLOGIES, INC
1300 E GRANGER ROAD
CLEVELAND, OH 44131

OFFICE DEPOT
PO BOX 70025
LOS ANGELES, CA 90074-0025

OFFICE OF THE UNITED STATES TRUSTEE
PATRICK TINKER
844 KING STREET, SUITE 2313
LOCK BOX 35
WILMINGTON, DE 19801

OGLETREE DEAKINS NASH SMOAK & STEWART PC
c/o LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

OGLETREE DEAKINS NASH SMOAK & STEWART PC
PO BOX 167
GREENVILLE, SC 29607

OHIO DEPARTMENT OF TAXATION
30 EAST BROAD STREET
COLUMBUS, OH 43215

OHIO DEPARTMENT OF TAXATION
30 EAST BROAD STREET
COLUMBUS, OH 43215

OHIO DEPARTMENT OF TAXATION
C/O  REBECCA L DAUM
ATTORNEY-BANKRUPTCY DIVISION
PO BOX 530
COLUMBUS, OH 43216-0530

OHIO DEPARTMENT OF TAXATION
C/O ATTY GENERAL OF THE STATE OF OHIO
COLLECTION ENFORCEMENT
150 E GAY STREET 21ST FLOOR
COLUMBUS, OH 43215

OHIO DEPARTMENT OF TAXATION
C/O ATTY GENERAL OF THE STATE OF OHIO
COLLECTION ENFORCEMENT
150 E GAY STREET 21ST FLOOR
COLUMBUS, OH 43215

OHIO DEPARTMENT OF TAXATION
C/O REBECCA DAUM
ATTORNEY-BANKRUPTCY DIVISION
PO BOX 530
COLUMBUS, OH 43216-0530

OHIO GAS & APPLIANCE CO
2759 MCKINLEY AVE
COLUMBUS, OH 43204

OHIO GAS COMPANY
PO BOX 528
BRYAN, OH 43506-0528

OHIO VALLEY GENERAL HOSPITAL
25 HECKEL ROAD
MCKEES ROCKS, PA 15136-9986

OIL SERVICE, INC
2899 GRAND AVENUE (NEVILLE ISLAND)
PITTSBURGH, PA 15225

OKLAHOMA COUNTY TREASURER
ATT: GRETCHEN CRAWFORD
ASSISTANT DISTRICT ATTORNEY
320 ROBERT S. KERR, ROOM 307
OKLAHOMA CITY, OK 73102

OKLAHOMA COUNTY TREASURER
ATTN: FORREST "BUTCH" FREEMAN
320 ROBERT S KERR RM 307
OKLAHOMA CITY, OK 73102

OKLAHOMA NATURAL GAS
PO BOX 268826
OKLAHOMA CITY, OK 73126-8826

OLSEN, KEITH
117 CECIL ST
NEENAH, WI 54956

OLSON PLUMBING & HTG INC
PO BOX 565
NEENAH, WI 54957-0565

OMEGA ENGINEERING, INC
PO BOX 405369
ATLANTA, GA 30384

OMERNIK, JAMES F
201 DIVISION ST
NEENAH, WI 54956

ONEX INC
PO BOX 8436
ERIE, PA 16505-0436

ONOX INC
44382 S GRIMMER BLVD
FREMONT, CA 94538-6385

OOYA USA INC
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK, NY 10504

ORKIN EXTERMINATING
2000 S 25TH AVE STE B
BROADVIEW, IL 60155-2820

ORKIN EXTERMINATING
PO BOX 1009
FENTON, MO 63026-1009

ORKIN EXTERMINATING
PO BOX 681038
F209297
INDIANAPOLIS, IN 46268-7038

ORKIN EXTERMINATING-SUITE 10
235 ROSELAWN AVE
MAPLEWOOD, MN 55117-1942

ORTTECH
32425 AURORA ROAD
SOLON, OH 44139

OSORIO, LUIS A
3213 MANGUM ST.
BALDWIN PARK, CA 91706

OTA COMPANY INC
c/o CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL, NJ 07626

OTIS ELEVATOR COMPANY ET AL
ATTN TREASURY SERVICES-CREDIT/COLLECTION
1 FARM SPRINGS
1ST FLOOR
FARMINGTON, CT 06032

OUDENHOVEN COMPANY INC
2300 TOWER DRIVE
KAUKAUNA, WI 54130-1179

OUDENHOVEN COMPANY, INC.
JERRY BOYLAN
2300 TOWER DRIVE
KAUKAUNA, WI 54130

OUTSOURCE MULTI-SERVICE
411 N JEFFERSON ST, SUITE 1
NEW CASTLE, PA 16101-2238

OVERHEAD MATL HANDLING
7747 S SIXTH ST
OAK CREEK, WI 53154

P & L HEAT TREAT
313 E WOOD ST
YOUNGSTOWN, OH 44503

P F SHERMAN COMPANY INC
3727 POPLAR AVENUE
PITTSBURGH, PA 15234

P&L PRECISION GRINDING LLC
948 POLAND AVENUE
YOUNGSTOWN, OH 44502

PA CONTROLS
250 MEADOWLANDS BLVD
WASHINGTON, PA 15301

PA DEPT OF LABOR & INDUST
BUREAU OF OCCUPAT & INDUS
PO BOX 68
HARRISBURG, PA 17106

PAC FREIGHT INC
PO BOX 1209
MARYLAND HEIGHTS, MO 63043-0209

PACKAGING TAPE INC
PO BOX 569
WAUSAU, WI 54402-0569

PALIZZI, CARL
5400 FOREST STREET
COMMERCE CITY, CO 80022

PANGBORN CORPORATION
4333 PAYSPHERE CIRCLE
CHICAGO, IL 60674

PANGBORN CORPORATION
4630 COATES DR
FAIRBURN, GA 30213-2975

PANGBORN CORPORATION
c/o PANGBORN CORPORATION
4333 PAYSPHERE CIRCLE
CHICAGO, IL 60674

PANGBORN CORPORATION
c/o PANGBORN CORPORATION
4630 COATES DRIVE
FAIRBURN, GA 30213

PANGBORN CORPORATION
c/o TRC OPTIMUM FUND LLC
ATTN: TERREL ROSS
336 ATLANTIC AVENUE SUITE 302
EAST ROCKAWAY, NY 11518

PANGBORN CORPORATION
c/o TRC OPTIMUM FUND LLC
ATTN: TERREL ROSS
336 ATLANTIC AVENUE SUITE 302
EAST ROCKAWAY, NY 11518

PANIAGUA, JUAN C.
4304 N. ARDEN DR.
EL MONTE, CA 91731

PARALLEL PATTERN
1124 PARALLEL ST.
ATCHISON, KS 66002

PARAMOUNT SUPPLY COMPANY
5500 CORNHUSKER HWY
LINCOLN, NE 68504

PARK 100 NORTH OWNERS ASSN
C/O DUKE REALTY CORP - ATTN A/R
600 E 96TH ST - SUITE 100
INDIANAPOLIS, IN 46240

PAYMENT CENTER
CITY OF ROCKFORD
PO BOX 1221
ROCKFORD, IL 61105-1221

PEKAY MACHINE CO
2520 W LAKE ST
CHICAGO, IL 60612

PENN POWER
PO BOX 3687
AKRON, OH 44309

PENNEY, MARTIN H
1409 PARKVIEW DR
NEW LONDON, WI 54961

PENNONI ASSOCIATES
3001 MARKET STREET
PHILADELPHIA, PA 19104

PENNSYLVANIA ELECTRIC COMPANY
A FIRSTENERGY COMPANY
331 NEWMAN SPRINGS RD
BUILDING 3
RED BANK, NJ 07701

PENNSYLVANIA STEEL COMPANY
3317 BOARD ST
YORK, PA 17406

PENNSYLVANIA-AMER WTR CO
PO BOX 371412
PITTSBURGH, PA 15250-7412

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
GENNICE D. BRICKHOUSE
1200 K STREET NW SUITE 340
WASHINGTON, DC 20005-4026

PEREZ, GERARDO
2354 CONCORD AVE.
POMONA, CA 91768

PERFECTION SERVO HYDRAULICS
1290 LYON ROAD
BATAVIA, IL 60510

PERRY ROGERS
2484 E CR 225 S
WARSAW, IN 46580

PHC INDUSTRIES INC
PO BOX 11407
FORT WAYNE, IN 46858

PHOENIX COATERS (E-COATING)
715 SOUTH ST
MAYVILLE, WI 53050-1810

PICKETT EQUIPMENT PARTS INC
200 EAST EARLYWOOD DRIVE
FRANKLIN, IN 46131

PITNEY BOWES INC
PO BOX 856390
LOUISVILLE, KY 40285-6390

PENNSYLVANIA TOOL SALES & SERVICE, INC
c/o SONAR CREDIT PARTNERS, LLC
200 BUSINESS PARK DRIVE, SUITE 201
ATTN: MICHAEL GOLDBERG
ARMONK, NY 10504

PENNWEST TOYOTA LIFT
2860 WEST 23RD STREET
ERIE, PA 16506

PER MAR
PO BOX 1101
DAVENPORT, IA 52805-1101

PERFECT PATTERNS INC
2221 PENSAR AVENUE
APPLETON, WI 54915

PERFORMANCE CASTINGS
242 EAST 16TH STREET
ERIE, PA 16503

PETERS' HEAT TREATING INC
PO BOX 624
215 RACE STREET
MEADVILLE, PA 16335

PHILLIPS, DAVID
546 BUTTERMILK HILL
FRANKLIN, PA 16323

PHOENIX WASTE & RECYCLING SVC
PO BOX 908
PICO RIVERA, CA 90660

PIERCETON WELDING & FABRICAT.
9730 ST. RD. 15 S.
SILVER LAKE, IN 46982

PITTSBURGH METAL PROCESSING CO
ATTN DOROTHY HOWAT
1850 CHAPMAN STREET
PITTSBURGH, PA 15215

PLI INC
PO BOX 044051
RACINE, WI 53404

PLM PAVING
W225 N3178 DUPLAINVILLE RD
PEWAUKEE, WI 53072

PLUNKETT'S PEST CONTRO
40 NE 52ND WAY
FRIDLEY, MN 55421

PNC BANK
PO BOX 94982
CLEVELAND, OH 44101

POLLUTION CONTROL SERVICES
5039 NOBLESTOWN ROAD
OAKDALE, PA 15071

POLYMERIC TECHNOLOGY INC
1900 MARINA BOULEVARD
SAN LEANDRO, CA 94577

POST ALARM SYSTEMS
PO BOX 60051
ARCADIA, CA 91006-6051

POWELL SANITATION & CONST.
18536 CUSSEWAGO ROAD
MEADVILLE, PA 16335

POWER COMPONENTS CORPORATION
196 WEST MAIN STREET
FORT WAYNE, IN 46808

POWER DRIVES INC
3003 PITTSBURGH AVENUE
ERIE, PA 16508-1021

POWER TECHNIQUES
c/o CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL, NJ 07626

POWER TOOL & SUPPLY CO INC
3699 LE HARPS ROAD
YOUNGSTOWN, OH 44515

POWER TOOL SERVICE CO
300 NORTH WEBSTER
GREEN BAY, WI 54301-4816

POWERAMP EQUIPMENT NORTH
3146 MARKET ST
GREEN BAY, WI 54304

POWERCLEAN INDUSTRIAL SERVICES
PO BOX 80345
FORT WAYNE, IN 46898

POWERMATION DIV
NW 8330 PO BOX 1450
MINNEAPOLIS, MN 55485

PPC LUBRICANTS
150 BONNIE DRIVE
BUTLER, PA 16002

PRAXAIR DISTRIBUTION INC
DEPT. CH 10660
PALATINE, IL 60055-0664

PRECISION CUT INC
25 N. RAILROAD STREET
PO BOX 356
WHEATLAND, PA 16161

PREMIER CHEMICALS, LLC.
PO BOX 504573
ST. LOUIS, MO 63150-4573

PREMIER REAL ESTATE MGMT LLC
19105 W CAPITAL DR - SUITE 200
BROOKFIELD, WI 53045

PRIAC
DB FEE REMITTANCE
PO BOX 5330
SCRANTON, PA 18505-5330

PROCESS INSTRUMENTS, INC
PO BOX 3465
PITTSBURGH, PA 15230

PROCON SERVICES INC
13056 SPORTSMAN ROAD
CONNEAUT LAKE, PA 16316

PROFESSIONAL ASPHALT MAINTENANCE
5710 AUBURN RD
ROCKFORD, IL 61101

PROFORMA
ATTN: LISA A SANDSTROM, PRESIDENT
7530 DISALLE BLVD STE 200
FT WAYNE, IN 46825

PROFORMA
PO BOX 51925
LOS ANGELES, CA 90051-6225

PROGRESSIVE MECHANICL INC
1572 JACOBSEN RD
NEENAH, WI 54956

PROPER CUTTER INC
c/o ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY, NY 11797

PROTECTION CONTROLS INC
PO BOX 287
SKOKIE, IL 60076-0287

PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285

PURITY CYLINDER GASES INC
PO BOX 9390
GRAND RAPIDS, MI 49509-0390

PYRO-MATIC INC
2185 W PERSHING ST
APPLETON, WI 54914-6075

PYROMATION INC
23526 NETWORK PLACE
CHICAGO, IL 60673-1235

QBF
5097 NATHAN LANE
MINNEAPOLIS, MN 55442-3201

QUALITY EQUIPMENT DISTRIBUTORS
70 BENBRO DRIVE
CHEEKTOWAGA, NY 14225

QUARLES & BRADY
411 E WISCONSIN AVE
MILWAUKEE, WI 53202-4497

QUILL CORPORATION
PO BOX 37600
PHILADELPHIA, PA 19101-0600

QUILL CORPORATION
PO BOX 94080
PALATINE, IL 60094

QWEST CORPORATION
ATTN JANE FREY
1801 CALIFORNIA ST RM 900
DENVER, CO 80202-2658

R C REFRACTORY
PO BOX 488
CARNEGIE, PA 15106

R&J STEAM CLEANING LLC
1112 QUARRY ROAD
REEDSVILLE, WI 54230

RAM INDUSTRIAL SERVICE INC
PO BOX 748
LEESPORT, PA 19533

RAMIREZ, JOSE LUIS
1911 1/2 MICHIGAN AVE
LOS ANGELES, CA 90033

RANDALL W SCHARF
3890 E 400N
WARSAW, IN 46582-7993

RAY'S TIRE
1121 N BLUEMOUND DR
APPLETON, WI 54914

RAY'S TRASH SERVICE INC
DRAWER I
CLAYTON, IN 46118

RED HILL GRINDING WHEEL CORP
PO BOX 150
PENNSBURG, PA 18073

RED-D-ARC INC
ATTN TAISHA DICKERSON
685 LEE INDUSTRIAL BLVD
AUSTELL, GA 30168

REDLON & JOHNSON
PO BOX 698
PORTLAND, ME 04104

R W CONNECTIONS
936 LINKS AVE.
LANDISVILLE, PA 17538

RABB/KINETICO WATER SYSTEM INC
303 ARGONNE ROAD
PO BOX 835
WARSAW, IN 46581-0835

RAMIREZ, DONATO
3017 LANGFORD PLACE #C
ROSEMEAD, CA 91770

RAMOS-MORAN, ISRAEL
11129 MILDRED STREET
EL MONTE, CA 91731

RAYNOR DOORS OF NE
1634 SOUTH 3RD ST
LINCOLN, NE 68502

RAY'S TIRE
1614 7TH STREET
GREEN BAY, WI 54304

RECYCLED/NEW PALLETS
24478 COUNTY ROAD 45
ELKHART, IN 46516

RED VALVE CO
PO BOX 548
CARNEGIE, PA 15106-0548

REDFORD-CARVER FOUNDRY V
PO BOX 3210
TUALATIN, OR 97062

REED OIL COMPANY
P O BOX 7
CONNEAUT LAKE, PA 16335

REFCOTEC
542 COLLINS BLVD
ORRVILLE, OH 44667-9796

REFRACTORY SERVICE
4201 HWY "P"
JACKSON, WI 53037-9760

REM ELECTRONICS, INC
c/o CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL, NJ 07626

REM ELECTRONICS, INC.
525 S. PARK AVENUE
WARREN, OH 44483

REMLEY & SENSENBRENNER SC
219 E WISCONSIN AVE
NEENAH, WI 54957

RENDOS, WILLIAM
101 OLD MERCER ROAD
VOLANT, PA 16156

RENITE COMPANY
PO BOX 30830
COLUMBUS, OH 43230-0830

RGA
3905 EAST PROGRESS STREET
NORTH LITTLE ROCK, AR 72114

RICARDO SALDIVAR
513N ELLSWORTH ST
WARSAW, IN 46580

RICE INDUSTRIES INC
424 APOLLO DRIVE
LINO LAKES, MN 55014

RICHARDS, LAYTON & FINGER, P.A.
ATT: K.MANOUKIAN & D.DEFRANCESCHI, ESQ.
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON, DE 19801

RIDGEWAY TRAILER
3168 S. RIDGE ROAD
GREEN BAY, WI 54304

RIEKES EQUIPMENT CO
PO BOX 3392
OMAHA, NE 68103

RILEY, MARCIA A
142 RICKERS BAY ROAD
NEENAH, WI 54956

RIMROCK CORPORATION
PO BOX 71-4880
COLUMBUS, OH 43271-4880

RIPON PRINTERS
656 S DOUGLAS ST
PO BOX 6
RIPON, WI 54971-0006

RITE-WAY TOOL COMPANY INC
2814 GOLDEN MILE HWY RTE 286
PITTSBURGH, PA 15239

RITTER TECHNOLOGY LLC
8160 HAWTHORNE DR
ERIE, PA 16509-4654

RLS
5501 ROUTE 89
NORTH EAST, PA 16428-5054

ROBERT E. EPPICH
11733 N OGDEN POINT RD
SYRACUSE, IN 46567

ROBERT G BREWTON
PO BOX 562
LAWRENCE, PA 15055-0562

ROBERTS SINTO CORPORATION
DEPARTMENT 23401
PO BOX 67000
DETROIT, MI 48267-0234

ROBLES MUNOZ, JUAN
1105 S. MARJAN ST
ANAHEIM, CA 92806

ROCK RIVER WATER RECLAM
PO BOX 6207
ROCKFORD, IL 61125

ROCKY MOUNTAIN PROPANE
3975 E 56TH AVE UNIT A7
COMMERCE CITY, CO 80022

RODRIGUEZ, ANGEL
1301 ROSEHILL RD
APT 88
LITTLE CHUTE, WI 54140-2493

ROJAS, SALVADOR
11227 MILDRED ST
EL MONTE, CA 91731

ROLLED ALLOYS
PO BOX 310
125 W STERNS RD
TEMPERANCE, MI 48182

ROLOFF MANUFACTURING
PO BOX 7002
KAUKAUNA, WI 54130-7002

RONALD A STARK
PO BOX 869
SOUTH HARWICH, MA 02661

RONNIE L OLIVER
408 W WAYNE ST
PIERCETON, IN 46562-9467

ROSS, JEFF
1014 MT. VERNON ST
OSHKOSH, WI 54901

RSA INC
481 E DIVISION ST SUITE 600
FOND DU LAC, WI 54935

RSC/EQUIPMENT RENTAL
PO BOX 840514
DALLAS, TX 75284-0514

RUCH CARBIDE BURS INC
2750 TERWOOD ROAD
PO BOX 252
WILLOW GROVE, PA 19090

RUCH TOOL CO
2750 TERWOOD RD
WILLOW GROVE, PA 19090

RUCH TOOL CO
C/O ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY, NY 11797

RUSS DEGELMANN
PETTY CASH - CAROL STREAM YARD
545 KIMBERLY DRIVE
CAROL STREAM, IL 60188

RYDER TRANSPORT SERVIC
LOCKBOX FILE 56347
LOS ANGELES, CA 90074

RYERSON OMAHA
4404 S 134TH ST
OMAHA, NE 68137-1108

RYERSON OMAHA
455 85TH AVE NW
MINNEAPOLIS, MN 55433

S.D. MYERS INC
180 SOUTH AVE.
TALLMADGE, OH 44278

SACHSE ALLOY SERVICES
7715 NE 21ST AVE
PORTLAND, OR 97211

SADOFF & RUDOY INDUSTRIES
ATTN: FRANK VILLAIRE
PO BOX 1138
FOND DU LAC, WI 54936

SADOFF IRON & METAL CO
MARK LASKY
PO BOX 1138
FOND DU LAC, WI 54935

SADOFF IRON & METAL CO
TRACI LUTHER
PO BOX 681121
MILWAUKEE, WI 53268

SADOFF IRON & METAL COMPANY
PO BOX 1138
240 W ARNDT ST
FOND DU LAC, WI 54936-1138

SAFETY SOLUTIONS INC
411 COMMERCE PARK DRIVE
CRANBERRY TWP, PA 16066

SAFETY SOLUTIONS INC
PO BOX 8100
DUBLIN, OH 43016-2100

SAFETY-KLEEN
PO BOX 650509
DALLAS, TX 75265

SAFETY-KLEEN CORP.,
PO BOX 382066
PITTSBURGH, PA 15250-8066

SAFETY-KLEEN INC
PO BOX 382066
PITTSBURGH, PA 15250

SAFETY-KLEEN SYSTEMS INC
5360 LEGACY DRIVE
PLANO, TX 75024

SAINT-GOBAIN
PERFORMANCE PLASTICS
150 DEY ROAD
WAYNE, NJ 07470

SAMSON, JOHN
604 E QUINCY ST
NEW LONDON, WI 54961

SAMUEL STRAPPING SYSTEMS INC
1455 JAMES PARKWAY
HEATH, OH 43056-4007

SAND PRODUCTS CORPORATION
13000 ATHENS AVENUE
LAKEWOOD, OH 44107-6233

SANDMOLD SYSTEMS INC
DEPT 180501
PO BOX 67000
DETROIT, MI 48267-1805

SANDMOLD SYSTEMS INC
RICH WHITE
PO BOX 488
NEWAYGO, MI 49337

SANTILLAN, RICARDO
3019 NEVADA AVE
EL MONTE, CA 91731

SAPP BROS TRUCK STOPS
PO BOX 45766
OMAHA, NE 68145

SATTERLEE STEPHENS BURKE & BURKE LLP
ATT: C.BELMONTE & P. BOSSWICK, ESQ.
ATTY FOR MOODY'S INVESTORS SERVICE
230 PARK AVENUE
NEW YORK, NY 10169

SAUER EXPRESS INC
PO BOX 88443
SOUIX FALLS, SD 57109

SAVAGLIO BROS
6020 N KOSTNER
CHICAGO, IL 60646

SAXON MORTGAGE SERVICES, INC.
C/O BRICE, VANDER LINDEN & WERNICK P.C.
1270 NORTHLAND DRIVE SUITE 200
MENDOTA HEIGHTS, MN 55120

SBD REPROGRAPHICS
1303 NORTHSIDE BLVD
SOUTH BEND, IN 46615-3922

SCANNERHOUSE AKA: METROMEDIA INTL.
2800 N. NAOMI STREET
BURBANK, CA 91504

SCHENCK BUSINESS SOLUTION
PO BOX 1739
APPLETON, WI 54913-1739

SCHENKER INC
965 NORFOLK SQUARE
NORFOLK, VA 23502

SCHMOLZ+BICKENBACH USA
DEPT CH 17526
PALATINE, IL 60055-0001

SCHNEIDERS TRUE VALUE
9 MAIN ST
ST PETERS, MO 63376

SCOTT ELECTRIC
1000 S MAIN ST
PO BOX S
GREENSBURG, PA 15601-0899

SCOTT EQUIPMENT COMPANY
605 4TH AVE NW
NEW PRAGUE, MN 56071

SCOTTY'S HYDRAULIC SERVICE
1200 MARKLEY DR
PLYMOUTH, IN 46563

SECO/WARWICK CORPORATION
180 MERCER STREET
MEADVILLE, PA 16335

SECURITAS SECURITY SERVICES USA
2 CAMPUS DR
PARSIPPANY, NJ 07950

SECURITAS SECURITY SERVICES USA
c/o LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

SECURITIES AND EXCHANGE COMMISSION
GEORGE CANELLOS, REG DIR
NEW YORK REGIONAL OFFICE
3 WORLD FINANCIAL CTR, STE 400
NEW YORK, NY 10281-1022

SELEE CORPORATION
PO BOX 601479
CHARLOTTE, NC 28260-1479

SENIOR PRODUCTS
PO BOX 342
CROWN POINT, IN 46308-0342

SENTINAL FLUID CONTROLS LLC
BOX 35993599
RELIABLE PARKWAY
CHICAGO, IL 60686-0035

SERVICE ELECTRIC INC
310 E MARKET ST
WARSAW, IN 46580

SERVICE GLASS & ALUM CO
289 S GREEN BAY ROAD
NEENAH, WI 54956

SERVICE OFFICE SUPPLY
100 JOHN GLEN DR
PO BOX 2
GETZVILLE, NY 14068

SERVICEMASTER
2311 REASH CHURCH ROAD
COCHRANTON, PA 16314

SESCOI USA INC
2000 TOWN CENTER, SUITE 1730
SOUTHFIELD, MI 48075

SETH ERNST
10479 KRIDER ROAD
MEADVILLE, PA 16335

SEWAGE TREATMENT OFFICE
PO BOX 557
WARSAW, IN 46581-0557

SHAKOPEE PUBLIC UTILITY
PO BOX 470
SHAKOPEE, MN 55379-0470

SHANAFELT MANUFACTURING CO
P O BOX 74047
CLEVELAND, OH 44194-4047

SHANNON SAFETY PRODUCTS
368 COMMERCIAL DRIVE
BRIDGEVILLE, PA 15017

SHANNON SAFETY PRODUCTS
PO BOX 145
BRIDGEVILLE, PA 15017

SHARON REGIONAL HEALTH SYSTEM
699 EAST STATE STREET
SHARON, PA 16146

SHARON REGIONAL HOSPITAL
699 EAST STATE ST
SHARON, PA 16146

SHARP REFRACTORIES INC
6960 SOUTH 13 STREET
OAK CREEK, WI 53154

SHEETZ ADVANTAGE CARD
193 SMOCK HIGHWAY
MEADVILLE, PA 16335

SHEFFIELD CONTAINER CORP.
PO BOX 578
SHEFFIELD, PA 16347-0578

SHELL GAS CARD
PO BOX 689152
DES MOINES, IA 50368-9152

SHERRY LABORATORIES, LLC.
PO BOX 1002
INDIANAPOLIS, IN 46206-1002

SIDENER ENGINEERING
PO BOX 1476
NOBLESVILLE, IN 46061-1476

SIDLEY AUSTIN LLP
L NYHAN/K MILLS/J BOELTER/D BERGERON
ONE SOUTH DEARBORN STREET
CHICAGO, IL 60603

SIDOMA,ANTHONY R
250 W ELIZABETH ST
PASADENA, CA 91104

SIGNATURE MARKETING & MFG.
301 WAGARAW ROAD
HAWTHORNE, NJ 07506

SIGNS & SUCH INC
305 VAN DYKE ST
WRIGHTSTOWN, WI 54180

SILVERIO ASCENCIO
7132 BURLINGTON AVE
LINCOLN, NE 68507

SIMPLEX TIME RECORDER
SIMPLEX GRINNELL
50 TECHNOLOGY DR
WESTMINSTER, MA 01441

SIMPSON TECH/BEARDSLEY & PIPER
751 SHORELINE DR
AURORA, IL 60504-6194

SITE IMPROVEMENT ASSOC
2705 DOUGHERTY FERRY RD-STE #203
ST LOUIS, MO 63122

SKID & PALLET SERVICE
N8924 LAKE PARK RD
MENASHA, WI 54952

SMA SYSTEMS INC
PO BOX 919
CICERO, IN 46034-0919

SMART PRODUCTS INC
PO BOX 411
STERLING HTS, MI 48311

SMC METAL FABRICATORS
2100 S OAKWOOD RD
OSHKOSH, WI 54904

SMITH & RICHARDSON MFG CO.
727 MAY ST
GENEVA, IL 60134-0589

SMITH, KATZENSTEIN & FURLOW
KATHLEEN M. MILLER ATTORNEY FOR
AIRGAS, INC.
800 DELAWARE AVE 7TH FL. PO BOX 410
WILMINGTON, DE 19899

SMITH-EMERY LABORATORIES
PO BOX 512333
LOS ANGELES, CA 90051-0333

SNAP-ON-TOOLS
JAMES D BRADLEY
14459 COLEMAN ROAD
MEADVILLE, PA 16335

SNYDER'S LOCK & KEY CO
1316 NORTH LIMA ROAD
KENDALLVILLE, IN 46755-2318

SOLOMON L. LOWENSTEIN, JR.
ATTORNEY AT LAW
614 W BERRY ST SUITE A
FORT WAYNE, IN 46802

SOLR, LLC
PO BOX 279
HIGHLAND, MI 48357-0279

SOLVENT SYSTEMS INT'L INC
70 KING STREET
ELK GROVE VILLAGE, IL 60007

SOMMER METALCRAFT CORP.
315 POSTON DRIVE
PO BOX 688
CRAWFORDSVILLE, IN 47933-0688

SOUTH COAST AIR QUALITY MANAG. DIST.
ATT: KURT WIESE, ESQ.
DISTRICT PROSECUTOR'S OFFICE
21865 COPELY DRIVE
DIAMOND BAR, CA 91765

SOUTH COAST AIR QUALITY MANAGEMENT DIST
21865 COPLEY DRIVE
DIAMOND BAR, CA 91765

SOUTHERN CALIF EDISON COMPANY
PO BOX 300
ROSEMEAD, CA 91772-0001

SOUTHERN CALIF. GAS COMPANY
PO BOX C
MONTEREY PARK, CA 91756

SOUTHWEST CONSTRUCTION NEWS SVCE
PO BOX 57090
OKLAHOMA CITY, OK 73157

SPARK ADVERTISING
247 E WISCONSIN AVE
NEENAH, WI 54956

SPECIALTY MACHINE INC
5522 INTERGRITY WAY
APPLETON, WI 54913-8628

SPECIALTY PAINTS INC
3264 MID VALLEY DR
DE PERE, WI 54115

SPRINGFIELD TABULATION SV
3786 TOZER RD
SPRINGFIELD, IL 62707

SPRINT
PO BOX 219100
KANSAS CITY, MO 64121

STALLION SUPPLY
EAST MARKET STREET EXT
MERCER, PA 16137

STAMPXPRESS
PO BOX 14133
PINEDALE, CA 93650-4133

STANDARD ELECTRIC SUPPLY
3111 E CAPITOL DR
APPLETON, WI 54911-8740

STANDARD FORWARDING
PO BOX 469
MOLINE, IL 61266-0469

STANDARD PATTERN WORKS INC
549 HURON ST
ERIE, PA 16502

STAPLES ADVANTAGE
PO BOX 95708
CHICAGO, IL 60694-5708

STAR STORAGE
PO BOX 463
MERCER, PA 16137

STAR TECH, INC
1490 N HERMITAGE ROAD
HERMITAGE, PA 16148

STARR-CHEK
1101 W LAWRENCE HIGHWAY
CHARLOTTE, MI 48813

STATE OF MICHIGAN
LISA STARKS
TAX DIVISION
PO BOX 30140
LANSING, MI 48909

STATE OF WASHINGTON, DEPT. OF REVENUE
ATT: ZACHARY MOSNER, ASST. ATTY GENERAL
BANKRUPTCY AND COLLECTIONS UNIT
800 FIFTH AVENUE, SUITE 2000
SEATTLE, WA 98104

STEEL DYNAMICS- ROANOKE BAR DIVISION
PO BOX 532068
ATLANTA, GA 30353-2068

STEINERT PRINTING CO
1465 S WASHBURN ST
OSHKOSH, WI 54904

STEPHEN GOULD CORP.
35 SOUTH JEFFERSON ROAD
WHIPPANY, NJ 07981

STERICYCLE INC
PO BOX 9001588
LOUISVILLE, KY 40290-1588

STICHMAN, JAMES L
E9210 MARSH RD
FREMONT, WI 54940

STRATOSPHERE QUALITY LLC
12024 EXIT FIVE PARKWAY
FISHERS, IN 46037

STROHMEYER EXCAVATING
PO BOX 473
NEENAH, WI 54957

STUMPF FORD MOTOR CO
PO BOX 1737
APPLETON, WI 54912

STATE OF NE DEPT ENVIRONMENTAL QUALITY
SUITE 400, THE ATRIUM
1200 "N" STREET
PO BOX 98922
LINCOLN, NE 68509-8922

STEEL DYNAMICS BAR
LEON WANINGER
8000 N. COUNTRY RD.
225 EAST
PITTSBOROR, IN 46167

STEEL VALLY ROOFING & SHEET METAL INC
PO BOX 5086
NEW CASTLE, PA 16105

STEINMETZ CORP
2224 W PERSHING ST
APPLETON, WI 54914

STERICYCLE INC
BFI MEDICAL WASTE INC
PO BOX 9001588
LOUISVILLE, KY 40290

STEVE BAZAN
PETTY CASH - ROCKFORD, IL YARD
5075 28TH AVE
ROCKFORD, IL 61109

STILEN, KENNETH L
168 DAKOTA GROVE - FIVE OAKS ESTATE
MENASHA, WI 54952

STROBEL, DAVID
726 4TH ST
MENASHA, WI 54952

STROOCK & STROOCK & LAVAN LLP
K.HANSEN, E.GILAD & L.KATA
ATTY FOR AD HOC COMMITTEE
180 MAIDEN LANE
NEW YORK, NY 10038

SUBURBAN FOUNDRY
W1118 HARDING ROAD
RUBICON, WI 53078

SUBURBAN PROPANE
PO BOX 206
WHIPPANY, NJ 07981-0206

SUMMIT ENVIRONMENTAL
3310 WIN ST
CUYAHOGA FALLS, OH 44223

SUN EQUIPMENT & SUPPLY
PO BOX 8427
GREEN BAY, WI 54308

SUNSOURCE
23851 NETWORK PLACE
CHICAGO, IL 60673-1238

SUNSOURCE
9299 MARKET PLACE
BROADVIEW HEIGHTS, OH 44147

SUPER VAN SERVICE CO INC
121 BREMEN AVE
ST LOUIS, MO 63147-3408

SUPERBOLT INC
PO BOX 6831000
CARNEGIE, PA 15106

SUPERIOR DATA STORAGE
PO BOX 5785
LINCOLN, NE 68505

SUPPLY CHAIN SERVICE INTERNAT
1515 N BROADWAY STREET
PEORIA, IL 61606

SUPPLY TECHNOLOGIES
590 CLAYCRAFT ROAD
COLUMBUS, OH 43230

SWIHART INDUSTRIES
PO BOX 13360
DAYTON, OH 45414

T & L SHARPENING INC
2663 S. FREEMAN ROAD
MONTICELLO, IN 47960

T & M EQUIPMENT CO INC
2880 E. 83RD PLACE
MERRILLVILLE, IN 46410

T&A INDUSTRIAL LTD
PO BOX 1330
BROOKFIELD, WI 53008-1330

T&M CLEANING SERVICES
5436 W ROGERS ST
WEST ALLIS, WI 53219

TA SERVICES, INC.
ACCOUNTING
241 REGENCY PARKWAY
MANSFIELD, TX 76063

TABEN GROUP
PO BOX 7330
SHAWNEE MISSION, KS 66207

TAFT COATES
605 CANDLELIGHT CT
FORT WAYNE, IN 46807

TAMAYO, ARTURO
1279 N REEDER AVE.
COVINA, CA 91724

TATA TECHNOLOGIES, DEPT #78288
PO BOX 78000
DETROIT, MI 48278-0288

TAYLORED SYSTEMS
14701 CUMBERLAND RD, SUITE 100
NOBLESVILLE, IN 46060

TE BRENNAN CO
330 S EXECUTIVE DR - SUITE 301
BROOKFIELD, WI 53005-4275

TEAM INDUSTRIAL SERVICES INC
PO BOX 842233
DALLAS, TX 75284-2233

TEC-HACKETT INC
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

TECHMASTER INC
N94 W14376 GARWIN MACE DR
MENOMONEE FALLS, WI 53051

TECHNOLOGY SOLUTIONS GROUP INC
2575 WHITE OAK CIRCLE
AURORA, IL 60502

TECPRO CORPORATION
3555 ATLANTA INDUSTRIAL PKWY
ATLANTA, GA 30331

TEL/COM
500 W CALUMET ST
APPLETON, WI 54915-1463

TELE-DATA
DIGITAL AGE COMMUNICATIONS
58 PENN AVENUE
TRANSFER, PA 16154

TENNANT
C/O TENNANT SALES AND SERVICE CO
PO BOX 1452
MINNEAPOLIS, MN 55440-1452

TENSILE TESTING
4520 WILLOW PARKWAY
CLEVELAND, OH 44125

TESCH CHEMICAL CO
PO BOX 631
APPLETON, WI 54912

TESTAMERICA LABORATORIES INC
DEPT 2314
PO BOX 122314
DALLAS, TX 75312-2314

TGI THOMPSON GRINDERS INC
N8138 MAPLE ST
IXONIA, WI 53036-9403

THE HILL & GRIFFITH COMPANY
1262 STATE AVENUE
CINCINNATI, OH 45204

THE HITE COMPANY
138 BALDWIN STREET PARK ROAD
MEADVILLE, PA 16335

THE HOME CITY ICE COMPANY
PO BOX 11116
CINCINNATI, OH 45211

THE HOME INSURANCE CO IN LIQUIDATION
C/O SHARON BERGERON
55 SOUTH COMMERCIAL ST
MANCHESTER, NH 03101

THE KINDT - COLLINS CO.
14124 ORANGE AVE
PARAMOUNT, CA 90723-2019

THE KUNIN LAW OFFICES, LLC
JOEL A. KUNIN ESQ
412 MISSOURI AVENUE
EAST ST. LOUIS, IL 62201

THE NUGENT SAND CO INC
2925 LINCOLN STREET
PO BOX 1209
MUSKEGON, MI 49443-1209

THE SHERWIN-WILLIAMS CO
3177 E STATE STREET
SHARON, PA 16148

THE STEEL STORE MEADVILLE
825 BESSEMER STREET
MEADVILLE, PA 16335

THE TIMKEN CO
ATTN: MICHAEL HART
1835 DUEBER AVE SW
PO BOX 6927
CANTON, OH 44708

THE TIMKEN CORPORATION
ATTN: ROBERT MORRIS, GEN MNGR OF CREDIT
1835 DUEBER AVE SW
PO BOX 6927
PO BOX 6927
CANTON, OH 44706-0927

THE TIMKEN CORPORATION
C/O JAMES M SULLIVAN
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019-5820

THE TIMKEN CORPORATION
CHI P CHEUNG
PO BOX 751580
CHARLOTTE, NC 28275

THE TRAVEL EXPERIENCE
255 CHESTNUT STREET
MEADVILLE, PA 16335

THE WALLING COMPANY
6103 NORTH 90TH STREET
OMAHA, NE 68134

THE WATER GUY
2 E POINTE DR
BIRDSBORO, PA 19508-8140

THERMA-TRON-X INC
1155 S NEENAH AVE
STURGEON BAY, WI 54235-1996

THOMAS E FOAR III
PO BOX 591
WATERLOO, IN 46793

TIGER TRUCKING INC
PO BOX 250276
GLENDALE, CA 91225

TIGHE-ZEMAN LLC
N50 W13740 OVERVIEW DR., SUITE G
MENOMONEE FALLS, WI 53051-7062

TIME WARNER CABLE
PO BOX 3237
MILWAUKEE, WI 53201-3221

TIMS BODY SHOP
3200 W. MAIN STREET
APPLETON, WI 54911

TOLEDO EDISON BANKRUPTCY DEPARTMENT
6896 MILLER RD SUITE 204
BRECKSVILLE, OH 44141

TONAWANDA COKE
BOB BLOOM
PO BOX 5007
TONAWANDA, NY 14151

TONAWANDA COKE CORP
PO BOX 347113
PITTSBURGH, PA 15251-4113

TONTINE CAPITAL PARTNERS
JEFFREY L GENDELL
C/O TONTINE CAPITAL MGMT, LLC
55 RAILROAD AVE, 1ST FL
GREENWICH, CT 06830

TORRINGTON BRUSH WORKS INC
4377 INDEPENDENCE CT
SARASOTA, FL 34234

TOTAL TOOL SUPPLY (TOOL HOUSE)
PO BOX 4069
ST PAUL, MN 55104

TOWN OF MENASHA UTILITY DISTRICT
2000 MUNICIPAL DRIVE
NEENAH, WI 54956

TOYOTA MOTOR CREDIT CORPORATION
TOYOTA FINANCIAL SERVICES
LEXUS FINANCIAL SERVICES
19001 S WESTERN AVE WF21
TORRANCE, CA 90501

TPC WIRE & CABLE
4570 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0045

TPS CONSULTING ENGINEERS
PO BOX 10793
GREEN BAY, WI 54307-0793

TRACTOR SUPPLY COMPANY
PO BOX 689020
DEPT.30 - 1100157028
DES MOINES, IA 50368-9020

TRANSCAT/EIL
23698 NETWORK PLACE
CHICAGO, IL 60673-1236

TRANSMISSION & FLUID EQUIP INC
PO BOX 660288
INDIANAPOLIS, IN 46266-0288

TRANSWORLD SYSTEMS INC
ATTN-TSI COMMERCIAL DIVISION
PO BOX 15828
WILMINGTON, DE 19850

TREJO, JOSE J
1017 LONDON ST
MENASHA, WI 54952

TREVINO, ADRIAN
1551 W CANDLEWOOD
RIALTO, CA 92377

TRI-COUNTY INDUSTRIES INC
PO BOX 858
MARS, PA 16046

TRILIX MARKETING GROUP
9105 NORTH PARK DR
JOHNSTON, IA 50131

TRIMAX CLEANING SYSTEMS
7652 SAWMILL RD #324
DUBLIN, OH 43016-9296

TRINA L BURKETT
3284 18B ROAD
TIPPECANOE, IN 46570

TRI-STATE INDUSTRIAL
PO BOX 952
ALTOONA, PA 16603

TROJAN HEAT TREAT
809 SOUTH BYRON ST
HOMER, MI 49245

TROJAN HEAT TREAT INC
809 SOUTH BYRON STREET
PO BOX 97
HOMER, MI 49245

TRUCK EQUIPMENT
PO BOX 11296
GREEN BAY, WI 54307-1296

TRULY NOLEN BRANCH 041
PO BOX 27280
PHOENIX, AZ 85061-7280

TRUMBULL INDUSTRIES
16335 CONNEAUT LAKE ROAD
MEADVILLE, PA 16335-3844

TSL LOGISTICS
PO BOX 3723
OMAHA, NE 68103

TUBE CITY IMS
JOHN KEYES
P.O. BOX 2000
GLASSPORT, PA 15045

TUBE CITY INC
PO BOX 2000
GLASSPORT, PA 15045

TURNER TECH. LLC
407 WOOD ST
PO BOX 709
WINONA LAKE, IN 46590-0709

TURRET STEEL INDUSTRIES, INC
105 PINE STREET
IMPERIAL, PA 15126

TUSHAUS COMPUTER SERVICES
10400 INNOVATION DR-SUITE 100
MILWAUKEE, WI 53226-4840

TUV SUD AMERICA INC
10 CENTENNIAL DRIVE
PEABODY, MA 01960-7938

U.S. PATTERN COMPANY INC
PO BOX 220
RICHMOND, MI 48062

UMETCO
8651 EAST SEVEN MILE ROAD
DETROIT, MI 48234-3658

UNIFIRST CORPORATION
18999 PARK AVENUE PLAZA
MEADVILLE, PA 16335

UNIMIN CORPORATION
258 ELM ST
NEW CANAAN, CT 68400-5309

UNITED DRILL BUSHING
P O BOX 4250
DOWNEY, CA 90241-1250

UNITED GLOVE, INC
PO BOX 1826
HICKORY, NC 28603-1826

UNITED MAILING SERVICE
4475 N 124 ST - SUITE A
BROOKFIELD, WI 53005-2502

UNITED PAPER CORP
PO BOX 58
MENASHA, WI 54952-0058

UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL 60132-0577

UNITED PROPANE & ENERGY
3805 CLEARVIEW COURT
GURNEE, IL 60031-1247

UNITED REFRACTORIES CO
264 VALLEYBROOK RD
MCMURRAY, PA 15317

UNITED RENTALS INC
PO BOX 100711
ATLANTA, GA 30384-0711

UNITED SITE SERVICES OF CA
SOUTHERN DIVISION
3408 HILLCAP AVE
SAN JOSE, CA 95136

UNITED STEELWORKERS
DAVID R. JURY, ESQ
ASSOCIATE GENERAL COUNSEL
FIVE GATEWAY CENTER, ROOM 807
PITTSBURGH, PA 15222

UNITED SURFACE PREPARATION
8770 VALLEY FORGE LN NORTH
MAPLE GROVE, MN 55369

UNITED TELEPHONE COMPANY OF INDIANA INC
PO BOX 7971
SHAWNEE MISSION, KS 66207-0971

UNITED TESTING
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

UNITED WAY OF WESTERN
CRAWFORD COUNTY
PO BOX 554
MEADVILLE, PA 16335

UNIVAR USA INC
ATTN JOHN CANINI
17425 NE UNION HILL ROAD
REDMOND, WA 98052

UPS
PO BOS 7247-0244
PHILADELPHIA, PA 19170-0001

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS SUPPLY CHAIN SOLUTIONS
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA 19170-0001

URIBE, DANIEL
713 WORCESTER AVE
PASADENA, CA 91104

US CELLULAR
PO BOX 0203
PALATINE, IL 60055-0203

US DEPARTMENT OF JUSTICE
ELLEN SLIGHTS/DAVID WEISS
1007 ORANGE ST, STE 700
PO BOX 2046
WILMINGTON, DE 19899

US ENVIRONMENTAL PROT AGENCY REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA 94105

US LAMP
3600 VELP AVE SUITE 1
GREEN BAY, WI 54313

US SLING & SUPPLY
1377 KIMBERLY DR
NEENAH, WI 54956-1642

USF HOLLAND
27052 NETWORK PLACE
CHICAGO, IL 60673

USF REDDAWAY
26401 NETWORK PLACE
CHICAGO, IL 60673-1264

UVALDO POMPA
200 COUNTRYSIDE LN
LINCOLN, NE 68521-2838

V&S GALVANIZING
153 MICRO DRIVE
JONESTOWN, PA 17038

V. O. BAKER DISTRIBUTING CO
PO BOX 55
MENTOR, OH 44061-0055

VALLEY LOCK & SECURITY
c/o CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL, NJ 07626

VALLEY NATIONAL GASES LLC
PO BOX 6628
WHEELING, WV 26003

VALLEY PLATING & FAB
PO BOX 11206
GREEN BAY, WI 54307

VALMONT COATINGS
DBA VALLEY GALVANIZING
PO BOX 310267
DES MOINES, IA 50331

VAN EPEREN PAINTING INC
1025 S LYNNDALE DR
APPLETON, WI 54914

VASQUEZ, JUAN
2525 SASTRE AVE
EL MONTE, CA 91733

VAZQUEZ, DANIEL R
4832 CONVERSE
LOS ANGELES, CA 90032

VEOLIA ENVIRONMENTAL SERVICES
HOOSIER LANDFILL INC
2710 EAST 800 SOUTH
CLAYPOOL, IN 46510-9041

VEOLIA ES INDUSTRIAL SERVICES
121 E CHAIN OF ROCKS RD
MITCHELL, IL 62040

VEOLIA ES INDUSTRIAL SERVICES
PO BOX 70610
CHICAGO, IL 60673-0610

VEOLIA ES TECHNICAL SOLUTIONS
PO BOX 73709
CHICAGO, IL 60673-0610

VERISON BUSINESS
PO BOX 371873
PITTSBURGH, PA 15250

VERIZON
PO BOX 15026
ALBANY, NY 12212-5026

VERIZON
PO BOX 15124
ALBANY, NY 12212-5124

VERIZON NORTH
PO BOX 2800
LEHIGH VALLEY, PA 18002

VERIZON WIRELESS
237 HERSHEY RD
HUMMELSTOWN, PA 17036

VERIZON WIRELESS
700 CRANBERRY WOODS DRIVE
CRANBERRY TWP, PA 16066

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA 18002-5505

VERIZON WIRELESS, LLC.
180 WASHINGTON VALLEY ROAD
BEDMINSTER, NJ 07921

VERNON TOWNSHIP SANITARY
16678 MCMATH ROAD
MEADVILLE, PA 16335

VESUVIUS USA CORPORATION FOSECO DIVISION
ATTN STEVEN DEL COTTO
250 PARK WEST DR
PITTSBURGH, PA 15275

VIKING ELECTRIC SUPPLY INC
PO BOX 78505
MILWAUKEE, WI 53278-0505

VIKING TECHNOLGIES
25169 DEQUINDRE ROAD
MADISON HEIGHTS, MI 48071

VILLAGE OF CAROL STREAM
PO BOX 4694
CAROL STREAM, IL 60197-4694

VILLAGE OF STRYKER
UTILITIY BILLING DEPT BOX 404
STRYKER, OH 43557

VIORATO, SALVADOR
475 S JOYCE AVE
RIALTO, CA 92376

VIRGINIA B SHIPE
238 COUNTY LINE RD
BRIDGEVILLE, PA 15017

VISA
PINNACLE BANK
5651 S 59TH STREET
LINCOLN, NE 68516-2388

VMI LLC
4301 PLANTATION CT
DEPERE, WI 54115

VOELKER, GERALD J
920 MASON ST
OSHKOSH, WI 54902

VOGT WAREHOUSE
1440 WEST 8TH ST
CINCINNATI, OH 45203

VOYTEN ELECTRIC
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK, NY 10504

VWR SCIENTIFIC PRODUCTS
VWR INTERNATIONAL
1775 THE EXCHANGE SUITE 310
ATLANTA, GA 30339

W A VORPAHL INC
PO BOX 12175
GREEN BAY, WI 54307

W W GRAINGER INC
DEPT 835267352
PALATINE, IL 60038-0001

W.A. WOODS INDUSTRIES
10120 W FRONTAGE RD
SOUTHGATE, CA 90280

W.W. GRAINGER INC
7300 N MELVINA
M240
NILES, IL 60714

W.W. GRAINGER INC
DEPT 828500264
PALATINE, IL 60038-0001

WABASH ELECTRIC SUPPLY INC
1400 S. WABASH ST.
WABASH, IN 46992

WAGNER, RAYMOND
587 JOHNSTOWN ROAD
NEW WILMINGTON, PA 16142

WARREN COMPANY
PO BOX 8440
ERIE, PA 16505

WARSAW AUTOMOTIVE SUPPLY
PO BOX 646
WARSAW, IN 46580

WARSAW CHAMBER OF COMMERCE
313 S BUFFALO ST
WARSAW, IN 46580

WARSAW CHEMICAL CO INC
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK, NY 10504

WARSAW ENG & FABRICATING INC
ATTN SCOTT R LEISZ ATTORNEY AT LAW
BINGHAM MCHALE LLP
10 W MARKET ST SUITE 2700
INDIANAPOLIS, IN 46204

WARSAW FOUNDRY COMPANY INC
GREY IRON CASTINGS
PO BOX 227
WARSAW, IN 46581-0227

WARSAW PILL BOX
2306 DUBOIS DR
WARSAW, IN 46580-3213

WARSAW TOOL SUPPLY INC
113 W. MARKET ST.
WARSAW, IN 46580

WASSON, SCOTT
115 LINCOLN AVENUE
MEADVILLE, PA 16335

WASTE CONNECTIONS OF NEBRASKA INC
D/B/A MIDWEST REFUSE
ATTN DOUG MCDONALD, CONTROLLER
10810 S 144TH STREET
OMAHA, NE 68138

WASTE CONNECTIONS-COLO
5500 FRANKLIN ST
DENVER, CO 80216-1538

WASTE MANAGEMENT
C/O JACQUOLYN MILLS
1001 FANNIN ST STE 4000
HOUSTON, TX 77002

WASTE MANAGEMENT OF AZ
PO BOX 78251
PHOENIX, AZ 85062-8251

WASTE MGMNT-MILWAUKEE
PO BOX 9001054
LOIUSVILLE, KY 40290-1054

WASTE MGMT - ROCKFORD
PO BOX 9001054
LOUISVILLE, KY 40290

WASTE MGMT OF ST LOUIS
PO BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MGMT OF WI NORTHEAST
PO BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MGMT-COLUMBUS
PO BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MGMT-SAVAGE
PO BOX 9001054
LOUISVILLE, KY 40290-1054

WAUKESHA WATER UTILITY
115 DELAFIELD ST
WAUKESHA, WI 53188-3615

WAYNE PIPE & SUPPLY INC
6040 INNOVATION BLVD.
FORT WAYNE, IN 46818

WAYNE PIPE & SUPPLY INC
c/o ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY, NY 11797

WE ENERGIES
RANDY SABEL
PO BOX 2046
MILWAUKEE, WI 53201

WEAVER MATERIAL SERVICE
PO BOX 1151
JAMESTOWN, NY 14702-1151

WEBER, RICHARD K
508 TAYCO ST
MENASHA, WI 54952

WEED SEPTIC TANK SERVICE INC
504 E. BAKER STREET
WARSAW, IN 46580

WELDERS SUPPLY COMPANY
1628 CASCADE ST
ERIE, PA 16501

WELLS FARGO EQUIPMENT
PO BOX 1450
MINNEAPOLIS, MN 55485-8178

WERB & SULLIVAN
ATT: D.WERB & J.KLEIN, ESQ.
300 DELAWARE AVE., SUITE 1300
P.O. BOX 25046
WILMINGTON, DE 19899

WERNER ELECTRIC SUPPLY CO
PO BOX 1170
MILWAUKEE, WI 53201

WERNER-TODD PUMP CO
5381 WEST 86TH STREET
INDIANAPOLIS, IN 46268

WESCHLER INSTRUMENTS
DIVISION OF HUGHES CORPORATION
16900 FOLTZ PARKWAY
CLEVELAND, OH 44149

WESCO DISTRIBUTION
737 OAKLAWN AVE
ELMHURST, IL 60126

WESTBY PRODUCTION COMPONETS
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

WESTERN EXTERMINATOR COMPANY
305 N CRESCENT WAY
ANAHEIM, CA 92801

WHEELABRATOR
PO BOX 73987
CHICAGO, IL 60673-7987

WHITE FIRE EXTINGUISHER INC
217 LINE ROAD
MERCER, PA 16137

WHITEHEAD EAGLE CORPORATION
191 SHARPSVILLE AVENUE
SHARON, PA 16146

WHITEHEAD OIL COMPANY
PO BOX 30211
LINCOLN, NE 68503

WHITTINGTON & AULGUR
ATT: R.AULGUR JR. & K.DOUGHTY
ATTY FOR WELLS FARGO EQUIPMENT FINANCE
651 N. BROAD STREET, STE. 206
MIDDLETOWN, DE 19709

WICK-FAB INC
307 E FOURTH STREET
AVILLA, IN 46730

WIESE PLANNING & ENG
c/o ASM CAPITAL LP
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY, NY 11797

WILDMAN UNIFORM
800 SOUTH BUFFALO STREET
WARSAW, IN 46580-4710

WILKENS ANDERSON CO
4525 W DIVISION ST
CHICAGO, IL 60651

WIL-KIL ERON PEST CONTROL
PO BOX 420
SUSSEX, WI 53089-0420

WILLIAM C KESTER
915 HWY 31
LAKEVILLE, IN 46536

WILLIAM C PINE, JR
45702 PURCELL DRIVE
PLYMOUTH, MI 48170-3639

WILLIAMS SUPPLY COMPANY
PO BOX 1541
WARSAW, IN 46581-1541

WILLIAMS, DANIEL
818 DEPOT ST
LITTLE CHUTE, WI 54140

WILMINGTON DIE INC
PO BOX 254
NEW WILMINGTON, PA 16142

WINDBEAM INC
PO BOX 339
APOLLO, PA 15613-0339

WINDSTREAM
PO BOX 105521
ATLANTA, GA 30348

WINDSTREAM COMMUNICATION
PO BOX 9001908
LOUISVILLE, KY 40290

WINKLE ELECTRIC COMPANY
PO BOX 6014
YOUNGSTOWN, OH 44501-6014

WINKLE ELECTRIC COMPANY INC
4727 PITTSBURGH AVE.
ERIE, PA 16509

WINKLER, DONALD
PO BOX 91
CONNEAUT LAKE, PA 16316

WINSLOW ENGINEERING, INC
c/o CLAIMS RECOVERY GROUP LLC
92 UNION AVE.
CRESSKILL, NJ 07626

WISCONSIN DEPT OF NATURAL RESOURCES
101 S. WEBSTER STREET
PO BOX 7921
MADISON, WI 53707-7921

WISCONSIN ELECTRIC POWER CO
ATTN: TIM BROWN
231 W. MICHIGAN AVENUE
MILWAUKEE, WI 53203

WISCONSIN ELECTRIC POWER COMPANY
C/O DLA PIPER LLP (US)
ATTN DALE K CATHELL ESQ
6225 SMITH AVENUE
BALTIMORE, MD 21209

WISCONSIN HYDRAULICS INC
1666 S JOHNSON ROAD
NEW BERLIN, WI 53146

WISCONSIN LIFT TRUCK
3125 INTERTECH DR
BROOKFIELD, WI 53045

WISCONSIN POWER TOOL INC
3132 N MAYFAIR RD
MILWAUKEE, WI 53222-3202

WOLFE ACE HARDWARE
6118 HAVELOCK
LINCOLN, NE 68507

WOLTER INVESTMENT CO
PO BOX 430
BROOKFIELD, WI 53005-0430

WOODSTOCK MFG. SERVICES INC
PO BOX 1357
MEADVILLE, PA 16335

WORLD CLASS MFG GROUP INC
PO BOX 290
WEYAUWEGA, WI 54983

WRIB MFG. INC
PO BOX 246
110 E. JACKSON ST.
VEEDERSBURG, IN 47987-0246

WUCA
2835 N MAYFAIR RD
MILWAUKEE, WI 53222-4483

XO COMMUNICATIONS
14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

XPEDX
PO BOX 644520
PITTSBURGH, PA 15264-4520

YALE MATERIALS HANDLING
2140 HUTSON RD
GREEN BAY, WI 54303-4789

YOUNG CONAWAY ETAL
MORGAN SEWARD
THE BRANDYWINE BLDG
1000 WST ST. 17TH FL. PO BOX 391
WILMINGTON, DE 19899-0391

YOUNG, VICTOR H
478 HOLLAND CT
KAUKAUNA, WI 54130

YOUNGSTOWN PIPE & SUPPLY, INC
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK, NY 10504

YOUNGSTOWN SERVICE SHOP INC
272 E INDIANOLA AVENUE
YOUNGSTOWN, OH 44507

YRC
PO BOX 93151
CHICAGO, IL 60673-3151

ZEE MEDICAL SERVICE
c/o UNITED STATES DEBT RECOVERY V, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

ZENAR CORP
7301 S 6TH STREET
OAK CREEK, WI 53154-2013

ZEP MANUFACTURING COMPANY
13237 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

ZEP MANUFACTURING COMPANY
PO BOX 3338
BOSTON, MA 02241

ZEP SALES & SERVICE
860 NESTLEY WAY SUITE 200
BRENIGSVILLE, PA 18031

ZIMMERMAN FARM SERVICE
180 SCHOOL RD
BETHEL, PA 19507

ZION INDUSTRIES INC
6229 GRAFTON RD
VALLEY CITY, OH 44280

ZORN-COCHRANE COMPRESSOR & EQUIP
733 POTTS AVE
GREEN BAY, WI 54304

# EXHIBIT B

BARCLAYS
PHILIP FRANCHINI
70 HUDSON ST, 7TH FL
JERSEY CITY, NJ 07302

BNY/PRUDEN
BNY MELLON B STIFFLER
525 WILLIAM PENN PL.
3RD FLR AIM: 153-0300
PITTSBURGH, PA 15259

STATE STREET BANK
ATTN: STEPHANIE AMATE
1776 HERITAGE DRIVE
BUILDING JAB5E
NORTH QUINCY, MA 02171

BK OF NEW YORK MELLON
BNY MELLON - B STIFFLER
525 WILLIAM PENN PL
3RD FR AIM: 153-0300
PITTSBURGH, PA 15259

DEUTSCHE BANK
ASHLEY RICHEY
5022 GATE PARKWAY
BUILDING 100
JACKSONVILLE, FL 32256

UNION BANK AND TRUST CO NEBRASKA
TAMMY ENGLE
6811 SOUTH 27TH ST
1ST FL
LINCOLN, NE 68512

# EXHIBIT C

BROADRIDGE
ATTN:  BSG SPECIAL PROCESSING
JOB NO. N33540
51 MERCEDES WAY
EDGEWOOD, NY 11717

# EXHIBIT D

SHERRON HENRY RN, CDMS
PROACTIVE CASE MANAGEMENT
137 LAKEWOOD ROAD
NEW CASTLE PA 16101
FAX: 724-654-4758

# EXHIBIT E

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: NEENAH FOUNDRY COMPANY
625 CHERRY STREET ROOM 203
READING PA 19602-1184

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: ADVANCED CAST PRODUCTS
625 CHERRY STREET ROOM 203
READING PA 19602

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: MERCER FORGE CORP
625 CHERRY STREET ROOM 203
READING PA 19602-1184

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: MORGAN'S WELDING INC
625 CHERRY STREET ROOM 203
READING PA 19602-1184

(UCTS) DEPARTMENT OF LABOR AND INDUSTRY
READING BANKRUPTCY & COMPLIANCE UNIT
JOSEPH W KOTS RE: A&M SPECIALTIES INC.
625 CHERRY STREET ROOM 203
READING PA 19602-1184

AIRGAS, INC.
DAVID BOYLE
259 RADNOR CHESTER RD., STE 100
P.O. BOX 6675
RADNOR PA 19087-8675

AMERICAN COLLOID COMPANY
ATTN: GEORGE JOHNSON
NW 520
PO BOX 520
MINNEAPOLIS MN 55485

AMERICAN COLLOID COMPANY
ATTN: ROB FOX
P.O. BOX 726
NEENAH WI 54957

ARENT FOX LLP
JAMES M. SULLIVAN ESQ
ATTORNEY FOR THE TIMKEN COMPANY
1675 BROADWAY
NEW YORK NY 10019

ATMOSPHERE ANNEALING, INC.
ATTN: JAY MURTHY
209 W MT HOPE AVENUE
LANSING MI 48910

BADGER MINING CORP
ATTN: TIM WUEST
PO BOX 328
BERLIN WI 54923

BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG
W.J. BARRETT & K.J. ROBINSON
200 WEST MADISON STREET
SUITE 3900
CHICAGO IL 60606

BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG
WILLIAM J. BARRETT ATTORNEY FOR
TONTINE CAPITAL PARTNERS L.P.
200 WEST MADISON STREET SUITE 3900
CHICAGO IL 60606

BARTLETT HACKETT FEINBERG P.C.
ATT: FRANK F. MCGINN
ATTY FOR IRON MOUNTAIN INFO MANAGEMENT
155 FEDERAL STREET, 9TH FLOOR
BOSTON MA 02110

BRICE VANDER LINDEN & WERNICK, P.C.
ATT: HILLARY B. BONIAL
ATTY FOR SAXON MORTGAGE SERVICES, INC.
9441 LBJ FREEWAY, SUITE 350
DALLAS TX 75243

CATERPILLAR, INC.
ATTN: TAYLOR BRYCE
P.O. BOX 93344
CHICAGO IL 60673

CENTRAL STATES LAW DEPT.
REBECCA K. MCMAHON ESQ FOR CENTRAL STATE
SOUTHEAST & SOUTHWEST AREAS PENSION FUND
9377 WEST HIGGINS ROAD
ROSEMONT IL 60018

COOCH AND TAYLOR, P.A.
SUSAN E. KAUFMAN, ESQ ATT FOR UNITED
STEELWORKERS THE BRANDYWINE BUILDING
1000 W. ST. 10TH FL P.O. BOX 1680
WILMINGTON DE 19899

DANA CORPORATION
ATTN: TIM DELONG
PO BOX 4097
KALAMAZOO MI 49003

DANA HOLDING CORP
ATTN: CHARLES STEVENS
6201 TRUST DRIVE
HOLLAND OH 43528

DELAWARE ATTORNEY GENERAL
BEAU BIDEN
CARVEL STATE OFFICE BLDG
820 N. FRENCH STREET
WILMINGTON DE 19801

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX DIVISION
PO BOX 7040
DOVER DE 19903

DLA PIPER LLP RICHARD M KREMEN ESQ
DALE K CATHELL, ESQ COUNSEL TO WISCONSIN
POWER ELECTRIC COMPANY D/B/A WE ENERGIES
THE MARBURY BUILDING 6225 SMITH AVENUE
BALTIMORE MD 21209

ERIE BEARINGS COMPANY
ATTN: GREGG HEMIS
959 BESSEMER STREET
MEADVILLE PA 16335

FAITH TECHNOLOGIES
ATTN: STEVE KRAHN
2662 AMERICAN DRIVE
APPLETON WI 54914

FINGER & SLANINA, LLC
DAVID L. FINGER COUNSEL FOR WISCONSIN
POWER ELECTRIC COMPANY D/B/A WE ENERGIES
ONE COMMERCE CENTER 1201 N ORANGE ST 7FL
WILMINGTON DE 19801-1186

FOSECO METALLURGICAL INC
ATTN: ROGER COOKE
20200 SHELDON ROAD
CLEVELAND OH 44142

FREEBORN & PETERS LLP
AARON L. HAMMER ESQ.
COUNSEL TO MERCER US INC.
311 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO IL 60606

GARDEN CITY GROUP
ATTN: PAUL KINEALY
190 S LASALLE STREET, SUITE 1520
CHICAGO IL 60603

GERDAU AMERISTEEL US INC.
ATTN: HAROLD FERNANDEZ
PO BOX 116660
ATLANTA GA 30368

GOLDBERG KOHN LTD
ATT: R.BARLIANT & D.JUHLE, ESQ.
ATTY FOR BANK OF AMERICA, N.A.
55 EAST MONROE STREET, SUITE 3300
CHICAGO IL 60603

GOLDBERG KOHN LTD.
R BARLIANT/D JUHLE/D MORRISON
55 EAST MONROE STE 3700
CHICAGO IL 60603

GREEN BAY PATTERN
ATTN: CHRIS WYRZER
1026 CENTENNIAL ST
GREEN BAY WI 54304

GREENBERG TRAURIG
SCOTT D. COUSINS, DONALD J. DETWEILER
SANDRA G M SELZER THE NEMOURS BLDG
1007  NORTH ORANGE STREET STE1200
WILMINGTON DE 19801

GREENBERG TRAURIG, LLP
S COUSINS,D DETWEILER,S SELZER
THE NEMOURS BUILDING
1007 N. ORANGE ST, STE 1200
WILMINGTON DE 19801

GREENBERG TRAURIG, LLP
SEAN BEZARK, ATTORNEY FOR THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS
77 WEST WACKER DRIVE SUITE 3100
CHICAGO IL 60601

HA INTERNATIONAL LLC
ATTN: DENNIS ZIEGLER
630 OAKMONT LANE
WESTMONT IL 60559

HOLMES MURPHY & ASSOCIATES, INC.
ATTN: JACK STRUYK
3001 WESTOWN PARKWAY
DES MOINES IA 50266

HONIGMAN MILLER SCHWARTZ & COHN LLP
ATT: ROBERT B. WEISS
660 WOODWARD AVENUE
2290 FIRST NATIONAL BUILDING
DETROIT MI 48226

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ADAM K. KEITH ESQ ATTORNEY FOR
GENERAL ENGINE PRODUCTS LLC,
2290 1ST NATIONAL BLDG 660 WOODWARD AVE.
DETROIT MI 48226

IBM CORPORATION
VICKY NAMKEN
13800 DIPLOMAT DRIVE
DALLAS TX 75234

IKON FINANCIAL SERVICES
ATT: MAIE GRINER, BNK ADMINISTRATION
RECOVERY DATA COORDINATOR
P.O. BOX 13708
MACON GA 31208

INTERNAL REVENUE SERVICE
INSOLVENCY SECTION
PO BOX 21126
PHILADELPHIA PA 19114-0326

IRON MOUNTAIN INFO MANAGEMENT, INC.
745 ATLANTIC AVENUE
BOSTON MA 02111

JACKSON WALKER L.L.P.
ATT: B.J.RUZINSKY & D.E. CONWAY
ATTY FOR CONSTELLATION NEW ENERGY
1401 MCKINNEY STREET, SUITE 1990
HOUSTON TX 77010

JACKSON WALKER L.L.P.
ATT: HEATHER M. FORREST
ATTY FOR CONSTELLATION NEW ENERGY
901 MAIN STREET, SUITE 6000
DALLAS TX 75202

KOZLOFF STOUDT
ATT: B.W. SAWTELLE & P. CALA, ESQ.
2640 WESTVIEW DRIVE
P.O. BOX 6286
WYOMISSING PA 19610

LAMBERT LESER ISACKSON COOK & GIUNTA PC
ADAM D. BRUSKI ATTORNEY FOR
LINAMAR CORPORATION
916 WASHINGTON AVENUE SUITE 309
BAY CITY MI 48708

LAMBERT, LESER, ISACKSON, COOK & GIUNTA
SUSAN M. COOK ESQ ATORNEY FOR
LINAMAR CORPORATION
916 WASHINGTON AVENUE, SUITE 309
BAY CITY MI 48708

LEWIS SALVAGE CORPORATION
RITA LEWIS
PO BOX 1785
WARSAW IN 46581

LOUIS PADNOS IRON & METAL CO
EVAN GILLIAM
SLOT 303113
PO BOX 66973
CHICAGO IL 60666

MCDONALD HOPKINS LLC
SCOTT N OPINCAR & SEAN D MALLOY COUNSEL
FOR SADOFF & RUDOY INDUSTRIES, LLC
600 SUPERIOR AVENUE EAST SUITE 2100
CLEVELAND OH 44114

MISSOURI DEPT. OF REVENUE
ATT: S.MOREAU, GENERAL COUNSEL'S OFFICE
301 W. HIGH STREET, ROOM 670
PO BOX 475
JEFFERSON CITY MO 65105

MODERN EQUIPMENT COMPANY
DON DONNER
PO BOX 933
PORT WASHINGTON WI 53074

MORRIS NICHOLS ARSHT & TUNNELL LLP
ERIC SCHWARTZ/MATTHEW HARVEY
1201 N MARKET STREET
PO BOX 1347
WILMINGTON DE 19899

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
ATT: E.SCHWARTZ & M.HARVEY, ESQ.
1201 N. MARKET STREET, 18TH FLOOR
P.O. BOX 1347
WILMINGTON DE 19899

NEDROW REFRACTORIES
JAMES CHASE
150 LANDROW DRIVE
WIXOM MI 48393

NUCOR STEEL, AUBURN INC.
NANCY WABLEY
25 QUARRY ROAD
AUBURN NY 13021

OFFICE OF THE UNITED STATES TRUSTEE
PATRICK TINKER
844 KING STREET, SUITE 2313
LOCK BOX 35
WILMINGTON DE 19801

OKLAHOMA COUNTY TREASURER
ATT: GRETCHEN CRAWFORD
ASSISTANT DISTRICT ATTORNEY
320 ROBERT S. KERR, ROOM 307
OKLAHOMA CITY OK 73102

OUDENHOVEN COMPANY, INC.
JERRY BOYLAN
2300 TOWER DRIVE
KAUKAUNA WI 54130

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
GENNICE D. BRICKHOUSE
1200 K STREET NW SUITE 340
WASHINGTON DC 20005-4026

RICHARDS, LAYTON & FINGER, P.A.
ATT: K.MANOUKIAN & D.DEFRANCESCHI, ESQ.
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON DE 19801

SADOFF & RUDOY INDUSTRIES
ATTN: FRANK VILLAIRE
PO BOX 1138
FOND DU LAC WI 54936

SADOFF IRON & METAL CO
MARK LASKY
PO BOX 1138
FOND DU LAC WI 54935

SADOFF IRON & METAL CO
TRACI LUTHER
PO BOX 681121
MILWAUKEE WI 53268

SANDMOLD SYSTEMS INC
RICH WHITE
PO BOX 488
NEWAYGO MI 49337

SATTERLEE STEPHENS BURKE & BURKE LLP
ATT: C.BELMONTE & P. BOSSWICK, ESQ.
ATTY FOR MOODY'S INVESTORS SERVICE
230 PARK AVENUE
NEW YORK NY 10169

SAXON MORTGAGE SERVICES, INC.
C/O BRICE, VANDER LINDEN & WERNICK P.C.
1270 NORTHLAND DRIVE SUITE 200
MENDOTA HEIGHTS MN 55120

SECURITIES AND EXCHANGE COMMISSION
GEORGE CANELLOS, REG DIR
NEW YORK REGIONAL OFFICE
3 WORLD FINANCIAL CTR, STE 400
NEW YORK NY 10281-1022

SHERRON HENRY RN, CDMS
PROACTIVE CASE MANAGEMENT
137 LAKEWOOD ROAD
NEW CASTLE PA 16101

SIDLEY AUSTIN LLP
L NYHAN/K MILLS/J BOELTER/D BERGERON
ONE SOUTH DEARBORN STREET
CHICAGO IL 60603

SMITH, KATZENSTEIN & FURLOW
KATHLEEN M. MILLER ATTORNEY FOR
AIRGAS, INC.
800 DELAWARE AVE 7TH FL. PO BOX 410
WILMINGTON DE 19899

SOUTH COAST AIR QUALITY MANAG. DIST.
ATT: KURT WIESE, ESQ.
DISTRICT PROSECUTOR'S OFFICE
21865 COPELY DRIVE
DIAMOND BAR CA 91765

STATE OF MICHIGAN
LISA STARKS
TAX DIVISION
PO BOX 30140
LANSING MI 48909

STATE OF WASHINGTON, DEPT. OF REVENUE
ATT: ZACHARY MOSNER, ASST. ATTY GENERAL
BANKRUPTCY AND COLLECTIONS UNIT
800 FIFTH AVENUE, SUITE 2000
SEATTLE WA 98104

STEEL DYNAMICS BAR
LEON WANINGER
8000 N. COUNTRY RD.
225 EAST
PITTSBOROR IN 46167

STROOCK & STROOCK & LAVAN LLP
K.HANSEN, E.GILAD & L.KATA
ATTY FOR AD HOC COMMITTEE
180 MAIDEN LANE
NEW YORK NY 10038

TA SERVICES, INC.
ACCOUNTING
241 REGENCY PARKWAY
MANSFIELD TX 76063

THE KUNIN LAW OFFICES, LLC
JOEL A. KUNIN ESQ
412 MISSOURI AVENUE
EAST ST. LOUIS IL 62201

THE TIMKEN CO
ATTN: MICHAEL HART
1835 DUEBER AVE SW
PO BOX 6927
CANTON OH 44708

THE TIMKEN CORPORATION
CHI P CHEUNG
PO BOX 751580
CHARLOTTE NC 28275

TONAWANDA COKE
BOB BLOOM
PO BOX 5007
TONAWANDA NY 14151

TONTINE CAPITAL PARTNERS
JEFFREY L GENDELL
C/O TONTINE CAPITAL MGMT, LLC
55 RAILROAD AVE, 1ST FL
GREENWICH CT 06830

TUBE CITY IMS
JOHN KEYES
P.O. BOX 2000
GLASSPORT PA 15045

UNITED STEELWORKERS
DAVID R. JURY, ESQ
ASSOCIATE GENERAL COUNSEL
FIVE GATEWAY CENTER, ROOM 807
PITTSBURGH PA 15222

US DEPARTMENT OF JUSTICE
ELLEN SLIGHTS/DAVID WEISS
1007 ORANGE ST, STE 700
PO BOX 2046
WILMINGTON DE 19899

WE ENERGIES
RANDY SABEL
PO BOX 2046
MILWAUKEE WI 53201

WERB & SULLIVAN
ATT: D.WERB & J.KLEIN, ESQ.
300 DELAWARE AVE., SUITE 1300
P.O. BOX 25046
WILMINGTON DE 19899

WHITTINGTON & AULGUR
ATT: R.AULGUR JR. & K.DOUGHTY
ATTY FOR WELLS FARGO EQUIPMENT FINANCE
651 N. BROAD STREET, STE. 206
MIDDLETOWN DE 19709

WISCONSIN ELECTRIC POWER CO
ATTN: TIM BROWN
231 W. MICHIGAN AVENUE
MILWAUKEE WI 53203

YOUNG CONAWAY ETAL
MORGAN SEWARD
THE BRANDYWINE BLDG
1000 WST ST. 17TH FL. PO BOX 391
WILMINGTON DE 19899-0391