**Exhibit A**
**Neenah Time Details for the Period of May 1, 2010 through May 31, 2010**

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 5/6/2010 | Weekly staff meeting call with B.Ostendorf (NEI) and his staff. | 0.4 | 675 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 5/7/2010 | Participated in weekly NEI status conference call with B.Guzina, L.Nyhan (both of Sidley), R.Siegel, S.Antinelli (both of Rothschild), B.Ostendorf, B.Gitter, D.Parker (all of NEI), and R.Caruso (MD). | 0.4 | 575 | 230.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 5/7/2010 | Prepare for and participate in weekly NEI status conference call with B.Guzina, L.Nyhan (both of Sidley), R.Siegel, S.Antinelli (both of Rothschild), B.Ostendorf, B.Gitter, D.Parker (all of NEI), and B.Johnson (D). | 0.4 | 675 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 5/14/2010 | Attended NEI weekly staff meeting, as requested by B.Ostendorf (NEI). | 0.5 | 575 | 287.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 5/14/2010 | Participated on weekly internal status call with Sidley, Rothschild, NEI management, and R.Caruso (MD). | 0.6 | 575 | 345.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 5/14/2010 | Weekly staff meeting call with B.Ostendorf (NEI) and his staff. | 0.3 | 675 | 202.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 5/14/2010 | Weekly strategy and update call with B.Ostendorf, B.Gitter and D.Parker (all of NEI), S.Antinelli and A.Svoyskiy (both of Rothschild) and R.Verigan (Sidley). | 0.5 | 675 | 337.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 5/20/2010 | Follow-up call with B.Gitter (NEI) concerning questions of DIP Term lenders on design of incentive plan. | 0.2 | 675 | 135.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 5/21/2010 | Weekly status call with representatives from NEI management, Sidley, Rothschild, and R.Caruso (MD). | 0.2 | 575 | 115.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 5/21/2010 | Weekly status call with representatives from NEI management, Sidley, Rothschild, and B.Johnson (D). | 0.2 | 675 | 135.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 5/4/2010 | Call with K.Hansen (Stroock) concerning status of case, tax matters and timing/schedule. | 0.5 | 675 | 337.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Brett Anderson | 5/5/2010 | Participated in call to discuss environmental-related time and outstanding issues for J.Cahan (Sidley) and J.Praitis (Sidley) with G.Suchman (Stroock), L.Kata (Stroock) and S.Choi (Stroock) and R.Caruso (MD). | 0.8 | 375 | 300.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 5/5/2010 | Call with L.Kata and G.Suchman (both of Stroock) and J.Cahan and J.Praitis (both of Sidley) to review various environmental matters identified by Stroock from review of March Sidley fee application. | 0.7 | 675 | 472.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 5/6/2010 | Prepare for and participate in weekly update call with J.Dermont (Moelis). | 0.5 | 675 | 337.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 5/14/2010 | Weekly call with J.Dermont (Moelis) and the Moelis team. | 0.5 | 675 | 337.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 5/18/2010 | Call from DIP Term loan lenders re: compensation study. | 0.5 | 675 | 337.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 5/19/2010 | Calls with D.Nicolaievsky (Moelis) concerning management incentive program and requested information. | 0.6 | 675 | 405.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 5/20/2010 | Call with D.Nicolaievsky (Moelis) and DIP Term lenders to answer questions about the design of incentive plan. | 0.6 | 675 | 405.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 5/5/2010 | Assisted with organizing cash flow source files needed to compile the receipts and disbursements schedule in the April 2010 monthly operating report. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/10/2010 | Prepared draft April monthly operating report for reporting period updates, format updates and cash receipts and disbursements reporting. | 1.3 | 375 | 487.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/11/2010 | Prepared cash receipts and disbursements and professional fees information for draft April monthly operating report. | 1.1 | 375 | 412.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/13/2010 | Prepared draft April monthly operating report, including statement of operations and balance sheet. | 1.2 | 375 | 450.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 5/14/2010 | Organized A/R and A/P aging materials, by debtor entity, in support of compiling the April 2010 monthly operating report. | 0.8 | 575 | 460.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/17/2010 | Prepared draft April monthly operating report (statement of operations, balance sheet and cash receipts and disbursements updates). | 2.2 | 375 | 825.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/18/2010 | Prepared draft April monthly operating report (AR and AP agings, cash receipts and disbursements); discussed status of draft with B.Johnson (D). | 2.1 | 375 | 787.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 5/20/2010 | Participated in meeting with B.Gitter (NEI) and B.Anderson (M) regarding review and modifications required for April 2010 monthly operating report. | 0.4 | 575 | 230.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 5/20/2010 | Assisted with resolving certain open items related to the April monthly operating report. | 0.6 | 575 | 345.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/20/2010 | Met with B.Gitter (NEI) and B.Johnson (D) to discuss certain issues and reconciliations related to the draft April monthly operating report. | 0.4 | 375 | 150.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/20/2010 | Prepared draft April monthly operating report (changes based on discussions with B.Gitter, Mercer balance sheet revision and reconciliations of AP and AR aging for certain debtors). | 1.8 | 375 | 675.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 5/21/2010 | Assisted with addressing certain presentation matters related to April's monthly operation report and communicated same to B.Anderson (M). | 0.5 | 575 | 287.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 5/21/2010 | Reviewed comments received from R.Caruso (MD) regarding April's monthly operating report. | 0.3 | 575 | 172.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/21/2010 | Updated draft April monthly operating report based on responses from Dalton on A/R reconciliations and B.Gitter (NEI) on bank account balances. | 0.9 | 375 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 5/22/2010 | Review and comment on initial draft of April Monthly Operating Report. | 0.9 | 675 | 607.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 5/22/2010 | Begin review of April Monthly Operating Report. | 0.1 | 675 | 67.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 5/24/2010 | Participated on telephone call with B.Anderson (M) regarding resolution of review comments received from R.Caruso (MD) on the April monthly operating report. | 0.4 | 575 | 230.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 5/24/2010 | Assisted with resolving various open items related to the April monthly operating report. | 0.6 | 575 | 345.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/24/2010 | Revised draft April monthly operating report based on comments received from R.Caruso (MD) and discussions with B.Johnson (D); prepared documentation email to R.Caruso (MD) with changes made to document. | 1.5 | 375 | 562.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/24/2010 | Discussed revisions received from R.Caruso (MD) to draft April monthly operating report with B.Johnson (D) by phone. | 0.6 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 5/24/2010 | Review revisions to draft April MOR. | 0.2 | 675 | 135.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 5/25/2010 | Discussed required changes to balance sheet and income statement presented in April monthly operating report with B.Anderson (M) and assisted with various analyses related to same. | 1.7 | 575 | 977.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 5/25/2010 | Assisted with addressing adjustments to balance sheet and income statement presented in April 2010 monthly operating report to more accurately reflect the impact of filing for bankruptcy. | 1.6 | 575 | 920.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/25/2010 | Updated draft April monthly operating report for revision to professional fee payments. | 0.3 | 375 | 112.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/25/2010 | Discussed issues related to adjusting income statement and balance sheet for corrected interest expense on post-petition debt only for inclusion in April monthly operating report. | 1.7 | 375 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/25/2010 | Created retained earnings roll-forward schedule to determine adjustments to retained earnings, interest expense and accrued interest, and income tax expense and income taxes payable and linked to April monthly operating report balance sheet and income statement pages. | 2.1 | 375 | 787.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/25/2010 | Reviewed draft April monthly operating report to troubleshoot balance sheet errors and compare operating entity level detail to consolidated financials provided by Company. | 1.8 | 375 | 675.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 5/26/2010 | Met with B.Gitter (NEI) and B.Anderson (M) to discuss draft April monthly operating report and outstanding issues prior to review and sign-off by B.Gitter (NEI). | 0.4 | 575 | 230.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 5/26/2010 | Discussed schedule for reconciling adjustments to the Company's consolidated balance sheet and income statement file to monthly operating report balance sheet and income statement with B.Anderson (M). | 0.5 | 575 | 287.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/26/2010 | Created detailed reconciliation by balance sheet and income statement account of all adjustments made in the April monthly operating report to reconcile to the Company's consolidated financials. | 2.6 | 375 | 975.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/26/2010 | Discussed schedule for reconciling adjustments to Company's consolidated balance sheet and income statement file to monthly operating report balance sheet and income statement with B.Johnson (D). | 0.5 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/26/2010 | Met with B.Gitter (NEI) and B.Johnson (D) to discuss draft April monthly operating report and outstanding issues prior to review and sign-off by B.Gitter (NEI). | 0.4 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 5/27/2010 | Assisted with finalizing April monthly operating report. | 0.3 | 575 | 172.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 5/27/2010 | Finalized April monthly operating report after review and signature from B.Gitter (NEI). | 0.7 | 375 | 262.50 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Brent Johnson | 5/5/2010 | Reviewed time and expense detail for period of April 1 through April 15 period, documented changes and comments regarding same and delivered to R.Caruso (MD) for review. | 2.2 | 575 | 1,265.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/6/2010 | Corresponded with B.Anderson (M) and C.Tuttle (A) regarding April fee application. | 0.1 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 5/7/2010 | Reviewed and amended time and expense details related to April 16 through April 30 period. | 1.8 | 575 | 1,035.00 |
| 6 | Retention and Fee Applications | Brett Anderson | 5/7/2010 | Reviewed and edited fee and expense detail for April 16-30 to prepare monthly fee application. | 2.1 | 375 | 787.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/7/2010 | Corresponded with B.Anderson (M) regarding April fee application. | 0.1 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 5/11/2010 | Begin review of time detail entries for April 1-April 15 time period. | 0.7 | 675 | 472.50 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 5/12/2010 | Complete review of time detail entries for April 1-April 15 time period. | 0.2 | 675 | 135.00 |
| 6 | Retention and Fee Applications | Brent Johnson | 5/17/2010 | Reviewed and modified time and expense details for the period April 16 through April 30 and distributed same to R.Caruso (MD) for review. | 0.8 | 575 | 460.00 |
| 6 | Retention and Fee Applications | Brett Anderson | 5/17/2010 | Coordinated preparation of monthly fee application with B.Johnson (D) and N.Zaccagnini (M). | 0.2 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/17/2010 | Created draft of the third monthly fee application memo | 1.6 | 375 | 600.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/17/2010 | Corresponded with B.Anderson (M) and C.Tuttle (A) re: April fee application | 0.1 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/17/2010 | Incorporated edits to the April 1 - 15 fee application time and expense detail provided by R.Caruso (MD) | 0.5 | 375 | 187.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/17/2010 | Created drafts of the third monthly fee application cover sheet and invoice exhibit | 0.6 | 375 | 225.00 |
| 6 | Retention and Fee Applications | Brent Johnson | 5/18/2010 | Assisted with reviewing time and expense details related to Huron's third monthly fee application for April 2010. | 0.8 | 575 | 460.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/18/2010 | Updated draft of the third monthly fee application memo | 1.6 | 375 | 600.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/18/2010 | Followed-up with Huron team members re: questions on April time and expense detail | 0.2 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/18/2010 | Incorporated edits to the April 16 - 30 fee application time and expense detail provided by R.Caruso (MD) | 0.5 | 375 | 187.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/18/2010 | Reviewed all of the April fee application documents for quality control purposes and provided to B.Johnson (D) to review | 0.5 | 375 | 187.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/18/2010 | Reviewed and edited the April time and expense detail fee application exhibits | 1.3 | 375 | 487.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/18/2010 | Revised drafts of the third monthly fee application cover sheet and invoice exhibit | 0.4 | 375 | 150.00 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 5/18/2010 | Review and comment on time and expense entry detail for 4/15-4/30 time period. | 1.2 | 675 | 810.00 |
| 6 | Retention and Fee Applications | Brent Johnson | 5/19/2010 | Reviewed Huron's April 2010 fee application materials and provided comments/direction regarding same to N.Zaccagnini (M). | 1.3 | 575 | 747.50 |
| 6 | Retention and Fee Applications | Brett Anderson | 5/19/2010 | Performed quality control review of amounts and values in draft April monthly fee application documents. | 0.5 | 375 | 187.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/19/2010 | Reviewed and edited the April time detail exhibit | 0.2 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/19/2010 | Corresponded with B.Johnson (D) re: review of April fee application documents | 0.1 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/19/2010 | Reviewed and incorporated edits provided by B.Johnson (D) to the third fee application memo | 0.4 | 375 | 150.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/19/2010 | Created draft April fee application package with attachments, reviewed and edited for quality control, and provided to R.Caruso (MD) to review and approve | 1.4 | 375 | 525.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/19/2010 | Corresponded with B.Anderson (M) and C.Tuttle (A) re: April fee application documents and investigated discrepancies with internal reporting system | 0.4 | 375 | 150.00 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 5/22/2010 | Review, comment and approve initial draft of April fee application. | 0.5 | 675 | 337.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 5/24/2010 | Assisted with finalizing Huron's third monthly fee application for April 2010 and distributed same to YCST for filing with the Court. | 0.8 | 575 | 460.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/24/2010 | Corresponded with C.Tuttle (A) re: finalizing the April fee application and time detail spreadsheet for May 1 - 15 | 0.1 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/24/2010 | Revised the April fee application time detail exhibit per request from R.Caruso (MD) | 0.1 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/24/2010 | Finalized the April fee application documents, reviewed for quality control and provided to B.Johnson (D) for final review and submission to the court | 1.1 | 375 | 412.50 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/24/2010 | Responded to comments and questions on the draft April fee application from R.Caruso (MD) and incorporated requested edits to the fee application memo | 0.3 | 375 | 112.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/26/2010 | Corresponded with B.Johnson (D) and C.Tuttle (A) re: time detail spreadsheet for May 1 - 15 | 0.1 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/26/2010 | Reviewed and edited the draft May 1 - 15 fee application time detail exhibit | 2.0 | 375 | 750.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/26/2010 | Reviewed and edited the draft May 1 - 15 fee application expense detail exhibit | 0.5 | 375 | 187.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 5/27/2010 | Reviewed time and expense details for May 1 through May 15 period and documented comments regarding same; delivered to N.Zaccagnini (M) for further processing. | 1.9 | 575 | 1,092.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 5/27/2010 | Reviewed comments from B.Johnson (D) re: edits to May 1 - 15 time and expense detail and correspondence re: same | 0.3 | 375 | 112.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 5/3/2010 | Review Disclosure Statement in light of issues raised by Moelis concerning revised tax payment calculations received from E&Y. | 0.5 | 675 | 337.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brent Johnson | 5/4/2010 | Reviewed revised projections disclosure and address related inquiries through discussions/emails with R.Siegel (Rothschild). | 0.8 | 575 | 460.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 5/4/2010 | Review and comment on revisions to Exhibit D of Disclosure Statement to reflect updated tax payment estimates. | 0.3 | 675 | 202.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 5/5/2010 | Review emergency motion in connection with updating projections in Disclosure Statement and provide comments to Sidley regarding same. | 0.2 | 675 | 135.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Richard D. Caruso | 5/18/2010 | Review motion seeking extension of exclusivity period. | 0.5 | 675 | 337.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/3/2010 | Analyzed data provided by P.Charpentier (NEI) regarding allocation and overhead. | 2.2 | 575 | 1,265.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/3/2010 | Reviewed files received from D.O'Donnell (NEI) regarding actual utilization of mold lines for the first 6 months of fiscal 2010 and average mold line hours analysis. | 0.7 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/3/2010 | Reviewed request and analysis of billing by Stroock concerning various environmental matters. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/3/2010 | Reviewed and commented on F.Pena-Alfaro's (D) workplan for Neenah segment profitability analysis. | 0.1 | 675 | 67.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/3/2010 | Reviewed request from BBK (on behalf of 2 customers) for financial information and coordinate call to discuss same. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/4/2010 | Assisted with coordinating execution of confidentiality agreements for review by BBK professionals representing certain industrial customers; call with B.Steele (Sidley) regarding same. | 0.3 | 575 | 172.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/4/2010 | Participated on conference call with T.Monahan, G.Coppola (both of BBK), and R.Caruso (MD) regarding diligence inquiries on behalf of certain industrial customers. | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/4/2010 | Assisted with verifying certain data in support of revised financial projections for fiscal years 2010 through 2014, as requested by Rothschild. | 0.7 | 575 | 402.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/4/2010 | Analyzed and discussed accounting information provided by P.Charpentier and H.Schanke (both of NEI). | 2.0 | 575 | 1,150.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/4/2010 | Reviewed Neenah Transport Study Response document provided by C.Rueden (NEI). | 0.5 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/4/2010 | Reviewed Kendallville/Angling Road closure documents filed by Debtor and provide copies to Sidley and Stroock. | 0.6 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/4/2010 | Call with T.Monahan and G.Coppola (both of BBK) (on behalf of certain industrial customers) concerning their clients' desire to understand operations, plan and emergence prospects. | 0.5 | 675 | 337.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/5/2010 | Analyzed methodology to assess actual profitability by part, by customer and by segment, and reviewed same with O.Ozgozukara (M). | 2.6 | 575 | 1,495.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/5/2010 | Participated in meeting with T.Zeamer (NEI) in Industrial Estimating to discuss estimating process and available reports. | 1.9 | 575 | 1,092.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/5/2010 | Participated in meeting with accounting personnel to review information and request additional reports. | 0.7 | 575 | 402.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/5/2010 | Developed template to capture and allocate industrial and municipal costs. | 1.1 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/5/2010 | Data analysis and reviewed methodology with F.Pena-Alfaro (D) to assess actual profitability by part, by customer and by segment. | 2.6 | 375 | 975.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/5/2010 | Continued to develop a template to capture and allocate industrial and municipal costs. | 1.8 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/5/2010 | Researched question on asbestos matters raised by Stroock. | 0.1 | 675 | 67.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/6/2010 | Developed and reviewed profitability analysis by part and segment. | 2.1 | 575 | 1,207.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/6/2010 | Several meetings with accounting and quoting personnel to review reports and discuss methodology to evaluate by part, customer and segment. | 1.8 | 575 | 1,035.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/6/2010 | Met with F.Pena-Alfaro (D), P.Rentmeester, T.Zeamer and H.Schanke (all of NEI) to review reports and discuss methodology to evaluate profitability by part, customer and segment. | 1.8 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/6/2010 | Continued to prepare the profitability assessment model; removed the parts manufactured by Deeter and Morgan's from the sales by parts list. | 1.5 | 375 | 562.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/6/2010 | Continued to prepare the profitability assessment model; added casting weight per piece for each part for both the industrial and municipal segments and calculated the total weight for each part sold during the first six months of 2010. | 1.7 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/6/2010 | Continued to prepare the profitability assessment model; allocated the direct material variance to each part based on casting weights; discussed methodology and results with F.Pena-Alfaro (D). | 2.3 | 375 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/6/2010 | Continued to prepare the profitability model; calculated and removed the impact of purchase price variance attributable to inventory build up from the direct material variance allocation. | 0.7 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/7/2010 | Reviewed confidentiality agreement provided to BBK and had telephone discussions with B.Steele (Sidley) regarding same. | 0.3 | 575 | 172.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/7/2010 | Reviewed information provided by accounting and quotation departments and included in the model. | 1.5 | 575 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/7/2010 | Allocated direct material variance by industrial and municipal business segments excluding amount attributable to inventory build-up and calculated direct material cost by each part in both segments. | 2.1 | 375 | 787.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/7/2010 | Compared cost of sales variances using both the frozen standard cost files and dynamic standard cost files. | 1.6 | 375 | 600.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/7/2010 | Reviewed information requested from Stroock on (a) Gregg/Kendallville shutdown costs and provide comments to B. Anderson (M), and (b) Kendallville and Fox River environmental matters. | 0.6 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/7/2010 | Followed-up on environmental information on Byrd Ave. and Gregg/Kendallville matters requested by Stroock | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/7/2010 | Call with D.Parker, B.Gitter (both of NEI) and B.Johnson (D) regarding stressing business plan for various levels of municipal activity | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/9/2010 | Update with F.Pena-Alfaro (D) on profitability study. | 0.1 | 675 | 67.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/10/2010 | Reviewed financial model created by O.Ozgozukara (M) and suggested changes to run various overhead scenarios. | 2.2 | 575 | 1,265.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/10/2010 | Allocated production & distribution variance by industrial and municipal business segments and calculated total overhead by each part in both segments. | 1.6 | 375 | 600.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/10/2010 | Allocated direct labor variance by industrial and municipal business segments and calculated direct labor cost by each part in both segments. | 1.7 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/10/2010 | Ran various scenarios on the model by changing absorption percentages and discussed the results with F.Pena-Alfaro (D). | 0.8 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/10/2010 | Calls with B.Gitter and D.Parker (both of NEI) to discuss update to business plan in light of potential weakness in municipal sales volumes and follow-up call with B.Johnson (D) | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/11/2010 | Assisted with compiling presentation materials related to stress test results for BOD meeting. | 2.6 | 575 | 1,495.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/11/2010 | Participated in meeting with R.Caruso (MD) and B.Gitter (NEI) regarding stress test analysis related to Municipal performance. | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 5/11/2010 | Updated Municipal Stress Test presentation with edits provided by R.Caruso (MD). | 0.2 | 375 | 75.00 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 5/11/2010 | Created data tables and comparative graphs for inclusion in Municipal Stress Test analysis and presentation for both Cumulative Adjusted EBITDA (remaining FY2010) and liquidity levels (remaining FY2010). | 1.2 | 375 | 450.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/11/2010 | Meeting with B.Martin (NEI) to discuss scope of work and comments regarding budgeting, standards, and profitability. | 0.5 | 575 | 287.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/11/2010 | Various conference calls with plant managers regarding information requests to perform profitability analysis. | 0.8 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/11/2010 | Analysis of Deeter financial information and discussion with plant manager. | 0.6 | 575 | 345.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/11/2010 | Prepared presentation outline and drafted initial comments regarding budgeting, standards and profitability. | 2.3 | 575 | 1,322.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/11/2010 | Prepared for and participated in internal review of profitability analysis with R.Caruso (MD) and O.Ozgozukara (M). | 1.1 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/11/2010 | Reviewed analysis by part and by customer for Neenah with various allocation scenarios. | 1.8 | 575 | 1,035.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/11/2010 | Meeting with B.Martin (NEI) to discuss scope of work and comments regarding budgeting, standards, and profitability. | 0.5 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/11/2010 | Included customer and part descriptions in the sales by part file for both industrial and municipal business segments. | 1.9 | 375 | 712.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/11/2010 | Analysis of Deeter financial information and call with J.Tomhave (NEI) and F.Pena-Alfaro (D). | 0.6 | 375 | 225.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/11/2010 | Reviewed analysis by part and by customer for Neenah with various allocation scenarios. | 1.8 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/11/2010 | Prepared for and participated in internal review of profitability analysis with R.Caruso (MD) and F.Pena-Alfaro (D). | 1.1 | 375 | 412.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/11/2010 | Reviewed preliminary draft of part customer profitability analysis being prepared by O.Ozgozukara (M) and F.Pena-Alfredo (D). | 1.7 | 675 | 1,147.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/11/2010 | Prepared for and participated in call with B.Guzina (Sidley) and S.Antinelli (Rothschild) and B. Johnson (D) concerning stress testing being performed on cash flows and business plan and follow-up re: same with B.Gitter (NEI). | 0.7 | 675 | 472.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/11/2010 | Call with S.Antinelli (Rothschild) and B.Johnson (D) concerning preliminary stress test indications. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/11/2010 | Reviewed business plan impact of reduced tonnages and adjustment to selling prices regarding municipal sales | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/11/2010 | Met with B.Gitter (NEI) and B.Johnson (D) regarding impact on business plan and cash flow model of reduction in assumed municipal sales tonnages and impact on selling price. | 0.9 | 675 | 607.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/11/2010 | Reviewed and commented on preliminary stress test presentation requested by management for presentation to Board. | 0.9 | 675 | 607.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/12/2010 | Drafted stress test analysis instruction memorandum and organized workpapers regarding same in order to improve efficiency in the event the analysis needs to be performed again at a later time. | 0.8 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/12/2010 | Participated in meeting to review stress test analysis presentation with B.Gitter, D.Parker (both of NEI), and R.Caruso (MD) and address related follow-up questions. | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 5/12/2010 | Modified graphs and data tables in stress test presentation for board meeting. | 0.6 | 375 | 225.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/12/2010 | Meeting with T.Zeamer (NEI) regarding machining work eligible to be outsourced at Stryker. | 1.1 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/12/2010 | Developed outline of report in powerpoint presentation for next week's presentation of current findings. | 2.0 | 575 | 1,150.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/12/2010 | Meeting with Plant 3 Supervisors and Plant manager to discuss standards and deviations. | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/12/2010 | Reconciliation of Stryker profitability analysis to the YTD income statement; analysis of variances and discussions with R.Schmucker (NEI) regarding variances. | 1.2 | 375 | 450.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/12/2010 | Reconciliation of Warsaw profitability analysis to the YTD income statement; analysis of variances and discussions with R.Schmucker (NEI) regarding variances. | 1.6 | 375 | 600.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/12/2010 | Reconciliation of Mercer profitability analysis to the YTD income statement; analysis of variances and discussions with T.Peters (Mercer) regarding variances. | 2.2 | 375 | 825.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/12/2010 | Reviewed the profitability analysis for Warsaw and Stryker; reconciliation to the Dalton financial statements; sorted the data by customer and part number. | 1.6 | 375 | 600.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/12/2010 | Reviewed the profitability analysis of Mercer; requested additional information; made corrections to the file. | 1.8 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/12/2010 | Meeting with T.Zeamer (NEI) regarding machining work eligible to be done at Stryker. | 1.1 | 375 | 412.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/12/2010 | Meeting with Plant 3 supervisors and plant manager to discuss standards and deviations. | 0.9 | 375 | 337.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/12/2010 | Reviewed and revised stress test analysis. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/12/2010 | Reviewed stress test presentation with B.Gitter and D.Parker (both of NEI) and addressed follow-up questions. | 1.2 | 675 | 810.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/13/2010 | Reviewed outline and reviewed several files and documentation regarding profitability at other NEI plants. | 2.1 | 575 | 1,207.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/13/2010 | Built the ACP model that calculates the operating profit by part at different absorption levels. | 1.5 | 375 | 562.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/13/2010 | Allocation of ACP's capacity, direct material, direct labor and overhead cost variances into parts sold year to date by casting weight. | 2.1 | 375 | 787.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/13/2010 | Reconciliation of ACP profitability analysis to the YTD income statement; analysis of variances and discussions with C.Harned (NEI) regarding variances. | 1.8 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/13/2010 | Reviewed Neenah budget spreadsheets: BGT 08 and BGT 09. | 0.6 | 375 | 225.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/14/2010 | Compiled comparative sales analysis, as requested by Moelis. | 2.3 | 575 | 1,322.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/14/2010 | Discussed comparative sales analyses requested by Moelis with R.Caruso (MD) and B.Gitter (NEI). | 0.3 | 575 | 172.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/14/2010 | Reviewed information provided by various manufacturing plants. | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/14/2010 | Revised the Stryker "profitability analysis" with the updated manufacturing costs data received from G.Dwyer (NEI); modified the spreadsheet in order to calculate operating profit by part at various absorption levels. | 1.7 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/17/2010 | Updated selling price per ton analysis to adjust certain surcharges and delivered same to advisors for DIP term lenders. | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/17/2010 | Updated Municipal shipment information for April 2010, by state/region, as requested by advisors to DIP term lenders. | 1.3 | 575 | 747.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/17/2010 | Assisted with compiling analysis of Municipal shipment mix of standards versus specials, as requested by advisors to DIP term lenders. | 0.4 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/17/2010 | Prepared draft presentation of the profitability analysis for presentation to D.Parker (NEI). | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/17/2010 | Review updates to sales volume and selling price data requested by Moelis. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/17/2010 | Review revised year-over-year volume and selling price comparisons requested by Moelis. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/17/2010 | Review municipal selling price data in connection with request from Moelis. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/17/2010 | Review of municipal yard activity reports. | 0.6 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/18/2010 | Updated Municipal shipped tons comparison analysis, as requested by advisors to DIP term lenders, and distributed same to R.Caruso (MD) for review. | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/18/2010 | Compiled year-over-year comparison of top 10 customers as of YTD April 2010, by month, analysis, as requested by advisors to DIP term lenders. | 2.4 | 575 | 1,380.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/18/2010 | Reviewed the status of the profitability analysis with D.Parker (NEI). | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/18/2010 | Continued developing draft presentation of the profitability analysis. | 1.9 | 575 | 1,092.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/18/2010 | Meeting with D.Parker (NEI), F.Pena-Alfaro (D) and R.Caruso (MD) concerning status of segment profitability and part/customer profitability analysis. | 0.7 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/18/2010 | Review preliminary sales analysis. | 0.1 | 675 | 67.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/18/2010 | Meeting with D.Parker (NEI), F.Pena-Alfaro (D) and O.Ozgozukara (M) concerning status of segment profitability and part/customer profitability analysis. | 0.7 | 675 | 472.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/18/2010 | Review municipal sales data accumulated in response to request from Moelis (CY vs. PY vs. Forecast through April). | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/19/2010 | Assisted with obtaining incentive program information and provided same to advisors to DIP term lenders, as requested. | 0.8 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/19/2010 | Updated analysis of net selling price per ton by end market, as requested by advisors to DIP term lenders, and delivered same to R.Caruso (MD) for review and comment. | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/19/2010 | Meeting with NEI's engineering management to review production and productivity reports. | 1.1 | 575 | 632.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/19/2010 | Meeting with NEI management to review monthly budget re: profitability analysis. | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/19/2010 | Reviewed analysis by part, customer and segment and drafted report. | 3.4 | 575 | 1,955.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/19/2010 | Revised the ACP Foundry profitability analysis; used direct labor to allocate the direct labor and overhead variances at various absorption levels. | 1.2 | 375 | 450.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/19/2010 | Met with P.Reentmeister (NEI) regarding maintenance budget for plant 2; reviewed the "repair 10" file that breaks down the variances. | 0.8 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/19/2010 | Meeting with NEI engineering management to review production and productivity reports. | 1.1 | 375 | 412.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/19/2010 | Meeting with NEI management to review monthly budget re: profitability analysis. | 1.2 | 375 | 450.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/19/2010 | Revised the Neenah Foundry profitability analysis; used direct labor to allocate the direct labor and overhead variances at various absorption levels. | 1.4 | 375 | 525.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/19/2010 | Continued to draft the presentation that analyzes the Neenah Foundry profitability by part for both municipal and industrial segments at various scenarios. | 2.4 | 375 | 900.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/20/2010 | Researched and updated narrative of shipped tons variations as of YTD April 2010. | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/20/2010 | Participated in discussion with D.Parker (NEI) regarding status of diligence request responses provided to advisors to DIP term lenders and provided analyses related to same. | 0.4 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/20/2010 | Prepared for and participated in meeting with D.Parker (NEI) re: profitability analysis | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/20/2010 | Plant visit with NEI's engineering management to assess material flows, bottlenecks and causes of overhead variance. | 1.1 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/20/2010 | Revised the Mercer Foundry profitability analysis; used direct labor to allocate the direct labor and overhead variances at various absorption levels. | 1.7 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/20/2010 | Revised the Warsaw Foundry profitability analysis; used direct labor to allocate the direct labor and overhead variances at various absorption levels. | 1.6 | 375 | 600.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/20/2010 | Participated in the monthly budget meeting of plant 3. | 1.2 | 375 | 450.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/21/2010 | Converted standards/specials analysis received from A.Meintz (NEI) into a deliverable responsive to related inquiry obtained from advisors to DIP term lenders and distributed same to R.Caruso (MD) for review. | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/21/2010 | Calculated the total sales, contribution margin and profitability by customer for Neenah Foundry. | 1.7 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/21/2010 | Reviewed the final version of the product line statement with a re-allocation of the SG&A expenses. | 0.7 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/21/2010 | Continued to draft the presentation that analyzes the ACP profitability by part at various scenarios. | 2.3 | 375 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 5/24/2010 | Compiled comparative analysis of March 2010 and April 2010 balance sheets per actual and revised business plan and summarized observations of same for distribution to internal working group. | 1.5 | 575 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/24/2010 | Continued to prepare the profitability analysis by part, segment and customer; analyzed best and worst parts by contribution margin and operating margin for Stryker. | 1.4 | 375 | 525.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/24/2010 | Continued to prepare the profitability analysis by part, segment and customer; analyzed best and worst parts by contribution margin and operating margin for Warsaw. | 1.8 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/24/2010 | Continued to prepare the profitability analysis by part, segment and customer; analyzed best and worst parts by contribution margin and operating margin for Mercer. | 1.5 | 375 | 562.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/24/2010 | Continued to prepare the profitability analysis by part, segment and customer; analyzed best and worst parts by contribution margin and operating margin for ACP. | 1.9 | 375 | 712.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/25/2010 | Continued to prepare the profitability analysis by part, segment and customer; created a pivot table to analyze the profitability by customer for Warsaw Foundry. | 1.8 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/25/2010 | Continued to prepare the profitability analysis by part, segment and customer; created a pivot table to analyze the profitability by customer for ACP. | 1.3 | 375 | 487.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/25/2010 | Re-allocated the SG&A for each segment by part excluding corporate SG&A amount and updated the profitability analysis by part for industrial and municipal segments. | 1.8 | 375 | 675.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/25/2010 | Met with H.Schanke (NEI) to discuss the re-allocation of SG&A to municipal, industrial segments and corporate; discussed the methodology to allocate the revised SG&A for each segment into parts. | 1.2 | 375 | 450.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/25/2010 | Prepared a slide about the accounting practices of Morgan's Welding after a meeting with D.Kenale (NEI), as part of the profitability analysis. | 0.8 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/25/2010 | Continued to prepare the profitability analysis by part, segment and customer; created a pivot table to analyze the profitability by customer for Mercer. | 1.4 | 375 | 525.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/25/2010 | Continued to prepare the profitability analysis by part, segment and customer; created a pivot table to analyze the profitability by customer for Neenah Foundry (industrial segment only). | 1.7 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/26/2010 | Incorporated the industrial part numbers into the model to compare the profitability on select parts. | 1.2 | 375 | 450.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/26/2010 | Identified parts with the same part numbers that are sold to different customers to compare the profitability at different absorption levels. | 2.3 | 375 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/26/2010 | Met with T.Zeamer (NEI); discussed the select municipal customer price increases; profitability by part analysis for Neenah Foundry and Stryker machining capabilities. | 0.8 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/26/2010 | Met with H.Schanke (NEI) regarding profitability analysis by part; requested the part number data for industrial segment to compare profitability of parts with the same part number sold to multiple customers. | 0.4 | 375 | 150.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 5/26/2010 | Review municipal standard vs. actual sales analysis requested by Moelis. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/27/2010 | Updated the Neenah profitability analysis with the updated outside service cost per part data. | 1.8 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/27/2010 | Updated the presentation with the revised Neenah Foundry profitability analysis. | 1.9 | 375 | 712.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/27/2010 | Met with H.Schanke (NEI) to discuss the reporting system issues; requested outside service cost by part to make adjustments to the profitability model to reflect the actual cost of sales by part. | 0.5 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/28/2010 | Drafted report and reviewed progress made by O.Ozgozukara (M) and NEI management with identification of parts profitability. | 1.5 | 575 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 5/28/2010 | Reviewed the outside service cost detail provided by H.Schanke (NEI) and discussed the variances. | 1.3 | 375 | 487.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 5/29/2010 | Developed section of profitability report relating to actions to improve profitability measurement. | 1.9 | 575 | 1,092.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/4/2010 | Updated weekly DIP budget files for Week 13, including creation of June emergence model requiring similar updates. | 2.2 | 575 | 1,265.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/5/2010 | Updated Week 13 DIP budget materials, including variance analysis, June/July emergence scenario, internal agenda document, and distributed same to R.Caruso (MD) for review. | 2.5 | 575 | 1,437.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/6/2010 | Finalized Week 13 DIP Budget update and distributed materials to R.Caruso (MD) for review. | 1.3 | 575 | 747.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/6/2010 | Drafted Week 14 internal agenda and talking points for meeting with DIP term lenders and distributed to R.Caruso (MD) for review. | 1.1 | 575 | 632.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/6/2010 | Prepared and distributed external correspondence for Week 13 DIP compliance reports. | 0.6 | 575 | 345.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/6/2010 | Finalized internal and external meeting agendas for Week 13 DIP term lender meeting on 5/7/2010. | 0.4 | 575 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 5/6/2010 | Reviewed weekly borrowing base report and preliminary cash flow forecast update and budget to actual comparison. | 0.3 | 675 | 202.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 5/6/2010 | Reviewed June exit scenario cash flow forecast. | 0.4 | 675 | 270.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/7/2010 | Participated on conference call with B.Gitter, D.Parker (both of NEI), and R.Caruso (MD) regarding approach to incorporate Municipal and Industrial shipped tons changes into stress-test version of DIP budget model. | 0.3 | 575 | 172.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/8/2010 | Developed sensitivity functionality into DIP model to determine impact of volume and pricing changes on profitability and liquidity. | 1.8 | 575 | 1,035.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/10/2010 | Developed sensitivity functionality into DIP model to determine impact of volume and pricing changes on profitability and liquidity. | 2.8 | 575 | 1,610.00 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/11/2010 | Various discussions with engagement team regarding stress test analysis and compilation of Board presentation materials regarding same. | 0.8 | 575 | 460.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/11/2010 | Developed sensitivity functionality in DIP model to determine impact of volume and pricing changes on profitability and liquidity. | 3.1 | 575 | 1,782.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/11/2010 | Analyzed profitability and liquidity impact based on results of stress test analyses and adjusted related model to refine calculations. | 1.3 | 575 | 747.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/12/2010 | Expanded the month of August into weeks within the Week 14 DIP Budget model update, as required by the DIP loan agreements. | 1.4 | 575 | 805.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/12/2010 | Performed weekly comparison of DIP Budget model update cash flows to company's most recent 13-week cash flow forecast and analyzed same. | 0.9 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/12/2010 | Created Week 14 variance report by comparing budgeted to actual amounts and updating various covenant measures. | 0.7 | 575 | 402.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/12/2010 | Updated June emergence model after making weekly DIP Budget update for Week 14. | 1.7 | 575 | 977.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/12/2010 | Performed Week 14 DIP Budget update by incorporating actual receipts/disbursements into model and updating impact of same on future cash disbursements. | 2.4 | 575 | 1,380.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 5/12/2010 | Corresponded with B.Johnson (D) regarding review of DIP model that has been expanded from a monthly forecast to weekly forecasts for the month of August. | 0.2 | 375 | 75.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/13/2010 | Reviewed N.Zaccagnini's (M) comments regarding review of Week 14 DIP budget and, in particular, the expansion of August 2010 into weeks, and discussed resolution of same. | 0.7 | 575 | 402.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/13/2010 | Finalized Week 14 DIP budget update materials and prepared same for distribution to various recipients. | 1.9 | 575 | 1,092.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/13/2010 | Compiled meeting materials for 5/14/2010 meeting with NEI management regarding June emergence models and related liquidity. | 1.4 | 575 | 805.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/13/2010 | Compiled summary comparative schedules to provide to Moelis as supplements to Week 14 meeting agenda. | 1.2 | 575 | 690.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 5/13/2010 | Reviewed the Week 14 DIP model for quality control and drafted email with comments to B.Johnson (D). | 1.3 | 375 | 487.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 5/13/2010 | Corresponded with B.Johnson (D) regarding quality control review of the Week 14 DIP model. | 0.2 | 375 | 75.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 5/13/2010 | Reviewed professional fee payment schedule and analyze vs. budget. | 0.1 | 675 | 67.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/14/2010 | Prepared materials for meeting with NEI management regarding estimated weekly liquidity per June emergence models. | 0.4 | 575 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/14/2010 | Participated in meeting with B.Ostendorf, B.Gitter, D.Parker (all of NEI), and R.Caruso (MD) regarding estimated weekly liquidity per June emergence models. | 0.5 | 575 | 287.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 5/14/2010 | Reviewed weekly borrowing base report. | 0.2 | 675 | 135.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 5/14/2010 | Prepared for and participated in call with B.Ostendorf, D.Parker (both of NEI) and B.Johnson (D) concerning going forward liquidity and stress test in preparation for call with DIP Term lenders. | 0.6 | 675 | 405.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/17/2010 | Performed Week 15 DIP budget update with respect to prior week actual sales, certain formula updates, etc. | 0.9 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/18/2010 | Performed updates to Week 15 DIP budget related to prior week actual cash flows, model logic updates, variance reporting, etc. | 1.7 | 575 | 977.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/19/2010 | Updated and analyzed June emergence version of the Week 15 DIP model. | 1.2 | 575 | 690.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/19/2010 | Reviewed updated borrowing base certificate and drafted summary discussion for R.Caruso (MD). | 0.2 | 575 | 115.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/19/2010 | Updated Week 15 DIP budget files for professional fee and DIP interest/fee changes, borrowing base changes, and performed customary control check procedures to ensure reasonableness of changes. | 1.8 | 575 | 1,035.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/19/2010 | Summarized changes to Week 15 DIP budget update materials and distributed same to R.Caruso (MD) for review and comment. | 0.4 | 575 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 5/19/2010 | Review updated cash flow projections and performance of prior week vs. budget. | 0.6 | 675 | 405.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 5/19/2010 | Review weekly borrowing base report | 0.2 | 675 | 135.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/20/2010 | Prepared and distributed various weekly cash flow variance and reporting materials to relevant recipients. | 0.8 | 575 | 460.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/20/2010 | Prepared discussion materials for meeting with B.Gitter (NEI) regarding various matters. | 0.3 | 575 | 172.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/20/2010 | Participated in meeting with B.Gitter (NEI) regarding Week 15 cash flow, budget update, and variance analysis review matters. | 0.3 | 575 | 172.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/24/2010 | Updated Week 16 DIP budget variance reporting, adjustment to professional fees, and research matters related to same. | 1.4 | 575 | 805.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/25/2010 | Updated Week 16 DIP budget for actual weekly sales, actual cash flow activity, variance reporting, and other model update matters. | 1.8 | 575 | 1,035.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/26/2010 | Updated Week 16 DIP budget model to reflect actual activity and borrowing base changes, as well as impact regarding same on covenant variance report. | 1.8 | 575 | 1,035.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/26/2010 | Drafted correspondence to R.Caruso (MD) regarding summary of changes to Week 16 DIP budget update and related analyses. | 0.3 | 575 | 172.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/26/2010 | Updated June emergence model to reflect Week 16 changes to DIP budget update. | 1.3 | 575 | 747.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 5/26/2010 | Review weekly cash flow compliance report and revised cash flow forecast. | 0.4 | 675 | 270.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/27/2010 | Participated in discussion with T.Brennan (BofA) regarding cash flow modeling and related availability, and addressed follow-up items regarding same. | 0.2 | 575 | 115.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/27/2010 | Finalized Week 16 DIP budget model deliverables and distributed same to various lender parties. | 1.5 | 575 | 862.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 5/28/2010 | Prepared for and attended weekly meeting with advisors to DIP term lenders, Sidley, Rothschild, and NEI management. | 0.6 | 575 | 345.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/3/2010 | Assisted with confirming and obtaining certain information required for Form T-3 to be filed with SEC related to converted secured notes. | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/3/2010 | Discussions with B.Anderson (M) regarding Form T-3 and other related matters. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/3/2010 | Reviewed and commented on form T-3 for new secured notes; sent revisions to J.Ludwig (Sidley) and discussed same with B.Johnson (D). | 1.1 | 375 | 412.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/3/2010 | Gathered and reviewed environmental documentation related to Kendallville landfill closure requested by Term Loan counsel and sent to R.Caruso (MD). | 0.4 | 375 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/3/2010 | Reviewed request by Stroock and set-up call with J.Cahan (Sidley) on environmental matters. | 0.1 | 675 | 67.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/3/2010 | Responded to questions raised by T.Brennan (Bank of America) concerning cash flow forecasts in conjunction with exit financing efforts. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/4/2010 | Assisted with confirming certain financial data required for Form T-3 filing with the SEC. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/4/2010 | Reviewed current claims register for the request of DIP term lenders counsel. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/4/2010 | Coordinated call between Stroock and Sidley (at request of Stroock) to review various environmental matters noted in Sidley fee application. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/5/2010 | Assisted with compiling analyses in response to certain diligence inquiries received from potential exit financing lenders. | 1.1 | 575 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/5/2010 | Assisted with compiling historical and forecast information related to Gregg and Kendallville environmental costs, as requested by counsel to secured noteholders. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/5/2010 | Researched and prepared various follow-up responses to environmental disclosure issues call with ad hoc committee of secured note holders including shut-down cost estimate detail, Kendallville Agreed Order, asbestos-related cases and de minimis Fox River site settlement. | 1.8 | 375 | 675.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/5/2010 | Prepared diligence request with FY2009 monthly volume, sales and EBITDA by plant and product (municipal v. industrial) as requested by DIP Term lenders | 2.5 | 375 | 937.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/5/2010 | Discussed various items with B.Johnson (D) related to exit financing diligence requests and detail of Gregg and Kendallville shut-down costs as they relate to environmental matters from follow-up questions from Stroock. | 0.7 | 375 | 262.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/5/2010 | Call from B.Lund (Bank of America) concerning DIP and exit financing and follow-up on same with Rothschild. | 0.6 | 675 | 405.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/6/2010 | Discussed issues related to exit financing due diligence request with B.Anderson (M). | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/6/2010 | Responded to various environmental follow-up issues related to disclosures to and questions from counsel to DIP Term Lenders | 0.8 | 375 | 300.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/6/2010 | Prepared response to exit financing diligence request related to volume, sales and EBITDA for previous 15 months by Municipal and Industrial segments. | 0.9 | 375 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/6/2010 | Discussed issues related to exit financing due diligence request with B.Johnson (D). | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/6/2010 | Prepared summary of certain environmental matters at Neenah in response to disclosure request from DIP Term Loan lenders counsel | 1.6 | 375 | 600.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/6/2010 | Prepared for weekly update call with J.Dermont (Moelis) | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/6/2010 | Researched Byrd Avenue matter and review script for Friday's call with DIP Term lenders regarding same. | 0.5 | 675 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/6/2010 | Follow-up on request from DIP Term Lender advisor concerning Byrd Avenue Outfall matter. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/7/2010 | Participated in weekly conference call with DIP term lenders and their financial advisors (Moelis), NEI management, Rothschild, Sidley, and R.Caruso (MD). | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/7/2010 | Responded to and tracked down various environmental data as requested by Stroock (counsel to DIP Term Loan Lenders). | 0.8 | 375 | 300.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/7/2010 | Discussed exit financing diligence request with B.Johnson (D) by phone. | 0.4 | 375 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/7/2010 | Reviewed and updated exit financing diligence request related to volume, sales and EBITDA by segment for previous 15 months. | 0.7 | 375 | 262.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/7/2010 | Reviewed and revised script for weekly call with DIP Term lenders. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/7/2010 | Weekly update call with DIP Term Lenders, Rothschild, Sidley, Stroock, and Moelis concerning cash flow forecasts, business updates, budget performance, Byrd Avenue, etc. | 0.5 | 675 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/10/2010 | Finalized exit financing diligence request after response and additional data received from B.Gitter (NEI); sent final data request to Rothschild. | 0.7 | 375 | 262.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/10/2010 | Addressed multiple environmental follow-up matters in response to inquiries from Stroock (counsel to DIP Term Loan lenders). | 0.8 | 375 | 300.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/10/2010 | Attention to response to asbestos inquiry made by counsel to the DIP Term lenders. | 0.1 | 675 | 67.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/10/2010 | Reviewed draft order related to Dalton landfill and provide to DIP Term lenders counsel per their previous request. | 1.2 | 675 | 810.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/10/2010 | Reviewed proposal from Bank of America for Exit Revolver. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/11/2010 | Prepared summary of Gregg and Kendallville FY 2010 YTD closing costs including environmental costs in response to inquiries from Stroock (counsel to DIP Term Loan lenders). | 0.9 | 375 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/11/2010 | Reviewed replies to DIP Term Lender's counsel concerning various environmental matters. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/12/2010 | Updated Week 14 internal agenda and talking points document in preparation for weekly meeting with DIP Term lenders on 5/14/2010. | 1.2 | 575 | 690.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/12/2010 | Reviewed draft of Rothschild presentation on exit financing alternatives and continued review of individual term sheets; reviewed minimum EBITDAR closing condition precedent in term loan proposal. | 1.4 | 675 | 945.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/12/2010 | Corresponded with account executive of Chicago-based ABL lender concerning re-financing process. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/13/2010 | Reviewed draft of 5/14/10 Week 14 meeting agenda and documented comments regarding same. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/13/2010 | Added April 2010 results discussion to agenda/script document to be used for weekly meeting with DIP Term lenders on 5/14/2010. | 1.8 | 575 | 1,035.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/13/2010 | Added stress test analysis discussion to agenda/script document to be used for weekly meeting with DIP Term lenders on 5/14/2010. | 1.5 | 575 | 862.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/13/2010 | Discussed DIP compliance reporting issues and end of month preparation with B.Johnson (D). | 0.5 | 375 | 187.50 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/13/2010 | Call with D.Parker (NEI) concerning scope of agenda for weekly call with DIP Term lenders and discuss script and responsibilities for the call. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/13/2010 | Reviewed and revised script for April results section for weekly call with DIP Term lenders. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/13/2010 | Additional revisions to proposed script for April results discussion. | 0.1 | 675 | 67.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/13/2010 | Prepared for weekly call with J.Dermont (Moelis). | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/13/2010 | Reviewed ABL revolver exit financing proposals from 3 different potential lenders and 2 different combined term and revolver lenders; reviewed updated presentation from Rothschild on re-financing proposals. | 1.5 | 675 | 1,012.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/13/2010 | Finalized script for weekly call with DIP Term lenders, including expanding the script to review stress test scenarios. | 1.1 | 675 | 742.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/13/2010 | Call with B.Johnson (D) concerning necessary revisions to weekly DIP Term call script and related expansion in scope of call. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/14/2010 | Participated on weekly status call with DIP Term lenders, Moelis, Rothschild, Sidley, NEI management, and R.Caruso (MD) to cover weekly cash flows, sensitivities of same, and operating performance matters. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/14/2010 | Revised internal meeting agenda materials based on call with working group, distributed revised materials to same group, and distributed external versions of same to DIP term lenders and Moelis. | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/14/2010 | Prepared for and participated in weekly update call with Moelis, DIP Term Loan Lenders, etc. (Goldentree, McKay, Moelis, Sidley, Rothschild and Debtor). | 0.9 | 675 | 607.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/14/2010 | Reviewed final two exit term loan proposals. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/16/2010 | Respond to questions raised by D.Nicolaievsky (Moelis) on stress test and related analysis | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/18/2010 | Participated in meeting regarding status and strategy of exit financing process with S.Antinelli, A.Svoyskiy (both of Rothschild), B.Guzina (Sidley), D.Parker, B.Gitter (both of NEI), and R.Caruso (MD). | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/18/2010 | Updated units sold analysis in support of month-end reporting required by each of the DIP loans. | 1.1 | 575 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/18/2010 | Prepared fixed charge coverage calculations for exit financing meeting to ensure ability to comply on a post-emergence basis. | 0.6 | 575 | 345.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/18/2010 | Discussed various issues with B.Anderson (M) regarding DIP loan monthly reporting matters. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/18/2010 | Prepared monthly reporting package for DIP Term Loan section 6.1(k); discussed various related issues with B.Johnson (D). | 1.2 | 375 | 450.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/18/2010 | Prepared monthly reporting package for Annex B to DIP Term Loan section 6.1(a); discussed various related issues with B.Johnson (D). | 2.6 | 375 | 975.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/18/2010 | Prepared monthly reporting package for DIP Term Loan section 6.1(h). | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/18/2010 | Review Rothschild proposal and initial recommendations for exit financing approach. | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/18/2010 | Participated in meeting regarding status and strategy of exit financing process with S.Antinelli, A.Svoyskiy (both of Rothschild), B.Guzina (Sidley), D.Parker, B.Gitter (both of NEI), and B.Johnson (D). | 0.9 | 675 | 607.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/19/2010 | Updated Week 15 internal meeting agenda and talking points document. | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/20/2010 | Updated Annex B supplement write-up for monthly bank reporting compliance for discussion of Municipal shipped tons volumes. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/20/2010 | Reviewed DIP term loan section 6.1(k) compliance materials and discussed comments regarding same with B.Anderson (M). | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/20/2010 | Discussed DIP Term Loan compliance reporting issues and reconciliations to previous months with B.Johnson (D). | 0.7 | 375 | 262.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/20/2010 | Updated DIP compliance reporting files for revision to Mercer balance sheet. | 0.5 | 375 | 187.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/21/2010 | Call with DIP Term Loan Lenders and their advisors, Moelis, as well as representatives from Sidley, Rothschild and Debtor management to review current week's performance vs. DIP covenants, 13-week cash flow forecast and exit re-financing status. | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/21/2010 | Revised draft of borrowing base calculation comparison analysis for comments received from R.Caruso (MD). | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/21/2010 | Drafted first version of a borrowing base calculations comparison analysis, as requested by advisors to DIP term lenders, and provided to R.Caruso (MD) for review. | 1.1 | 575 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/21/2010 | Assisted with gathering various appraisal report information, as requested by Sidley. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/21/2010 | Call with DIP Term Loan Lenders, Moelis, Sidley, Rothschild and Debtor management to review current weeks performance vs. DIP covenants, 13-week cash flow forecast and exit re-financing status. | 0.5 | 675 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/21/2010 | Attention to appraisal request from Sidley on behalf of DIP Term lenders. | 0.1 | 675 | 67.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/22/2010 | Review Exit Financing summary prepared by Rothschild | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/22/2010 | Review, revise and provide comment to B.Johnson (D) on the comparative ABL analysis requested by Moelis. | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/22/2010 | Top level review of appraisals requested by DIP Term Lenders counsel (M&E appraisals on a OLV and FV basis). | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/22/2010 | Top level review of real estate appraisals obtained in connection with request from DIP Term lender counsel (Hilco 2002 appraisals of 9 properties). | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/23/2010 | Review and comment on revised Exit ABL analysis. | 0.1 | 675 | 67.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/23/2010 | Review final draft of exit financing borrowing base comparisons and draft explanatory e-mail to Moelis and copy to Rothschild. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/24/2010 | Participated on telephone call with R.Caruso (MD) regarding reconciling availability at emergence between DIP models and Rothschild calculations. | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/24/2010 | Review Rothschild's updated presentation and raise question concerning assumptions related to post emergence payables. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/24/2010 | Consideration of amount of outstanding revolver likely at the point of exit. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 5/24/2010 | Response to request from Moelis concerning advance rates utilized in comparative ABL analysis. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/25/2010 | Updated section 6.1(k) working file for changes required as a result of review and discussions with B.Anderson (M) regarding same. | 1.9 | 575 | 1,092.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/25/2010 | Researched real property appraisals as requested by Sidley to be delivered to Stroock, and coordinated delivery of same to Sidley. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/25/2010 | Reviewed section 6.1(k) report for update to projections after incorporating April actual results. | 1.7 | 575 | 977.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 5/25/2010 | Reviewed and discussed issues regarding formulas for forecast figures contained in DIP Compliance Reporting section 6.1(k) with B.Johnson (D). | 1.2 | 375 | 450.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/26/2010 | Distributed Section 6.1(k) reporting package to agent to DIP term lenders in order to comply with requirements of DIP term loan agreement. | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/26/2010 | Distributed analysis of net selling price per ton by Municipal product type to advisors to DIP term lenders and addressed follow-up inquiry received regarding same. | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/26/2010 | Updated supplement to Annex B document that accompanies Section 8.1.3 compliance reporting to DIP revolver lender group. | 0.6 | 575 | 345.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/26/2010 | Updated April monthly financials reporting packages to be used for Section 6.1 (Term) and Section 8.1.3 (Revolver) compliance. | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/26/2010 | Reviewed April monthly financials reporting package to be used for Section 6.1 (Term) and Section 8.1.3 (Revolver) compliance and documented comments regarding same. | 2.2 | 575 | 1,265.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/26/2010 | Compiled separate revolver and term monthly reporting packages, including certification letters, financials, shipped tons, intercompany balances, and other information, for NEI management review and sign-off. | 0.9 | 575 | 517.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/27/2010 | Organized formal distribution-versions of monthly reporting packages for both the DIP revolver and DIP term loans. | 1.4 | 575 | 805.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/27/2010 | Finalized Annex B supplement document for Section 8.1.3 (revolver) reporting compliance and provided same to B.Gitter (NEI) for management review and sign-off. | 0.6 | 575 | 345.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/28/2010 | Finalized and distributed monthly reporting packages for April in compliance with sections 6.1 and 8.1.3 of the DIP term and revolver loans, respectively. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 5/28/2010 | Reviewed and responded to inquiry received from Moelis regarding Section 6.1(k) submission earlier in the week. | 0.4 | 575 | 230.00 |
| 12 | Tax Issues/Analysis | Brent Johnson | 5/3/2010 | Participated on conference call with D.Nicolaievsky (Moelis) and R.Caruso (MD) regarding estimated tax consequences of the plan and related impact on enterprise valuation. | 0.3 | 575 | 172.50 |
| 12 | Tax Issues/Analysis | Brent Johnson | 5/3/2010 | Participated on conference call with R.Caruso (MD), A.Sveyskiy, and R.Siegel (both of Rothschild) regarding estimated tax consequences of the plan and the related impact on enterprise valuation. | 0.6 | 575 | 345.00 |
| 12 | Tax Issues/Analysis | Brent Johnson | 5/3/2010 | Participated in meeting with D.Parker and B.Gitter (both of NEI) regarding the current estimate of the tax consequences of the plan and the related impact on enterprise valuation. | 0.9 | 575 | 517.50 |
| 12 | Tax Issues/Analysis | Brent Johnson | 5/3/2010 | Performed analyses in support of current estimate of tax consequences of the plan and related impact on valuation analysis and prepared materials for discussion with NEI management regarding same. | 1.1 | 575 | 632.50 |
| 12 | Tax Issues/Analysis | Richard D. Caruso | 5/3/2010 | Call with A.Sveyskiy and R.Siegel (both of Rothschild) and B.Johnson (D) to review impact of revised tax calculations on liquidity and financial projections. | 0.5 | 675 | 337.50 |
| 12 | Tax Issues/Analysis | Richard D. Caruso | 5/3/2010 | Reviewed tax cash payment scenarios prepared by E&Y. | 0.6 | 675 | 405.00 |
| 12 | Tax Issues/Analysis | Richard D. Caruso | 5/3/2010 | Call between Stroock, Moelis, Sidley and Rothschild to discuss potential impact of revised E&Y tax payment scenarios on Disclosure Statement. | 0.4 | 675 | 270.00 |
| 12 | Tax Issues/Analysis | Richard D. Caruso | 5/3/2010 | Follow-up call with D.Nicolaievsky (Moelis) concerning tax cash payment projections. | 0.3 | 675 | 202.50 |
| 12 | Tax Issues/Analysis | Richard D. Caruso | 5/3/2010 | Call with D.Nicolaievsky (Moelis) to review tax scenarios provided by E&Y, impact on valuations and impact on financial projections. | 0.9 | 675 | 607.50 |
| 12 | Tax Issues/Analysis | Richard D. Caruso | 5/3/2010 | Reviewed revised projections from Rothschild to reflect impact of E&Y tax scenarios on financial statements and liquidity. | 0.6 | 675 | 405.00 |
| 12 | Tax Issues/Analysis | Richard D. Caruso | 5/3/2010 | Received tax scenarios (6) prepared by E&Y from Moelis and begin review and comparison of various scenarios. | 0.5 | 675 | 337.50 |
| 12 | Tax Issues/Analysis | Richard D. Caruso | 5/3/2010 | Reviewed non-levered tax cash payment analysis prepared by E&Y. | 0.2 | 675 | 135.00 |
| 12 | Tax Issues / Analysis | Richard D. Caruso | 5/4/2010 | Call with J.Dermont, D.Nicolaievsky and B.Ferdinand (all of Moelis) concerning tax matters and impact on projections | 0.4 | 675 | 270.00 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 5/4/2010 | Participated on conference call with D.Parker (NEI), R.Caruso (MD), and B.Anderson (M) to review claims reconciliation process and establish a mechanism and team to facilitate reconciliation of claims. | 0.4 | 575 | 230.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/4/2010 | Discussed claims resolution process and timeline with D.Parker (NEI), R.Caruso (MD) and B.Johnson (D). | 0.4 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/4/2010 | Updated claims resolution process memo with current filed and matched claims figures. | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/4/2010 | Reviewed claims register download from Garden City Group and corresponded with B.Karpuk (GCG) regarding questions on current claims register data. | 0.6 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Richard D. Caruso | 5/4/2010 | Call with D.Parker (NEI), B.Johnson (D) and B.Anderson (M) to review claims reconciliation process and establish a mechanism and team to facilitate reconciliation of claims. | 0.4 | 675 | 270.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/5/2010 | Discussed claims resolution process issues and claims register data download with B.Johnson (D). | 0.4 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/5/2010 | Met with K.Sher (NEI) and B.Johnson (D) to have introductory discussions on claims resolution process and timeline. | 0.4 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 5/6/2010 | Assisted with claims resolution planning matters. | 0.3 | 575 | 172.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/6/2010 | Developed summary level claims resolution tool to track claims matched to scheduled liabilities and claims matched to scheduled creditors with variances on claim amount. | 2.3 | 375 | 862.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/6/2010 | Developed tool for separating claims register into listings of claims filed by individual debtor to begin claims resolution process. | 2.7 | 375 | 1,012.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/6/2010 | Developed summary level claims resolution tracking tool of filed, allowed and remaining disputed claims. | 1.2 | 375 | 450.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Brent Johnson | 5/7/2010 | Participated in telephone discussion with B.Anderson (M) regarding status of developing process to resolve claims, planning for company-wide call regarding same, and AECOM-related matters. | 0.9 | 575 | 517.50 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 5/7/2010 | Participated on conference call with J.Ludwig (Sidley) and B.Anderson (M) regarding planning for claims resolution process. | 0.5 | 575 | 287.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/7/2010 | Discussed claims resolution process issues with B.Johnson (D) by phone. | 0.6 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/7/2010 | Discussed claims resolution strategy and process by phone with J.Ludwig (Sidley) and B.Johnson (D). | 0.5 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 5/10/2010 | Participated on claims resolution conference call with L.Sweigart (D) and B.Anderson (M). | 0.7 | 575 | 402.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/10/2010 | Discussed claims resolution process and strategy by phone with Huron resource, L.Sweigart (D), and B.Johnson (D). | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/11/2010 | Performed "triage" review of claims filed against A&M Specialties, Inc. as of 5/4/10 including tagging for category (trade, tax, employee, etc.), action item (allow, object, review) and other notes or reclassification needed for Garden City Group. | 0.7 | 375 | 262.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/11/2010 | Performed "triage" review of claims filed against Dalton Corporation, Stryker Machining Facility Co. as of 5/4/10 including tagging for category (trade, tax, employee, etc.), action item (allow, object, review) and other notes or reclassification needed for Garden City Group. | 0.9 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/11/2010 | Performed "triage" review of claims filed against Dalton Corporation, Warsaw Manufacturing Facility as of 5/4/10 including tagging for category (trade, tax, employee, etc.), action item (allow, object, review) and other notes or reclassification needed for Garden City Group. | 2.6 | 375 | 975.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/11/2010 | Performed "triage" review of claims filed against Dalton Corporation, Kendallville Manufacturing Facility as of 5/4/10 including tagging for category (trade, tax, employee, etc.), action item (allow, object, review) and other notes or reclassification needed for Garden City Group. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/11/2010 | Performed "triage" review of claims filed against Dalton Corporation, Ashland Manufacturing Facility as of 5/4/10 including tagging for category (trade, tax, employee, etc.), action item (allow, object, review) and other notes or reclassification needed for Garden City Group. | 0.1 | 375 | 37.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/11/2010 | Performed "triage" review of claims filed against Dalton Corporation as of 5/4/10 including tagging for category (trade, tax, employee, etc.), action item (allow, object, review) and other notes or reclassification needed for Garden City Group. | 1.0 | 375 | 375.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/11/2010 | Performed "triage" review of claims filed against Advanced Cast Products, Inc. as of 5/4/10 including tagging for category (trade, tax, employee, etc.), action item (allow, object, review) and other notes or reclassification needed for Garden City Group. | 2.1 | 375 | 787.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/11/2010 | Performed "triage" review of claims filed against Belcher Corporation as of 5/4/10 including tagging for category (trade, tax, employee, etc.), action item (allow, object, review) and other notes or reclassification needed for Garden City Group. | 0.1 | 375 | 37.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/12/2010 | Performed "triage" review of claims filed without a specific debtor as of 5/4/10 including tagging for category (trade, tax, employee, etc.), action item (allow, object, review) and other notes or reclassification needed for Garden City Group. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/12/2010 | Performed additional "triage" review of certain tax claims filed to identify superseded and duplicate claims. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/12/2010 | Performed "triage" review of claims filed against Peerless Corporation as of 5/4/10 including tagging for category (trade, tax, employee, etc.), action item (allow, object, review) and other notes or reclassification needed for Garden City Group. | 0.1 | 375 | 37.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/12/2010 | Performed "triage" review of claims filed against Neenah Foundry Company as of 5/4/10 including tagging for category (trade, tax, employee, etc.), action item (allow, object, review) and other notes or reclassification needed for Garden City Group. | 2.7 | 375 | 1,012.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/12/2010 | Performed "triage" review of claims filed against Neenah Enterprises, Inc. as of 5/4/10 including tagging for category (trade, tax, employee, etc.), action item (allow, object, review) and other notes or reclassification needed for Garden City Group. | 1.9 | 375 | 712.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/12/2010 | Performed "triage" review of claims filed against Morgan's Welding, Inc. as of 5/4/10 including tagging for category (trade, tax, employee, etc.), action item (allow, object, review) and other notes or reclassification needed for Garden City Group. | 0.9 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/12/2010 | Performed "triage" review of claims filed against Mercer Forge Corporation as of 5/4/10 including tagging for category (trade, tax, employee, etc.), action item (allow, object, review) and other notes or reclassification needed for Garden City Group. | 1.6 | 375 | 600.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/12/2010 | Performed "triage" review of claims filed against Deeter Foundry, Inc. as of 5/4/10 including tagging for category (trade, tax, employee, etc.), action item (allow, object, review) and other notes or reclassification needed for Garden City Group. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/12/2010 | Performed "triage" review of claims filed against Gregg Industries, Inc. as of 5/4/10 including tagging for category (trade, tax, employee, etc.), action item (allow, object, review) and other notes or reclassification needed for Garden City Group. | 0.6 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 5/13/2010 | Reviewed correspondence provided to J.Ludwig (Sidley) regarding status of claims resolution process and discussed same with B.Anderson (M). | 0.7 | 575 | 402.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/13/2010 | Prepared status update email on claims resolution matters and sent to J.Ludwig (Sidley); discussed current progress and status with B.Johnson (D) including review of tracking tools to prepare for update discussion with the Company's claims resolution resource, K.Sher (NEI). | 0.9 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 5/17/2010 | Assisted with coordinating the delivery of certain proofs of claim received directly at the company to GCG. | 0.3 | 575 | 172.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/17/2010 | Reviewed claims register updates on GCG online database; inquired about claims filed without specific debtors to B.Karpuk (GCG). | 0.6 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/18/2010 | Discussed claims resolution process status with K.Sher (NEI). | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 5/19/2010 | Participated on conference call with J.Ludwig (Sidley), B.Anderson (M), and K.Sher (NEI) regarding claims review and resolution status and planning matters. | 0.9 | 575 | 517.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/19/2010 | Discussed claims objection process and status on call with J.Ludwig (Sidley), K.Sher (NEI) and B.Johnson (D). | 0.9 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/19/2010 | Reviewed claims identified for objection based on 5/4/2010 claims register and modified categorization and objection status based on call with J.Ludwig (Sidley). | 2.6 | 375 | 975.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/19/2010 | Prepared list of claims tagged for objection by objection category and potential omnibus objections based on 5/4/2010 claims register and sent to J.Ludwig (Sidley). | 2.3 | 375 | 862.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/19/2010 | Reviewed claims register as of 5/4/2010 and identified claims for GCG to correctly match to schedule or make other modifications to claims register data; included correct GCG unique identifier for matching to schedules. | 2.4 | 375 | 900.00 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 5/20/2010 | Reviewed email and other correspondence received from J.Ludwig (Sidley) regarding resolution of certain unsecured claims. | 0.3 | 575 | 172.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/20/2010 | Reviewed multiple emails relating to Mercer setoff issue and claims filed by related creditor documenting the setoffs taken and the remaining pre-petition claim. | 0.5 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/20/2010 | Reviewed online claims register for recently filed claims and documented significant claims filed. | 0.4 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/20/2010 | Prepared and sent list of filed claims that require matching to scheduled liabilities or needed adjustments to the scheduled liabilities already matched by GCG to B.Karpuk (GCG). | 1.5 | 375 | 562.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/24/2010 | Reviewed and commented on feedback received from J.Ludwig (Sidley) on initial list of claims identified for objection. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/25/2010 | Reviewed online claims register for recently filed claims and for lag time between proof of claim filing dates to GCG register posting. | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/25/2010 | Reviewed and addressed questions from Dalton related to reconciliation of filed claim to voting amount for particular creditor. | 0.3 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 5/26/2010 | Discussed certain issues related to general unsecured claims payment and cure payment timing with B.Anderson (M). | 0.4 | 575 | 230.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/26/2010 | Discussed certain issues related to general unsecured claims payment and cure payment timing with B.Johnson (D). | 0.4 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/27/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against Dalton Corporation, Ashland Manufacturing Facility. | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/27/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against Dalton Corporation, Kendallville Manufacturing Facility. | 0.4 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/27/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against Dalton Corporation, Stryker Machining Facility Co. | 0.5 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/27/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against Dalton Corporation, Warsaw Manufacturing Facility. | 1.4 | 375 | 525.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/27/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against Dalton Corporation. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/27/2010 | Updated claims register triage working file with updated claims register download received from GCG. | 2.7 | 375 | 1,012.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/27/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against Advanced Cast Products, Inc. | 1.0 | 375 | 375.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/27/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against Cast Alloys, Inc. | 0.1 | 375 | 37.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/27/2010 | Discussed timing of cure payments versus general unsecured claim payments via email with A.Triggs (Sidley) and J.Ludwig (Sidley). | 0.3 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/27/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against A&M Specialties, Inc. | 0.5 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/27/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against Belcher Corporation. | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/28/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against Gregg Industries, Inc. | 0.4 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 5/28/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against Deeter Foundry, Inc. | 0.8 | 375 | 300.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/3/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron, Sidley teams and NEI management. | 1.5 | 375 | 562.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 5/4/2010 | Assisted with various critical vendor and post-petition payment matters. | 0.5 | 575 | 287.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/4/2010 | Reconciled weekly pre-petition payments to vendors and updated weekly vendor payment listing for use in cash disbursement reporting. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/4/2010 | Requested ordinary course professional payments from each plant; updated ordinary course professional payment tracking based on responses received from plants. | 0.3 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/4/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants; circulated a daily update to the Huron, Sidley teams and NEI management. | 1.6 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 5/5/2010 | Assisted with responding to diligence inquiries received from certain creditors and advisors to unsecured creditors' committee. | 0.7 | 575 | 402.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/5/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.3 | 375 | 487.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 5/5/2010 | Respond to question from D.Dooley (MorrisAnderson) concerning updated projections in Disclosure Statement. | 0.1 | 675 | 67.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 5/6/2010 | Discussed issues related to pre-petition and post-petition vendor invoice splitting with B.Anderson (M). | 0.2 | 575 | 115.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/6/2010 | Updated tracking of ordinary course professional payments based on response received from Neenah Foundry Company. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/6/2010 | Discussed issues related to pre-petition and post-petition vendor invoice splitting with B.Johnson (D). | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/6/2010 | Discussed pre-petition vs. post-petition vendor invoice issue with J.Harvey (NEI) and D.Sipple (NEI). | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/6/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.5 | 375 | 562.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/7/2010 | Discussed vendor payment issues with B.Johnson (D) by phone. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/7/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.6 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/10/2010 | Reviewed response from J.Ludwig (Sidley) regarding pre- and post-petition vendor invoice splitting and drafted email with information to J.Harvey (NEI) and D.Sipple (NEI). | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/10/2010 | Updated pre-petition AP detail in pre-petition payment tracking scorecard for A&M Specialties, ACP, Dalton, Deeter, Mercer, Morgan's and Neenah. | 2.6 | 375 | 975.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/10/2010 | Updated ordinary course professional payment tracking file with payment received from Dalton. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/10/2010 | Reconciled weekly critical vendor and freight payments by vendor and reported list of pre-petition vendor payments made for use in cash disbursement reporting. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/10/2010 | Discussed pre- and post-petition vendor issues with C.Rueden (NEI); researched follow-up response to issue in utility motion with J.Ludwig (Sidley). | 0.3 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/10/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.6 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/11/2010 | Responded to vendor issue related to additional late payment fees on pre-petition invoices for Neenah Transport. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/11/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.7 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 5/11/2010 | Review cure schedule request from Sidley. | 0.1 | 675 | 67.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/12/2010 | Discussed multiple vendor issues with J.Harvey (NEI) and C.Rueden (NEI) related to pre-petition AP and pre-petition scheduled claims; followed-up on certain items related to the discussions with B.Karpuk (GCG). | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/12/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.5 | 375 | 562.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 5/13/2010 | Assisted with organizing documentation and reviewing analysis in support of paying various bankruptcy professionals who have fee applications subject to CNOs, and discussed same with B.Gitter (NEI). | 0.6 | 575 | 345.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/13/2010 | Reviewed court docket for all monthly fee applications and certificates of no objection to capture interim professional fees payments that the Company can make; prepared spreadsheet to track professional fee payments and holdback amounts and other fee related information; retrieved invoices needed to be paid as provided in court filings. | 1.5 | 375 | 562.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/13/2010 | Coordinated ordinary course professional invoice gathering process for B.Myrick (Sidley) with Neenah and Dalton; reviewed list of invoices previously provided and compared with ordinary course professional tracking. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/13/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.7 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/14/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.6 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/17/2010 | Reviewed responses to requests for invoices on ordinary course professionals from Neenah and Dalton. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/17/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.5 | 375 | 562.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 5/18/2010 | Assisted with responding to inquiries received from advisors to unsecured creditors' committee regarding borrowing base certificate activity. | 0.3 | 575 | 172.50 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 5/18/2010 | Participated on call with D.Dooley (MA&A) regarding general status of case update and to address various inquiries. | 0.3 | 575 | 172.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/18/2010 | Reviewed emails and docket for information on ordinary course professionals and professional fee payments. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/18/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.6 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/19/2010 | Reviewed emails and detail of setoff issue with certain vendor and confirmed correct values with J.Ludwig (Sidley). | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/19/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.6 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/20/2010 | Reviewed Court docket for certificates of no objection filed in order to pay professional fees. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/20/2010 | Updated critical vendor and other pre-petition payment form documentation binder for approved pre-petition payments from previous three weeks. | 0.3 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/20/2010 | Updated pre-petition critical vendor, freight and lien claimant payment reconciliation for use in weekly cash disbursement reporting. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/20/2010 | Updated pre-petition AP amounts for certain vendors based on corrected pre- and post-petition reconciliations and setoff issue. | 0.3 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/20/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.5 | 375 | 562.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/21/2010 | Reviewed Court docket for additional certificates of no objection filed in order to pay professional fees; confirmed no additional professional fee payments during previous week with B.Gitter (NEI); sent updated professional fee tracking file to B.Guzina (Sidley). | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/21/2010 | Updated ordinary course professional payment tracking based on payments made from Neenah Foundry Company. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/21/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.6 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/24/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.7 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/25/2010 | Reviewed docket for certificates of no objection and updated professional fee tracking to include April payment to Sidley; sent updated version with explanation to B.Guzina (Sidley). | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/25/2010 | Sent weekly request for payments to ordinary course professionals for cap tracking purposes. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/25/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.6 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/26/2010 | Updated professional fee tracking file for certificates of no objections filed for certain professionals. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/26/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.6 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 5/27/2010 | Updated ordinary course professional payment tracking file for payments made by Neenah Foundry Company. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/27/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.6 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 5/28/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.5 | 375 | 562.50 |
| 23 | Lease Issues | Brent Johnson | 5/13/2010 | Reviewed correspondence to be distributed to all debtor entities regarding needed assistance to address motion to assume all leases and executory contracts and discussed same with B.Anderson (M). | 0.6 | 575 | 345.00 |
| 23 | Lease Issues | Brett Anderson | 5/13/2010 | Prepared and sent email addressing information request for each debtor's unexpired leases and executory contracts with cure and termination date data; discussed request and information issues with B.Johnson (D); prepared customized unexpired lease and executory contract templates for each debtor's data entry. | 1.7 | 375 | 637.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 23 | Lease Issues | Brett Anderson | 5/17/2010 | Reviewed responses received from Morgan's Welding and Neenah Transport regarding data request related to unexpired leases and executory contracts. | 0.3 | 375 | 112.50 |
| 23 | Lease Issues | Brett Anderson | 5/20/2010 | Reviewed data received to date from request for unexpired lease and executory contract information for motion to assume related leases and contracts. | 0.5 | 375 | 187.50 |
| 23 | Lease Issues | Brett Anderson | 5/26/2010 | Reviewed executory contract and unexpired lease information provided by Neenah Transport, Inc. and entered into draft exhibit for motion to assume executory contracts and unexpired leases. | 0.4 | 375 | 150.00 |
| 23 | Lease Issues | Brett Anderson | 5/26/2010 | Reviewed executory contract and unexpired lease information provided by Gregg Industries, Inc. and entered into draft exhibit for motion to assume executory contracts and unexpired leases. | 0.5 | 375 | 187.50 |
| 23 | Lease Issues | Brett Anderson | 5/26/2010 | Reviewed executory contract and unexpired lease information provided by Neenah Foundry Company and entered into draft exhibit for motion to assume executory contracts and unexpired leases. | 1.1 | 375 | 412.50 |
| 23 | Lease Issues | Brett Anderson | 5/26/2010 | Reviewed executory contract and unexpired lease information provided by Deeter Foundry, Inc. and entered into draft exhibit for motion to assume executory contracts and unexpired leases. | 0.7 | 375 | 262.50 |
| 23 | Lease Issues | Brett Anderson | 5/26/2010 | Reviewed executory contract and unexpired lease information provided by Dalton Corporation and entered into draft exhibit for motion to assume executory contracts and unexpired leases. | 1.0 | 375 | 375.00 |
| 23 | Lease Issues | Brett Anderson | 5/26/2010 | Reviewed executory contract and unexpired lease information provided by Morgan's Welding, Inc. and entered into draft exhibit for motion to assume executory contracts and unexpired leases. | 0.3 | 375 | 112.50 |
| 23 | Lease Issues | Brett Anderson | 5/26/2010 | Reviewed executory contract and unexpired lease information provided by A&M Specialties, Inc. and entered into draft exhibit for motion to assume executory contracts and unexpired leases. | 0.3 | 375 | 112.50 |
| 23 | Lease Issues | Brett Anderson | 5/26/2010 | Reviewed executory contract and unexpired lease information provided by Advanced Cast Products, Inc. and entered into draft exhibit for motion to assume executory contracts and unexpired leases. | 0.6 | 375 | 225.00 |
| 23 | Lease Issues | Brett Anderson | 5/26/2010 | Reviewed executory contract and unexpired lease information provided by Mercer Forge Corporation and entered into draft exhibit for motion to assume executory contracts and unexpired leases. | 0.9 | 375 | 337.50 |
| 23 | Lease Issues | Brett Anderson | 5/27/2010 | Reviewed responses on various follow-up questions to executory contract and unexpired lease information provided by plants; followed-up with those plants that had not yet provided secondary information requests. | 0.5 | 375 | 187.50 |
| 23 | Lease Issues | Brett Anderson | 5/28/2010 | Prepared exhibits based on information provided by operating entities for Motion to Assume Executory Contracts and Unexpired Leases including separate exhibits with cure payments and without cure payments and for customer contracts to be filed under seal. | 2.4 | 375 | 900.00 |
| 23 | Lease Issues | Brett Anderson | 5/28/2010 | Prepared multiple follow-up emails to gather missing information on certain unexpired leases and executory contracts; updated exhibits to motion based on responses received from plants. | 0.9 | 375 | 337.50 |
| 24 | Case Administration | Brent Johnson | 5/4/2010 | Organized engagement documentation and related correspondence. | 0.6 | 575 | 345.00 |
| 24 | Case Administration | Richard D. Caruso | 5/5/2010 | Addressed general case administration matters regarding staffing schedules and engagement work plan. | 0.2 | 675 | 135.00 |
| 24 | Case Administration | Brent Johnson | 5/6/2010 | Organized engagement documentation and correspondence. | 0.7 | 575 | 402.50 |
| 24 | Case Administration | Brent Johnson | 5/6/2010 | Various discussions with engagement team regarding case matters. | 0.5 | 575 | 287.50 |
| 24 | Case Administration | Brent Johnson | 5/12/2010 | Organized engagement documentation and correspondence. | 0.6 | 575 | 345.00 |
| 24 | Case Administration | Richard D. Caruso | 5/18/2010 | Review case working assignments and status updates with Huron team. | 0.3 | 675 | 202.50 |
| 24 | Case Administration | Brett Anderson | 5/20/2010 | Reviewed Court docket for key filings / events in the case and reported to engagement team. | 0.3 | 375 | 112.50 |
| 24 | Case Administration | Brett Anderson | 5/20/2010 | Discussed timing, status and priority of multiple deliverables due following week with B.Johnson (D). | 0.4 | 375 | 150.00 |
| 24 | Case Administration | Brett Anderson | 5/26/2010 | Reviewed case docket for key events / filings in the case and reported significant filings to the engagement team. | 0.2 | 375 | 75.00 |
| 26 | Travel Time | Brent Johnson | 5/3/2010 | Travel time from residence to Neenah, WI. | 4.6 | 575 | 2,645.00 |
| 26 | Travel Time | Brent Johnson | 5/5/2010 | Travel time from Neenah, WI to residence. | 4.6 | 575 | 2,645.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Brett Anderson | 5/5/2010 | Travel time from Chicago, IL to Neenah, WI. | 3.5 | 375 | 1,312.50 |
| 26 | Travel Time | Fernando Pena-Alfaro | 5/5/2010 | Travel time from Houston, TX to Neenah, WI. | 5.0 | 575 | 2,875.00 |
| 26 | Travel Time | Omer Ozgozukara | 5/5/2010 | Travel time from Roselle, IL to Neenah, WI. | 3.9 | 375 | 1,462.50 |
| 26 | Travel Time | Fernando Pena-Alfaro | 5/6/2010 | Travel time from Neenah, WI to Chicago, IL. Flight was delayed and landed in Milwaukee before reaching Chicago. | 4.0 | 575 | 2,300.00 |
| 26 | Travel Time | Brett Anderson | 5/7/2010 | Travel time from Neenah, WI to Chicago, IL. | 3.7 | 375 | 1,387.50 |
| 26 | Travel Time | Fernando Pena-Alfaro | 5/7/2010 | Travel time from Chicago, IL to Houston, TX. | 3.0 | 575 | 1,725.00 |
| 26 | Travel Time | Omer Ozgozukara | 5/7/2010 | Travel from Neenah, WI to Roselle, IL. | 3.9 | 375 | 1,462.50 |
| 26 | Travel Time | Brett Anderson | 5/10/2010 | Travel time from Chicago, IL to Neenah, WI. | 3.5 | 375 | 1,312.50 |
| 26 | Travel Time | Fernando Pena-Alfaro | 5/10/2010 | Travel time from Houston, TX to Neenah, WI. | 5.0 | 575 | 2,875.00 |
| 26 | Travel Time | Omer Ozgozukara | 5/10/2010 | Travel from Roselle, IL to Neenah, WI (includes stop at Appleton Airport). | 4.5 | 375 | 1,687.50 |
| 26 | Travel Time | Brent Johnson | 5/11/2010 | Travel time from residence to Neenah, WI. | 4.7 | 575 | 2,702.50 |
| 26 | Travel Time | Richard D. Caruso | 5/11/2010 | Travel time from residence to Neenah, WI. | 4.7 | 675 | 3,172.50 |
| 26 | Travel Time | Fernando Pena-Alfaro | 5/12/2010 | Travel time from Neenah, WI to Houston, TX. | 5.0 | 575 | 2,875.00 |
| 26 | Travel Time | Richard D. Caruso | 5/12/2010 | Travel time from Neenah, WI to Pittsburgh, PA. | 3.0 | 675 | 2,025.00 |
| 26 | Travel Time | Brett Anderson | 5/13/2010 | Travel time from Neenah, WI to Chicago, IL. | 3.7 | 375 | 1,387.50 |
| 26 | Travel Time | Omer Ozgozukara | 5/13/2010 | Travel time from Neenah, WI to Roselle, IL. | 4.0 | 375 | 1,500.00 |
| 26 | Travel Time | Brent Johnson | 5/14/2010 | Travel time from Neenah, WI to residence. | 4.7 | 575 | 2,702.50 |
| 26 | Travel Time | Brent Johnson | 5/17/2010 | Travel time from residence to Neenah, WI. | 4.6 | 575 | 2,645.00 |
| 26 | Travel Time | Richard D. Caruso | 5/17/2010 | Travel from home to Neenah, WI. | 3.6 | 675 | 2,430.00 |
| 26 | Travel Time | Brett Anderson | 5/18/2010 | Travel time from Chicago, IL to Neenah, WI. | 3.4 | 375 | 1,275.00 |
| 26 | Travel Time | Fernando Pena-Alfaro | 5/18/2010 | Travel time from Houston, TX to Neenah, WI. | 5.0 | 575 | 2,875.00 |
| 26 | Travel Time | Omer Ozgozukara | 5/18/2010 | Travel from Roselle, IL to Appleton airport and from Appleton airport to Neenah, WI. | 5.1 | 375 | 1,912.50 |
| 26 | Travel Time | Richard D. Caruso | 5/18/2010 | Travel time from Neenah, WI to home. | 3.5 | 675 | 2,362.50 |
| 26 | Travel Time | Brent Johnson | 5/20/2010 | Travel time from Neenah, WI to residence. | 4.6 | 575 | 2,645.00 |
| 26 | Travel Time | Fernando Pena-Alfaro | 5/20/2010 | Travel time from Neenah, WI to Houston, TX | 5.0 | 575 | 2,875.00 |
| 26 | Travel Time | Omer Ozgozukara | 5/20/2010 | Travel time from Neenah, WI to Roselle, IL. | 4.1 | 375 | 1,537.50 |
| 26 | Travel Time | Brett Anderson | 5/21/2010 | Travel time from Neenah, WI to Chicago, IL. | 3.8 | 375 | 1,425.00 |
| 26 | Travel Time | Brent Johnson | 5/24/2010 | Travel time from residence to Neenah, WI. | 4.8 | 575 | 2,760.00 |
| 26 | Travel Time | Omer Ozgozukara | 5/24/2010 | Travel from Roselle, IL to Neenah, WI. | 3.9 | 375 | 1,462.50 |
| 26 | Travel Time | Brett Anderson | 5/25/2010 | Travel time from Chicago, IL to Neenah, WI. | 3.7 | 375 | 1,387.50 |
| 26 | Travel Time | Brent Johnson | 5/27/2010 | Travel time from Neenah, WI to residence. | 4.6 | 575 | 2,645.00 |
| 26 | Travel Time | Omer Ozgozukara | 5/27/2010 | Travel time from Neenah, WI to Roselle, IL. | 4.1 | 375 | 1,537.50 |
| 26 | Travel Time | Brett Anderson | 5/28/2010 | Travel time from Neenah, WI to Chicago, IL. | 3.9 | 375 | 1,462.50 |

|  |  | 644.6 | $311,375.00 |
|---|---|---|---|
| Less: Travel Time Discount (50%): |  |  | $36,646.25 |
| Total May Fees: |  |  | $274,728.75 |