## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NEENAH ENTERPRISES, INC., et al.,[1] | Case No. 10-10360 (MFW) |
| Debtors. | (Jointly Administered) |

### DECLARATION OF JEFFREY S. STEIN OF THE GARDEN CITY GROUP, INC. CERTIFYING THE METHODOLOGY FOR THE TABULATION OF VOTES ON AND FINAL RESULTS OF VOTING WITH RESPECT TO THE JOINT PLAN OF REORGANIZATION OF NEENAH ENTERPRISES, INC. AND ITS SUBSIDIARIES

Jeffrey S. Stein, under penalty of perjury, declares as follows:

#### INTRODUCTION

1.     I am a Vice President with The Garden City Group, Inc. ("GCG") and have personal knowledge of the facts set forth herein.   GCG is a bankruptcy and class action settlement administration firm headquartered in Melville, New York.

2.     Pursuant to the *Order Authorizing the Retention of The Garden City Group, Inc. as Official Claims, Noticing and Balloting Agent as of the Petition Date* (Docket No. 39), the Debtors retained GCG to assist the Debtors with, *inter alia*, the solicitation and tabulation of votes in connection with the *Joint Plan of Reorganization for Neenah Enterprises, Inc. and Its Subsidiaries*, dated April 27, 2010 (Docket No. 324) (the "Plan").[2]

3.     On April 27, 2010, the Debtors filed with this Court the *Disclosure Statement for the Joint Plan of Reorganization for Neenah Enterprises, Inc. and Its Subsidiaries* (Docket No. 325) (together with all Exhibits thereto, including the Plan, the "Disclosure Statement").  Also on

---

[1]   The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Neenah Enterprises, Inc. (8281); NFC Castings, Inc. (7913); Neenah Foundry Company (0331); Cast Alloys, Inc. (1223); Neenah Transport, Inc. (8433); Advanced Cast Products, Inc. (7691); Gregg Industries, Inc. (8664); Mercer Forge Corporation (1711); Deeter Foundry, Inc. (5148); Dalton Corporation (9770); Belcher Corporation (3193); Peerless Corporation (4462); A&M Specialties, Inc. (1756); Dalton Corporation, Warsaw Manufacturing Facility (4775); Dalton Corporation, Ashland Manufacturing Facility (3079); Dalton Corporation, Kendallville Manufacturing Facility (4777); Dalton Corporation, Stryker Manufacturing Facility Co. (3080), and Morgan's Welding, Inc. (1300). The mailing address for each Debtor is 2121 Brooks Avenue, Neenah, WI 54957.

[2]   Capitalized terms used and not otherwise defined herein shall have the meaning given to them in the Plan and/or the Solicitation Procedures Orders (as hereinafter defined).

April 27, 2010, the Court entered the *Order (I) Approving the Disclosure Statement, (II) Establishing Procedures for the Solicitation and Tabulation of Votes to Accept or Reject the Debtors' Joint Plan of Reorganization, (III) Scheduling a Hearing to Consider Confirmation of the Debtors' Joint Plan of Reorganization and Establishing Notice and Objection Procedures in Respect Thereof and (IV) Granting Related Relief* (Docket No. 329) (the "April 27 Solicitation Procedures Order").  On May 14, 2010, the Court entered the *Order Approving Modifications to the Disclosure Statement and the Solicitation Procedures Order* (Docket No. 416) (the "May 14 Solicitation Procedures Order").  On June 9, 2010, the Court entered the *Order Extending the Deadline to Submit Votes on the Debtors' Joint Plan of Reorganization* (Docket No. 500) (the "June 9 Solicitation Procedures Order").  On June 18, 2010, the Court entered the *Order (I) Continuing the Hearing to Consider Confirmation of the Debtors' Joint Plan of Reorganization, (II) Extending the Deadline to Object to Confirmation of the Plan, and (III) Extending the Deadline to Submit Votes on the Plan* (Docket No. 547) (the "June 18 Solicitation Procedures Order," and together with the April 27 Solicitation Procedures Order, May 14 Solicitation Procedures Order and June 9, 2010 Solicitation Procedures Order, the "Solicitation Procedures Orders" ).

## MAILING OF SOLICITATION PACKAGES

4.      The Solicitation Procedures Orders govern, among other things, the solicitation of votes to accept or reject the Plan with respect to the following Classes (the "Voting Classes"):

| Class | Description |
|-------|-------------|
| 4 | Secured Notes Claims |
| 5 | General Unsecured Claims |
| 6 | Subordinated Notes Claims |

5.      On May 17, 2010, in accordance with the Solicitation Procedures Orders:

(a) GCG caused a true and correct copy of the following documents to be served via first class mail on the parties comprising Class 1 (Priority Non-Tax Claims), Class 2 (Other Secured Claims), Class 3 (Prepetition Credit Agreement Claims), Class 10 (Subsidiary Interests) and the Unclassified Claims (Administrative Expense Claims, Priority Tax Claims, DIP Revolving Facility Claims and DIP Term Facility Claims):  (i) the Notice of Hearing to Consider Confirmation of the Joint Plan of Reorganization for Neenah Enterprises, Inc. and Its Subsidiaries (the "Confirmation Hearing Notice"); and (ii) the Notice of Non-Voting Status with Respect to Unimpaired Classes Deemed to Accept the Joint Plan of Reorganization for Neenah Enterprises, Inc. and Its Subsidiaries;

(b) GCG caused an appropriate number of true and correct copies of the following documents to be served (i) via hand delivery to Broadridge Financial Solutions, Inc. ("Broadridge"), together with an instructional letter directing Broadridge to distribute the documents to all Beneficial Owners of the publicly traded security issued by the Debtors bearing CUSIP No. 640071AR7 (the "Secured Notes") as of April 30, 2010 (the "Record Date"), the nominees for which Broadridge services; and (ii) via overnight delivery on the known broker nominees for the Beneficial Owners of the Secured Notes as of the Record Date that do not employ Broadridge as their mailing agent (the "Non-Broadridge Class 4 Nominees"),[3] together with an instructional letter directing said Nominees to distribute the documents to said Beneficial Owners:  (A) the Confirmation Hearing Notice; (B) the Disclosure Statement; (C) the April 27 Solicitation Procedures Order;  and (D) the Ballot for Beneficial Holders of Secured Notes (CUSIP Number 640071AR7) Claims in Class 4 to Accept or Reject the Joint Plan of Reorganization for Neenah Enterprises, Inc. and Its Subsidiaries.  Broadridge and the Non-

---

[3] GCG was informed that the overnight delivery on May 17, 2010 to State Street Bank and Deutsche Bank was deficient, requiring a supplemental overnight delivery on May 19, 2010 containing the (i) Disclosure Statement, (ii) the April 27 Solicitation Procedures Order, (iii) the Class 4 Beneficial Ballot, and (iv) the Class 4 Master Ballot.  GCG confirmed that this supplemental mailing was received by State Street Bank and Deutsche Bank in advance of their mailing to their Beneficial Owner clients, thus causing no prejudice to the Beneficial Owners.

Broadridge Class 4 Nominees were provided with a true and correct copy of the Master Ballot for Holders of Class 4 Claims Arising From 9 1/2% Senior Secured Notes Due 2017 (CUSIP Number 640071AR7) to Accept or Reject the Joint Plan of Reorganization for Neenah Enterprises, Inc. and Its Subsidiaries and a prepaid return envelope addressed to GCG (the "<u>GCG Return Envelope</u>") for their own use;

(c)    GCG caused a true and correct copy of the following documents to be served via first class mail on the parties comprising Class 5: (i) the Confirmation Hearing Notice; (ii) the Disclosure Statement; (iii) the April 27 Solicitation Procedures Order; (iv) the Ballot for Holders of General Unsecured Claims in Class 5 to Accept or Reject the Joint Plan of Reorganization for Neenah Enterprises, Inc. and Its Subsidiaries; and (iv) the GCG Return Envelope;

(d)    GCG caused a true and correct copy of the following documents to be served via first class mail on the party comprising Class 6:  (i) the Confirmation Hearing Notice; (ii) the Disclosure Statement; (iii) the April 27 Solicitation Procedures Order; (iv) the Ballot for Beneficial Holders of Subordinated Notes Claims in Class 6 to Accept or Reject the Joint Plan of Reorganization for Neenah Enterprises, Inc. and Its Subsidiaries; and (iv) the GCG Return Envelope;

(e)    GCG caused an appropriate number of true and correct copies of the following documents to be served (i) via hand delivery to Broadridge, together with an instructional letter directing Broadridge to distribute the documents to all Beneficial Owners of the publicly traded securities issued by the Debtors bearing CUSIP No. 64007P103 (the "<u>Class 9 Equity Security</u>") as of the Record Date, the nominees for which Broadridge services; (ii) via overnight delivery to the known broker nominees for the Beneficial Owners of the Class 9 Equity Security as of the Record Date that do not employ Broadridge as their mailing agent (the

"Non-Broadridge Class 9 Nominees"),[4] together with an instructional letter directing said Nominees to distribute the documents to said Beneficial Owners; and (iii) via first class mail on the registered holders of the Class 9 Equity Security as specified on a schedule provided by the transfer agent therefor as of the Record Date:  (A) the Confirmation Hearing Notice; and (B) the Notice of Non-Voting Status with Respect to Impaired Classes Deemed to Reject the Joint Plan of Reorganization for Neenah Enterprises, Inc. and Its Subsidiaries;

(f)  GCG caused a true and correct copy of the following documents to be served via first class mail on the parties specified under Paragraph 6 of the Voting Procedures Order and the Master Service List:  (i) the Confirmation Hearing Notice; (ii) the Disclosure Statement; and (iii) the April 27 Solicitation Procedures Order; and

(g)  GCG caused a true and correct copy of the following documents to be served via first class mail on all parties in GCG's creditor database that did not fall within any of the categories in the preceding paragraphs (including all counterparties to the Debtors' executory contracts that did not fall into any of the categories in the preceding paragraphs): (i) the Confirmation Hearing Notice; and (ii) the Notice of Non-Voting Status with Respect to Potential Holders of General Unsecured Claims Not Listed in the Debtors' Schedules.

*See* Affidavit of Service, Docket No. 463.

6.      GCG caused a true and correct copy of the June 9 Solicitation Procedures Order to be served (a) on June 9-10, 2010, via first class mail on the parties comprising the Master Service List and Class 5; (b) on June 10, 2010, via hand-delivery to Broadridge, with an instructional letter directing Broadridge to distribute the document to all Beneficial Owners of the Secured Notes as of the Record Date, the nominees for which Broadridge services; and (c) on

---

[4]  GCG was informed that the overnight delivery on May 17, 2010 to Barclays, OptionsXpress, Inc., E*Trade Capital Markets, Interactive Bankers/Retail Clearance, Union Bank and Trust Co. Nebraska and Inveshare was deficient, requiring a supplemental overnight delivery on May 19, 2010 containing the Notice of Non-Voting Status with Respect to Impaired Classes Deemed to Reject the Joint Plan of Reorganization for Neenah Enterprises, Inc. and Its Subsidiaries.  GCG confirmed that this supplemental mailing was received by the aforesaid nominees in advance of their mailing to their Beneficial Owner clients, thus causing no prejudice to the Beneficial Owners.

June 10, 2010, via overnight delivery on the Non-Broadridge Class 4 Nominees, with an instructional letter directing said Nominees to distribute the document to all Beneficial Owners of the Secured Notes that they serviced as of the Record Date. *See* Affidavit of Service, Docket No. 520.

7.      On June 18, 2010, GCG caused a true and correct copy of the June 18 Solicitation Procedures Order to be served (a) via first class mail on the parties comprising the Master Service List and Class 5; (b) via overnight delivery to Broadridge, with an instructional letter directing Broadridge to distribute the document to all Beneficial Owners of the Secured Notes as of the Record Date, the nominees for which Broadridge services; and (c) via overnight delivery on the Non-Broadridge Class 4 Nominees, with an instructional letter directing said Nominees to distribute the document to all Beneficial Owners of the Secured Notes that they serviced as of the Record Date. *See* Affidavit of Service, Docket No. 561.

8.      GCG promptly complied with all requests for additional or replacement solicitation materials and/or (in the case of parties entitled to vote) Ballots and/or Master Ballots.

## TABULATION PROCEDURES

9.      Pursuant to the Solicitation Procedures Orders, members of the Voting Classes were to return the applicable Ballots and Master Ballots to The Garden City Group, Inc., Attn: Neenah Ballot Processing Center, P.O. Box 9594, Dublin, OH 43017-4894, or if by hand delivery, to The Garden City Group, Inc., Attn:  Neenah Balloting Processing Center, 5151 Blazer Parkway, Suite A, Dublin, Ohio 43017 on or before July 2, 2010 (4:00 p.m. Eastern Time) (the "Voting Deadline").

10.     Upon GCG's receipt of a Ballot and/or Master Ballot:

(a) GCG personnel opened the envelope containing the Ballot or Master Ballot and stamped it with the date and time received.  GCG personnel then scanned the Ballot or

Master Ballot into GCG's system and assigned a sequential number to the Ballot or Master Ballot (the "Sequence Number"); and

(b) GCG personnel then entered into a computer database, reserved exclusively for recording votes in the above-captioned cases, all pertinent information from the Ballot or Master Ballot, including the date of receipt, Sequence Number, voting dollar amount, acceptance or rejection of the Plan and opt-out release election.

11.    In accordance with the Solicitation Procedures Orders, each Claim within the Voting Classes was temporarily allowed for voting purposes in a dollar amount based upon the following:

(a)    For Class 5 or Class 6:

(i)  a Claim was temporarily allowed for voting purposes as listed in the Debtors' Schedules, provided that (A) such Claim was not scheduled as contingent, unliquidated, undetermined or disputed or in the amount of $0.00[5], (B) no Proof of Claim had been timely filed (or otherwise deemed timely filed under applicable law), or (C) such Claim had not been satisfied by the Debtors;

(ii)  non-contingent, liquidated, determined or undisputed Claims were temporarily allowed for voting purposes in the amount specified in a Proof of Claim timely filed with the Court (or otherwise deemed timely filed under applicable law) to the extent the Proof of Claim was not the subject of an objection (or, if such Claim has been resolved pursuant to a stipulation or order entered by the Court in the amount set forth in such stipulation or order);

(iii)  unless a Proof of Claim had been filed for such a Claim, contingent, unliquidated or disputed Claims listed on the Debtors' schedules of liabilities were temporarily allowed for voting purposes in the amount allowed by the Court;

---

[5]  However, the Claims of Holders of Class 5 that were scheduled as contingent, unliquidated or disputed and that did not timely file a Proof of Claim were temporarily allowed in the amount of $1.00.

(iv)  Ballots for timely filed Claims (or Claims that were deemed timely filed by the Court under applicable law) that were the subject of an objection filed on or before the Voting Deadline were (A) provisionally allowed by the Court for voting purposes in the amount of $1.00, or (B) if the Holder of any such Claim timely responded to the objection, their vote was ultimately allowed in the amount set by the Court after a hearing was held and order entered by the Court on the objection;

(v)  if the Debtors had requested that a Claim be reclassified and/or allowed in a fixed, reduced amount pursuant to an objection to such Claim, such Holder's Ballot was counted in the reduced amount requested by the Debtors and/or in the requested category, subject to any order entered pursuant to a motion filed by the Holder of the Claim;

(vi)  Ballots for timely filed Claims (A) that were listed as contingent, unliquidated and/or disputed on the face of the Claim or (B) that the Debtors determined, after reasonable review of the Claim (including any supporting documentation contained therewith) was a contingent, unliquidated and/or disputed Claim and was not the subject of an objection filed before the Voting Deadline, voted in the amount of $1.00, unless otherwise allowed by Court order after a timely filed motion filed by the Holder of such Claim; and

(vii)  for purposes of the numerosity requirements of section 1126(c) of the Bankruptcy Code, separate Claims held by a single creditor in a particular Class were aggregated as if such creditor held one Claim against the Debtor(s) in such Class, and the votes related to such Claims were treated as a single vote to accept or reject the Plan.

(b)    For Class 4:  in an amount equal to the principal amount of the Secured Notes held by the Voting Nominees and Beneficial Owners as of the Record Date.[6]

---

[6] In accordance with the general provisions of the Solicitation Procedures Orders, the votes of the Holders of Claims in Class 4 were deemed asserted against all Debtors against which the Indenture Trustee of the Secured Notes had filed a Proof of Claim.

12.     In accordance with the Solicitation Procedures Orders, the following Ballots were not counted or considered for any purpose in determining whether the Plan has been accepted or rejected:

(a)     any Ballot or Master Ballot that was otherwise properly completed, executed and timely returned to GCG, but did not indicate an acceptance or rejection of the Plan;

(b)     any Ballot or Master Ballot received after the Voting Deadline except in the Debtors' sole discretion or as ordered by the Court;

(c)     any Ballot or Master Ballot containing a vote that the Court determined was not solicited or procured in good faith or in accordance with the applicable provisions of the Bankruptcy Code;

(d)     any Ballot or Master Ballot that was illegible or contained insufficient information to permit the identification of the claimant;

(e)     any Ballot that partially accepted and partially rejected the Plan;

(f)     any Ballot cast by a person or entity that does not hold a Claim in a Class that was entitled to vote to accept or reject the Plan;

(g)     any unsigned Ballot or a Ballot without an original signature, except in the Debtors' sole discretion; and

(h)     any Ballot transmitted to GCG by facsimile or other electronic means, except in the Debtors' sole discretion.

13.     Pursuant to the Solicitation Procedures Orders, GCG tabulated all of the Ballots in accordance with the following procedures and assumptions:

(a)     If multiple Ballots were received from an individual voting Holder with respect to the same Claim prior to the Voting Deadline, the last dated valid Ballot timely received was deemed to reflect such Holder's intent and superseded and revoked any prior dated Ballot; and

(b)     If a Holder of a Claim or Claims cast multiple Ballots on account of the same Claim or Class of Claims, which were received by GCG on the same day, but which were voted inconsistently, such Ballots were not counted (except in the case of a supplemental Master Ballot).

14.     In accordance with Solicitation Procedures Orders, GCG tabulated Class 4 Debt Security Beneficial Holder Ballots and Master Ballots in accordance with the following procedures:

(a)     Votes cast by Beneficial Owners through a Voting Nominee were applied against the positions held by such entities in the applicable debt security of the Debtors as of the Record Date, as evidenced by the record and depository listings.  Votes submitted by a Voting Nominee pursuant to a Master Ballot were not counted in excess of the Record Amount of the applicable securities held by such Voting Nominee on the Record Date;

(b)     For the purpose of tabulating votes, each Beneficial Owner was deemed to have voted the principal amount of its securities;

(c)      To the extent that conflicting votes or "overvotes" were submitted by a Voting Nominee, GCG, in good faith, attempted to reconcile discrepancies with the applicable Voting Nominees;

(d)     To the extent overvotes on a Master Ballot were not reconcilable prior to the preparation of the vote certification, GCG applied the votes to accept and reject the Plan in the same proportion as the votes to accept and reject the Plan submitted on the Master Ballot that contained the overvote, but only to the extent of the Voting Nominee's position in the applicable security; and

(e)     Where a Beneficial Owner holds securities through more than one Voting Nominee and returned more than one Ballot to more than one Voting Nominee voting different

Claims within each Class and the Ballots were not voted in the same manner, as reflected on such separate Master Ballots, such votes were not counted.

15.    In tabulating the votes, to the extent not explicitly described herein, GCG complied in all respects with the provisions of the Solicitation Procedures Orders.

## **TABULATION RESULTS**

16.    The results of the tabulation of valid Ballots and Master Ballots for each Debtor as of the Voting Deadline[7] are set forth below[8]:

### **NEENAH ENTERPRISES, INC. (Case No. 10-10360)**

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 5 | $646,709.94 (100%) | 3 (100%) | $0.00 (0%) | 0 (0%) |

### **NFC CASTINGS, INC. (Case No. 10-10361)**

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 5 | $646,707.94 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |

---

[7] GCG filed a preliminary declaration with the Court on July 1, 2010 indicating the preliminary results of the tabulation of valid Ballots and Master Ballots as of the close of business on June 30, 2010.

[8] Certain Classes are omitted under certain of the Debtors as such Debtors have no members in the omitted Classes.

## NEENAH FOUNDRY COMPANY(Case No. 10-10362)

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 4 | $204,429,000.00 (98.081%) | 92 (98. 925%) | $4,000,000.00 (1.919%) | 1 (1.075%) |
| 5 | $1,414,252.27 (100%) | 110 (99.099%) | $1.00 (0.000%) | 1 (0.901%) |
| 6 | $88,849,552.15 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |

## CAST ALLOYS, INC. (Case No. 10-10363)

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 4 | $204,429,000.00 (98.081%) | 92 (98. 925%) | $4,000,000.00 (1.919%) | 1 (1.075%) |
| 5 | $646,708.94 (100%) | 2 (100%) | $0.00 (0%) | 0 (0%) |
| 6 | $1.00 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |

## NEENAH TRANSPORT, INC. (Case No. 10-10364)

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 4 | $204,429,000.00 (98.081%) | 92 (98. 925%) | $4,000,000.00 (1.919%) | 1 (1.075%) |
| 5 | $651,116.97 (100%) | 3 (100%) | $0.00 (0%) | 0 (0%) |
| 6 | $1.00 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |

### ADVANCED CAST PRODUCTS, INC. (Case No. 10-10365)

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|-------|-----------------|---|-----------------|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 4 | $204,429,000.00 (98.081%) | 92 (98. 925%) | $4,000,000.00 (1.919%) | 1 (1.075%) |
| 5 | $937,647.56 (100%) | 46 (100%) | $0.00 (0%) | 0 (0%) |
| 6 | $1.00 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |

### GREGG INDUSTRIES, INC. (Case No. 10-10366)

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|-------|-----------------|---|-----------------|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 4 | $204,429,000.00 (98.081%) | 92 (98. 925%) | $4,000,000.00 (1.919%) | 1 (1.075%) |
| 5 | $669,842.94 (100%) | 4 (100%) | $0.00 (0%) | 0 (0%) |
| 6 | $1.00 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |

### MERCER FORGE CORPORATION (Case No. 10-10367)

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|-------|-----------------|---|-----------------|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 4 | $204,429,000.00 (98.081%) | 92 (98. 925%) | $4,000,000.00 (1.919%) | 1 (1.075%) |
| 5 | $968,434.33 (99.976%) | 31 (96.875%) | $235.05 (0.024%) | 1 (3.125%) |
| 6 | $1.00 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |

### DEETER FOUNDRY, INC. (Case No. 10-10369)

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 4 | $204,429,000.00 (98.081%) | 92 (98. 925%) | $4,000,000.00 (1.919%) | 1 (1.075%) |
| 5 | $683,054.95 (100%) | 22 (100%) | $0.00 (0%) | 0 (0%) |
| 6 | $1.00 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |

### DALTON CORPORATION (Case No. 10-10370)

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 4 | $204,429,000.00 (98.081%) | 92 (98. 925%) | $4,000,000.00 (1.919%) | 1 (1.075%) |
| 5 | $646,708.94 (100%) | 2 (100%) | $0.00 (0%) | 0 (0%) |
| 6 | $1.00 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |

### BELCHER CORPORATION (Case No. 10-10371)

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 4 | $204,429,000.00 (98.081%) | 92 (98. 925%) | $4,000,000.00 (1.919%) | 1 (1.075%) |
| 5 | $646,707.94 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |
| 6 | $1.00 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |

## PEERLESS CORPORATION (Case No. 10-10372)

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 4 | $204,429,000.00 (98.081%) | 92 (98. 925%) | $4,000,000.00 (1.919%) | 1 (1.075%) |
| 5 | $646,707.94 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |
| 6 | $1.00 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |

## A&M SPECIALTIES, INC. (Case No. 10-10373)

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 4 | $204,429,000.00 (98.081%) | 92 (98. 925%) | $4,000,000.00 (1.919%) | 1 (1.075%) |
| 5 | $668,061.67 (100%) | 12 (100%) | $0.00 (0%) | 0 (0%) |
| 6 | $1.00 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |

## DALTON CORPORATION, WARSAW MANUFACTURING FACILITY (Case No. 10-10374)

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 4 | $204,429,000.00 (98.081%) | 92 (98. 925%) | $4,000,000.00 (1.919%) | 1 (1.075%) |
| 5 | $1,993,654.84 (99.988%) | 80 (98.765%) | $232.57 (0.012%) | 1 (1.235%) |
| 6 | $1.00 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |

### DALTON CORPORATION, ASHLAND MANUFACTURING FACILITY
### (Case No. 10-10375)

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 4 | $204,429,000.00 (98.081%) | 92 (98. 925%) | $4,000,000.00 (1.919%) | 1 (1.075%) |
| 5 | $646,707.94 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |
| 6 | $1.00 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |

### DALTON CORPORATION, KENDALLVILLE MANUFACTURING FACILITY
### (Case No. 10-10376)

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 4 | $204,429,000.00 (98.081%) | 92 (98. 925%) | $4,000,000.00 (1.919%) | 1 (1.075%) |
| 5 | $657,623.61 (100%) | 4 (100%) | $0.00 (0%) | 0 (0%) |
| 6 | $1.00 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |

### DALTON CORPORATION, STRYKER MACHINING FACILITY CO.
### (Case No. 10-10377)

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 4 | $204,429,000.00 (98.081%) | 92 (98. 925%) | $4,000,000.00 (1.919%) | 1 (1.075%) |
| 5 | $662,147.88 (100%) | 5 (100%) | $0.00 (0%) | 0 (0%) |
| 6 | $1.00 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |

**MORGAN'S WELDING, INC. (Case No. 10-10378)**

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) | Dollar Amount Voted (Percentage of Total Dollar Amount) | Number of Votes (Percentage of Number of Votes) |
| 5 | $669,652.85 (100%) | 9 (100%) | $0.00 (0%) | 0 (0%) |
| 6 | $1.00 (100%) | 1 (100%) | $0.00 (0%) | 0 (0%) |

17.    Exhibit A attached hereto sets forth a detailed accounting of the aforesaid tabulations as of the Voting Deadline.

18.    Exhibit B attached hereto sets forth all invalid Ballots as of the Voting Deadline.

19.    In accordance with 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

/s/ Jeffrey S. Stein
Jeffrey S. Stein

Dated: July 2, 2010

17

# EXHIBIT A

**DETAIL REPORT OF VOTING RESULTS AS OF 07/02/2010**
**Neenah Enterprises, Inc., *et al.***
**Class 4 - Secured Note Claims Against All Debtors Except Neenah Enterprises, Inc., NFC Castings, Inc., and Morgan's Welding, Inc.**

| Ballot Type | Ballot ID and Record Holder Name | Beneficial Owner Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|
| Master | # 358 : BROADRIDGE | ACCOUNT 1 | $136,685.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 2 | $450,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 3 | $538,315.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 4 | $11,700,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 5 | $1,350,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 6 | $1,150,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 7 | $100,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 8 | $785,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 9 | $15,270,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 10 | $165,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 11 | $400,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 12 | $500,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 13 | $675,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 14 | $190,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 15 | $1,995,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 16 | $1,335,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 17 | $200,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 18 | $100,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 19 | $100,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 20 | $50,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 21 | $100,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 22 | $100,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 23 | $100,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 24 | $100,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 25 | $50,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 26 | $100,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 27 | $100,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 28 | $24,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 29 | $26,000.00 | $0.00 |
| Master | # 358 : BROADRIDGE | ACCOUNT 30 | $20,000.00 | $0.00 |
| Master | # 331 : DEUTSCHE BANK SECURITIES | ACCOUNT 1 | $8,475,000.00 | $0.00 |
| Master | # 322 : JP MORGAN CHASE BANK NA | ACCOUNT 1 | $815,000.00 | $0.00 |

| Ballot Type | Ballot ID and Record Holder Name | Beneficial Owner Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|
| Master | # 322 : JP MORGAN CHASE BANK NA | ACCOUNT 2 | $455,000.00 | $0.00 |
| Master | # 322 : JP MORGAN CHASE BANK NA | ACCOUNT 3 | $245,000.00 | $0.00 |
| Master | # 322 : JP MORGAN CHASE BANK NA | ACCOUNT 4 | $605,000.00 | $0.00 |
| Master | # 322 : JP MORGAN CHASE BANK NA | ACCOUNT 5 | $125,000.00 | $0.00 |
| Master | # 336 : MELLON TRUST OF NEW ENGLAND NA | ACCOUNT 1 | $215,000.00 | $0.00 |
| Master | # 336 : MELLON TRUST OF NEW ENGLAND NA | ACCOUNT 2 | $1,945,000.00 | $0.00 |
| Master | # 336 : MELLON TRUST OF NEW ENGLAND NA | ACCOUNT 3 | $235,000.00 | $0.00 |
| Master | # 336 : MELLON TRUST OF NEW ENGLAND NA | ACCOUNT 4 | $4,125,000.00 | $0.00 |
| Master | # 336 : MELLON TRUST OF NEW ENGLAND NA | ACCOUNT 5 | $125,000.00 | $0.00 |
| Master | # 336 : MELLON TRUST OF NEW ENGLAND NA | ACCOUNT 6 | $620,000.00 | $0.00 |
| Master | # 336 : MELLON TRUST OF NEW ENGLAND NA | ACCOUNT 7 | $285,000.00 | $0.00 |
| Master | # 336 : MELLON TRUST OF NEW ENGLAND NA | ACCOUNT 8 | $25,000.00 | $0.00 |
| Master | # 336 : MELLON TRUST OF NEW ENGLAND NA | ACCOUNT 9 | $230,000.00 | $0.00 |
| Master | # 336 : MELLON TRUST OF NEW ENGLAND NA | ACCOUNT 10 | $0.00 | $4,000,000.00 |
| Master | # 336 : MELLON TRUST OF NEW ENGLAND NA | ACCOUNT 11 | $1,110,000.00 | $0.00 |
| Master | # 276 : MITSUBISHI UFJ TRUST & BANKING CORP(USA) | ACCOUNT 1 | $75,000.00 | $0.00 |
| Master | # 276 : MITSUBISHI UFJ TRUST & BANKING CORP(USA) | ACCOUNT 2 | $2,500,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 1 | $1,000,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 2 | $250,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 3 | $250,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 4 | $725,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 5 | $150,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 6 | $1,350,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 7 | $580,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 8 | $1,472,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 9 | $1,995,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 10 | $1,150,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 11 | $6,245,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 12 | $2,684,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 13 | $16,650,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 14 | $5,355,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 15 | $130,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 16 | $145,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 17 | $1,055,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 18 | $3,770,000.00 | $0.00 |
| Master | # 356 : STATE STREET BANK & TRUST COMPANY | ACCOUNT 19 | $920,000.00 | $0.00 |
| Master | # 325 : THE BANK OF NEW YORK MELLON | ACCOUNT 1 | $1,770,000.00 | $0.00 |

| Ballot Type | Ballot ID and Record Holder Name | Beneficial Owner Name | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|
| Master | # 325 : THE BANK OF NEW YORK MELLON | ACCOUNT 2 | $46,310,000.00 | $0.00 |
| Master | # 325 : THE BANK OF NEW YORK MELLON | ACCOUNT 3 | $50,000.00 | $0.00 |
| Master | # 325 : THE BANK OF NEW YORK MELLON | ACCOUNT 4 | $11,320,000.00 | $0.00 |
| Master | # 325 : THE BANK OF NEW YORK MELLON | ACCOUNT 5 | $1,810,000.00 | $0.00 |
| Master | # 325 : THE BANK OF NEW YORK MELLON | ACCOUNT 6 | $8,710,000.00 | $0.00 |
| Master | # 325 : THE BANK OF NEW YORK MELLON | ACCOUNT 7 | $670,000.00 | $0.00 |
| Master | # 325 : THE BANK OF NEW YORK MELLON | ACCOUNT 8 | $894,000.00 | $0.00 |
| Master | # 325 : THE BANK OF NEW YORK MELLON | ACCOUNT 9 | $1,695,000.00 | $0.00 |
| Master | # 325 : THE BANK OF NEW YORK MELLON | ACCOUNT 10 | $465,000.00 | $0.00 |
| Master | # 325 : THE BANK OF NEW YORK MELLON | ACCOUNT 11 | $695,000.00 | $0.00 |
| Master | # 325 : THE BANK OF NEW YORK MELLON | ACCOUNT 12 | $305,000.00 | $0.00 |
| Master | # 325 : THE BANK OF NEW YORK MELLON | ACCOUNT 13 | $200,000.00 | $0.00 |
| Master | # 330 : THE NORTHERN TRUST COMPANY | ACCOUNT 1 | $480,000.00 | $0.00 |
| Master | # 330 : THE NORTHERN TRUST COMPANY | ACCOUNT 2 | $1,875,000.00 | $0.00 |
| Master | # 330 : THE NORTHERN TRUST COMPANY | ACCOUNT 3 | $2,259,000.00 | $0.00 |
| Master | # 330 : THE NORTHERN TRUST COMPANY | ACCOUNT 4 | $310,000.00 | $0.00 |
| Master | # 330 : THE NORTHERN TRUST COMPANY | ACCOUNT 5 | $810,000.00 | $0.00 |
| Master | # 330 : THE NORTHERN TRUST COMPANY | ACCOUNT 6 | $25,000.00 | $0.00 |
| Master | # 330 : THE NORTHERN TRUST COMPANY | ACCOUNT 7 | $50,000.00 | $0.00 |
| Master | # 330 : THE NORTHERN TRUST COMPANY | ACCOUNT 8 | $685,000.00 | $0.00 |
| Master | # 330 : THE NORTHERN TRUST COMPANY | ACCOUNT 9 | $310,000.00 | $0.00 |
| Master | # 330 : THE NORTHERN TRUST COMPANY | ACCOUNT 10 | $460,000.00 | $0.00 |
| Master | # 330 : THE NORTHERN TRUST COMPANY | ACCOUNT 11 | $330,000.00 | $0.00 |
| Master | # 326 : UBS SECURITIES LLC | ACCOUNT 1 | $15,945,000.00 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS AS OF 07/02/2010**
**Neenah Enterprises, Inc.,** *et al.*
**Class 5 - General Unsecured Claims**

| Ballot ID and Voter Name | Class/Debtor | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|
| # 339 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5A - Neenah Enterprises, Inc. | $646,707.94 | $0.00 |
| # 149 : FORT WAYNE LIQUID COATINGS | 5A - Neenah Enterprises, Inc. | $1.00 | $0.00 |
| # 183 : THE HOME INSURANCE CO IN LIQUIDATION | 5A - Neenah Enterprises, Inc. | $1.00 | $0.00 |
| # 338 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5B - NFC Castings, Inc. | $646,707.94 | $0.00 |
| # 57 : A TO Z MACHINE CO INC | 5C - Neenah Foundry Company | $5,315.70 | $0.00 |
| # 50 : ACCURATE RECHARGE & FIRE SUPPRESSION LLC | 5C - Neenah Foundry Company | $74.93 | $0.00 |
| # 80 : ALLIED MINERAL PRODUCTS INC | 5C - Neenah Foundry Company | $25,221.10 | $0.00 |
| # 137 : ALPHA RESOURCES INC | 5C - Neenah Foundry Company | $505.40 | $0.00 |
| # 190 : ALRO STEEL/BLOCK DIVN | 5C - Neenah Foundry Company | $8,247.67 | $0.00 |
| # 47 : AMERICAN FINISH RESOURCES INC | 5C - Neenah Foundry Company | $1,170.68 | $0.00 |
| # 115 : AMTEK INFORMATION SERVICE INC | 5C - Neenah Foundry Company | $600.00 | $0.00 |
| # 196 : ANTHONY & CO, INC | 5C - Neenah Foundry Company | $175.90 | $0.00 |
| # 211 : ARAMARK REFRESHMENT SVCES | 5C - Neenah Foundry Company | $70.90 | $0.00 |
| # 310 : AUTOMOTIVE SUPPLY CO | 5C - Neenah Foundry Company | $2,555.42 | $0.00 |
| # 71 : B & T REPAIRS | 5C - Neenah Foundry Company | $1,594.00 | $0.00 |
| # 221 : BADGER IRON WORKS INC | 5C - Neenah Foundry Company | $3,710.91 | $0.00 |
| # 306 : BADGER LABORATORIES & ENG | 5C - Neenah Foundry Company | $4,557.00 | $0.00 |
| # 141 : BADGER MILL SUPPLY CORP | 5C - Neenah Foundry Company | $1,034.70 | $0.00 |
| # 195 : BASSETT INC DBA BASSETT MECHANICAL | 5C - Neenah Foundry Company | $8,688.24 | $0.00 |
| # 58 : BLUEPRINT SERVICE CO INC | 5C - Neenah Foundry Company | $1,289.03 | $0.00 |
| # 87 : BORSCHE ROOFING PROFESSIONALS INC | 5C - Neenah Foundry Company | $16,451.83 | $0.00 |
| # 110 : BUBRICK'S OFFICE SUPPLY | 5C - Neenah Foundry Company | $12,234.05 | $0.00 |
| # 400 : C J & D PROPERTIES LLC | 5C - Neenah Foundry Company | $2,500.00 | $0.00 |
| # 376 : CANDLEWOOD SUITES - APPLETON | 5C - Neenah Foundry Company | $1,359.75 | $0.00 |
| # 150 : CARL STAHL AMERICAN LIFTING LLC | 5C - Neenah Foundry Company | $518.51 | $0.00 |
| # 341 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5C - Neenah Foundry Company | $646,707.94 | $0.00 |
| # 83 : CERTIFIED POWER INC-FLUID SYSTEM | 5C - Neenah Foundry Company | $1,745.32 | $0.00 |
| # 227 : COLUMBIA PIPE & SUPPLY CO | 5C - Neenah Foundry Company | $4,081.72 | $0.00 |
| # 41 : COPPER & BRASS SALES | 5C - Neenah Foundry Company | $283.65 | $0.00 |
| # 140 : CRYSTAL ROCK WATER CO | 5C - Neenah Foundry Company | $42.09 | $0.00 |
| # 290 : DAVID P KIEFFER | 5C - Neenah Foundry Company | $1.00 | $0.00 |
| # 357 : DE PERE FOUNDRY INC | 5C - Neenah Foundry Company | $3,964.26 | $0.00 |

| Ballot ID and Voter Name | Class/Debtor | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|
| # 314 : DEERING ENTERPRISES INC D/B/A POWERAMP E | 5C - Neenah Foundry Company | $46,782.30 | $0.00 |
| # 1 : DENNIS BAHCALL RUBBER CO INC | 5C - Neenah Foundry Company | $4,560.41 | $0.00 |
| # 176 : DEPENDABLE FOUNDRY EQT CO | 5C - Neenah Foundry Company | $5,846.24 | $0.00 |
| # 378 : DISA INDUSTRIES INC | 5C - Neenah Foundry Company | $27,513.12 | $0.00 |
| # 4 : DOIG CORPORATION | 5C - Neenah Foundry Company | $298.95 | $0.00 |
| # 136 : DORN INDUST SALES & SLTNS | 5C - Neenah Foundry Company | $869.74 | $0.00 |
| # 29 : DORNER COMPANY | 5C - Neenah Foundry Company | $3,495.85 | $0.00 |
| # 307 : DOUGLAS W LAMPE | 5C - Neenah Foundry Company | $0.00 | $1.00 |
| # 131 : DUCA MFG & CONSULTING INC | 5C - Neenah Foundry Company | $13,625.50 | $0.00 |
| # 111 : ENDRIES INTERNATIONAL INC | 5C - Neenah Foundry Company | $6,221.23 | $0.00 |
| # 95 : EPIC MACHINE INC | 5C - Neenah Foundry Company | $1,114.20 | $0.00 |
| # 158 : ERVIN INDUSTRIES INC | 5C - Neenah Foundry Company | $33,792.00 | $0.00 |
| # 260 : EXCELLENCE ELECTRIC INC | 5C - Neenah Foundry Company | $22,894.68 | $0.00 |
| # 138 : EZ GLIDE GARAGE DOORS & OPENERS | 5C - Neenah Foundry Company | $386.40 | $0.00 |
| # 76 : FOX TIRE CO INC | 5C - Neenah Foundry Company | $2,759.04 | $0.00 |
| # 210 : FOX WORLD TRAVEL | 5C - Neenah Foundry Company | $848.00 | $0.00 |
| # 256 : FURNESS NEWBURGE INC | 5C - Neenah Foundry Company | $918.66 | $0.00 |
| # 381 : GENERAL RUBBER CO | 5C - Neenah Foundry Company | $1,555.50 | $0.00 |
| # 286 : GFE INC | 5C - Neenah Foundry Company | $188.87 | $0.00 |
| # 324 : GREAT LAKES TESTING INC | 5C - Neenah Foundry Company | $20,810.50 | $0.00 |
| # 269 : HA INTERNATIONAL LLC | 5C - Neenah Foundry Company | $15,999.03 | $0.00 |
| # 368 : HAROLD CARPENTER INC | 5C - Neenah Foundry Company | $19,950.60 | $0.00 |
| # 305 : HEARTLAND BUSINESS SYSTEMS | 5C - Neenah Foundry Company | $1,964.48 | $0.00 |
| # 372 : HERAEUS ELECTRO-NITE CO, LLC | 5C - Neenah Foundry Company | $7,902.35 | $0.00 |
| # 133 : HUDAPACK METAL TREATING INC | 5C - Neenah Foundry Company | $2,130.00 | $0.00 |
| # 151 : HYDRITE CHEMICAL CO | 5C - Neenah Foundry Company | $17,781.70 | $0.00 |
| # 369 : IGC TECHNOLOGIES LLC | 5C - Neenah Foundry Company | $639.80 | $0.00 |
| # 48 : INDUSTRIAL VENTILATION | 5C - Neenah Foundry Company | $14,234.00 | $0.00 |
| # 171 : IOWA CONCRETE PAVING ASSOCIATION | 5C - Neenah Foundry Company | $550.00 | $0.00 |
| # 264 : J P PATTERN INC | 5C - Neenah Foundry Company | $3,860.00 | $0.00 |
| # 75 : JAMES S RICKUN | 5C - Neenah Foundry Company | $900.00 | $0.00 |
| # 226 : JOY-MARK INC | 5C - Neenah Foundry Company | $2,791.41 | $0.00 |
| # 100 : JUNKER INC | 5C - Neenah Foundry Company | $1,036.25 | $0.00 |
| # 213 : K W D REPAIRS | 5C - Neenah Foundry Company | $665.00 | $0.00 |
| # 139 : KELSEY COATINGS INC | 5C - Neenah Foundry Company | $216.17 | $0.00 |
| # 49 : KENRICH/EMS | 5C - Neenah Foundry Company | $537.48 | $0.00 |
| # 159 : KR WEST CO INC | 5C - Neenah Foundry Company | $4,513.77 | $0.00 |

| Ballot ID and Voter Name | Class/Debtor | $ Value Accepting | $ Value Rejecting |
|---|---|---:|---:|
| # 220 : KRIEG DEVAULT LLP | 5C - Neenah Foundry Company | $3,573.50 | $0.00 |
| # 203 : KUNDINGER FLUID POWER INC | 5C - Neenah Foundry Company | $12,159.20 | $0.00 |
| # 88 : KURZ ELECTRIC SOLUTIONS INC | 5C - Neenah Foundry Company | $12,242.16 | $0.00 |
| # 135 : LECO CORPORATION | 5C - Neenah Foundry Company | $975.90 | $0.00 |
| # 21 : LEVENHAGEN CORP | 5C - Neenah Foundry Company | $16,258.92 | $0.00 |
| # 52 : LINCOLN CONTRACTORS SUPPLY INC | 5C - Neenah Foundry Company | $29,595.25 | $0.00 |
| # 170 : LUIS HERNANDEZ | 5C - Neenah Foundry Company | $41.97 | $0.00 |
| # 132 : MICOR COMPANY INC | 5C - Neenah Foundry Company | $256.48 | $0.00 |
| # 78 : MID VALLEY INDUSTRIAL SERVICE INC | 5C - Neenah Foundry Company | $654.00 | $0.00 |
| # 374 : MOD TECH INDUSTRIES INC | 5C - Neenah Foundry Company | $7,382.49 | $0.00 |
| # 84 : MSC INDUSTRIAL SUPPLY COMPANY | 5C - Neenah Foundry Company | $13,266.25 | $0.00 |
| # 205 : NEFF ENGINEERING OF WISCONSIN INC | 5C - Neenah Foundry Company | $1,965.59 | $0.00 |
| # 86 : OCECO INC | 5C - Neenah Foundry Company | $22,228.89 | $0.00 |
| # 311 : ONOX INC | 5C - Neenah Foundry Company | $1,432.74 | $0.00 |
| # 284 : OUDENHOVEN COMPANY INC | 5C - Neenah Foundry Company | $91,520.59 | $0.00 |
| # 206 : PAC FREIGHT INC | 5C - Neenah Foundry Company | $333.21 | $0.00 |
| # 157 : PER MAR | 5C - Neenah Foundry Company | $4,966.19 | $0.00 |
| # 89 : PHOENIX COATERS (E-COATING) | 5C - Neenah Foundry Company | $6,972.00 | $0.00 |
| # 118 : POWERMATION DIV | 5C - Neenah Foundry Company | $229.73 | $0.00 |
| # 289 : PROFESSIONAL ASPHALT MAINTENANCE | 5C - Neenah Foundry Company | $670.00 | $0.00 |
| # 379 : PYRO-MATIC INC | 5C - Neenah Foundry Company | $2,970.88 | $0.00 |
| # 362 : R&J STEAM CLEANING LLC | 5C - Neenah Foundry Company | $2,225.50 | $0.00 |
| # 85 : RIMROCK CORPORATION | 5C - Neenah Foundry Company | $67.76 | $0.00 |
| # 163 : RSA INC | 5C - Neenah Foundry Company | $2,501.54 | $0.00 |
| # 5 : RUCH TOOL CO | 5C - Neenah Foundry Company | $1,991.60 | $0.00 |
| # 45 : SCHNEIDERS TRUE VALUE | 5C - Neenah Foundry Company | $61.22 | $0.00 |
| # 68 : SCOTT EQUIPMENT COMPANY | 5C - Neenah Foundry Company | $1,997.18 | $0.00 |
| # 299 : SIMPSON TECHNOLOGIES/BEARDSLEY & PIPER | 5C - Neenah Foundry Company | $552.04 | $0.00 |
| # 134 : STANDARD ELECTRIC SUPPLY | 5C - Neenah Foundry Company | $15,884.02 | $0.00 |
| # 19 : STEPHEN GRAHAM | 5C - Neenah Foundry Company | $8,708.33 | $0.00 |
| # 142 : STROHMEYER EXCAVATING INC | 5C - Neenah Foundry Company | $5,820.00 | $0.00 |
| # 2 : SUN EQUIPMENT & SUPPLY CO INC | 5C - Neenah Foundry Company | $329.36 | $0.00 |
| # 365 : SUPER VAN SERVICE CO | 5C - Neenah Foundry Company | $963.21 | $0.00 |
| # 108 : TE BRENNAN COMPANY | 5C - Neenah Foundry Company | $900.00 | $0.00 |
| # 51 : TECHMASTER INC | 5C - Neenah Foundry Company | $80.02 | $0.00 |
| # 160 : THERMA-TRON-X INC | 5C - Neenah Foundry Company | $345.00 | $0.00 |
| # 282 : THOMPSON GRINDERS INC | 5C - Neenah Foundry Company | $695.34 | $0.00 |

| Ballot ID and Voter Name | Class/Debtor | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|
| # 192 : TIGER TRUCKING INC | 5C - Neenah Foundry Company | $70.24 | $0.00 |
| # 383 : TRILIX MARKETING GROUP | 5C - Neenah Foundry Company | $36,053.00 | $0.00 |
| # 188 : UNITED PAPER CORP | 5C - Neenah Foundry Company | $5,099.09 | $0.00 |
| # 8 : UNITED REFRACTORIES CO | 5C - Neenah Foundry Company | $17,500.50 | $0.00 |
| # 193 : VWR SCIENTIFIC PRODUCTS | 5C - Neenah Foundry Company | $478.28 | $0.00 |
| # 34 : W A VORPAHL INC | 5C - Neenah Foundry Company | $19,011.53 | $0.00 |
| # 82 : WESCO DISTRIBUTION INC | 5C - Neenah Foundry Company | $5,554.64 | $0.00 |
| # 7 : WIL-KIL ERON PEST CONTROL | 5C - Neenah Foundry Company | $812.00 | $0.00 |
| # 303 : WILLIAM C PINE, JR | 5C - Neenah Foundry Company | $12,000.00 | $0.00 |
| # 340 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5D - Cast Alloys, Inc. | $646,707.94 | $0.00 |
| # 184 : THE HOME INSURANCE CO IN LIQUIDATION | 5D - Cast Alloys, Inc. | $1.00 | $0.00 |
| # 344 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5E - Neenah Transport, Inc. | $646,707.94 | $0.00 |
| # 175 : CHERMOR REAL ESTATE LLC | 5E - Neenah Transport, Inc. | $4,200.00 | $0.00 |
| # 56 : TRUCK EQUIPMENT | 5E - Neenah Transport, Inc. | $209.03 | $0.00 |
| # 120 : A&M FABRICATING | 5F - Advanced Cast Products, Inc. | $3,100.00 | $0.00 |
| # 359 : A.W TAYLOR LUMBER INC/ALLEN W TAYLOR | 5F - Advanced Cast Products, Inc. | $6,181.00 | $0.00 |
| # 28 : ASI INTERNATIONAL LTD | 5F - Advanced Cast Products, Inc. | $6,000.00 | $0.00 |
| # 272 : BEACON LUBRICANTS INC | 5F - Advanced Cast Products, Inc. | $688.00 | $0.00 |
| # 216 : BURKHARDT SHEET METAL CO INC | 5F - Advanced Cast Products, Inc. | $1,812.51 | $0.00 |
| # 343 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5F - Advanced Cast Products, Inc. | $646,707.94 | $0.00 |
| # 11 : DESANTIS JANITOR SUPPLY CO | 5F - Advanced Cast Products, Inc. | $1,415.70 | $0.00 |
| # 377 : DISA INDUSTRIES INC | 5F - Advanced Cast Products, Inc. | $10,675.67 | $0.00 |
| # 152 : DUCA REMANUFACTURING INC | 5F - Advanced Cast Products, Inc. | $1,140.00 | $0.00 |
| # 288 : ERIE INDUSTRIAL TRUCKS | 5F - Advanced Cast Products, Inc. | $11,847.42 | $0.00 |
| # 239 : FISHER & LUDLOW INC | 5F - Advanced Cast Products, Inc. | $1,749.60 | $0.00 |
| # 228 : FOUNDERS SERVICE & MFG CO | 5F - Advanced Cast Products, Inc. | $16,552.57 | $0.00 |
| # 230 : HA INTERNATIONAL LLC | 5F - Advanced Cast Products, Inc. | $1,588.10 | $0.00 |
| # 332 : HITECH SHAPES & DESIGNS | 5F - Advanced Cast Products, Inc. | $41,996.80 | $0.00 |
| # 67 : JAMES S RICKUN ENV CONSULTING | 5F - Advanced Cast Products, Inc. | $917.50 | $0.00 |
| # 169 : MARJO PLASTICS COMPANY INC | 5F - Advanced Cast Products, Inc. | $780.90 | $0.00 |
| # 73 : MEADVILLE FARM AND GARDEN SUP | 5F - Advanced Cast Products, Inc. | $3,137.18 | $0.00 |
| # 167 : MEADVILLE TOOL GRINDING | 5F - Advanced Cast Products, Inc. | $1,903.76 | $0.00 |
| # 317 : MODERN INDUSTRIES INC | 5F - Advanced Cast Products, Inc. | $5,622.97 | $0.00 |
| # 318 : MODERN INDUSTRIES INC | 5F - Advanced Cast Products, Inc. | $2,147.45 | $0.00 |
| # 218 : N.T. RUDDOCK CO | 5F - Advanced Cast Products, Inc. | $19,660.50 | $0.00 |
| # 92 : NATIONAL FUEL GAS DISTRIBUTION CORP | 5F - Advanced Cast Products, Inc. | $5,311.38 | $0.00 |
| # 185 : PENNWEST TOYOTA LIFT | 5F - Advanced Cast Products, Inc. | $2,000.25 | $0.00 |

| Ballot ID and Voter Name | Class/Debtor | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|
| # 53 : POWELL SANITATION & CONST | 5F - Advanced Cast Products, Inc. | $763.20 | $0.00 |
| # 38 : POWER DRIVES INC | 5F - Advanced Cast Products, Inc. | $458.00 | $0.00 |
| # 39 : PPC LUBRICANTS | 5F - Advanced Cast Products, Inc. | $264.00 | $0.00 |
| # 164 : QUALITY EQUIPMENT DISTRIBUTORS | 5F - Advanced Cast Products, Inc. | $439.36 | $0.00 |
| # 177 : REDFORD-CARVER FOUNDRY V | 5F - Advanced Cast Products, Inc. | $1,632.85 | $0.00 |
| # 102 : RITE-WAY TOOL COMPANY INC | 5F - Advanced Cast Products, Inc. | $19,668.80 | $0.00 |
| # 44 : RLS | 5F - Advanced Cast Products, Inc. | $415.00 | $0.00 |
| # 241 : ROBERT G BREWTON INC | 5F - Advanced Cast Products, Inc. | $15,014.88 | $0.00 |
| # 156 : ROLLED ALLOYS | 5F - Advanced Cast Products, Inc. | $6,011.34 | $0.00 |
| # 72 : SACHSE ALLOY SERVICES | 5F - Advanced Cast Products, Inc. | $3,500.00 | $0.00 |
| # 202 : SAND PRODUCTS CORPORATION | 5F - Advanced Cast Products, Inc. | $8,865.95 | $0.00 |
| # 24 : SERVICE OFFICE SUPPLY | 5F - Advanced Cast Products, Inc. | $4,793.94 | $0.00 |
| # 315 : SETH ERNST | 5F - Advanced Cast Products, Inc. | $8,700.00 | $0.00 |
| # 168 : SHEFFIELD CONTAINER CORP. | 5F - Advanced Cast Products, Inc. | $13,268.87 | $0.00 |
| # 327 : SIERRA LIQUIDITY FUND LLC | 5F - Advanced Cast Products, Inc. | $24,600.00 | $0.00 |
| # 234 : STANDARD PATTERN WORKS INC | 5F - Advanced Cast Products, Inc. | $12,687.50 | $0.00 |
| # 179 : SUPPLY CHAIN SERVICE INTERNAT | 5F - Advanced Cast Products, Inc. | $332.00 | $0.00 |
| # 17 : THE HILL AND GRIFFITH COMPANY | 5F - Advanced Cast Products, Inc. | $3,508.05 | $0.00 |
| # 121 : TRUMBULL INDUSTRIES | 5F - Advanced Cast Products, Inc. | $3,886.68 | $0.00 |
| # 217 : U-METCO INC | 5F - Advanced Cast Products, Inc. | $11,046.88 | $0.00 |
| # 172 : VERIZON WIRELESS | 5F - Advanced Cast Products, Inc. | $636.22 | $0.00 |
| # 215 : VERNON TOWNSHIP SANITARY | 5F - Advanced Cast Products, Inc. | $3,204.79 | $0.00 |
| # 251 : WEAVER MATERIAL SERVICE INC | 5F - Advanced Cast Products, Inc. | $1,012.05 | $0.00 |
| # 40 : ALLIED NATIONWIDE SECURITY INC | 5G - Gregg Industries, Inc. | $22,980.00 | $0.00 |
| # 367 : CAL WATER | 5G - Gregg Industries, Inc. | $244.00 | $0.00 |
| # 342 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5G - Gregg Industries, Inc. | $646,707.94 | $0.00 |
| # 181 : THE HOME INSURANCE CO IN LIQUIDATION | 5G - Gregg Industries, Inc. | $1.00 | $0.00 |
| # 300 : A. FINKL & SONS | 5H - Mercer Forge Corporation | $24,225.89 | $0.00 |
| # 308 : AML INDUSTRIES, INC | 5H - Mercer Forge Corporation | $30,741.00 | $0.00 |
| # 55 : ARBE ENTERPRISES | 5H - Mercer Forge Corporation | $1,495.40 | $0.00 |
| # 194 : ATMOSPHERE ANNEALING, INC | 5H - Mercer Forge Corporation | $38,670.34 | $0.00 |
| # 26 : BREESE HEATING & COOLING | 5H - Mercer Forge Corporation | $209.60 | $0.00 |
| # 9 : BUCKEYE HONE COMPANY | 5H - Mercer Forge Corporation | $1,980.00 | $0.00 |
| # 345 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5H - Mercer Forge Corporation | $646,707.94 | $0.00 |
| # 265 : CHESS TERMITE & PEST CONTROL INC | 5H - Mercer Forge Corporation | $254.40 | $0.00 |
| # 262 : CREDITOR LIQUIDITY LP AS ASSIGNEE OF | 5H - Mercer Forge Corporation | $2,655.00 | $0.00 |
| # 263 : CREDITOR LIQUIDITY LP AS ASSIGNEE OF | 5H - Mercer Forge Corporation | $783.80 | $0.00 |

| Ballot ID and Voter Name | Class/Debtor | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|
| # 249 : DONALDSON CO INC | 5H - Mercer Forge Corporation | $883.72 | $0.00 |
| # 10 : EMERSON ELECTRIC SUPPLY | 5H - Mercer Forge Corporation | $6,284.23 | $0.00 |
| # 62 : FORGE DIE AND TOOL | 5H - Mercer Forge Corporation | $8,250.00 | $0.00 |
| # 237 : FREWMILL DIE CRAFTS | 5H - Mercer Forge Corporation | $26,679.00 | $0.00 |
| # 250 : GENE ISTANICH DISTRIBUTION | 5H - Mercer Forge Corporation | $650.00 | $0.00 |
| # 243 : HICKS OP OFFICE PLUS | 5H - Mercer Forge Corporation | $4,688.11 | $0.00 |
| # 296 : HUSTON GROUP | 5H - Mercer Forge Corporation | $4,175.05 | $0.00 |
| # 270 : INTERSTATE PIPE & SUPPLY CO INC | 5H - Mercer Forge Corporation | $645.75 | $0.00 |
| # 14 : JUGENHEIMER INDUSTRIAL SUPPLIES INC | 5H - Mercer Forge Corporation | $1,714.88 | $0.00 |
| # 153 : LAB SAFETY SUPPLY | 5H - Mercer Forge Corporation | $277.02 | $0.00 |
| # 266 : MERCER AUTO PARTS INC | 5H - Mercer Forge Corporation | $0.00 | $235.05 |
| # 316 : MODERN INDUSTRIES INC | 5H - Mercer Forge Corporation | $781.92 | $0.00 |
| # 319 : MODERN INDUSTRIES INC | 5H - Mercer Forge Corporation | $169.00 | $0.00 |
| # 93 : NATIONAL FUEL GAS DISTRIBUTION CORP | 5H - Mercer Forge Corporation | $10,176.64 | $0.00 |
| # 20 : P & L HEAT TREATING & GRINDING | 5H - Mercer Forge Corporation | $28,973.05 | $0.00 |
| # 321 : PRECISION CUT INC | 5H - Mercer Forge Corporation | $27,219.02 | $0.00 |
| # 54 : REM ELECTRONICS, INC | 5H - Mercer Forge Corporation | $940.25 | $0.00 |
| # 186 : RENITE COMPANY | 5H - Mercer Forge Corporation | $1,154.42 | $0.00 |
| # 187 : S. D. MYERS, INC | 5H - Mercer Forge Corporation | $1,587.00 | $0.00 |
| # 259 : TURRET STEEL INDUSTRIES, INC | 5H - Mercer Forge Corporation | $57,068.28 | $0.00 |
| # 247 : WILMINGTON DIE INC | 5H - Mercer Forge Corporation | $7,995.00 | $0.00 |
| # 79 : ZION INDUSTRIES INC | 5H - Mercer Forge Corporation | $30,398.62 | $0.00 |
| # 77 : A&L FLUID POWER INC | 5I - Deeter Foundry, Inc. | $1,572.95 | $0.00 |
| # 180 : AXIS CAPITAL INC | 5I - Deeter Foundry, Inc. | $2,388.24 | $0.00 |
| # 32 : BROWN DOG LLC | 5I - Deeter Foundry, Inc. | $1,100.00 | $0.00 |
| # 346 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5I - Deeter Foundry, Inc. | $646,707.94 | $0.00 |
| # 366 : CITY OF LINCOLN | 5I - Deeter Foundry, Inc. | $2,037.17 | $0.00 |
| # 42 : CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | 5I - Deeter Foundry, Inc. | $1,132.93 | $0.00 |
| # 328 : G & P DEVELOPMENT INC | 5I - Deeter Foundry, Inc. | $5,033.99 | $0.00 |
| # 161 : GENERAL EXCAVATING COMPANY | 5I - Deeter Foundry, Inc. | $7,520.70 | $0.00 |
| # 373 : HERAEUS ELECTRO-NITE | 5I - Deeter Foundry, Inc. | $1,271.00 | $0.00 |
| # 64 : HUSKER ELECTRIC SUPPLY CO | 5I - Deeter Foundry, Inc. | $342.68 | $0.00 |
| # 63 : JUDDS BROS CONSTRUCTON | 5I - Deeter Foundry, Inc. | $1,720.00 | $0.00 |
| # 375 : KAREN MCGINN DBA 5 STAR TRAVEL | 5I - Deeter Foundry, Inc. | $720.30 | $0.00 |
| # 320 : KELLY SUPPLY COMPANY | 5I - Deeter Foundry, Inc. | $924.14 | $0.00 |
| # 65 : KRIHA FLUID POWER CO | 5I - Deeter Foundry, Inc. | $778.15 | $0.00 |
| # 401 : LINCOLN PHYSICAL THERPAPY | 5I - Deeter Foundry, Inc. | $450.00 | $0.00 |

| Ballot ID and Voter Name | Class/Debtor | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|
| # 117 : MIDLANDS MECHANICAL INC | 5I - Deeter Foundry, Inc. | $690.10 | $0.00 |
| # 198 : NORTHWEST ELECTRIC, INC | 5I - Deeter Foundry, Inc. | $1,612.05 | $0.00 |
| # 291 : SIMPSON TECHNOLOGIES/BEARDSLEY & PIPER | 5I - Deeter Foundry, Inc. | $385.55 | $0.00 |
| # 254 : SUPERIOR DATA STORAGE INC | 5I - Deeter Foundry, Inc. | $354.01 | $0.00 |
| # 130 : THE WALLING COMPANY | 5I - Deeter Foundry, Inc. | $232.80 | $0.00 |
| # 162 : UNIVAR USA INC | 5I - Deeter Foundry, Inc. | $1,155.00 | $0.00 |
| # 329 : WASTE CONNECTIONS OF NEBRASKA INC | 5I - Deeter Foundry, Inc. | $4,925.25 | $0.00 |
| # 347 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5J - Dalton Corporation | $646,707.94 | $0.00 |
| # 182 : THE HOME INSURANCE CO IN LIQUIDATION | 5J - Dalton Corporation | $1.00 | $0.00 |
| # 348 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5K - Belcher Corporation | $646,707.94 | $0.00 |
| # 350 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5L - Peerless Corporation | $646,707.94 | $0.00 |
| # 240 : AVT INC | 5M - A&M Specialties, Inc. | $434.91 | $0.00 |
| # 349 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5M - A&M Specialties, Inc. | $646,707.94 | $0.00 |
| # 278 : CHEMSAFE INTERNATIONAL | 5M - A&M Specialties, Inc. | $506.21 | $0.00 |
| # 15 : EMERSON ELECTRIC SUPPLY | 5M - A&M Specialties, Inc. | $1,557.20 | $0.00 |
| # 245 : HICKS OFFICE PLUS | 5M - A&M Specialties, Inc. | $569.83 | $0.00 |
| # 295 : HUSTON GROUP | 5M - A&M Specialties, Inc. | $8,479.78 | $0.00 |
| # 380 : JUGENHEIMER INDUSTRIAL SUPPLIES | 5M - A&M Specialties, Inc. | $1,050.58 | $0.00 |
| # 238 : M&M CLEANING COMPANY INC | 5M - A&M Specialties, Inc. | $1,865.60 | $0.00 |
| # 94 : NATIONAL FUEL GAS DISTRIBUTION CORP | 5M - A&M Specialties, Inc. | $4,197.06 | $0.00 |
| # 273 : OUTSOURCE MULTI-SERVICE | 5M - A&M Specialties, Inc. | $1,590.00 | $0.00 |
| # 312 : PRECISION CUT INC | 5M - A&M Specialties, Inc. | $621.56 | $0.00 |
| # 101 : RITE-WAY TOOL CO INC | 5M - A&M Specialties, Inc. | $481.00 | $0.00 |
| # 208 : ACE HARDWARE OF WARSAW INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $1,284.40 | $0.00 |
| # 232 : ACTION WELDING & MACHINING INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $16,459.12 | $0.00 |
| # 233 : ADQ ADHESIVES EQUIPMENT | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $3,617.17 | $0.00 |
| # 189 : ALRO STEEL CORPORATION | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $1,362.55 | $0.00 |
| # 246 : AMERICAN SEALANTS | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $63.20 | $0.00 |
| # 59 : AMERICAN SECURITY | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $9,527.23 | $0.00 |
| # 90 : ANTIBUS SCALES & SYSTEMS INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $1,563.18 | $0.00 |

| Ballot ID and Voter Name | Class/Debtor | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|
| # 294 : ARMOUR SPRAY SYSTEMS INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $952.98 | $0.00 |
| # 70 : AUGUST MACK ENVIRONMENTAL, INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $539.65 | $0.00 |
| # 25 : B & H MACHINE INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $457.88 | $0.00 |
| # 43 : BAKER SPECIALTY & SUPPLY COMPANY INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $1,031.95 | $0.00 |
| # 128 : BASELINE TOOL COMPANY INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $12,218.00 | $0.00 |
| # 126 : BOBCAT OF WARSAW INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $910.51 | $0.00 |
| # 103 : BOMAR PNEUMATICS INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $1,328.75 | $0.00 |
| # 244 : BREHOB CORPORATION | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $24,682.80 | $0.00 |
| # 165 : BUTT/TIMMONS CONSTRUCTION | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $6,329.00 | $0.00 |
| # 125 : CAREY EXCAVATION INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $38,446.74 | $0.00 |
| # 351 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $646,707.94 | $0.00 |
| # 337 : CHICAGO HEIGHTS ANCHOR BOLT CO | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $1,884.48 | $0.00 |
| # 304 : CONTINENTAL CARBONIC PRODUCTS INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $5,134.15 | $0.00 |
| # 129 : CORE-TECH INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $17,243.65 | $0.00 |
| # 204 : CUSTOM VAC-FORM | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $3,031.50 | $0.00 |
| # 191 : DANCORP INC DBA DANCO | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $57,365.06 | $0.00 |
| # 36 : E.F. RHOADES & SONS INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $512.50 | $0.00 |
| # 99 : EPIC MACHINE INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $169.38 | $0.00 |

| Ballot ID and Voter Name | Class/Debtor | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|
| # 145 : ERVIN INDUSTRIES INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $33,792.00 | $0.00 |
| # 371 : FLEETWOOD SALES INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $212.80 | $0.00 |
| # 148 : FORT WAYNE LIQUID COATINGS | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $68,733.28 | $0.00 |
| # 257 : FURNESS-NEWBURGE INCORPORATED | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $6,805.06 | $0.00 |
| # 37 : G & G HAULING & EXCAVATING INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $61,805.77 | $0.00 |
| # 30 : GEORGE E BOOTH CO INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $0.00 | $232.57 |
| # 107 : GILLS MFG, INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $950.00 | $0.00 |
| # 297 : GINGER DWYER | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $3,652.00 | $0.00 |
| # 382 : GOKOH CORPORATION | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $3,366.00 | $0.00 |
| # 293 : GRETO CORPORATION | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $10,377.20 | $0.00 |
| # 229 : HA INTERNATIONAL LLC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $11,001.93 | $0.00 |
| # 214 : HARTMAN & SONS INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $3,245.51 | $0.00 |
| # 279 : HERAEUS ELECTRO-NITE CO LLC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $10,920.00 | $0.00 |
| # 360 : HESSVILLE CABLE & SLING CO | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $2,505.97 | $0.00 |
| # 109 : ICAFE INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $7,163.00 | $0.00 |
| # 281 : INDIANA-AMERICAN WATER COMPANY INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $28,900.26 | $0.00 |
| # 127 : J.L. HARRIS MACHINE CO INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $1,353.44 | $0.00 |
| # 74 : JAMES S RICKUN ENV CONSULTING | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $18,338.82 | $0.00 |

| Ballot ID and Voter Name | Class/Debtor | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|
| # 271 : JERVIS B. WEBB COMPANY | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $1,981.32 | $0.00 |
| # 200 : JOHN PEPPLE | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $5,919.22 | $0.00 |
| # 199 : KELLERMEYER COMPANY | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $155.45 | $0.00 |
| # 212 : KODIAK GROUP | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $624.77 | $0.00 |
| # 69 : KOSCIUSKO R.E.M.C | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $535.51 | $0.00 |
| # 225 : KT-GRANT INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $8,742.00 | $0.00 |
| # 61 : MADISON FILTER INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $235.56 | $0.00 |
| # 201 : MAXWELL ENGINEERING INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $39,645.00 | $0.00 |
| # 261 : MCLAUGHLIN INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $4,130.75 | $0.00 |
| # 219 : MCMAHON PAPER & PACKAGING, INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $1,995.20 | $0.00 |
| # 23 : METRIC & MULTISTANDARD COMPONENTS CORP | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $25.98 | $0.00 |
| # 155 : NATHAN TROTTER & CO INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $26,670.00 | $0.00 |
| # 235 : NEDROW REFRACTORIES | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $142,004.06 | $0.00 |
| # 252 : NEFF ENGINEERING CO, INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $3,509.00 | $0.00 |
| # 22 : NOCK AND SON | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $2,280.00 | $0.00 |
| # 301 : NORTHERN GASES & SUPPLIES INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $104.00 | $0.00 |
| # 105 : NORTHERN INDIANA PAINT SUPPLY | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $267.16 | $0.00 |
| # 364 : NORTHERN INDIANA PUBLIC SERVICE COMPANY | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $446,709.92 | $0.00 |

| Ballot ID and Voter Name | Class/Debtor | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|
| # 119 : NYHART | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $11,955.00 | $0.00 |
| # 242 : PROFORMA VIKING | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $135.12 | $0.00 |
| # 124 : PURITY CYLINDER GASES INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $6,810.94 | $0.00 |
| # 106 : RECYCLED/NEW PALLETS | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $6,003.47 | $0.00 |
| # 370 : RED HILL GRINDING WHEEL CORP | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $9,747.63 | $0.00 |
| # 81 : SAMUEL STRAPPING SYSTEMS INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $6,048.00 | $0.00 |
| # 283 : SBD REPROGRAPHICS | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $757.00 | $0.00 |
| # 35 : SCOTTY'S HYDRAULIC SERVICE | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $11,793.05 | $0.00 |
| # 313 : SENIOR PRODUCTS | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $520.68 | $0.00 |
| # 197 : SHANAFELT MANUFACTURING COMPANY | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $1,011.41 | $0.00 |
| # 298 : SIMPSON TECHNOLOGIES/BEARDSLEY & PIPER | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $489.80 | $0.00 |
| # 267 : SMITH & RICHARDSON MFG CO. | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $7,700.02 | $0.00 |
| # 174 : SOLOMON L LOWENSTEIN, JR | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $2,040.00 | $0.00 |
| # 207 : SOLR, LLC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $78.64 | $0.00 |
| # 12 : TERRYBERRY COMPANY LLC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $4,365.67 | $0.00 |
| # 123 : THE NUGENT SAND COMPANY INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $34,889.70 | $0.00 |
| # 255 : TURNER TECH. LLC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $2,742.00 | $0.00 |
| # 154 : U.S. PATTERN COMPANY INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $24,325.00 | $0.00 |

| Ballot ID and Voter Name | Class/Debtor | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|
| # 231 : WARSAW CHAMBER OF COMMERCE | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $2,275.00 | $0.00 |
| # 166 : WARSAW ENG & FABRICATING INC | 5N - Dalton Corporation, Warsaw Manufacturing Facility | $48,485.00 | $0.00 |
| # 352 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5O - Dalton Corporation, Ashland Manufacturing Facility | $646,707.94 | $0.00 |
| # 60 : AMERICAN SECURITY | 5P - Dalton Corporation, Kendallville Manufacturing Facility | $10,804.42 | $0.00 |
| # 354 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5P - Dalton Corporation, Kendallville Manufacturing Facility | $646,707.94 | $0.00 |
| # 334 : TESTAMERICA LABORATORIES INC | 5P - Dalton Corporation, Kendallville Manufacturing Facility | $110.25 | $0.00 |
| # 309 : THOMAS E FOAR III | 5P - Dalton Corporation, Kendallville Manufacturing Facility | $1.00 | $0.00 |
| # 104 : ARCHBOLD REFUSE SERVICE INC | 5Q - Dalton Corporation, Stryker Machining Facility Co. | $6.50 | $0.00 |
| # 147 : BANCO INDUSTRIES INC | 5Q - Dalton Corporation, Stryker Machining Facility Co. | $1,581.00 | $0.00 |
| # 236 : BRINER OIL COMPANY | 5Q - Dalton Corporation, Stryker Machining Facility Co. | $728.80 | $0.00 |
| # 353 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5Q - Dalton Corporation, Stryker Machining Facility Co. | $646,707.94 | $0.00 |
| # 6 : CORNELL SUPPLY COMPANY | 5Q - Dalton Corporation, Stryker Machining Facility Co. | $13,123.64 | $0.00 |
| # 122 : BEARINGS, BELTS & CHAINS INC | 5R - Morgan's Welding, Inc. | $290.78 | $0.00 |
| # 33 : BERKS INDUSTRIAL SUPPLY | 5R - Morgan's Welding, Inc. | $4,183.19 | $0.00 |
| # 16 : BROWN SCHULTZ SHERIDAN & FRITZ | 5R - Morgan's Welding, Inc. | $2,131.07 | $0.00 |
| # 355 : CENTRAL STATES SOUTHEAST AND SOUTHWEST A | 5R - Morgan's Welding, Inc. | $646,707.94 | $0.00 |
| # 248 : GULF OIL LIMITED PARTNERS | 5R - Morgan's Welding, Inc. | $3,225.17 | $0.00 |
| # 91 : LEHIGH TESTING LABORATORIES INC | 5R - Morgan's Welding, Inc. | $910.00 | $0.00 |
| # 3 : METALS USA PLATES & SHAPES NE LP | 5R - Morgan's Welding, Inc. | $11,837.87 | $0.00 |
| # 144 : R W CONNECTIONS | 5R - Morgan's Welding, Inc. | $137.99 | $0.00 |
| # 143 : THE WATER GUY | 5R - Morgan's Welding, Inc. | $228.84 | $0.00 |

**DETAIL REPORT OF VOTING RESULTS AS OF 07/02/2010**
**Neenah Enterprises, Inc., *et al.***
**Class 6 - Subordinated Notes Claims**

| Ballot ID and Voter Name | Class/Debtor | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|
| # 384 : TONTINE CAPITAL PARTNERS LP | 6C - Neenah Foundry Company | $88,849,552.15 | $0.00 |
| # 391 : TONTINE CAPITAL PARTNERS LP | 6D - Cast Alloys, Inc. | $1.00 | $0.00 |
| # 398 : TONTINE CAPITAL PARTNERS LP | 6E - Neenah Transport, Inc. | $1.00 | $0.00 |
| # 393 : TONTINE CAPITAL PARTNERS LP | 6F - Advanced Cast Products, Inc. | $1.00 | $0.00 |
| # 395 : TONTINE CAPITAL PARTNERS LP | 6G - Gregg Industries, Inc. | $1.00 | $0.00 |
| # 396 : TONTINE CAPITAL PARTNERS LP | 6H - Mercer Forge Corporation | $1.00 | $0.00 |
| # 385 : TONTINE CAPITAL PARTNERS LP | 6I - Deeter Foundry, Inc. | $1.00 | $0.00 |
| # 390 : TONTINE CAPITAL PARTNERS LP | 6J - Dalton Corporation | $1.00 | $0.00 |
| # 392 : TONTINE CAPITAL PARTNERS LP | 6K - Belcher Corporation | $1.00 | $0.00 |
| # 399 : TONTINE CAPITAL PARTNERS LP | 6L - Peerless Corporation | $1.00 | $0.00 |
| # 394 : TONTINE CAPITAL PARTNERS LP | 6M - A&M Specialties, Inc. | $1.00 | $0.00 |
| # 386 : TONTINE CAPITAL PARTNERS LP | 6N - Dalton Corporation, Warsaw Manufacturing Facility | $1.00 | $0.00 |
| # 389 : TONTINE CAPITAL PARTNERS LP | 6O - Dalton Corporation, Ashland Manufacturing Facility | $1.00 | $0.00 |
| # 388 : TONTINE CAPITAL PARTNERS LP | 6P - Dalton Corporation, Kendallville Manufacturing Facility | $1.00 | $0.00 |
| # 387 : TONTINE CAPITAL PARTNERS LP | 6Q - Dalton Corporation, Stryker Machining Facility Co. | $1.00 | $0.00 |
| # 397 : TONTINE CAPITAL PARTNERS LP | 6R - Morgan's Welding, Inc. | $1.00 | $0.00 |

# EXHIBIT B

**DETAIL REPORT OF VOTING RESULTS AS OF 07/02/2010**
**Neenah Enterprises, Inc., *et al.***
**INVALID BALLOTS**

| Ballot ID and Voter/Record Holder Name | Class | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|---|
| # 275 : NOMURA US ATTRACTIVE YIELD CORPORATE | 4 | Superseded (Conflicts with Nominee Ballot) | $2,500,000.00 | Accept |
| # 274 : SAGITTARIUS FUND | 4 | Superseded (Conflicts with Nominee Ballot) | $75,000.00 | Accept |
| # 330 : THE NORTHERN TRUST COMPANY | 4 | Superseded (Conflicts with Broadridge Ballot) | $1,335,000.00 | Accept |
| # 323 : US BANK NA | 4 | Superseded (Conflicts with Broadridge Ballot) | $400,000.00 | Accept |
| # 323 : US BANK NA | 4 | Superseded (Conflicts with Broadridge Ballot) | $500,000.00 | Accept |
| # 223 : CANDLEWOOD SUITES | 5C | No Vote/Superseded | $1,359.75 | No Vote |
| # 96 : DISA INDUSTRIES INC | 5C | No Vote/Superseded | $27,513.12 | No Vote |
| # 302 : ENERGY PRODUCTS INC | 5C | No Vote | $43,750.00 | No Vote |
| # 46 : GENERAL RUBBER CO | 5C | No Vote/Superseded | $1,555.50 | No Vote |
| # 280 : HERAEUS ELECTRO-NITE CO, LLC | 5C | No Vote/Superseded | $7,902.35 | No Vote |
| # 146 : INDUSTRIAL CONTROLS DISTRIBUTORS LLC | 5C | No Vote | $978.66 | No Vote |
| # 335 : LINCO REFRACTORY SUPPLY INC | 5C | No Vote | $4,680.00 | No Vote |
| # 112 : MOD TECH INDUSTRIES INC | 5C | No Vote/Superseded | $7,382.49 | No Vote |
| # 173 : PYRO-MATIC INC | 5C | No Vote/Superseded | $2,970.88 | No Vote |
| # 116 : TRILIX MARKETING GROUP INC | 5C | No Vote/Superseded | $36,053.00 | No Vote |
| # 178 : UNITED MAILING SERVICE | 5C | No Vote | $7,027.92 | No Vote |
| # 224 : WISCONSIN HYDRAULICS INC | 5C | No Vote | $1,117.45 | No Vote |
| # 18 : BORTEK IND INC | 5F | No Vote | $499.36 | No Vote |
| # 98 : DISA INDUSTRIES INC | 5F | No Vote/Superseded | $10,675.67 | No Vote |
| # 333 : HITECH SHAPES & DESIGNS | 5F | Not Entitled to Vote[1] | $0.00 | Accept |
| # 31 : SCOTT ELECTRIC | 5F | No Vote | $193.94 | No Vote |
| # 209 : JUAN J VASQUEZ | 5G | No Vote | $1.00 | No Vote |
| # 361 : MACIAS, GUILLERMO | 5G | No Vote | $1.00 | No Vote |
| # 363 : SIDOMA,ANTHONY R | 5G | No Vote | $1.00 | No Vote |
| # 277 : CHEMSAFE INTERNATIONAL | 5H | No Vote | $1,354.19 | No Vote |
| # 27 : PITTSBURGH METAL PROCESSING CO | 5H | Not Entitled To Vote[2] | $0.00 | No Vote |
| # 287 : HERAEUS ELECTRO-NITE | 5I | No Vote/Superseded | $1,271.00 | No Vote |
| # 253 : KAREN MCGINN DBA 5 STAR TRAVEL | 5I | No Vote/Superseded | $720.30 | No Vote |
| # 66 : LINCOLN PHYSICAL THERPAPY | 5I | No Vote/Superseded | $450.00 | No Vote |
| # 292 : MCCANDLESS IDEALEASE LLC | 5I | No Vote | $1,793.72 | No Vote |
| # 13 : JUGENHEIMER INDUSTRIAL SUPPLIES INC | 5M | No Vote/Superseded | $1,050.58 | No Vote |

| Ballot ID and Voter/Record Holder Name | Class | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|---|
| # 258 : STEEL VALLY ROOFING & SHEET METAL INC | 5M | No Vote | $187.00 | No Vote |
| # 97 : FLEETWOOD SALES INC | 5N | No Vote/Superseded | $212.80 | No Vote |
| # 222 : GOKOH CORPORATION | 5N | No Vote/Superseded | $3,366.00 | No Vote |
| # 113 : MAGID GLOVE & SAFETY MFG CO LLC | 5N | No Vote | $28,516.74 | No Vote |
| # 114 : RED HILL GRINDING WHEEL CORP | 5N | No Vote/Superseded | $9,747.63 | No Vote |
| # 268 : SMITH & RICHARDSON MFG CO. | 5N | Not Entitled to Vote[3] | $0.00 | Accept |
| # 285 : CITY OF KENDALLVILLE UTILITIES | 5P | No Vote | $464.07 | No Vote |

[1]Ballot #333 is based on a scheduled Claim against Advanced Cast Products, Inc.  This Claimant was also sent a Ballot based on its Proof of Claim against Neenah Enterprises, Inc. (Ballot #332).  Based upon an objection to this Proof of Claim filed after the Solicitation Packages were mailed, which objection seeks to change the Debtor against which this Claim is asserted to Advanced Cast Products, Inc., this Claim, for voting purposes, is duplicative of the Claim represented by Ballot #332.

[2]Ballot 27 was based on a Claim that was paid in full by the Debtor on March 5, 2010, as indicated by both the Debtor and the Creditor, Pittsburgh Metal Processing Co.

[3]Ballot #268 is based on a scheduled Claim against Dalton Corporation, Warsaw Manufacturing Facility.  This Claimant was also sent a Ballot based on its Proof of Claim against Dalton Corporation (Ballot #267).  Based upon an objection to this Proof of Claim filed after the Solicitation Packages were mailed, which objection seeks to change the Debtor against which this Claim is asserted to Dalton Corporation, Warsaw Manufacturing Facility, this Claim, for voting purposes, is duplicative of the Claim represented by Ballot #267.