# **EXHIBIT A**



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 30, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30034119
Client Matter 41230-30110

For professional services rendered through May 31, 2010 re Business
Operations

Fees                                                                $2,273.50

**Total Due This Bill**                                            <u>**$2,273.50**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30034119
Neenah Enterprises, Inc. (S3248)

Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Valentino | .50 | $515.00 | $257.50 |
| BM Steele | 6.40 | 315.00 | 2,016.00 |
| **Total Hours and Fees** | **6.90** | | **$2,273.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30034119
Neenah Enterprises, Inc. (S3248)

Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/04/10 | BM Steele | Draft customer confidentiality agreements | 1.80 |
| 05/06/10 | BM Steele | Draft customer confidentiality agreement | 1.50 |
| 05/07/10 | BM Steele | Draft customer confidentiality agreement | .80 |
| 05/07/10 | LJ Valentino | Discuss GE confidentiality agreement issues with J. Langdon | .20 |
| 05/10/10 | BM Steele | Draft customer confidentiality agreement | 2.30 |
| 05/10/10 | LJ Valentino | Telephone calls with J. Langdon and B. Steele regarding confidentiality agreement with BBK | .30 |
| | | **Total Hours** | **6.90** |



**SIDLEY AUSTIN** ᴸᴸᴾ
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 30, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30034120
Client Matter 41230-30180

For professional services rendered through May 31, 2010 re Plan and
Disclosure Statement

Fees                                                                                    $75,194.50

**Total Due This Bill**                                                          **$75,194.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30034120
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 2.30 | $950.00 | $2,185.00 |
| B Guzina | 53.40 | 650.00 | 34,710.00 |
| RL Verigan | 1.00 | 630.00 | 630.00 |
| KS Mills | 23.70 | 560.00 | 13,272.00 |
| JK Ludwig | 5.90 | 475.00 | 2,802.50 |
| AL Triggs | 29.90 | 425.00 | 12,707.50 |
| BH Myrick | 23.70 | 375.00 | 8,887.50 |
| **Total Hours and Fees** | **139.90** | | **$75,194.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30034120
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/03/10 | B Guzina | Consider potential modifications to disclosure statement exhibits (0.5); discussions and emails regarding same with financial advisors (0.5); review precedent for plan confirmation checklist and email regarding same to J. Ludwig (0.2); assess tasks that need to be completed in time for confirmation/emergence (0.2); emails with GCG regarding solicitation process (0.1) | 1.50 |
| 05/03/10 | JK Ludwig | Review and respond to email from B. Karpuk re: solicitation (0.1) | .10 |
| 05/03/10 | LJ Nyhan | Review number revision issues of plan | .30 |
| 05/03/10 | AL Triggs | Email correspondence with Garden City Group regarding solicitation materials | .60 |
| 05/04/10 | B Guzina | Attention to tax analysis and impact on financial projections (1.0); discussions and emails regarding same with the financial advisors (0.5); consider potential modifications to the disclosure statement and related materials (1.0); discuss tax-related issues with Stroock team (0.5); review precedent for motions to amend court-approved disclosure statements (0.5); initial review of motion to amend the disclosure statement (0.5) | 4.00 |
| 05/04/10 | B Guzina | Emails with Stroock regarding potential modifications to the disclosure statement (0.2); discuss related issues with L. Nyhan (0.2) | .40 |
| 05/04/10 | JK Ludwig | Analyze plan for all items that must be completed prior to confirmation and effective date (3.3) | 3.30 |
| 05/04/10 | KS Mills | Respond to inquiries regarding distribution of solicitation materials (.4); review of materials relevant to same (.6); t/calls w/GCG re: same (.2); o/c and/or t/calls w/A. Triggs re: same (.4); preparation of motion to amend disclosure statement (3.2); review of disclosure statement in connection w/same (.3) | 5.10 |
| 05/04/10 | LJ Nyhan | Conference with B. Guzina regarding DS revision | .30 |
| 05/04/10 | AL Triggs | Meeting with K. Mills regarding Garden City Group questions re: solicitation materials (.7); correspondence with GCG re: revisions to and handling of solicitation materials (1.6); correspondence and phone calls re: stock transfer agent for client's subordinated notes (.8) | 3.10 |
| 05/05/10 | B Guzina | Review and comment on task list for plan confirmation/emergence process (0.5); review DIP materials and plan documents in connection with same (0.5); discuss exit | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30034120
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | financing issues with Rothschild team (0.5) | |
| 05/05/10 | B Guzina | Revisions to motion for approval of modifications to the disclosure statement (1.0); discussions and emails regarding same with Sidley team and local counsel (0.5); review and comment on revised DS exhibit (0.5); further revisions to motion for approval of modifications to the disclosure statement (1.0) | 3.00 |
| 05/05/10 | JK Ludwig | Telephone call with J. Langdon re: plan solicitation and implementation issues (0.1); review email from B. Karpuk re: list of Class 5 creditors with returned mail (0.2); email to J. Harvey re: same (0.1); review and comment on draft motion to amend projections exhibit (0.4); prepare summary of all items that must be completed in connection with plan confirmation and implementation (0.7) | 1.50 |
| 05/05/10 | KS Mills | Review/revise motion re: disclosure statement amendment and related motion to shorten (2.8); respond to inquiries regarding disclosure statement notice (.5); various communications regarding motion to revise disclosure statement (.7); respond to inquiries re: solicitation process (.5) | 4.50 |
| 05/05/10 | LJ Nyhan | Review pleadings | .20 |
| 05/05/10 | AL Triggs | Correspondence with GCG re: revisions to and handling of solicitation materials | .20 |
| 05/06/10 | B Guzina | Revisions to motion to amend disclosure statement (1.0); assess plan/disclosure statement issues and related timeline (0.5); further revisions to motion to amend and the related materials (1.0); review updated projections and provide comments on same (0.5); review motion to shorten notice and provide comments on same (0.5); final review of motion to amend and related exhibit (0.5); discussions and emails with Sidley team and financial advisors regarding projections and related issues (0.5); review disclosure statement and consider potential revisions to same (1.0) | 5.50 |
| 05/06/10 | JK Ludwig | Respond to email from B. Karpuk re: balloting procedures (0.1) | .10 |
| 05/06/10 | KS Mills | Review/revise motion re: disclosure statement amendment (1.2); multiple communications re: same (.9); prepare for and participate in team meeting re: preparation for plan confirmation (1.0); review draft exclusivity extension pleading (.4); various communications re: status of solicitation (.5) | 4.00 |
| 05/06/10 | LJ Nyhan | Review revised disclosure materials and pleadings, conference with B. Guzina regarding same (.7); assess plan supplement requirements and issues, review related documents (.8) | 1.50 |
| 05/06/10 | AL Triggs | Revise solicitation materials (.2); research re: standard for | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 30034120
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | granting motion to extend exclusivity (.4) | |
| 05/06/10 | RL Verigan | Reviewing disclosure statement supplements | 1.00 |
| 05/07/10 | B Guzina | Attention to solicitation issues and emails regarding same (0.5); review plan-related documents and analyze confirmation timeline and related issues (1.0); assess exit financing issues (0.5) | 2.00 |
| 05/07/10 | KS Mills | Review of certain issues re: solicitation (.2); respond to inquiries re: disclosure statement notice (.4) | .60 |
| 05/07/10 | BH Myrick | Comparing precedent for confirmation brief (.6) multiple emails and p/c w/ GCG re: solicitation issues (.3) beginning drafting brief in support of confirmation (3.4) | 4.30 |
| 05/07/10 | BH Myrick | P/c w/B. Karpuk re: solicitation (.2) | .20 |
| 05/07/10 | AL Triggs | Revise solicitation notices to reflect later filing of plan | .50 |
| 05/10/10 | B Guzina | Initial review of exit financing proposals (0.5); review updated task list for plan confirmation/emergence process (0.2); review precedent for confirmation materials from comparable cases (0.5) | 1.20 |
| 05/10/10 | BH Myrick | Drafting brief in support of confirmation. | 4.20 |
| 05/10/10 | AL Triggs | Revise exclusivity motion and circulate to Committee counsel and noteholder's counsel for comments | 1.00 |
| 05/11/10 | B Guzina | Initial review of exit financing proposals (1.0); emails and discussions regarding same with financial advisors (0.5); attention to solicitation issues and emails regarding same with Sidley team (0.5); attention to plan supplement materials and emails regarding same with Sidley team (0.5); emails to Sidley team regarding exit financing issues (0.5) | 3.00 |
| 05/11/10 | KS Mills | Review and address issues related to finalization of solicitation process (1.3); review of issue re: exit financing and email J.Ludwig/ A.Triggs re: same (.2); o/c with A. Triggs regarding global assumption motion (.3) and review of materials relevant to same (.3); review of draft exclusivity motion (.5) | 2.60 |
| 05/11/10 | BH Myrick | Revisions to brief in support of confirmation (3.8) | 3.80 |
| 05/11/10 | AL Triggs | Research re: standard for obtaining approval to enter into exit financing facilities | 2.90 |
| 05/12/10 | B Guzina | Review and analyze exit financing proposals (1.5); discussions regarding same with Rothschild team (0.5); consider potential modifications to the POR (0.5); review plan supplement materials (0.5) | 3.00 |
| 05/12/10 | KS Mills | Review and finalize solicitation materials for distribution(.9); respond to inquiries re: same (.3); review of revised draft | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30034120
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | exclusivity motion (.5) | |
| 05/12/10 | BH Myrick | Researching precedent documents for Caruso Affidavit (1.0) drafting Caruso Affidavit (2.2) | 3.20 |
| 05/12/10 | AL Triggs | Revise exclusivity motion and circulate to client and Huron | .30 |
| 05/13/10 | B Guzina | Review plan supplement materials and related documents (1.0); provide comments on Form T-3 (0.5); attention to solicitation issues and discussions regarding same with Sidley team (0.5); review comments on exclusivity motion and emails regarding same with Sidley team (0.3); discuss solicitation issues with Delaware counsel (0.2) | 2.50 |
| 05/13/10 | JK Ludwig | Telephone call with J. Langdon re: Form T-3 and timing of effective date | .20 |
| 05/13/10 | KS Mills | Follow up on matters outstanding with respect to solicitation (1.0); review of comments received to exclusivity draft and communications re: same (.5) | 1.50 |
| 05/13/10 | BH Myrick | Editing brief in support of confirmation (1.2) | 1.20 |
| 05/14/10 | KS Mills | Finalization of exclusivity motion | 1.00 |
| 05/14/10 | AL Triggs | Revise exclusivity extension motion per comments from Stroock and K. Mills (2); prepare motion for filing (.3) | 2.30 |
| 05/17/10 | B Guzina | Assess exit financing issues and review related materials (1.0); discussions regarding exit financing with Rothschild team (0.5); review precedent for plan confirmation and exit financing materials from comparable cases (2.0) | 3.50 |
| 05/17/10 | BH Myrick | Edits to confirmation brief. | .70 |
| 05/17/10 | AL Triggs | Draft Rothschild affidavit in support of plan confirmation | .30 |
| 05/17/10 | AL Triggs | Draft motion for approval of exit financing | 3.20 |
| 05/18/10 | B Guzina | Assess exit financing issues and consider means for approval of exit facilities (1.0); review precedent from comparable cases (1.0); discussions regarding same with A. Triggs (0.2); discussions with Rothschild team regarding exit financing issues (0.3); review and comment on plan supplement materials (1.5) | 4.00 |
| 05/18/10 | BH Myrick | Editing brief in support of confirmation (.8) editing Caruso Affidavit (.4) synching cites (.2) | 1.40 |
| 05/18/10 | AL Triggs | Draft Rothschild affidavit in support of plan confirmation | 2.40 |
| 05/18/10 | AL Triggs | Draft motion for approval of exit financing | 3.60 |
| 05/19/10 | B Guzina | Assess exit financing issues and review proposals received to date (1.0); discussions and emails regarding exit financing issues with financial advisors (0.5); review plan supplement | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30034120
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | materials (1.0); review precedent for plan confirmation and exit financing materials from comparable cases (1.0) | |
| 05/19/10 | AL Triggs | Draft motion for approval work fee in connection with exit term loan facility | 2.50 |
| 05/20/10 | B Guzina | Assess exit financing issues and related matters (1.0); review precedent for exit financing materials from comparable cases (1.0); review plan supplement materials (0.5) | 2.50 |
| 05/20/10 | AL Triggs | Draft Rothschild affidavit | 2.20 |
| 05/21/10 | B Guzina | Review plan supplement materials and provide comments on same (1.0); assess exit financing proposals and related issues (0.5) | 1.50 |
| 05/21/10 | JK Ludwig | Draft affidavit in support of confirmation (0.7) | .70 |
| 05/21/10 | BH Myrick | Edits to confirmation brief (.9) and Caruso affidavit (.3) | 1.20 |
| 05/24/10 | B Guzina | Review plan supplement materials and provide comments on same (1.5); assess exit financing issues and review related materials (0.5); consider proposed language for the Confirmation Order and review precedent from comparable cases (0.3); emails with D. Detweiler regarding plan confirmation issues (0.2); review DIP-related materials and consider confirmation-related implications (0.3) | 2.80 |
| 05/24/10 | KS Mills | Preparation of Confirmation Order (1.0); team meeting regarding status of confirmation matters (.5) | 1.50 |
| 05/24/10 | BH Myrick | Editing confirmation brief, synching cites w/ Ostendorf Affidavit (1.3) | 1.30 |
| 05/24/10 | AL Triggs | Draft Rothschild affidavit in support of plan confirmation | 3.30 |
| 05/25/10 | B Guzina | Review and comment on plan supplement materials (1.5); consider potential modifications to the POR (0.5); review precedent for non-material modifications to POR and approval of same (1.0) | 3.00 |
| 05/25/10 | BH Myrick | Reviewing brief in support of confirmation (1.0) emails to GCG re: figures (.1) | 1.10 |
| 05/25/10 | AL Triggs | Revise Rothschild affidavit in support of plan confirmation | .90 |
| 05/26/10 | B Guzina | Review plan supplement documents and revisions to same (1.0); discuss plan-related issues with L. Kata (0.2); analyze potential modifications to the plan of reorganization and means for approval of same (1.0); review initial tabulation report and emails regarding same (0.2); discuss plan-related issues with R. Verigan (0.2) | 2.60 |
| 05/26/10 | BH Myrick | Edits to brief in support of confirmation (.6) | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 30034120
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/27/10 | B Guzina | Review plan supplement documents (0.5); review updated version of corporate governance term sheet (0.2); assess exit financing issues (0.2); consider potential modifications to plan of reorganization and means for approval of same (0.5) | 1.40 |
| 05/27/10 | BH Myrick | Reviewing brief in support of confirmation (.5) | .50 |
| 05/28/10 | B Guzina | Review and comment on plan supplement materials | 1.00 |
| 05/30/10 | KS Mills | Preparation of draft Confirmation Order | 1.20 |
| | | **Total Hours** | **139.90** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 30, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30034121
Client Matter 41230-30190

For professional services rendered through May 31, 2010 re
Professional Retention

Fees                                                                     $2,829.50

**Total Due This Bill**                                          **$2,829.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30034121
Neenah Enterprises, Inc. (S3248)

Professional Retention

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KS Mills | .70 | $560.00 | $392.00 |
| BH Myrick | 6.50 | 375.00 | 2,437.50 |
| **Total Hours and Fees** | **7.20** | | **$2,829.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30034121
Neenah Enterprises, Inc. (S3248)

Professional Retention

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/03/10 | BH Myrick | P/c w/ B. Shell w/ Kelley Drye OCP requirements (.1) emails re: same (.2) | .30 |
| 05/04/10 | KS Mills | Attention to issue outstanding w/respect to certain OCP | .20 |
| 05/04/10 | BH Myrick | Email w/ B. Anderson re: OCP reminders (.1) | .10 |
| 05/05/10 | KS Mills | Review/analysis of issues outstanding w/r/t certain OCP | .30 |
| 05/05/10 | BH Myrick | Emails w/ K. Mills re: Creel issues (.1) emails w/ Huron re: same (.1) | .20 |
| 05/07/10 | KS Mills | Review of issue re: certain OCP | .20 |
| 05/07/10 | BH Myrick | Emails explaining OCP process to Hill and Barth (.2) | .20 |
| 05/10/10 | BH Myrick | P/c w/ J. Simon re: expanding scope of retention (.2) | .20 |
| 05/12/10 | BH Myrick | Review of E&Y fee app (.3) | .30 |
| 05/13/10 | BH Myrick | Updating OCP tracking list (.3) emails w/ Huron re: OCPs (.2) comparing paid OCPs to OCPs w/ invoices (.3) email to Huron re: same (.2) | 1.00 |
| 05/17/10 | BH Myrick | Preparing OCP Affidavits for Submission to Committee (1.0) emails to K. Mills re: same (.2) emails w/ H. Schenke re: invoices (.1) updating committee submission (.4) | 1.70 |
| 05/18/10 | BH Myrick | Emails w/ K. Lursen re: OCP invoices (.1) updating creating April and May OCP invoice documents for Committee (1.0) | 1.10 |
| 05/24/10 | BH Myrick | Editing March and April OCP lists. | 1.20 |
| 05/28/10 | BH Myrick | Emails w/ K. Lursen re: invoices (.1) reviewing Baden May invoice (.1) | .20 |
| | | **Total Hours** | **7.20** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 30, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30034112
Client Matter 41230-30030

For professional services rendered through May 31, 2010 re Corporate
and Securities Issues

Fees                                                                          $79,608.00

**Total Due This Bill**                                                       **$79,608.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30034112
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Guzina | .50 | $650.00 | $325.00 |
| RL Verigan | 28.90 | 630.00 | 18,207.00 |
| A Gabbay | 6.80 | 575.00 | 3,910.00 |
| LJ Valentino | 1.40 | 515.00 | 721.00 |
| JK Ludwig | 2.80 | 475.00 | 1,330.00 |
| JP Langdon | 67.70 | 430.00 | 29,111.00 |
| JR Rosaluk | .10 | 315.00 | 31.50 |
| BM Steele | 42.40 | 315.00 | 13,356.00 |
| DM Kerschhackl | 37.10 | 245.00 | 9,089.50 |
| ML Wiersema | 1.50 | 245.00 | 367.50 |
| N Rebic | 6.80 | 225.00 | 1,530.00 |
| BA Schmidt | .30 | 225.00 | 67.50 |
| KA Crissie | 7.10 | 220.00 | 1,562.00 |
| **Total Hours and Fees** | **203.40** | | **$79,608.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30034112
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/03/10 | B Guzina | Review and provide comments on Form T-3 (0.5) | .50 |
| 05/03/10 | JP Langdon | Draft Form T-3 and perform related research | 7.40 |
| 05/03/10 | JK Ludwig | Review draft form T-3 (0.4); review precedent forms filed in connection with notes issued on emergence from chapter 11 (0.5); emails with B. Johnson and B. Anderson re: same (0.2); emails to J. Langdon and B. Steele re: same (0.5); telephone call with J. Langdon re: same (0.1) | 1.70 |
| 05/03/10 | BM Steele | Draft Form T-3 for qualification of indenture contemplated by plan | 8.30 |
| 05/03/10 | LJ Valentino | Review and mark up draft Form T-3 prepared by J. Langdon | .90 |
| 05/03/10 | LJ Valentino | Office conference with J. Langdon and B. Steele regarding comments to Form T-3 | .40 |
| 05/03/10 | RL Verigan | Reviewing T-3 and meeting to discuss | 2.00 |
| 05/04/10 | KA Crissie | Review edgarized doc's and discuss w/ D. Kerschhackl | 3.50 |
| 05/04/10 | DM Kerschhackl | Work on T3 Exhibits for B. Steele | 6.00 |
| 05/04/10 | JP Langdon | Draft, perform related research and prepare initial correspondence to interested parties, with respect to Form T-3 | 4.70 |
| 05/04/10 | JK Ludwig | Review and comment on draft form T-3 (1.1) | 1.10 |
| 05/04/10 | N Rebic | Proofread Edgar version of the Form T-3 exhibits | 2.00 |
| 05/04/10 | BA Schmidt | Office conference with B. Steele; telephone conference with B. Steele and D. Kerschhackl regarding proofreading assignment | .30 |
| 05/04/10 | BM Steele | Draft Form T-3 for qualification of indenture contemplated by plan | 5.50 |
| 05/04/10 | BM Steele | Research SEC requirements for new filers | .30 |
| 05/04/10 | RL Verigan | Reviewing T-3 and related corporate issues | 1.20 |
| 05/05/10 | KA Crissie | Review edgarized doc's | 3.00 |
| 05/05/10 | DM Kerschhackl | Work on T3 Exhibits for B. Steele | 4.50 |
| 05/05/10 | JP Langdon | Review and revise Form T-3 per comments from bankruptcy and review related exhibits | 4.80 |
| 05/05/10 | N Rebic | Proofread Edgar version of Form T-3 Exhibits. | 4.80 |
| 05/05/10 | BM Steele | Draft Form T-3 for qualification of indenture contemplated by plan | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30034112
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/05/10 | BM Steele | Prepare and submit SEC Form ID Application | .30 |
| 05/05/10 | RL Verigan | Reviewing T-3 and related disclosure issues | 1.00 |
| 05/06/10 | A Gabbay | Respond to inquiry from James Langdon regarding confidentiality provision in ABL facility. | .30 |
| 05/06/10 | DM Kerschhackl | Work on T3 for B. Steele | 1.50 |
| 05/06/10 | JP Langdon | Prepare Form T-3 filing, including review of new SEC CIKs applications, coordination of comments and related activities | 2.00 |
| 05/06/10 | BM Steele | Proof exhibits to Form T-3 | 1.00 |
| 05/06/10 | LJ Valentino | Discuss form of confidentiality agreement with Neenah customers with J. Langdon | .10 |
| 05/06/10 | RL Verigan | Reviewing T-3 and related issues | .80 |
| 05/07/10 | KA Crissie | Meet with D. Kerschhackl and M. Wiersema and review edgarized doc's | .60 |
| 05/07/10 | JP Langdon | Prepare planning materials for emergence, including review of closing checklist, securities to be issued and agreements to be executed in connection with emergence | 2.80 |
| 05/07/10 | BM Steele | Proof exhibits to Form T-3 | 2.50 |
| 05/07/10 | BM Steele | Prepare SEC filer application | .50 |
| 05/07/10 | BM Steele | Draft emergence checklist | 1.30 |
| 05/07/10 | RL Verigan | Call to discuss open deliverables | .50 |
| 05/07/10 | ML Wiersema | Proof Edgarized documents against the Word document | 1.50 |
| 05/08/10 | JP Langdon | Review and revise Form T-3 and circulate to working group | 1.10 |
| 05/10/10 | JP Langdon | Review and prepare confidentiality agreement with respect to review of confidential financial information | 1.80 |
| 05/10/10 | JP Langdon | Review and revise Form T-3 | .50 |
| 05/10/10 | RL Verigan | Reviewing board meeting planning information and calls to discuss | 1.00 |
| 05/11/10 | DM Kerschhackl | Proof T3 changes from the printer and run through T3 and exhibits for other possible changes | 5.00 |
| 05/11/10 | JP Langdon | Review Form T-3 draft and printer proof and prepare correspondence re: related restructuring transactions issues | 4.60 |
| 05/11/10 | BM Steele | Review Form T-3 for qualification of indenture contemplated by plan | .30 |
| 05/11/10 | RL Verigan | Meetings to discuss T-3 filing and preparations for board meeting; preparing minutes | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30034112
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/12/10 | DM Kerschhackl | Proof T3 changes; ocs w/B. Steele | 2.00 |
| 05/12/10 | JP Langdon | Review Form T-3 | 1.20 |
| 05/12/10 | JP Langdon | Review timeline prepared by J. Ludwig | .50 |
| 05/12/10 | JP Langdon | Review restructuring transactions exhibit precedent | 1.20 |
| 05/12/10 | BM Steele | Review and revise Form T-3 and exhibits | 4.00 |
| 05/12/10 | RL Verigan | Preparing minutes (.5); attending board meeting (2.0); reviewing board materials (2.0) | 4.50 |
| 05/13/10 | DM Kerschhackl | Work on T3 revisions for B. Steele | 2.50 |
| 05/13/10 | JP Langdon | Review Form T-3 printer proof and prepare comments | 2.50 |
| 05/13/10 | BM Steele | Review and revise Form T-3 for qualification of indenture contemplated by plan | 1.50 |
| 05/13/10 | RL Verigan | Attending board and committee meeting (2.0); preparing minutes (.5); reviewing financing materials (1.0) | 3.50 |
| 05/14/10 | JP Langdon | Review warrant agreement | 1.20 |
| 05/14/10 | JP Langdon | Review restructuring transactions exhibit precedent and prepare related documentation | 1.10 |
| 05/14/10 | BM Steele | Draft emergence transaction checklist | .50 |
| 05/14/10 | RL Verigan | Working group update calls on recent performance and exit financing (1.0); preparing meeting minutes (1.0); reviewing financing issues (1.0) | 3.00 |
| 05/15/10 | RL Verigan | Reviewing stress test analysis; finalizing board minutes | 1.00 |
| 05/17/10 | JP Langdon | Review and revise warrant and circulate draft | 1.30 |
| 05/17/10 | BM Steele | Draft emergence transaction checklist | 2.80 |
| 05/18/10 | JP Langdon | Review and discuss distribution checklist and prepare comments | 1.20 |
| 05/18/10 | BM Steele | Review and revise emergence transaction checklist | 1.50 |
| 05/18/10 | BM Steele | Research Form T-3 Amendment precedent | 1.00 |
| 05/19/10 | DM Kerschhackl | Begin working on restructuring project for B. Steele (4.0); email and tcs w/CSC in order to start gathering information and documentation for the various steps in the transaction(.30) | 4.30 |
| 05/19/10 | JP Langdon | Prepare restructuring transactions exhibit and related documentation | 3.60 |
| 05/19/10 | BM Steele | Research subsidiary merger and conversion requirements | .30 |
| 05/20/10 | DM Kerschhackl | Continue working on restructuring project w/B. Steele and J. Langdon - look into qualification states, name availability; | 6.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30034112
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | standing of entities in the various states, charter amendments along with merger, filing timetable, request forms from CSC | |
| 05/20/10 | JP Langdon | Prepare restructuring transactions exhibit and related documentation | 3.80 |
| 05/20/10 | BM Steele | Research actions to be taken in connection with restructuring transactions | 3.50 |
| 05/21/10 | DM Kerschhackl | Continuing work on restructuring project with B. Steele | 3.00 |
| 05/21/10 | JP Langdon | Prepare restructuring transactions exhibit and related documentation | .70 |
| 05/21/10 | RL Verigan | Board of directors conference call (1.0); working group call (.2) | 1.20 |
| 05/24/10 | A Gabbay | Start review indenture (2.4); telephone calls Rob Verigan and Jon Rosaluk (1.0) | 2.50 |
| 05/24/10 | JP Langdon | Planning activities related to distribution, including review of emergence checklist (1.0); calls with transfer agent (.2); distribution agent and review of draft plan supplement filings (2.5) | 3.70 |
| 05/24/10 | JR Rosaluk | Conference with A. Gabbay to discuss timing for exit financing | .10 |
| 05/24/10 | BM Steele | Review and revise emergence transaction checklist | 1.30 |
| 05/24/10 | BM Steele | Draft form of LLC Agreement to be adopted by subsidiaries | 1.20 |
| 05/24/10 | BM Steele | Research state law filings required in connection with various restructuring transactions | 1.00 |
| 05/24/10 | RL Verigan | Call to discuss exit financing (.8); reviewing comments to warrant form (1.4) | 2.20 |
| 05/25/10 | A Gabbay | Continued review of indenture. | 4.00 |
| 05/25/10 | JP Langdon | Review and revise plan supplement documents, including the restructuring transactions, certificate of incorporation, bylaws and warrant | 4.10 |
| 05/25/10 | BM Steele | Review and revise emergence transaction checklist | .50 |
| 05/25/10 | RL Verigan | Meeting to discuss charter, bylaws and warrant form | 1.00 |
| 05/26/10 | DM Kerschhackl | Begin working on required documents for restructuring project | .50 |
| 05/26/10 | JP Langdon | Review and revise plan supplement documents, including the restructuring transactions, certificate of incorporation, bylaws and warrant | 5.00 |
| 05/26/10 | BM Steele | Research indenture precedent | .80 |
| 05/26/10 | RL Verigan | Meeting to discuss warrant form | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30034112
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 05/27/10 | DM Kerschhackl | Begin review of Warrant for defined terms | .70 |
| 05/27/10 | JP Langdon | Review and revise plan supplement documents, including the restructuring transactions, certificate of incorporation, bylaws and warrant | 4.50 |
| 05/27/10 | RL Verigan | Call to discuss change in control definition and election of new board; reviewing changes to warrant form, charter and bylaws (2.0); preparing summary of severance provisions (1.0) | 3.00 |
| 05/28/10 | DM Kerschhackl | Complete review of defined terms, section and exhibit references to warrant for J. Langdon | .80 |
| 05/28/10 | JP Langdon | Review and revise plan supplement documents, including the restructuring transactions, certificate of incorporation, bylaws and warrant | .90 |
| 05/28/10 | BM Steele | Review corporate governance term sheet | .50 |
| 05/30/10 | JP Langdon | Review terms of revised corporate governance term sheet and compare against draft certificate of incorporation and bylaws and against original corporate governance term sheet | 1.50 |

**Total Hours**   **203.40**



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 30, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30034118
Client Matter 41230-30100

For professional services rendered through May 31, 2010 re Case
Administration

| | |
|---|---|
| Fees | $41,797.50 |
| Expenses | 4,051.81 |
| **Total Due This Bill** | **$45,849.31** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30034118
Neenah Enterprises, Inc. (S3248)

Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 20.40 | $950.00 | $19,380.00 |
| B Guzina | 30.20 | 650.00 | 19,630.00 |
| RL Verigan | .50 | 630.00 | 315.00 |
| JK Ludwig | 1.00 | 475.00 | 475.00 |
| AL Triggs | 1.70 | 425.00 | 722.50 |
| BH Myrick | 3.40 | 375.00 | 1,275.00 |
| **Total Hours and Fees** | **57.20** | | **$41,797.50** |

## EXPENSE SUMMARY

| Category/Description | Amount |
|----------------------|--------|
| Air Transportation | $920.80 |
| Duplicating Charges | 548.30 |
| Document Delivery Services | 13.22 |
| Ground Transportation | 326.88 |
| Lexis Research Service | 1,407.75 |
| Meals - Out of Town | 42.94 |
| Meals | 11.64 |
| Search Services | 112.78 |
| Telephone Tolls | 85.47 |
| Travel/Lodging | 438.90 |
| Westlaw Research Service | 143.13 |
| **Total** | **$4,051.81** |

SIDLEY AUSTIN LLP

Invoice Number: 30034118
Neenah Enterprises, Inc. (S3248)

Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/01/10 | LJ Nyhan | Note regarding updated disclosure | .30 |
| 05/03/10 | B Guzina | Revisions to motion to extend deadline to remove related claims (0.5); revisions to motion to extend exclusivity (2.5); review docket and recent pleadings (0.1); emails with local counsel regarding scheduling issues (0.1); review case calendar and assess upcoming tasks (0.1) | 3.50 |
| 05/03/10 | JK Ludwig | Review and comment on notice of updated exhibits from K. Enos (0.2) | .20 |
| 05/03/10 | BH Myrick | Final review of motion to extend deadline to file notice of removal (.9) emails to local counsel re: same (.1) | 1.00 |
| 05/04/10 | B Guzina | Revisions to motion to extend exclusivity (1.0); discuss employee incentives with R. Verigan (0.2); discuss confirmation timeline and related issues with J. Ludwig (0.1); analyze exit financing issues and discuss same with Rothschild team (0.3); review docket and recent pleadings (0.1); attention to supplemental bar date for the PBGC (0.2) | 1.90 |
| 05/05/10 | B Guzina | Revisions to motion to shorten notice (0.5); discussions regarding the projections with Rothschild team and D. Parker (0.5); emails and discussions regarding the tax analysis prepared by E&Y (0.5) | 1.50 |
| 05/05/10 | BH Myrick | Reviewing list of Neenah action items. | .20 |
| 05/06/10 | B Guzina | Meet with Sidley team to discuss case timeline and upcoming tasks (1.0); discuss open issues with R. Verigan (0.2); review docket and case calendar (0.1); discuss case calendar with local counsel | 1.50 |
| 05/06/10 | JK Ludwig | Participate in Sidley team meeting re: plan confirmation and motions to be filed for next hearing date (0.8) | .80 |
| 05/06/10 | BH Myrick | Meeting w/ Neenah team re: confirmation issues (.9) | .90 |
| 05/06/10 | AL Triggs | Case planning meeting with B. Guzina, K. Mills, J. Ludwig, and B. Myrick (.9) | .90 |
| 05/07/10 | B Guzina | Review docket and case calendar | .20 |
| 05/07/10 | B Guzina | Conference call with clients and financial advisors (0.5); conference call with bondholders (0.3); respond to creditor inquiries regarding plan process and related issues (0.2); assess next steps and discuss same with Sidley team (0.3) | 1.30 |
| 05/07/10 | LJ Nyhan | Working group conference (1.0); review related documents and conference with B. Guzina regarding same (.3) | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30034118
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/10/10 | B Guzina | Discuss open issues with L. Nyhan (0.2); review docket and recent pleadings (0.1); emails with local counsel regarding 5/14 hearing (0.1); attention to professional fees and related issues (0.2); review latest version of claims register (0.2); attention to solicitation issues (0.2); discuss governance issues with R. Verigan (0.1); emails with Sidley team regarding exclusivity motion (0.1) | 1.20 |
| 05/10/10 | LJ Nyhan | Evaluate finance issues (.8); review Board materials (.5) | 1.30 |
| 05/11/10 | B Guzina | Conference call with Rothschild and Huron teams to discuss operational issues (0.5); review and comment on stress test analysis prepared by Huron (0.5); review agenda for board meeting (0.2); discuss related issues with R. Verigan (0.1); assess open issues for confirmation process and emails to various parties regarding same (0.5); review docket and recent pleadings (0.1); respond to creditor inquiries regarding plan process (0.1) | 2.00 |
| 05/11/10 | BH Myrick | Research and email to/ A. Triggs re: files under seal (.3) | .30 |
| 05/11/10 | LJ Nyhan | Review finance issues | .60 |
| 05/12/10 | B Guzina | Attend board meeting and follow-up discussions with directors and management (2.0); review latest draft of exclusivity motion (0.2); review docket and case calendar (0.1); discuss open issues with Delaware counsel (0.1) | 2.40 |
| 05/12/10 | LJ Nyhan | Board meeting (1.9); assess financing proposals and related materials, conference with B. Guzina regarding same (1.6) | 3.50 |
| 05/12/10 | RL Verigan | Reviewing extension of exclusivity motion | .50 |
| 05/13/10 | B Guzina | Prepare for and attend board meeting (1.5); follow-up discussions regarding same with R. Verigan (0.2) and Rothschild team (0.2); attention to professional fee accruals and payment of same (0.2); discussions and emails with Delaware counsel regarding upcoming hearing (0.2); review docket and recent pleadings (0.1); discuss open issues with L. Nyhan (0.1) | 2.50 |
| 05/13/10 | LJ Nyhan | Prepare for and attend Board meeting (1.3); assess finance alternatives (.3) | 1.60 |
| 05/14/10 | B Guzina | Emails and discussions regarding incentive plan (0.5); review exit financing materials and emails regarding same (0.5); emails with local counsel and Sidley team regarding solicitation issues (0.3); initial review of form of warrants (0.3) | 1.50 |
| 05/14/10 | BH Myrick | 10k research for A. Triggs (.3) | .30 |
| 05/14/10 | LJ Nyhan | Conference with Rothschild regarding financing issues, review related materials (.7); conference with B. Guzina regarding | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30034118
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | incentive plans, review related materials (.3); review Board materials (.3) | |
| 05/17/10 | B Guzina | Analyze proposed management incentive plans and related issues (0.5); discuss same with R. Verigan (0.2) and L. Kata (0.2); discuss open issues with L. Nyhan (0.2); assess plan confirmation timeline and related issues (0.5); attention to professional fees and emails regarding same with Huron team (0.5); review docket and case calendar (0.1) | 2.00 |
| 05/17/10 | LJ Nyhan | Address exit finance issues (.7); conference with B. Guzina regarding employee comp program and issues, review related materials (.4); review pleadings (.2) | 1.30 |
| 05/18/10 | B Guzina | Review case calendar (0.1); discuss open issues with Delaware counsel (0.2); discuss open issues with R. Verigan (0.1); attention to professional fee accruals (0.1) | .50 |
| 05/19/10 | B Guzina | Emails with Huron team regarding cash management issues (0.2); analyze management compensation issues and review materials related to same (1.0); discuss related issues with R. Verigan (0.1); discuss section 365 research with B. Myrick and review summary of same (0.2); review updated version of claims register (0.2); review docket and recent pleadings (0.1); attention to professional fee issues (0.2) | 2.00 |
| 05/19/10 | LJ Nyhan | Conferences with R. Verigan regarding employee issues, review related materials (.6); conference with B. Guzina regarding employee issues (.3) | .90 |
| 05/20/10 | LJ Nyhan | Conferences regarding employee issues, review and assess term sheet proposal (1.2); assess finance update materials, prepare for Board meeting (1.0) | 2.20 |
| 05/21/10 | B Guzina | Conference call with clients and advisors to discuss financial reporting and related issues (0.5); participate on board call (1.0); attention to professional fee issues and emails regarding same with Huron team (0.5); review docket and recent pleadings (0.1); respond to creditor inquiries regarding plan confirmation and claims process (0.2); discuss open issues with R. Verigan (0.2) | 2.50 |
| 05/21/10 | LJ Nyhan | Prepare for and participate on Board call (.8); conference with R. Verigan regarding Board issues (.2); conference with B. Guzina regarding contract assumption issues (.2) | 1.20 |
| 05/24/10 | B Guzina | Meet with Sidley team to discuss upcoming deadlines and related tasks (0.6); review case calendar and docket updates (0.1); review updated version of claims register (0.2); emails with Sidley team regarding internal restructuring issues (0.2); emails with local counsel regarding open issues (0.1) | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30034118
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/24/10 | BH Myrick | Meeting w/ Sidley's Neenah team re: case status (.6) | .60 |
| 05/24/10 | LJ Nyhan | Assess finance alternatives, conference with Rothschild regarding same (.9); evaluate Board issues (.6) | 1.50 |
| 05/24/10 | AL Triggs | Case planning meeting with K. Mills, B. Guzina, B. Myrick | .80 |
| 05/25/10 | B Guzina | Assess exit financing issues and discuss same with Rothschild team (0.5); review docket and recent pleadings (0.1); attention to professional fees and payment of same (0.1); discuss open issues with R. Verigan (0.1) | .80 |
| 05/25/10 | LJ Nyhan | Assess finance issues, conference with Rothschild regarding same | .80 |
| 05/26/10 | BH Myrick | Attn to Sidley non-voting status mailing (.1) | .10 |
| 05/26/10 | LJ Nyhan | Conference with Rothschild, assess related finance issues (.5); conference with client regarding lender communications, confirmation timing and plan amendment issues, review related materials (.8); note to K. Hansen re: same (.2) | 1.50 |
| 05/27/10 | B Guzina | Emails with B. Gitter regarding professional fee issues (0.2); review compliance materials and agenda for weekly conference call (0.1); review docket and recent pleadings (0.1); discuss open issues with R. Verigan (0.2); review case calendar and confirmation timeline (0.1) | .70 |
| 05/28/10 | B Guzina | Weekly call with clients and advisors (0.2); discuss governance issues with R. Verigan (0.2); initial review of omnibus motion to assume (0.3); review docket and recent pleadings (0.1); review case calendar (0.1); respond to creditor inquiries regarding plan confirmation (0.1) | 1.00 |
| 05/28/10 | LJ Nyhan | Conference with R. Verigan regarding Board issues (.3) conference with client regarding employee issues, review related materials (.5); review Huron finance analysis (.3) | 1.10 |
| | | **Total Hours** | **57.20** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 30, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30034123
Client Matter 41230-30240

---

For professional services rendered through May 31, 2010 re Vendor
Issues

| | |
|---|---|
| Fees | $2,779.50 |
| | |
| **Total Due This Bill** | **$2,779.50** |

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30034123
Neenah Enterprises, Inc. (S3248)

Vendor Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KS Mills | .20 | $560.00 | $112.00 |
| JK Ludwig | 2.30 | 475.00 | 1,092.50 |
| BH Myrick | 4.20 | 375.00 | 1,575.00 |
| **Total Hours and Fees** | **6.70** | | **$2,779.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30034123
Neenah Enterprises, Inc. (S3248)

Vendor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/03/10 | BH Myrick | P/c w/ the City of El Monte re: deposit issues (.4) | .40 |
| 05/10/10 | JK Ludwig | Review utility notice (0.1); email to S. Altman at Mercer re: response to same (0.2); telephone call with utility provider to resolve same (0.1); review and analyze email from B. Anderson re: late penalties assessed by vendors (0.2) | .60 |
| 05/11/10 | JK Ludwig | Respond to email from B. Anderson re: vendor's assessment of late fees on prepetition claims and remedy (0.2); review and respond to email from B. Guzina re: vendor POC inquiry relating to critical vendor agreement (0.2) | .40 |
| 05/11/10 | BH Myrick | Research re: size of AEP deposit (.2) emails to B. Johnson re: same (.1) | .30 |
| 05/12/10 | KS Mills | Review of issues outstanding with respect to certain utility provider | .20 |
| 05/12/10 | BH Myrick | Emails w/ K. Mills re: Penn Power (.1) research re: previous treatment (.3) p/c w/ Mercer re: steps going forward (.4) | .80 |
| 05/13/10 | JK Ludwig | Review terms of critical vendor agreement from Advanced Cast | .10 |
| 05/17/10 | BH Myrick | Emails w/ K. Mills re: Nicor (.1) multiple p/c w/ R. Ludtke re: same (.4) multiple p/c w/ Nicor (1.0) drafting cease and desist letter (.3) | 1.80 |
| 05/18/10 | BH Myrick | P/c w/ Nicor (.2) researching previous stip (.4) p/c w/ R. Ludtke (.3) | .90 |
| 05/19/10 | JK Ludwig | Telephone call and emails with counsel for certain vendor regarding set off approval (0.8) | .80 |
| 05/20/10 | JK Ludwig | Emails with S. Altman regarding setoff approval of certain vendor and vendor POC (0.1); telephone calls with counsel to vendor re: same (0.1); email to S. Altman, B. Johnson, and B. Anderson re: same (0.2) | .40 |
| | | **Total Hours** | **6.70** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 30, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30034107
Client Matter 41230-30140

For professional services rendered through May 31, 2010 re Creditor
Communications

Fees                                                                      $1,712.00

**Total Due This Bill**                                        **$1,712.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30034107
Neenah Enterprises, Inc. (S3248)

Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Guzina | .30 | $650.00 | $195.00 |
| KS Mills | 1.20 | 560.00 | 672.00 |
| JK Ludwig | .20 | 475.00 | 95.00 |
| BH Myrick | 2.00 | 375.00 | 750.00 |
| **Total Hours and Fees** | **3.70** | | **$1,712.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30034107
Neenah Enterprises, Inc. (S3248)

Creditor Communications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/07/10 | KS Mills | Multiple email exchanges re: certain creditor inquiry | .30 |
| 05/10/10 | KS Mills | Respond to inquiries regarding proof of claim procedures | .20 |
| 05/12/10 | B Guzina | Respond to creditor inquiries regarding plan process | .10 |
| 05/13/10 | JK Ludwig | Review and respond to email from P. Kinealy re: creditor inquiry regarding schedules and claims register | .20 |
| 05/13/10 | BH Myrick | P/c w/ BoA re: Ballots (.2) o/c w/ J. Ludwig re: same (.1) p/c w/ BoA re: ballot schedule (.1) | .40 |
| 05/18/10 | B Guzina | Respond to creditor inquiries regarding plan process and claims reconciliation | .20 |
| 05/18/10 | KS Mills | Draft emails in response to creditor inquiry | .20 |
| 05/20/10 | BH Myrick | Responding to creditor Mr. Brombey (.2) p/c w/ Mr. Brombey (.2) p/c w/ stockholder (.2) | .60 |
| 05/21/10 | KS Mills | Review and respond to certain creditor inquiry | .50 |
| 05/24/10 | BH Myrick | P/c w/ unsecured creditor re: balloting procedures (.2) preparing ballot folders in anticipation of further creditor inquiries (.6) | .80 |
| 05/26/10 | BH Myrick | P/c w/ pension holder re: plan provisions (.2) | .20 |
| | | **Total Hours** | **3.70** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 30, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30034116
Client Matter 41230-30070

For professional services rendered through May 31, 2010 re Fee
Applications

Fees                                                                            $5,455.00

**Total Due This Bill**                                                **$5,455.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30034116
Neenah Enterprises, Inc. (S3248)

Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Guzina | 1.70 | $650.00 | $1,105.00 |
| BH Myrick | 11.60 | 375.00 | 4,350.00 |
| **Total Hours and Fees** | **13.30** | | **$5,455.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30034116
Neenah Enterprises, Inc. (S3248)

Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/05/10 | BH Myrick | Emails w/ J. Trunco re: April time and expense detail (.1) emails w/ UST re: expense detail (.2) | .30 |
| 05/06/10 | BH Myrick | Emails to J. Trunco re: April time and expense detail (.1) review April time and expense detail (1.6) emails to J. Praitis re: confidentiality (.1) emails to B. Guzina re: fees (.1) | 1.90 |
| 05/07/10 | BH Myrick | Email to J. Trunco re: April time and expense detail (.1) | .10 |
| 05/11/10 | BH Myrick | Confirming CNO w/ YCST (.2) review April time and expense detail (1.4) p/c w/ J. Trunco re: same (.3) p/c to S. Summerfield re: explaining fees (.1) | 2.00 |
| 05/12/10 | BH Myrick | Review April time and expense detail (.8) email to J. Trunco re: same (.1) | .90 |
| 05/13/10 | BH Myrick | Checking status of CNO (.1) | .10 |
| 05/17/10 | BH Myrick | Conform reviewing latest proformas (.5) emails to J. Trunco re: same (.1) reviewing draft bills (.3) email to B. Guzina re: same (.1) | 1.00 |
| 05/21/10 | B Guzina | Initial review of time and expense detail for April | .50 |
| 05/25/10 | BH Myrick | Emails to J. Trunco re: fees (.1) reviewing April expense detail (.4) | .50 |
| 05/26/10 | B Guzina | Review time and expense detail for April | .70 |
| 05/26/10 | BH Myrick | Emails to J. Trunco re: final invoices (.1) begin drafting monthly fee Application (1.0) | 1.10 |
| 05/27/10 | BH Myrick | Multiple emails to J. Trunco re: invoices (.2) drafting fee application (2.9) email to B. Guzina re: fee app (.1) | 3.20 |
| 05/28/10 | B Guzina | Review and comment on third fee application | .50 |
| 05/28/10 | BH Myrick | Multiple emails to B. Guzina re: expense report (.2) multiple emails to YCST re: same (.2) emails to UST re: expenses (.1) | .50 |

**Total Hours**    **13.30**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 30, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30034113
Client Matter 41230-30040

For professional services rendered through May 31, 2010 re Employee
Issues

Fees                                                                                        $15,041.50

**Total Due This Bill**                                                    **$15,041.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30034113
Neenah Enterprises, Inc. (S3248)

Employee Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 3.20 | $950.00 | $3,040.00 |
| B Guzina | 3.30 | 650.00 | 2,145.00 |
| RL Verigan | 10.20 | 630.00 | 6,426.00 |
| KS Mills | .30 | 560.00 | 168.00 |
| BH Myrick | 8.70 | 375.00 | 3,262.50 |
| **Total Hours and Fees** | **25.70** | | **$15,041.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30034113
Neenah Enterprises, Inc. (S3248)

Employee Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/06/10 | LJ Nyhan | Telephone conference with K.Hansen regarding employee issues (.3); conference with client (.4) | .70 |
| 05/11/10 | KS Mills | Review of inquiry re: certain employees and draft email in response to same | .30 |
| 05/18/10 | B Guzina | Attention to employee issues and review related materials (0.5); emails regarding same with K. Mills (0.1) and L. Kata (0.1); emails regarding same to L. Nyhan and R. Verigan (0.1) | .80 |
| 05/18/10 | LJ Nyhan | Assess employment issues, conference with B. Guzina and R. Verigan regarding same | .80 |
| 05/18/10 | RL Verigan | Call to discuss employee issues with noteholders | 1.20 |
| 05/19/10 | LJ Nyhan | Assess procedural issues | .20 |
| 05/19/10 | RL Verigan | Call to discuss employment matters with noteholders | 1.00 |
| 05/20/10 | B Guzina | Assess employee related issues and review relevant documents regarding same (1.5); brief review of applicable provisions of the Bankruptcy Code regarding same (0.5); discuss related issues with L. Nyhan (0.3) and R. Verigan (0.2) | 2.50 |
| 05/20/10 | BH Myrick | Employee research (5.1) writing memo re: same (1.0) emails to B. Guzina re: same (.1) | 6.20 |
| 05/20/10 | RL Verigan | Call to discuss employee issues with noteholders | 1.50 |
| 05/21/10 | BH Myrick | Further employee issues research | 2.50 |
| 05/25/10 | LJ Nyhan | Conference with K. Hansen regarding finance and employee issues (.4); conference with R. Verigan regarding employee issues (.3) | .70 |
| 05/25/10 | RL Verigan | Calls to discuss employee issues with noteholders | 1.20 |
| 05/26/10 | RL Verigan | Calls to discuss employee issues with noteholders | 1.00 |
| 05/27/10 | LJ Nyhan | Review employment issue | .30 |
| 05/27/10 | RL Verigan | Calls to discuss employee issues with noteholders | .50 |
| 05/28/10 | RL Verigan | Calls to discuss employee issues with noteholders | 3.80 |
| 05/30/10 | LJ Nyhan | Review letter regarding employee issues, assess response | .50 |

**Total Hours**   **25.70**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 30, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30034114
Client Matter 41230-30050

For professional services rendered through May 31, 2010 re
Environmental Issues

Fees                                                                    $13,182.50

**Total Due This Bill**                                    <u>**$13,182.50**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30034114
Neenah Enterprises, Inc. (S3248)

Environmental Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JM Praitis | 10.50 | $650.00 | $6,825.00 |
| RL Verigan | .40 | 630.00 | 252.00 |
| JN Cahan | 9.50 | 625.00 | 5,937.50 |
| KS Mills | .30 | 560.00 | 168.00 |
| **Total Hours and Fees** | **20.70** | | **$13,182.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30034114
Neenah Enterprises, Inc. (S3248)

Environmental Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/03/10 | JM Praitis | Prepare for meeting with AECOM on site at Gregg on 5/2/10 (.50); Emails on AECOM Senior Manager and upcoming meeting at Gregg with Matrix and Ostendorf (.10); Telephone call with R. Simon at AECOM (.70); client update email on AECOM conversation with R. Simon (.50) | 1.80 |
| 05/04/10 | JN Cahan | Conference call with R. Caruso re env. due diligence (.7); conference call with K. Mills re env. due diligence (.7); conference call with Sipple and Wisc. attorney re update on Byrd Ave. issue (1.6) | 3.00 |
| 05/04/10 | KS Mills | Meeting w/J. Cahan re: certain environmental inquiries | .30 |
| 05/04/10 | JM Praitis | Meeting at Gregg with B. Martin and D. Koch to review all open action items and to walk site to review potential physical removal issues and post-meeting with B. Martin on regulatory issues (4.0) | 4.00 |
| 05/04/10 | RL Verigan | Call to discuss environmental issues | .40 |
| 05/05/10 | JN Cahan | Call with bond holders attorneys re env. due diligence questions (1.0); follow up on requests from bondholder for env. info (.5); review legal research (.8) | 2.30 |
| 05/05/10 | JM Praitis | Reviewed AECOM proposal with list of all open task items (.10); telephone call with alternative counsel about project issues (.30); conference with counsel to review status of items (.50); prepared action items list and task summary and open questions for management decision (1.0); discussed decision tree items with B. Martin (.10) | 2.00 |
| 05/06/10 | JN Cahan | Review and edit Neenah Byrd Ave summaries for discussion with bond holders (1.0); correspondence re same (.2); rev Kendellville LF closure plan (.5) | 1.70 |
| 05/07/10 | JN Cahan | Team call (.5) and review document for same (1.0) | 1.50 |
| 05/07/10 | JM Praitis | Reviewed D. Sipple email with Gregg closure tasks and review and email on action items and email replies and clarifications on decommissioning and closure tasks | .50 |
| 05/10/10 | JN Cahan | Responding to bondholder's counsel's env. due diligence questions (.2); review documents re: diligence (.8) | 1.00 |
| 05/10/10 | JM Praitis | Explained project to Waterstone and discussion of strategy (.50) | .50 |
| 05/11/10 | JM Praitis | Reviewed A/C privileged sampling proposal by Waterstone and transmitted to B. Martin for review and comments (.20) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30034114
Neenah Enterprises, Inc. (S3248)

Environmental Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/12/10 | JM Praitis | Emails on retention of Waterstone; access and next steps with testing (.30); telephone call with C. Creel re: terms of A/C privileged testing at Gregg for material classification purposes and on Phase I document (.40); email on DTSC visit and response to visit by R. Sengha (.10); telephone call with R. Sengha and email update on same (.20) | 1.00 |
| 05/18/10 | JM Praitis | Emails on site visit by Waterstone and set up of same (.10); telephone call with D. Barahona and provided instructions for site visit and A/C privilege instructions (.10) | .20 |
| 05/24/10 | JM Praitis | Telephone call with Bill Martin re: AECOM statement on "no need for testing" of onsite materials storage areas and purposes for testing | .10 |
| 05/27/10 | JM Praitis | Reviewed AECOM PITS sampling documents and email to B. Martin on call to discuss AECOM documents (.10) | .10 |
| 05/28/10 | JM Praitis | Telephone call with B. Martin on legal grounds for sampling at Neenah site and importance of timing and check on status of Waterstone (.10) | .10 |

**Total Hours**    **20.70**



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 30, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30034122
Client Matter 41230-30230

For professional services rendered through May 31, 2010 re Tax issues

Fees                                                                                      $7,032.00

**Total Due This Bill**                                                    **$7,032.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30034122
Neenah Enterprises, Inc. (S3248)

Tax issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| ST Advani | 5.30 | $800.00 | $4,240.00 |
| B Guzina | 1.00 | 650.00 | 650.00 |
| L Carter | 6.80 | 315.00 | 2,142.00 |
| **Total Hours and Fees** | **13.10** | | **$7,032.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30034122
Neenah Enterprises, Inc. (S3248)

Tax issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/03/10 | ST Advani | Telephone conference with SSL Rothschild re: new projections | .30 |
| 05/03/10 | B Guzina | Conference call with working group to discuss results of tax analysis (0.3); emails regarding same with Huron and Rothschild teams (0.2) | .50 |
| 05/05/10 | ST Advani | Telephone conference with L. Carter re: issuance of notes of NEI | .30 |
| 05/05/10 | L Carter | Review tax section of subscription agreement for consistency with a possible change in the entity issuing the new debt (1.5); research relation of economic substance doctrine to transactions involving attribute reduction (2.2) | 3.70 |
| 05/06/10 | L Carter | Communicate with S. Advani and J. Langdon about the whether the tax language in the disclosure statement needs to be altered if the new debt comes from a different issuer | .20 |
| 05/11/10 | ST Advani | Telephone conference with Ernst & Young re: status(.5); follow-up call with J. Langdon (.2) | .70 |
| 05/17/10 | ST Advani | Telephone conference with Rothschild re: interest deductibility | .10 |
| 05/19/10 | ST Advani | Telephone conference with Ernst & Young re: status; set-up call | .30 |
| 05/20/10 | ST Advani | Telephone conference with L. Carter re: call | .10 |
| 05/21/10 | ST Advani | Conference call with Ernst & Young, Strook re: tax models | .70 |
| 05/21/10 | L Carter | Communicate with R. Liebman, M. Wichman and B. Korbutt (E&Y), J. Uffner, M. Mortimer, and L. Kata (Stroock), and S. Advani about restructuring issues including which entities to convert to LLCs | .90 |
| 05/24/10 | ST Advani | E-mail to J. Langdon re: interest restructuring | .10 |
| 05/25/10 | ST Advani | Telephone conference with J. Uffner re: tax analysis | .10 |
| 05/25/10 | L Carter | Compute Code Section 382(l)(5) deduction limitations to analyze whether such an election is appropriate for Neenah | .40 |
| 05/26/10 | ST Advani | Conference call with Strook re tax analysis; review of same | 1.20 |
| 05/26/10 | L Carter | Review E&Y's newest attribute reduction models in preparation for discussion with E&Y and Stroock (0.6); discuss new models with E&Y (R. Liebman and M. Wichman) and Stroock (J. Uffner, L. Kata, M. Mortimer) and S. Advani in order to decide on any post-emergence restructuring transactions (1) | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30034122
Neenah Enterprises, Inc. (S3248)

Tax issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/26/10 | B Guzina | Discuss tax issues with Sidley, Stroock and E&Y teams | .50 |
| 05/27/10 | ST Advani | Conference call with Strook, E&Y re intercompany restructuring | .90 |
| 05/28/10 | ST Advani | Conference call with Ernst & Young, Strook re: latest analysis | .50 |
| | | **Total Hours** | **13.10** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 30, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30034115
Client Matter 41230-30060

For professional services rendered through May 31, 2010 re Executory
Contracts and Leases

Fees                                                                                                    $7,585.00

**Total Due This Bill**                                                                       **$7,585.00**

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                        Sidley Austin LLP
P.O. Box 0642                                            JP Morgan Chase Bank, NA
Chicago, Illinois 60690                               Account Number: 5519624
                                                               ABA Number: 071000013
                                                               Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30034115
Neenah Enterprises, Inc. (S3248)

Executory Contracts and Leases

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| AL Triggs | 13.70 | $425.00 | $5,822.50 |
| BH Myrick | 4.70 | 375.00 | 1,762.50 |
| **Total Hours and Fees** | **18.40** | | **$7,585.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30034115
Neenah Enterprises, Inc. (S3248)

Executory Contracts and Leases

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/06/10 | AL Triggs | Research re: standard for granting omnibus motion to assume executory contracts and unexpired leases | .90 |
| 05/07/10 | AL Triggs | Research re: standard for granting omnibus motion to assume executory contracts and unexpired leases (1.7); draft global assumption motion (1) | 2.70 |
| 05/10/10 | AL Triggs | Draft global assumption motion (3); correspondence with Huron re: exhibit listing client's executory contracts and unexpired leases and associated cure amounts (.4) | 3.40 |
| 05/11/10 | AL Triggs | Draft global assumption motion | 4.10 |
| 05/12/10 | AL Triggs | Correspondence with Huron re: exhibit listing client's executory contracts and unexpired leases and associated cure amounts | .50 |
| 05/13/10 | AL Triggs | Correspondence with Huron re: exhibit listing client's executory contracts and unexpired leases and associated cure amounts | .20 |
| 05/19/10 | BH Myrick | Research re: section 365 (3.8) composing memo for B. Guzina (.8) emails re: same (.1) | 4.70 |
| 05/25/10 | AL Triggs | Review and revise global assumption motion | 1.00 |
| 05/26/10 | AL Triggs | Email correspondence with Huron re: exhibits for global assumption motion | .50 |
| 05/28/10 | AL Triggs | Email correspondence with Huron and K. Mills re: global assumption motion | .40 |
| | | **Total Hours** | **18.40** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

June 30, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30034117
Client Matter 41230-30090

For professional services rendered through May 31, 2010 re Claims
Processing

Fees                                                                                      $11,777.50

**Total Due This Bill**                                                          **$11,777.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30034117
Neenah Enterprises, Inc. (S3248)

Claims Processing

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Guzina | 9.00 | $650.00 | $5,850.00 |
| KS Mills | .50 | 560.00 | 280.00 |
| JK Ludwig | 11.10 | 475.00 | 5,272.50 |
| BH Myrick | 1.00 | 375.00 | 375.00 |
| **Total Hours and Fees** | **21.60** | | **$11,777.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30034117
Neenah Enterprises, Inc. (S3248)

Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/03/10 | B Guzina | Review and analyze latest version of claims register (0.6); discuss claims-related issue with attorney for PBGC (0.2); discuss proposed stipulation with the PBGC with J. Ludwig (0.2) | 1.00 |
| 05/03/10 | JK Ludwig | Conference with B. Guzina re: stipulation with PBGC regarding applicable bar date (0.1); telephone call with K. Enos re: same (0.1); draft certification of counsel and proposed order to effectuate parties' agreement (2.0) | 2.20 |
| 05/03/10 | BH Myrick | P/c w/ Joe Bryant re: Neenah POC issues (.2) | .20 |
| 05/04/10 | JK Ludwig | Review and respond to email from D. Bowman re: certification of counsel and proposed supplemental bar date order (0.1); revise COC and proposed order (0.3); emails to counsel for PBGC, secured notes, and committee re: same (0.3) | .70 |
| 05/05/10 | JK Ludwig | Review and respond to email from counsel to PBGC re: supplemental bar date order (0.1); email to D. Bowman re: same (0.2) | .30 |
| 05/06/10 | B Guzina | Review latest version of claims register and compare with scheduled liabilities | 1.00 |
| 05/06/10 | JK Ludwig | Review claims register (0.6); email to B. Karpuk re: claims reconciliation (0.1); email to B. Johnson and B. Anderson re: same (0.1) | .80 |
| 05/07/10 | B Guzina | Review updated version of claims register and compare against scheduled liabilities | 1.00 |
| 05/07/10 | JK Ludwig | Conference call with B. Anderson and B. Johnson re: claims reconciliation process (0.6) | .60 |
| 05/11/10 | B Guzina | Review claims register and compare to scheduled liabilities | .50 |
| 05/11/10 | KS Mills | Review of issues outstanding with respect to certain utility provider | .20 |
| 05/17/10 | B Guzina | Review updated version of claims register and compare to scheduled liabilities | 1.00 |
| 05/17/10 | KS Mills | Review of issue relating to certain 503(b)(9) Claimant | .30 |
| 05/18/10 | B Guzina | Detailed review of claims register and comparison with scheduled liabilities | 1.50 |
| 05/18/10 | JK Ludwig | Review claims register for possible claims objections (1.6); emails to B. Anderson and B. Guzina re: claims objections (0.3); emails with GCG re: same (0.2); draft 1st omnibus | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30034117
Neenah Enterprises, Inc. (S3248)

Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | objection to claims (0.9) | |
| 05/19/10 | JK Ludwig | Conference call with B. Anderson, B. Johnson, and K. Sher re: claims processing for objections (1.2) | 1.20 |
| 05/19/10 | BH Myrick | P/c w/ Wisconsin Lift re: proof of claim (.2) call w/ BOA re: ballot (.1) p/c w/ R. Herring re: workers compensation claim (.3) | .60 |
| 05/20/10 | B Guzina | Review updated version of claims register and compare to scheduled liabilities | 1.00 |
| 05/20/10 | JK Ludwig | Draft 1st omnibus objection to claims (0.5) | .50 |
| 05/21/10 | JK Ludwig | Draft 1st omnibus objection to claims (0.5); telephone call with K. Enos re: claims objection procedures (0.4); review claims objection exhibit (0.3); email to B. Anderson re: same (0.2) | 1.40 |
| 05/21/10 | BH Myrick | P/c w/ creditor TMS re: proof of claim (.2) | .20 |
| 05/24/10 | JK Ludwig | Email to B. Anderson re: claims objections (0.2) | .20 |
| 05/25/10 | B Guzina | Review updated version of claims register and compare to scheduled liabilities | 1.00 |
| 05/26/10 | B Guzina | Review updated draft of official claims register and compare to scheduled liabilities | .50 |
| 05/27/10 | JK Ludwig | Email to B. Anderson re: notice of satisfaction of claims (0.2) | .20 |
| 05/28/10 | B Guzina | Review updated version of official claims register and assess related issues | .50 |

**Total Hours**   **21.60**