# **<u>EXHIBIT A</u>**



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

July 22, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30037184
Client Matter 41230-30120

For professional services rendered through June 30, 2010 re Bankruptcy
Schedules

Fees                                                                                    $1,710.00

**Total Due This Bill**                                                         **$1,710.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30037184
Neenah Enterprises, Inc. (S3248)

Bankruptcy Schedules

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | 3.60 | $475.00 | $1,710.00 |
| **Total Hours and Fees** | **3.60** | | **$1,710.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037184
Neenah Enterprises, Inc. (S3248)

Bankruptcy Schedules

T I M E  D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/23/10 | JK Ludwig | Draft notice of amendment to schedules (1.8) | 1.80 |
| 06/24/10 | JK Ludwig | Review proposed amended schedules (0.4); emails to B. Anderson re: preparation of same (0.3); telephone call with P. Kinealy re: notice of same (0.2); revise proposed notice (0.3); emails to D. Bowman and K. Enos re: filing of amendments (0.3); email to T. Bollman re: same (0.1) | 1.60 |
| 06/25/10 | JK Ludwig | Telephone call and email with P. Kinealy re: service of amendments to schedules (0.1); review emails from A. Svoyskiy and Moelis re: schedule amendments (0.1) | .20 |
| | | **Total Hours** | **3.60** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

July 22, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30037197
Client Matter 41230-30100

For professional services rendered through June 30, 2010 re Case
Administration

| | |
|---|---|
| Fees | $24,062.00 |
| Expenses | 3,784.14 |
| **Total Due This Bill** | **$27,846.14** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30037197
Neenah Enterprises, Inc. (S3248)

Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 9.10 | $950.00 | $8,645.00 |
| RJ Maganuco | .80 | 725.00 | 580.00 |
| B Guzina | 17.30 | 650.00 | 11,245.00 |
| JK Ludwig | .30 | 475.00 | 142.50 |
| AL Triggs | .20 | 425.00 | 85.00 |
| BH Myrick | 8.30 | 375.00 | 3,112.50 |
| BM Steele | .80 | 315.00 | 252.00 |
| **Total Hours and Fees** | **36.80** | | **$24,062.00** |

## EXPENSE SUMMARY

| Category/Description | Amount |
|----------------------|-------:|
| Air Transportation | $521.40 |
| Duplicating Charges | 493.65 |
| Document Delivery Services | 16.80 |
| Ground Transportation | 122.00 |
| Lexis Research Service | 673.41 |
| Meals - Out of Town | 61.69 |
| Document Production | 12.50 |
| Search Services | 1,106.94 |
| Telephone Tolls | 166.82 |
| Travel/Lodging | 471.90 |
| Westlaw Research Service | 137.03 |
| **Total** | **$3,784.14** |

SIDLEY AUSTIN LLP

Invoice Number: 30037197
Neenah Enterprises, Inc. (S3248)


Case Administration


TIME DETAIL


| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | B Guzina | Emails to R. Verigan regarding open issues (0.2); review docket and recent pleadings (0.1); emails with counsel for the EPA regarding environmental issues (0.2) | .50 |
| 06/01/10 | LJ Nyhan | Assess lock-up, financing and confirmation timeline issues (.5); conference with S. Antinelli regarding finance issues, review related documents (.6) | 1.10 |
| 06/02/10 | JK Ludwig | Emails with K. Enos and B. Anderson re: insurance certificates to UST (0.1) | .10 |
| 06/02/10 | LJ Nyhan | Conferences with Rothschild regarding finance and exit issues, review related materials (.8); assess plan supplement, timeline and confirmation issues (.9) | 1.70 |
| 06/04/10 | B Guzina | Weekly call with clients and financial advisors (0.3); respond to creditor inquiries regarding plan process (0.2); review docket and recent pleadings (0.1) | .60 |
| 06/07/10 | B Guzina | Participate in meeting of Board of Directors | 2.00 |
| 06/10/10 | B Guzina | Review docket and recent pleadings (0.2); emails with Committee counsel regarding various issues (0.2); emails with Delaware counsel regarding open issues (0.2); attention to management-related issues and emails regarding same (0.5); emails with Sidley team and Delaware counsel regarding notice issues (0.2) | 1.30 |
| 06/11/10 | B Guzina | Weekly call with management, financial advisors, and Sidley team (1.0); weekly call with bondholders and their advisors (0.5); conference call with Stroock team to discuss open issues (0.5); emails to L. Nyhan regarding open issues (0.2); review docket and recent pleadings (0.1); emails with local counsel regarding court filings (0.1); review case calendar and assess related issues (0.1) | 2.50 |
| 06/14/10 | B Guzina | Emails regarding professional fees and related issues (0.1); review case calendar and assess scheduling issues (0.2); discuss open issues with counsel for minority bondholders (0.2) | .50 |
| 06/14/10 | BM Steele | Participate in phone conference with Garden City regarding emergence distribution process | .80 |
| 06/15/10 | B Guzina | Discuss open issues with Delaware counsel (0.2); emails with R. Caruso and C. Creel regarding scheduling issues (0.1); review docket and recent pleadings (0.1) | .40 |
| 06/16/10 | LJ Nyhan | Conference with Stroock regarding transition issues, review related materials (.7); assess severance policy issues (.5); | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30037197
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conferences with client regarding transition matters (.6); conference with B. Guzina regarding finance and Board memo issues (.4) | |
| 06/17/10 | B Guzina | Attention to D&O coverage issues and discuss same with B. Gitter (0.2); emails and discussions with Delaware counsel regarding scheduling issues (0.2); discuss open issues with L. Nyhan (0.1) | .50 |
| 06/18/10 | B Guzina | Weekly call with clients and financial advisors (0.3); discuss scheduling issues with Delaware counsel (0.2); discuss open issues with L. Nyhan (0.2); review docket and recent pleadings (0.1); discuss open issues with B. Ostendorf (0.1); review agenda for 6/23 hearing (0.1) | 1.00 |
| 06/21/10 | B Guzina | Review and comment on agenda letter (0.2); review docket and recent pleadings (0.1); emails with Sidley team and local counsel regarding 6/23 hearing (0.2); emails with D. Detweiler regarding same (0.2); attention to D&O insurance issues and emails regarding same (0.2); review fee applications and related materials (0.2); discuss open issues with C. Creel (0.1); emails with K. Mills regarding confirmation hearing (0.1) | 1.30 |
| 06/21/10 | RJ Maganuco | Review real estate charts (.2); telephone call with J. Zizzo (.1) | .30 |
| 06/22/10 | B Guzina | Emails with Huron team regarding cash management issues (0.2); preparations for 6/23 court hearing (0.5); discussions regarding same with Delaware counsel (0.2); review docket and recent pleadings (0.1) | 1.00 |
| 06/23/10 | B Guzina | Preparations for court hearing (including discussions with Delaware counsel) and attend same | 2.00 |
| 06/23/10 | AL Triggs | Monthly omnibus hearing (by telephone) | .20 |
| 06/24/10 | RJ Maganuco | E-mail correspondence (.1); review prior opinions (.1); telephone call with A. Gabbay (.2) | .40 |
| 06/24/10 | LJ Nyhan | Review revised agreements and exit finance materials (.6); conferences with B. Guzina regarding transition, management agreements, exit finance, review related materials (.4); telephone conference with creditor (.1); outline confirmation evidence (.3) | 1.40 |
| 06/25/10 | B Guzina | Weekly call with clients and financial advisors (0.3); conference call with clients, financial advisors, and noteholders to discuss operational issues (0.5); discuss open issues with Delaware counsel (0.2); attention to D&O insurance coverage and assess available options (0.2) | 1.20 |
| 06/25/10 | BH Myrick | Multiple p/c w/ K. Mills re: exit financing motions under seal and motions to file shorten notice (.3) reviewing precedent documents (1.2) drafting motion to file under seal (2.8) drafting | 6.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037197
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion to shorten notice (2.3) research re: pre-petition fees for J. Ludwig (.2) emails to K. Mills re: dual motions (.1) | |
| 06/26/10 | LJ Nyhan | Review correspondence with Stroock (.1); review e-mail history and notes, prepare note to Stroock (.7) | .80 |
| 06/27/10 | LJ Nyhan | Review Stroock correspondence | .20 |
| 06/28/10 | B Guzina | Discussions and emails with Huron team and claims agent regarding claims reconciliation issues (0.2); emails with GCG regarding confirmation hearing (0.1); review docket and case calendar (0.1); emails with Delaware counsel regarding same (0.1) | .50 |
| 06/28/10 | BH Myrick | 0/c w/ K. Mills re: fee letter motion (.2) p/c w/ K. Mills re: same (.1) reviewing changes re: same (.5) emails to K. Mills re: same (.1) reviewing second draft (.4) | 1.30 |
| 06/28/10 | LJ Nyhan | Conference with YCST regarding release and hearing issues (.4); conferences with client regarding management and Board issues (.5); conferences with B. Guzina regarding exit finance, management and Board issues (.4); review Stroock note and R. Verigan memo (.2); revise documents (.2) | 1.70 |
| 06/29/10 | B Guzina | Review initial version of agenda letter (0.1); review docket and recent pleadings (0.1); discussions with Delaware counsel regarding confirmation and related issues (0.2); discuss open issues with L. Nyhan (0.2) and K. Mills (0.1); review monthly operating report (0.1) | .80 |
| 06/29/10 | JK Ludwig | Review MOR (0.1); email to D. Bowman and K. Enos re: filing of same (0.1) | .20 |
| 06/29/10 | BH Myrick | Emails from committee re: filing under seal (.1) | .10 |
| 06/30/10 | B Guzina | Review and comment on agenda letter (0.2); preparations for 7/6 hearing (0.3); discuss open issues with B. Ostendorf and D. Parker (0.2); discussions with Delaware counsel regarding 7/6 hearing and related issues (0.2); review docket and case calendar (0.1); emails with Huron team regarding claims reconciliation and monthly operating reports (0.2) | 1.20 |
| 06/30/10 | RJ Maganuco | E-mail correspondence re: real estate | .10 |
| | | **Total Hours** | **36.80** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

July 22, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30037182
Client Matter 41230-30090

For professional services rendered through June 30, 2010 re Claims
Processing

Fees                                                                                    $22,500.50

**Total Due This Bill**                                                     **$22,500.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30037182
Neenah Enterprises, Inc. (S3248)

Claims Processing

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PE Ryan | 1.60 | $735.00 | $1,176.00 |
| B Guzina | 5.70 | 650.00 | 3,705.00 |
| KS Mills | 2.20 | 560.00 | 1,232.00 |
| JK Ludwig | 34.50 | 475.00 | 16,387.50 |
| **Total Hours and Fees** | **44.00** | | **$22,500.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30037182
Neenah Enterprises, Inc. (S3248)

Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | JK Ludwig | Review and analyze claims register and claims set for objection | 1.60 |
| 06/02/10 | B Guzina | Emails with Huron team regarding claims reconciliation (0.2); discussions and emails regarding same with J. Ludwig (0.2); review initial report claims reconciliation prepared by Huron (0.3) | .70 |
| 06/02/10 | JK Ludwig | Review and analyze insurance-related proof of claim (0.3); emails with B. Anderson and B. Gitter re: same (0.2); conference call with B. Anderson and K. Sher re: claims processing and objections (0.8); emails with B. Guzina re: claims objections strategy and timing (0.2); emails with B. Anderson re: objection exhibits and local rules (0.2); draft omnibus claims objection (1.2) | 2.90 |
| 06/02/10 | KS Mills | Review of issues outstanding with respect to certain claims | 1.20 |
| 06/03/10 | JK Ludwig | Review claims filed for multiemployer withdrawal liability (0.3); conference call with Dalton, B. Gitter, and Huron re: resolution of such claims (0.4); email to B. Guzina summarizing status of same and recommendations (0.5) | 1.20 |
| 06/07/10 | JK Ludwig | Emails with B. Anderson and B. Johnson re: claims processing (0.3); review and analyze claims reconciliation by business unit (1.0); meeting with K. Mills re: claims processing and distribution (1.0) | 2.30 |
| 06/08/10 | JK Ludwig | Conference call with B. Anderson and B. Johnson re: claims reconciliation issues (0.7); emails with C. Harned and B. Anderson re: disputed Belcher claims (0.5); review Belcher transaction documentation and Belcher-related proofs of claim (0.4); email to ERISA counsel re: withdrawal liability claims (0.1); emails with B. Karpuk re: omnibus objections (0.1) | 1.80 |
| 06/09/10 | B Guzina | Review summary of claims subject to potential objection | .50 |
| 06/09/10 | JK Ludwig | Emails with C. Harned and B. Anderson re: reconciliation of ACP claims (0.2); telephone calls to creditors regarding withdrawal of Belcher claims (0.5); review and analyze proofs of claim for potential objections (1.70); emails to B. Anderson, B. Johnson, and B. Guzina re: same (0.3); telephone call to counsel for creditor re: insurance claims (0.1); review insurance-related claims (0.3) | 3.10 |
| 06/10/10 | B Guzina | Review and analyze initial claims report and potential objections (1.0); meet with J. Ludwig to discuss initial claims report and next steps (0.5) | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037182
Neenah Enterprises, Inc. (S3248)

Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/10/10 | JK Ludwig | Emails with B. Gitter re: insurance claims (0.2); emails with B. Anderson re: same (0.1); telephone calls (x2) with counsel for creditor re: same (0.5); emails with B. Anderson re: treatment of interest and penalties in priority tax claims (0.1); review claims reconciliation from A&M (0.2); email with B. Anderson re: same (0.1); emails with GCG re: objection exhibits (0.3); review claims reconciliation with B. Guzina (0.8); review revised claim reconciliation (0.3); telephone call with B. Anderson re: claims objections (1.0); emails with B. Anderson re: declaration in support of objections (0.2); revise claim objection (0.3); telephone call with D. Bitzer re: Deeter claims (0.2); telephone call with counsel for creditor re: claims reconciliation (0.2); email to D. Bowman re: omnibus claims objection for July hearing (0.1) | 4.60 |
| 06/11/10 | B Guzina | Review exhibits for first omnibus objection (0.2); emails regarding same with J. Ludwig (0.1); review emails from J. Ludwig regarding claims process (0.2) | .50 |
| 06/11/10 | JK Ludwig | Telephone calls with B. Gray re: multiemployer withdrawal liability claims (0.4); emails with B. Gray re: same (0.2); review claims objection (0.4); revise declaration in support of objection (0.1); email to B. Gitter re: same (0.1); email to D. Bowman and B. Karpuk re: objection exhibits (0.2); email to D. Bitzer re: application of 503(b)(9) to utility claims (0.3); review and analyze severance claim in light of 104(c) and severance order (0.3); telephone call with T. Peters re: same (0.1); email to B. Anderson re: same (0.1) | 2.20 |
| 06/14/10 | JK Ludwig | Emails with B. Gray re: withdrawal liability claims (0.1); telephone call with counsel for pension fund re: same (0.2); telephone call with S. Altman re: severance claims (0.1); review severance order and POC (0.1); email to B. Anderson re: same (0.1) telephone call with counsel for insurer re: claim (0.4); analyze insurance claims for objection or resolution (0.5); emails with K. Enos and B. Anderson re: finalizing, filing, and serving first omnibus claim objection, exhibits, and declaration (0.4); email with B. Johnson re: tax claims (0.2); emails with B. Johnson and B. Anderson re: satisfied claims and employment-related claims (0.4); telephone call with K. Mills re: treatment of insurance claims (0.4); analyze employment-related claims (0.6) | 3.50 |
| 06/14/10 | KS Mills | T/calls w/J. Ludwig re: certain claims issues (.3); review of emails relevant to certain claims issues (.2); review of certain other materials relevant to same (.5) | 1.00 |
| 06/15/10 | B Guzina | Review claims register and compare against scheduled liabilities (0.5); discuss claims issues with J. Ludwig (0.2); emails regarding claims processing with Huron team (0.3) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30037182
Neenah Enterprises, Inc. (S3248)

Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/15/10 | JK Ludwig | Conference call with B. Anderson and B. Johnson re: claims reconciliation and potential schedule amendments (0.5); conference call with B. Gray and counsel for pension fund re: resolution of proof of claim (0.4); follow up telephone call with B. Gray re: same (0.1); analyze pension and insurance claim issues (0.9); emails to B. Guzina re: options for resolving claim (0.2); telephone call with P. Ryan re: withdrawal liability claims and ipso facto provision (0.2) | 2.30 |
| 06/15/10 | PE Ryan | Telephone conference with J. Ludwig (.30); analyze multiemployer notice and demand withdrawal issues (1.0); telephone conference with J. Ludwig (.30) | 1.60 |
| 06/16/10 | JK Ludwig | Review Huron claims analysis (0.4); review and respond to email from Deeter regarding claim reconciliation (0.3) | .70 |
| 06/17/10 | B Guzina | Analyze claims information and prepare summary of same (0.8); emails regarding same with Huron team (0.2); assess ERISA-related claims and review related materials (0.5) | 1.50 |
| 06/18/10 | JK Ludwig | Telephone call with creditor re: claim objection (0.2); email with J. Harvey re: same (0.1); telephone call with T. Peters re: claim reconciliation (0.2) | .50 |
| 06/22/10 | JK Ludwig | Emails with B. Gray re: withdrawal liability claims (0.4); review communications from counsel to pension funds re: same (0.1); conference call with B. Gray and Dalton re: same (0.7); emails with B. Johnson and B. Anderson re: status of claims reconciliation (0.2) | 1.40 |
| 06/23/10 | JK Ludwig | Conference call with B. Anderson and B. Johnson re: status of claim reconciliation (1.3) | 1.30 |
| 06/24/10 | JK Ludwig | Telephone call with creditor re: case and claim status (0.1) | .10 |
| 06/25/10 | JK Ludwig | Telephone call with creditor re: claim objection (0.1); review email from B. Johnson re: new tax claim (0.1); emails with B. Anderson re: waiver of claims by professionals (0.2) | .40 |
| 06/28/10 | JK Ludwig | Return call from creditor re: claims (0.1); telephone call with B. Martin re: Gregg property (0.1); email to B. Guzina re: Gregg claims (0.1); telephone call with counsel to Central States re: withdrawal liability claims (0.1); emails with B. Gray re: same (0.1) | .50 |
| 06/30/10 | JK Ludwig | Review current claims register for potential objections (0.2); conference call with B. Johnson and B. Anderson re: claims reconciliation and objections (0.8); telephone call with B. Karpuk re: claim set off (0.1); draft omnibus objection to claims (3.0) | 4.10 |
| | | **Total Hours** | **44.00** |



SIDLEY AUSTIN ʟʟᴘ
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

July 22, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30037177
Client Matter 41230-30030

For professional services rendered through June 30, 2010 re Corporate
and Securities Issues

Fees                                                                 $110,601.00

**Total Due This Bill**                                              **$110,601.00**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois  60690                    Account Number: 5519624
                                            ABA Number: 071000013
                                            Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30037177
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 1.70 | $950.00 | $1,615.00 |
| M Hyatte | 6.00 | 875.00 | 5,250.00 |
| KF Blatchford | 26.00 | 735.00 | 19,110.00 |
| B Guzina | 1.20 | 650.00 | 780.00 |
| RL Verigan | 39.30 | 630.00 | 24,759.00 |
| LJ Valentino | .20 | 515.00 | 103.00 |
| JP Langdon | 75.10 | 430.00 | 32,293.00 |
| BM Steele | 39.20 | 315.00 | 12,348.00 |
| BT Diskin | 2.60 | 315.00 | 819.00 |
| DM Kerschhackl | 55.20 | 245.00 | 13,524.00 |
| **Total Hours and Fees** | **246.50** | | **$110,601.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037177
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | DM Kerschhackl | Work on defined term check and review of Restated Certificate of Incorporation and Bylaws of Neenah Enterprises for J. Langdon | 2.00 |
| 06/01/10 | JP Langdon | Review and revise plan supplement documents, including the restructuring transactions, indenture and warrant | .50 |
| 06/01/10 | BM Steele | Draft intercompany contribution agreement | 2.00 |
| 06/01/10 | BM Steele | Review corporate governance term sheet | .80 |
| 06/01/10 | BM Steele | Update emergence checklist | .50 |
| 06/02/10 | DM Kerschhackl | Begin working on defined term, section and exhibit check for the Indenture | 2.50 |
| 06/02/10 | JP Langdon | Review and revise plan supplement documents, including the restructuring transactions and indenture | 1.30 |
| 06/02/10 | BM Steele | Draft intercompany contribution agreement | 1.30 |
| 06/02/10 | BM Steele | Draft documents to be filed and/or executed in connection with restructuring transactions | 1.50 |
| 06/02/10 | RL Verigan | Calls to discuss letter regarding management received by noteholders; reviewing related materials; reviewing indenture and related issues | 4.50 |
| 06/03/10 | DM Kerschhackl | Complete defined term, section, exhibit check and oc w/J. Langdon | 5.00 |
| 06/03/10 | LJ Valentino | Review release of lien provisions in new indenture | .10 |
| 06/03/10 | RL Verigan | Reviewing letter from noteholders; calls to discuss; reviewing exit financing issues | 2.50 |
| 06/04/10 | RL Verigan | Reviewing issues re: letter from noteholders; reviewing exit facilities | 2.80 |
| 06/05/10 | JP Langdon | Review and revise plan supplement documents, including indenture | 3.00 |
| 06/06/10 | LJ Nyhan | Revise Stroock response, prepare memo to Board (1.3); conference with B. Guzina regarding Ostendorf examination and Board report (.4) | 1.70 |
| 06/07/10 | KF Blatchford | O/C re: T-3 comments; c/c J. Langdon and M. Hyatte; indenture issues | 1.50 |
| 06/07/10 | M Hyatte | Telephone conference with K. Blatchford and J. Langdon; review SEC correspondence regarding Trust Indenture Act | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037177
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/07/10 | BM Steele | Participate in phone conference regarding senior revolving credit facility term sheet and indenture | 1.30 |
| 06/07/10 | RL Verigan | Calls to discuss letter to noteholders; board of directors call | 3.50 |
| 06/08/10 | KF Blatchford | Indenture issues | .50 |
| 06/08/10 | DM Kerschhackl | Begin review of Neenah restructuring and what will be needed re: corporate docs | .50 |
| 06/08/10 | BM Steele | Review existing entity organizational documents for compliance with plan of reorganization | 1.00 |
| 06/08/10 | RL Verigan | Calls to discuss letter to noteholders; meeting to discuss charter, bylaws, indenture, SEC review of T-3 and financial information side letter | 2.00 |
| 06/09/10 | DM Kerschhackl | Work on restructuring steps and documentation; email w/ B. Steele and CSC | 6.50 |
| 06/09/10 | JP Langdon | Activities related to distribution | .80 |
| 06/09/10 | BM Steele | Review existing entity organizational documents for compliance with plan of reorganization | 1.30 |
| 06/09/10 | RL Verigan | Reviewing term sheets for exit facilities | 2.50 |
| 06/10/10 | DM Kerschhackl | Continue work on upcoming restructuring steps and document preparation | 6.30 |
| 06/10/10 | JP Langdon | Activities related to distribution, including review of closing checklist and t/c with distribution agent, transfer agent and other parties | 1.60 |
| 06/10/10 | JP Langdon | Draft SEC response letter | .40 |
| 06/10/10 | BM Steele | Review existing entity organizational documents for compliance with plan of reorganization | 3.00 |
| 06/11/10 | RL Verigan | Reviewing term sheets for exit facilities, CEO term sheet | 2.00 |
| 06/12/10 | JP Langdon | Perform research with respect to, and prepare, SEC response letter | 3.50 |
| 06/13/10 | JP Langdon | Perform research with respect to, and prepare, SEC response letter and form T-3 amendment | 11.80 |
| 06/14/10 | KF Blatchford | SEC comment letter response; o/c J. Langdon; review Lock-up Agreement | 2.00 |
| 06/14/10 | B Guzina | Conference call with Board of Directors to discuss exit financing issues | .50 |
| 06/14/10 | BM Steele | Discuss corporate emergence responsibilities; review and revise emergence checklist | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037177
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/14/10 | RL Verigan | Reviewing term sheets for exit facilities; calls to discuss | 2.50 |
| 06/15/10 | KF Blatchford | Revise SEC comment letter response | 4.30 |
| 06/15/10 | DM Kerschhackl | Do a comparison of the Edgar document against the latest version of the T-3 on our system and send the changes to B. Steele | 3.30 |
| 06/15/10 | JP Langdon | Prepare Form T-3 Amendment and perform related activities | 1.30 |
| 06/15/10 | BM Steele | Update emergence checklist | .30 |
| 06/15/10 | RL Verigan | Reviewing open issues regarding term sheets and confirmation timing | 2.00 |
| 06/16/10 | KF Blatchford | Revise SEC comment letter response; o/c J. Langdon; review Loss on indentures; Neenah indenture | 3.80 |
| 06/16/10 | M Hyatte | Telephone conference with J. Langdon regarding Trust Indenture Act | .30 |
| 06/16/10 | DM Kerschhackl | Work on Neenah restructuring documents for the various mergers and email w/B. Steele | 5.00 |
| 06/16/10 | JP Langdon | Prepare Form T-3 Amendment, SEC response re: Form T-3 and perform related activities | 2.60 |
| 06/16/10 | BM Steele | Update emergence checklist | .20 |
| 06/17/10 | KF Blatchford | O/C J. Langdon | .30 |
| 06/17/10 | BT Diskin | Meeting with J. Langdon re: Form of Indenture compliance check | .30 |
| 06/17/10 | DM Kerschhackl | Continue work on and preparation of Neenah restructuring documentation for Advanced Cast, Belcher and Peerless; email all with explanation to B. Steele; email w/CSC | 5.80 |
| 06/17/10 | JP Langdon | Prepare Form T-3 Amendment, SEC response re: Form T-3 and perform related activities | 5.80 |
| 06/17/10 | JP Langdon | Review confidentiality agreement | .80 |
| 06/17/10 | JP Langdon | Review emergence checklist | .60 |
| 06/17/10 | JP Langdon | Review revised credit facility documentation | .80 |
| 06/17/10 | LJ Valentino | Telephone call with J. Langdon regarding confidentiality agreement with Wells Fargo | .10 |
| 06/18/10 | KF Blatchford | Review revised comment letter; t/c J. Langdon | 1.00 |
| 06/18/10 | BT Diskin | Review of Form of Indenture for compliance with the Investment Advisor's Act | 2.30 |
| 06/18/10 | M Hyatte | Review response to SEC regarding Trust Indenture Act Form T-3 | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037177
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/18/10 | JP Langdon | Review and revise Form T-3 Amendment and related SEC response | 1.00 |
| 06/18/10 | BM Steele | Draft Neenah Foundry Company organizational documents | .80 |
| 06/21/10 | KF Blatchford | Email; Hyatte comments to SEC Comment letter | .30 |
| 06/21/10 | M Hyatte | Review and comment regarding draft response to SEC staff on Trust Indenture Act matters | 2.30 |
| 06/21/10 | DM Kerschhackl | T3 Amendment No. 1; assist J. Langdon and B. Steele | 4.00 |
| 06/21/10 | JP Langdon | Review and revise Form T-3 Amendment and related SEC response | 1.00 |
| 06/21/10 | BM Steele | Draft Neenah Foundry Company organizational documents | 2.80 |
| 06/21/10 | RL Verigan | Reviewing separation and term sheet information | 1.00 |
| 06/22/10 | KF Blatchford | Hyatte comments; t/c J. Langdon re: comment letter and filing; T-3 amendment | 1.00 |
| 06/22/10 | JP Langdon | Review and revise Form T-3 Amendment, including exhibits thereto, and related SEC response | 6.40 |
| 06/22/10 | JP Langdon | Review documents relating to restructuring transactions, including merger agreements, amended certificates of incorporation and bylaws and other corporate documents | 2.30 |
| 06/22/10 | BM Steele | Draft restructuring transaction merger document | .50 |
| 06/22/10 | BM Steele | Review and revise amendment to Form T-3 | .80 |
| 06/22/10 | BM Steele | Draft DTC BLOR; apply for CUSIP numbers for securities to be issued upon emergence | 2.50 |
| 06/22/10 | RL Verigan | Reviewing separation agreement and commitment letters | 1.00 |
| 06/23/10 | KF Blatchford | Review amended form T-3; o/c J. Langdon; review comments to SEC response | 3.50 |
| 06/23/10 | DM Kerschhackl | Work on T3 Exhibit revisions | 8.00 |
| 06/23/10 | JP Langdon | Review and revise Form T-3 Amendment, including exhibits thereto, and related SEC response | 7.80 |
| 06/23/10 | BM Steele | Draft DTC BLOR | .50 |
| 06/23/10 | RL Verigan | Reviewing correspondence on separation agreement | 1.00 |
| 06/24/10 | KF Blatchford | T-3 comments; emails; t/c J. Langdon | 1.00 |
| 06/24/10 | M Hyatte | J. Langdon regarding SEC correspondence | .30 |
| 06/24/10 | DM Kerschhackl | Work with B. Steele on restructuring issues | .50 |
| 06/24/10 | DM Kerschhackl | Work on T3 revisions | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037177
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/24/10 | JP Langdon | Review and revise Form T-3 Amendment, including exhibits thereto, and related SEC response | 4.30 |
| 06/24/10 | BM Steele | Research pink sheets listing requirements and FINRA filing requirements | 1.50 |
| 06/24/10 | RL Verigan | Reviewing commitment letter and settlement agreement issues | 2.00 |
| 06/25/10 | KF Blatchford | O/C J. Langdon; T-3 comments; filing | 1.00 |
| 06/25/10 | DM Kerschhackl | Work on T3 revisions | 2.50 |
| 06/25/10 | JP Langdon | Review and revise Form T-3 Amendment, including exhibits thereto, and related SEC response in preparation for filing and related distribution activities | 5.80 |
| 06/25/10 | BM Steele | Draft FINRA letter | .50 |
| 06/25/10 | RL Verigan | Reviewing T-3 open issues and executive settlement and commitment matters | 2.00 |
| 06/28/10 | JP Langdon | Draft new Form T-3 Amendment and prepare related exhibits | 1.80 |
| 06/28/10 | BM Steele | Coordinate DTC eligibility process; finalize CUSIP application | .60 |
| 06/28/10 | RL Verigan | Calls to discuss executive severance arrangements and financing issues | 2.50 |
| 06/29/10 | KF Blatchford | Review and comment on draft Confirmation Order/Plan | 4.80 |
| 06/29/10 | B Guzina | Discuss governance issues with R. Verigan (0.2); assess interim management issues and review precedent from comparable cases (0.3); review comments on confirmation order from corporate team (0.2) | .70 |
| 06/29/10 | JP Langdon | Review corporate documentation in connection with distribution, including letter to FINRA, amended charters and bylaws, merger agreements, conversion documents and resolutions | 1.20 |
| 06/29/10 | BM Steele | Draft FINRA letter | 2.00 |
| 06/29/10 | BM Steele | Draft restructuring transactions documentation | 1.50 |
| 06/29/10 | BM Steele | Update transaction desk set binders | .50 |
| 06/29/10 | RL Verigan | Calls to discuss executive severance arrangements and financing issues | 2.50 |
| 06/30/10 | KF Blatchford | O/C J. Langdon - confirmation order, plan, disbursements, charter, bylaws | 1.00 |
| 06/30/10 | JP Langdon | Review corporate documentation in connection with distribution, including letter to FINRA, amended charters and bylaws, merger agreements, conversion documents and resolutions | 8.70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30037177
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/30/10 | BM Steele | Draft restructuring transactions documentation | 4.50 |
| 06/30/10 | BM Steele | Draft organizational document amendments | 5.00 |
| 06/30/10 | BM Steele | Draft Form T-3 acceleration request | .50 |
| 06/30/10 | RL Verigan | Calls to discuss executive severance arrangements and confirmation plans; reviewing draft confirmation order | 3.00 |
| | | **Total Hours** | **246.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

July 22, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30037185
Client Matter 41230-30140

For professional services rendered through June 30, 2010 re Creditor
Communications

Fees                                                                 $4,445.00

**Total Due This Bill**                                         **$4,445.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30037185
Neenah Enterprises, Inc. (S3248)

Creditor Communications

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 1.30 | $950.00 | $1,235.00 |
| RL Verigan | 3.00 | 630.00 | 1,890.00 |
| KS Mills | 1.50 | 560.00 | 840.00 |
| JK Ludwig | .30 | 475.00 | 142.50 |
| BH Myrick | .90 | 375.00 | 337.50 |
| **Total Hours and Fees** | **7.00** | | **$4,445.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037185
Neenah Enterprises, Inc. (S3248)

Creditor Communications

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | KS Mills | Respond to inquiries re: certain insurance policies (.3); follow up with client re: same (.2) | .50 |
| 06/02/10 | KS Mills | Respond to certain creditor inquiries | 1.00 |
| 06/02/10 | BH Myrick | P/c w/ Turret Steel re: ballots. | .20 |
| 06/06/10 | RL Verigan | Reviewing letter to noteholders; call with employee to discuss context of letter | 3.00 |
| 06/09/10 | LJ Nyhan | Conference with client (.3); address employee issues, review related documents (.7); conferences with B. Guzina (.3) | 1.30 |
| 06/21/10 | BH Myrick | P/c w/ creditor re: misfiled proof of claim (.2) p/c w/ additional creditor re: same (.1) | .30 |
| 06/22/10 | BH Myrick | P/c w/ creditor Fannick CNC America re: affiliated debtors (.2) | .20 |
| 06/25/10 | JK Ludwig | Telephone call with creditor re: payment of postpetition invoices (0.1) | .10 |
| 06/29/10 | JK Ludwig | Telephone call with counsel for creditor re: plan and distribution (0.2) | .20 |
| 06/30/10 | BH Myrick | P/c w/ creditor re: expected effective date (.2) | .20 |
| | | **Total Hours** | **7.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

July 22, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30037176
Client Matter 41230-30020

For professional services rendered through June 30, 2010 re DIP
Financing/Cash Collateral

Fees                                                                    $44,127.00

**Total Due This Bill**                                      <u>**$44,127.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30037176
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .90 | $950.00 | $855.00 |
| RJ Maganuco | .20 | 725.00 | 145.00 |
| A Gabbay | 58.10 | 575.00 | 33,407.50 |
| AL Triggs | 11.90 | 425.00 | 5,057.50 |
| JR Rosaluk | 14.80 | 315.00 | 4,662.00 |
| **Total Hours and Fees** | **85.90** | | **$44,127.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30037176
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | A Gabbay | Correspondence Jon Rosaluk regarding certificates of insurance. | .30 |
| 06/02/10 | A Gabbay | Telephone calls James Langdon and Rob Verigan (.5); prepare mark-up of Indenture for James Langdon (1.5) | 2.00 |
| 06/03/10 | A Gabbay | Review Rob Verigan and Bojan Guzina comments to Indenture (.3); review other indentures to determine handling of PIK interest (.5); telephone call Scott Welkis regarding term loan credit agreement (.5); review and prepare comments on exit term loan term sheet (1.0); telephone call with Bojan Guzina; participate in all hands call regarding timing (1.0); review Rothschild and Bojan Guzina comments to term loan term sheet (1.0) | 4.30 |
| 06/04/10 | A Gabbay | Review Rob Verigan comments to term loan term sheet (1.5); prepare and distribute consolidated markup to term sheet (.5); conference call with company and consultants to review term loan term sheet (.3); review and comment on revolving loan term sheet (1.7) | 4.00 |
| 06/04/10 | JR Rosaluk | Review term sheet for exit term loan (.8); conference call with company and advisors to review term sheet for exit term loan (.2); revise and distribute comments to term sheet for exit term loan (.3) | 1.30 |
| 06/07/10 | A Gabbay | Telephone call James Langdon regarding indenture (.7); all hands call to review revolver term sheet and indenture (.5); telephone call Stroock regarding term loan term sheet comments (.3); revise markup of revolver term sheet to reflect comments received from Stroock on conference call (2.0) | 3.50 |
| 06/07/10 | JR Rosaluk | Conference call with company to discuss term sheet for revolving loan (.5); conference call with Stroock to discuss additional comments to the revolving loan term sheet (1.1) | 1.60 |
| 06/08/10 | A Gabbay | Review indenture markup (1.0); review correspondence James Langdon regarding same (.1); review email regarding revised filing deadlines (.4) | 1.50 |
| 06/09/10 | A Gabbay | Review revised exit term loan term sheet (2.5); review revised revolving loan term sheet; telephone call Jon Rosaluk regarding term sheets (.6); conference call with Neenah and consultants regarding term sheet (.2); telephone call Scott Welkis; correspondence Bob Maganuco regarding real estate issues (.5) | 3.80 |
| 06/09/10 | JR Rosaluk | Review revised term sheets for revolving and term loan (1.5); | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037176
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference call with company and advisors regarding term sheets (.5) | |
| 06/10/10 | A Gabbay | Negotiate revolver and term loan term sheets (1.0); review revised term loan term sheet (2.0) | 3.00 |
| 06/10/10 | LJ Nyhan | Assess DIP issues (.3) | .30 |
| 06/10/10 | JR Rosaluk | Conference call with Stroock and Goldberg to discuss term sheets for both term and revolving exit loans | 1.50 |
| 06/11/10 | A Gabbay | Prepare mark-up to term loan term sheet; review fee letter and commitment letter for term loan; telephone conference with Bojan Guzina regarding status (.5) | 4.00 |
| 06/11/10 | JR Rosaluk | Distribute revised term sheet | .50 |
| 06/12/10 | A Gabbay | Review revised ABL term sheet; review ABL commitment letter; review revised indenture; review Strook comments; review and revise term loan commitment papers; review revised term loan term sheet | 3.00 |
| 06/12/10 | LJ Nyhan | Evaluate exit finance issues | .30 |
| 06/12/10 | JR Rosaluk | Distribute documents to company and advisors | .30 |
| 06/14/10 | A Gabbay | Review and negotiate term loan and revolver commitment papers (7.2); conference call with Neenah and advisors (1.0); telephone conferences with Stroock, Bojan Guzina, Rich Caruso (.8) | 9.00 |
| 06/14/10 | JR Rosaluk | Conference call with company and advisors to discuss revolving lender's term sheet and other commitment documents (2.8); email distribution of revised documents from term loan and revolving loan lenders (1.2) | 4.00 |
| 06/15/10 | A Gabbay | Telephone conferences term and ABL lender counsel (.5); negotiate side letter regarding clear market provisions (1.0); review proposed revisions to ABL term sheet (1.0); review revised drafts to ABL commitment papers (1.0); review further revised draft ABL side letter (.5) | 4.00 |
| 06/15/10 | JR Rosaluk | Distribute revised revolving lender commitment documents | .20 |
| 06/16/10 | AL Triggs | Draft motion for approval to pay fees in connection with exit financing | 3.80 |
| 06/17/10 | A Gabbay | Review revised revolver term sheet (1.0); review revised term loan commitment papers (.5) | 1.50 |
| 06/17/10 | AL Triggs | Draft motion for approval to pay fees in connection with exit financing (5.8); draft motion to shorten notice on exit financing fees motion (1.) | 6.80 |
| 06/18/10 | A Gabbay | Review of revised revolver commitment papers (1.0); | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30037176
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence S. Welkes re: same (.3) | |
| 06/18/10 | LJ Nyhan | Review DIP update materials (.3 ) | .30 |
| 06/18/10 | AL Triggs | Draft motion for approval to pay fees in connection with exit financing | 1.30 |
| 06/21/10 | A Gabbay | Conference call Stroock regarding schedule for producing credit agreement (1.0); review revised commitment papers (.7); correspondence Goldberg, Kohn regarding schedule for ABL credit agreement (.3) | 2.00 |
| 06/22/10 | A Gabbay | Correspondence Bojan Guzina regarding ABL fees. | .30 |
| 06/22/10 | RJ Maganuco | Telephone call with F. Felice (regarding title insurance); office conference with E. Boyle | .10 |
| 06/23/10 | RJ Maganuco | E-mail correspondence | .10 |
| 06/24/10 | A Gabbay | Review and comment on revised ABL commitment letters and term sheet (.5); conference call with Neenah and advisors regarding same (1.0); telephone call Stroock (.5); review and comment on further revised commitment papers (1.5) | 3.50 |
| 06/24/10 | JR Rosaluk | Conference call re: GECC comments to revolving lender commitment documents | .50 |
| 06/25/10 | A Gabbay | Review and comment on Stroock mark-up of commitment papers (1.2); review GECC mark-up of commitment papers (1.3); review revised ABL commitment papers (.3); conference call regarding same (.2) | 3.00 |
| 06/25/10 | JR Rosaluk | Distribute revised commitment documents from both term and revolving lenders (2.0); conference call with working group to discuss and resolve open items (.2) | 2.20 |
| 06/28/10 | A Gabbay | Correspondence regarding fee letters. | .30 |
| 06/28/10 | JR Rosaluk | Email correspondence with J. Langdon re: final commitment documents | .20 |
| 06/29/10 | A Gabbay | Review Confirmation Order and motion to disclose financing fees under seal (2.0); review third party issues of landlord waivers, blocked accounts and insurance (1.0); correspondence Huron Group regarding same (.3) | 3.30 |
| 06/29/10 | JR Rosaluk | Review fee letters to be filed with the bankruptcy court to ensure no changes occurred from the agreed upon forms | .50 |
| 06/30/10 | A Gabbay | Telephone call Bojan Guzina regarding confirmation hearing (.3); send e-mail to transaction lawyers regarding scheduling issues (.2) | .50 |

| | | **Total Hours** | **85.90** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

July 22, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30037178
Client Matter 41230-30040

For professional services rendered through June 30, 2010 re Employee
Issues

Fees                                                                              $65,974.50

**Total Due This Bill**                                                     **$65,974.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30037178
Neenah Enterprises, Inc. (S3248)

Employee Issues

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 16.60 | $950.00 | $15,770.00 |
| BJ Gold | 8.00 | 725.00 | 5,800.00 |
| ME Johnson | 5.70 | 685.00 | 3,904.50 |
| B Guzina | 34.80 | 650.00 | 22,620.00 |
| JD Lotsoff | .10 | 650.00 | 65.00 |
| RL Verigan | 1.50 | 630.00 | 945.00 |
| JD Weiss | 12.70 | 595.00 | 7,556.50 |
| KS Mills | 15.60 | 560.00 | 8,736.00 |
| C Perry | 1.00 | 465.00 | 465.00 |
| BH Myrick | .30 | 375.00 | 112.50 |
| **Total Hours and Fees** | **96.30** | | **$65,974.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30037178
Neenah Enterprises, Inc. (S3248)

Employee Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | B Guzina | Attention to management-related issues and consider strategic alternatives (1.5); discussions regarding same with J. Hutchinson (0.2) and L. Nyhan (0.1); review related materials and consider implications of same (0.5) | 2.30 |
| 06/01/10 | LJ Nyhan | Conference with client regarding Committee issues (.3); conference with R. Verigan regarding Committee letter and corp governance issues (.4) | .70 |
| 06/01/10 | RL Verigan | Calls to discuss letter regarding employee issue received by noteholders | 1.50 |
| 06/02/10 | B Guzina | Review various materials relating to senior management (1.0); assess strategic options and alternatives (0.5) | 1.50 |
| 06/02/10 | LJ Nyhan | Conference with R. Verigan regarding employee issues, review related materials (.7) | .70 |
| 06/03/10 | B Guzina | Review letter from Stroock and consider related issues | .50 |
| 06/03/10 | LJ Nyhan | Review letter from Stroock regarding employee issues, conferences with CEO, Chairman and R. Verigan regarding same (1.4) | 1.40 |
| 06/04/10 | B Guzina | Review management-related materials and assess related issues (0.5); discussions regarding same with J. Hutchinson (0.3) and L. Nyhan (0.2); review proposed response to Stroock letter and provide comments on same (0.8); review related materials, including financing documents and lock-up agreement (0.5); discussions regarding same with B. Ostendorf (0.3) | 2.60 |
| 06/06/10 | B Guzina | Prepare for a conference call with B. Ostendorf and Sidley team and review related materials (0.3); conference call with B. Ostendorf, J. Hutchinson and R. Verigan regarding employment-related issues (1.5); discuss same with L. Nyhan (0.1); email regarding same to J. Hutchinson (0.1) | 2.00 |
| 06/06/10 | B Guzina | Review updated draft of response to Stroock's letter (0.2); emails regarding same with Sidley team (0.1) | .30 |
| 06/07/10 | B Guzina | Discuss employee-related issues with J. Hutchinson (0.2); revisions to response to Stroock's letter regarding employee issues (2.0); discussions regarding same with L. Nyhan (0.2) and R. Verigan (0.1); further revisions to letter and circulate same with comment (0.5) | 3.00 |
| 06/07/10 | LJ Nyhan | Prepare for and attend Board call (2.4); conference with K. Hansen regarding employee issues (.3); review company investigatory materials (1.4); revise response letter, conference | 5.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30037178
Neenah Enterprises, Inc. (S3248)

Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with B. Guzina and J. Hutchison regarding same, review related materials (.8); conference with client regarding transition matters (.4); conferences with Directors (.3) | |
| 06/08/10 | BJ Gold | Conference with B. Guzina re employment issues (.1) ; review related correspondence and agreement (1.0) | 1.10 |
| 06/08/10 | B Guzina | Revisions to letter regarding management retention and related issues (1.0); discussions regarding same with Sidley team and board members (0.5); discuss related issues with B. Ostendorf and L. Nyhan (0.2) and B. Gold (0.1); finalize letter and distribute same (0.2) | 2.00 |
| 06/08/10 | LJ Nyhan | Conferences with client, K. Hansen and Directors regarding CEO separation issues (1.7); review client materials (1.8) | 3.50 |
| 06/09/10 | BJ Gold | Review employee issues and background for filing of motion related to same (.5); conference with J. Weiss re same (.5) | 1.00 |
| 06/09/10 | JD Weiss | Review materials employment Agreement (1.5); office conference with B. Gold re: same and consider possible motion (1.0) | 2.50 |
| 06/10/10 | BJ Gold | Review term sheet and telephone conference with J. Weiss re same and emails to and from J. Weiss/M. Johnson re same and telephone call to B. Guzina re same | .40 |
| 06/10/10 | ME Johnson | Telephone conference with J. Weiss re: payment of severance to terminating executive; rvw. proposed settlement agreement; rvw. 409A issues | 1.20 |
| 06/10/10 | LJ Nyhan | Review separation term sheet and related correspondence (.4); assess Board issues (.5) | .90 |
| 06/10/10 | JD Weiss | Review Ostendorf documents and research and telephone calls with M. Johnson and correspondence with B. Gold re: same | 2.00 |
| 06/11/10 | BJ Gold | Call with B. Guzina (2.); review and analyze employee issues and review term sheet related to same (2.0); call with J. Weiss and to M. Johnson re tax issues related to same (.9) | 3.10 |
| 06/11/10 | B Guzina | Emails with B. Gold and M. Johnson regarding ERISA issues (0.2); review updated draft of term sheet from Stroock (0.2); emails regarding same with Sidley team (0.1) | .50 |
| 06/11/10 | ME Johnson | Review application of 409A to payments | .80 |
| 06/11/10 | LJ Nyhan | Review separation agreement and related materials (.6) | .60 |
| 06/11/10 | C Perry | Research application of short-term deferral and separation pay exemption to payments that would otherwise be subject to 409A | 1.00 |
| 06/11/10 | JD Weiss | Correspond and telephone calls with M. Johnson and B. Gold | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30037178
Neenah Enterprises, Inc. (S3248)

Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: employee issues | |
| 06/14/10 | BJ Gold | Review negotiation issues and related emails re employee issues | .30 |
| 06/14/10 | B Guzina | Conference call with ERISA counsel to discuss Section 409A issues (0.5); emails and discussions regarding employee-related issues (0.3) | .80 |
| 06/14/10 | ME Johnson | Conference call w/Stroock on behalf of creditors committee re: employment agreement; rvw. 409A issues | 1.30 |
| 06/14/10 | JD Weiss | Conference call with M. Johnson, B. Guzina and Stroock counsel re: management and review materials and drafts re: same | 1.80 |
| 06/15/10 | B Guzina | Assess management-related issues and scope of severance plan | 1.00 |
| 06/15/10 | ME Johnson | Office conference regarding withdrawal from multiemployer plan | .30 |
| 06/15/10 | KS Mills | Review/analysis of issues outstanding with respect to certain employees | 2.80 |
| 06/15/10 | JD Weiss | Correspond with B. Guzina, B. Gold and M. Johnson re: employee issue Agreement | .80 |
| 06/16/10 | B Guzina | Discuss employee-related issues with Stroock team (0.3); discussions regarding same with L. Nyhan (0.2) and R. Verigan (0.1); assess scope of severance coverage (0.5) and discussions regarding same with K. Mills (0.2) | 1.30 |
| 06/16/10 | KS Mills | Review/analysis of issues outstanding with respect to certain employees | 1.80 |
| 06/17/10 | B Guzina | Review management-related materials prepared by Stroock (1.0); discussions and emails regarding same (0.5); assess potential scope of severance plan and implications of same (0.5) | 2.00 |
| 06/17/10 | KS Mills | Review of materials relevant to issues w/respect to certain employee (.7); email communications re: same (.1) | .80 |
| 06/17/10 | JD Weiss | Review revised term sheet and separation agreement and consider same | .80 |
| 06/18/10 | B Guzina | Attention to separation/settlement agreements for Ostendorf and Parker, including discussions regarding same (2.0); gather comments on proposed form of agreement and forward same to Stroock (1.0); assess related issues and alternatives (1.0) | 4.00 |
| 06/18/10 | ME Johnson | Review and revise draft separation agreement | 1.30 |
| 06/18/10 | KS Mills | Review/analysis of issues outstanding with respect to certain employees | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30037178
Neenah Enterprises, Inc. (S3248)

Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/18/10 | LJ Nyhan | Review revised settlement, conference with B. Gold, conference with B. Guzina regarding same (.6 ); conference with B. Guzina regarding employment policies, exit finance issues and settlement issues, review related documents, call Stroock regarding same (1.2) | 1.80 |
| 06/18/10 | JD Weiss | Telephone calls and correspondence with B. Guzina and M. Johnson and review and revise draft Agreement re: Ostendorf | 2.50 |
| 06/19/10 | BJ Gold | Review term sheets and related emails from L. Nyhan and analyze same and review emails related to executive severance | 1.50 |
| 06/20/10 | LJ Nyhan | Review settlement materials | .60 |
| 06/21/10 | B Guzina | Discuss management-related issues with Stroock team (0.3); discuss related issues with L. Nyhan (0.2); discussions and emails regarding same with clients (0.5) | 1.00 |
| 06/21/10 | ME Johnson | O/c with B. Guzina re: separation agreement | .30 |
| 06/22/10 | B Guzina | Continue working on separation agreements for Ostendorf and Parker (1.0); discussions and emails regarding same with Stroock and Sidley teams (0.5) | 1.50 |
| 06/22/10 | ME Johnson | T/c with counsel for creditors re: Ostendorf separation agreement | .50 |
| 06/22/10 | JD Weiss | Review revised Ostendorf Agreement and materials | .80 |
| 06/23/10 | BJ Gold | Telephone conference with B. Guzina and review and analyze issues related to separation and conference with J. Lotsoff re same | .60 |
| 06/23/10 | B Guzina | Discussions and emails regarding separation agreements (0.5); review latest iterations of same and related materials (0.5); assess related issues and potential alternatives (0.5) | 1.50 |
| 06/23/10 | JD Lotsoff | Telephone call with B. Gold re: release of claims issues | .10 |
| 06/23/10 | KS Mills | Review/analysis of proposed separation agreements (.7); research regarding appropriate form of relief (1.8); preparation of draft motion relevant to same (3.2) | 6.70 |
| 06/23/10 | BH Myrick | Telephonic appearance at hearing (.3) | .30 |
| 06/23/10 | LJ Nyhan | Address transition issues, including conferences with B. Guzina regarding same | .80 |
| 06/24/10 | B Guzina | Negotiate and finalize separation agreement and term sheet for Ostendorf (1.5); attention to settlement agreement for Parker and discussions regarding same (0.5); review precedent for approval of separation agreements and interim management (0.5) | 2.50 |
| 06/24/10 | KS Mills | Preparation of draft motion relevant to certain employment | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30037178
Neenah Enterprises, Inc. (S3248)

Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | agreements | |
| 06/25/10 | B Guzina | Assess management-related issues and work on resolving same | 2.00 |
| 06/28/10 | B Guzina | Discussions and emails regarding separation agreements for Ostendorf and Parker (1.0); assess related issues (0.5) | 1.50 |
| 06/29/10 | B Guzina | Finalize separation agreements and assess related issues (0.5); attention to severance agreements and potential implications (0.5) | 1.00 |
| | | **Total Hours** | **96.30** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

July 22, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30037179
Client Matter 41230-30050

For professional services rendered through June 30, 2010 re
Environmental Issues

Fees                                                                                     $11,947.50

**Total Due This Bill**                                                        **$11,947.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30037179
Neenah Enterprises, Inc. (S3248)

Environmental Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JM Praitis | 5.00 | $650.00 | $3,250.00 |
| RL Verigan | 2.00 | 630.00 | 1,260.00 |
| JN Cahan | 11.00 | 625.00 | 6,875.00 |
| BH Myrick | 1.50 | 375.00 | 562.50 |
| **Total Hours and Fees** | **19.50** | | **$11,947.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037179
Neenah Enterprises, Inc. (S3248)

Environmental Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/03/10 | JM Praitis | Reviewed email from Waterstone and test data from sampling episode (.40); client update email on testing (.10); follow-up emails on costs (.10): response to inquiry on regulating status in California (.10) | .70 |
| 06/07/10 | JN Cahan | Review disclosure materials | 1.50 |
| 06/08/10 | JM Praitis | Reviewed indenture document and prepare environmental comments mark-up (1.20); telephone call with James Langdon re: comments provided and judgment calls on which to use (.30) | 1.50 |
| 06/10/10 | JM Praitis | Reviewed Waterstone testing update and questions on test results (.40) | .40 |
| 06/11/10 | JM Praitis | Client update email on Pits and materials storage areas and notice to Waterstone re: same (.30); emails to and from Creel and Ostendorf on Phase I letter and cost write-down options (.50) | .80 |
| 06/14/10 | JM Praitis | Email from J. Langdon on Indenture and reviewed document and strike-throughs with email comments on revisions to indenture | .50 |
| 06/15/10 | RL Verigan | Call to discuss environmental issues | 1.00 |
| 06/16/10 | RL Verigan | Call to discuss environmental issues (.2); reviewing report (.3) | .50 |
| 06/17/10 | JM Praitis | Telephone call with Waterstone on test results and options for excavation and mine testing (.40); call with Bill Martin on results and next steps of review (.40) | .80 |
| 06/22/10 | BH Myrick | Reviewing email re: environmental litigation (.4) email to K. Mills re: same (.1) | .50 |
| 06/23/10 | BH Myrick | Emails w/ K. Mills re: environmental issue (.2) email to OCP re: claims (.1) multiple communications w/ J. Schlickman re: potential advice to a certain OCP environmental issue (.5) p/c w/ K. Mills re: same (.2) | 1.00 |
| 06/23/10 | JM Praitis | Update from Waterstone on STLC testing results and instructions on next report and calculation of potential removal | .30 |
| 06/24/10 | JN Cahan | Conference call with Sipple re RCRA corrective action and review RCRA report | 2.00 |
| 06/25/10 | JN Cahan | Review RCRA report | 2.00 |
| 06/28/10 | JN Cahan | Conference call with client re RCRA corrective action report and next steps | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037179
Neenah Enterprises, Inc. (S3248)

Environmental Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/28/10 | RL Verigan | Call to discuss environmental report | .50 |
| 06/29/10 | JN Cahan | Review RCRA draft corrective action report and background (1.0); research RCRA standards (1.0); research IDEM restricted waste program (1.0) | 3.00 |
| | | **Total Hours** | **19.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

July 22, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30037180
Client Matter 41230-30060

For professional services rendered through June 30, 2010 re Executory
Contracts and Leases

Fees                                                                                          $19,572.00

**Total Due This Bill**                                                           $19,572.00

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30037180
Neenah Enterprises, Inc. (S3248)

Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Guzina | 8.00 | $650.00 | $5,200.00 |
| KS Mills | 11.20 | 560.00 | 6,272.00 |
| JK Ludwig | 9.00 | 475.00 | 4,275.00 |
| AL Triggs | 9.00 | 425.00 | 3,825.00 |
| **Total Hours and Fees** | **37.20** | | **$19,572.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30037180
Neenah Enterprises, Inc. (S3248)

Executory Contracts and Leases

TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 06/01/10 | B Guzina | Review list of contracts and leases to be assumed (0.5); initial review of omnibus motion to assume (0.5) | 1.00 |
| 06/02/10 | B Guzina | Review and comment on omnibus motion to assume and related materials | 1.00 |
| 06/02/10 | JK Ludwig | Emails with B. Anderson re: cure amount of executory contract (0.1) | .10 |
| 06/02/10 | AL Triggs | Draft global assumption motion | 1.30 |
| 06/03/10 | B Guzina | Emails with clients regarding contract assumption (0.2); final review of motion to assume and related materials (0.3) | .50 |
| 06/03/10 | KS Mills | Review/analysis of certain contracts and issues outstanding with respect to same | 1.30 |
| 06/03/10 | AL Triggs | Draft and revise global assumption motion | 2.20 |
| 06/04/10 | B Guzina | Email to A. Triggs with comments on assumption motion (0.3); revisions to omnibus motion to assume and assess related issues (0.5); review updated exhibits for same (0.2) | 1.00 |
| 06/04/10 | KS Mills | Review of draft global assumption | .50 |
| 06/04/10 | AL Triggs | Draft and revise global assumption motion | 1.30 |
| 06/07/10 | B Guzina | Review and revise omnibus motion to assume executory contracts and related materials | 1.00 |
| 06/08/10 | B Guzina | Revisions to omnibus motion to assume executory contracts (1.2); review and comment on exhibits for same (0.3); revisions to motion to file customer information under seal (0.5); further revisions to omnibus motion and finalize same for filing (0.5) | 2.50 |
| 06/08/10 | KS Mills | Review of draft global assumption | .50 |
| 06/08/10 | AL Triggs | Draft and revise global assumption motion | 1.00 |
| 06/10/10 | JK Ludwig | Review objection to motion to assume executory contracts (0.2); email to J. Harvey re: same (0.1) | .30 |
| 06/10/10 | KS Mills | Respond to inquiries regarding global assumption motion | .70 |
| 06/10/10 | AL Triggs | Confirm timing and manner of service for global assumption motion | .50 |
| 06/11/10 | JK Ludwig | Telephone call with counsel for Airgas re: objection to assumption motion (0.3); emails with J. Harvey re: same (0.2); email with A. Triggs re: same (0.1); Email to counsel for Airgas re: same (0.2) | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037180
Neenah Enterprises, Inc. (S3248)

Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/11/10 | KS Mills | Respond to inquiries regarding global assumption motion | .50 |
| 06/14/10 | B Guzina | Assess issues relating to assumption of management agreements (0.5); review Plan provisions regarding same and analyze related issues (0.3); discuss related issues with J. Ludwig (0.2) | 1.00 |
| 06/14/10 | JK Ludwig | Telephone call with A. Triggs re: informal counterparty response to assumption motion (0.1); email to counsel for contract counterparty re: same (0.2) | .30 |
| 06/15/10 | JK Ludwig | Review and respond to email from counsel to Airgas re: withdrawal of objection to assumption motion and withdrawal of proofs of claim (0.2) | .20 |
| 06/16/10 | JK Ludwig | Telephone call with counsel for insurer regarding treatment of executory contracts (0.1) | .10 |
| 06/17/10 | JK Ludwig | Telephone calls with counsel for insurer re: treatment of executory and non-executory contracts (0.6); emails with K. Mills regarding same (0.2); review schedules relating to same (0.1); research caselaw regarding retrospectively-rated policies (1.0); review underlying insurance policy (0.2); emails with B. Gray, B. Guzina, and counsel for pension plan sponsor regarding multiemployer withdrawal liability (0.4); telephone call and emails with M. Mortimer regarding same (0.4) | 2.90 |
| 06/17/10 | KS Mills | Review of certain issues related to executory contract assumption motion (.6); email communications re: same (.1); review of issues w/r/t to certain potentially executory contracts (.3) | 1.00 |
| 06/17/10 | AL Triggs | Draft notice of revised exhibit to global assumption motion | .90 |
| 06/18/10 | JK Ludwig | Review limited objection to assumption motion (0.2); email to B. Gitter re: same (0.1); research authorities re: same (0.3) | .60 |
| 06/18/10 | KS Mills | Review/analysis of certain issues outstanding with respect to contract assumption motion global assumption motion | .80 |
| 06/18/10 | AL Triggs | Draft and revise notice of revised exhibit to global assumption motion | 1.80 |
| 06/21/10 | JK Ludwig | Telephone call with B. Gitter re: objection to assumption motion (0.2); conference call with J. Harvey and B. Johnson re: payments pursuant to assumption motion (0.2); revise assumption order to respond to objection (0.8) | 1.20 |
| 06/21/10 | KS Mills | Review/analysis of issues outstanding with respect to certain contract counterparty (.5); research of issues relevant to same (2.0) | 2.50 |
| 06/22/10 | JK Ludwig | Conference call with K. Mills and E. Williams re: Wausau limited objection to assumption motion (0.4); emails to B. | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037180
Neenah Enterprises, Inc. (S3248)

Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Guzina re: resolution of Wausau objection (0.2); revise assumption order (0.3); follow up telephone call to E. Williams re: same (0.1) | |
| 06/22/10 | KS Mills | Review of various materials relevant to issue outstanding w/respect to certain contract counterparty (1.8); t/call w/J. Ludwig/Wasau re: issues w/r/t global assumption motion (.2); review/revise global assumption order (.4) | 2.40 |
| 06/24/10 | JK Ludwig | Telephone call with counsel for landlord re: assumed lease and rent payments (0.1); review email from counsel for landlord re: documentation for same (0.1); email to B. Johnson re: same (0.1) | .30 |
| 06/24/10 | KS Mills | Review/revise notice of schedule amendment | 1.00 |
| 06/25/10 | JK Ludwig | Telephone call with counsel for lessor re: assumed lease and rent payments (0.1); review email from business unit re: documentation for same (0.2); reconcile amounts due under assumed and non-assumed leases with lessor (0.5); email to counsel for lessor re: same (0.4) | 1.20 |
| | | **Total Hours** | **37.20** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

July 22, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30037181
Client Matter 41230-30070

For professional services rendered through June 30, 2010 re Fee
Applications

Fees                                                                            $4,125.00

**Total Due This Bill**                                                  <u>**$4,125.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30037181
Neenah Enterprises, Inc. (S3248)

Fee Applications

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Guzina | 1.50 | $650.00 | $975.00 |
| BH Myrick | 8.40 | 375.00 | 3,150.00 |
| **Total Hours and Fees** | **9.90** | | **$4,125.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30037181
Neenah Enterprises, Inc. (S3248)

Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/03/10 | BH Myrick | Multiple emails to J. Trunco re: May bills (.2) | .20 |
| 06/04/10 | BH Myrick | Review of time and expense detail for May (1.7) compiling preliminary figures (.3) email to B. Guzina re: same (.1) email to J. Trunco re: same (.1) | 2.20 |
| 06/09/10 | BH Myrick | Review of time and expense detail for May (1.5) emails to J. Trunco re: same (.1) | 1.60 |
| 06/11/10 | BH Myrick | Emails to B. Guzina re: quarterly fee application (.1) | .10 |
| 06/14/10 | BH Myrick | Reviewing interim fee application (.4) multiple emails to J. Trunco re: same (.3) emails to B. Guzina re: discrepancy (.1) p/c and emails to T. Bollman re: discrepancy (.3) emails w/ B. Guzina re: CNO (.1) | 1.20 |
| 06/15/10 | B Guzina | Emails with B. Gitter regarding fee applications (0.2); attention to payment of professional fees of estate professionals and DIP lenders (0.3) | .50 |
| 06/16/10 | BH Myrick | Review of time and expense detail for May (1.7) o/c w/ B. Guzina re: confidentiality (.1) | 1.80 |
| 06/17/10 | BH Myrick | Review of time and expense detail for May (.3) multiple emails with J. Trunco re: same (.2) | .20 |
| 06/21/10 | B Guzina | Initial review of time and expense detail for May | .50 |
| 06/21/10 | BH Myrick | Review of time and expense detail for May (.8) o/c w/ B. Guzina re: same (.1) | .90 |
| 06/28/10 | BH Myrick | Emails w/ S. Caputo re: final bills (.1) | .10 |
| 06/30/10 | B Guzina | Review time and expense detail for May for compliance with Local Rules | .50 |
| 06/30/10 | BH Myrick | Emails w/ S. Caputo and B. Guzina re: final fees (.1) | .10 |
| | | **Total Hours** | **9.90** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

July 22, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30037186
Client Matter 41230-30180

For professional services rendered through June 30, 2010 re Plan and
Disclosure Statement

Fees                                                                    $154,546.50

**Total Due This Bill**                                                 **$154,546.50**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois 60690                     Account Number: 5519624
                                            ABA Number: 071000013
                                            Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30037186
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 24.90 | $950.00 | $23,655.00 |
| JG Hutchinson | 2.70 | 900.00 | 2,430.00 |
| B Guzina | 115.80 | 650.00 | 75,270.00 |
| KS Mills | 49.40 | 560.00 | 27,664.00 |
| JK Ludwig | 11.50 | 475.00 | 5,462.50 |
| JP Langdon | 38.50 | 430.00 | 16,555.00 |
| BH Myrick | 8.10 | 375.00 | 3,037.50 |
| BM Steele | 1.50 | 315.00 | 472.50 |
| **Total Hours and Fees** | **252.40** | | **$154,546.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037186
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | B Guzina | Review updated version of the new notes indenture (0.5); review latest iterations of exit financing proposals (0.5) | 1.00 |
| 06/01/10 | KS Mills | Preparation of draft confirmation order | 1.80 |
| 06/01/10 | BH Myrick | Edits to confirmation brief (.7) multiple emails to P. Kineally re: same (.2) | .90 |
| 06/02/10 | B Guzina | Detailed comments on proposed form of indenture (1.5); emails and discussions regarding confirmation issues with Stroock and Sidley teams (0.5); review initial drafts of confirmation-related materials (1.0) | 3.00 |
| 06/02/10 | B Guzina | Emails and discussions with Delaware counsel regarding upcoming hearings (0.2); review docket and recent pleadings (0.1) | .30 |
| 06/02/10 | JK Ludwig | Review ballot report (0.2) | .20 |
| 06/02/10 | KS Mills | Preparation of draft confirmation order | 2.10 |
| 06/03/10 | B Guzina | Review latest versions of exit financing materials (1.5); analyze related issues, including the timing of closing (1.0); conference call with lenders to discuss timing issues (0.5); discussions and emails regarding same with Sidley team (0.5); provide detailed comments on term loan documents (0.5) | 4.00 |
| 06/03/10 | JP Langdon | Review and revise plan supplement documents, including the restructuring transactions, contribution agreement and indenture | 3.00 |
| 06/03/10 | JK Ludwig | Email to K. Mills re: affidavit in support of plan confirmation (0.1); draft Ostendorf affidavit in support of plan confirmation (3.0) | 3.10 |
| 06/03/10 | KS Mills | Research of certain issues relevant to plan solicitation (2.0); preparation of draft confirmation order (9.3) | 11.30 |
| 06/03/10 | BH Myrick | Emails to A. Triggs re: 365(d)(4) motion (.3) emails to K. Mills and B. Guzina re: draft brief of confirmation (.2) edits re: same (.2) reviewing letter re: employment agreement (.2) | .90 |
| 06/03/10 | LJ Nyhan | Conference with Stroock and ABL lenders regarding credit agreement and plan supplement filing (.5); conference with B. Guzina regarding plan supplement and confirmation issues (.4) | .90 |
| 06/03/10 | BM Steele | Review and revise Exhibit 8 to the Plan Supplement | 1.50 |
| 06/04/10 | B Guzina | Review updated drafts of exit financing materials and provide comments on same (1.5); conference call with clients and | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30037186
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | financial advisors to discuss same (0.5); assess timing issues and scheduling of confirmation hearing (0.5); further review of exit financing materials (0.5); emails and discussions regarding same with Sidley team and financial advisors (0.5) | |
| 06/04/10 | JP Langdon | Review and revise plan supplement documents, including the restructuring transactions, contribution agreement and indenture | 2.20 |
| 06/04/10 | JK Ludwig | Draft Ostendorf affidavit in support of plan confirmation (2.5) | 2.50 |
| 06/04/10 | BH Myrick | P/c w/ J. Ludwig re: plan confirmation brief edits (.2) | .20 |
| 06/04/10 | LJ Nyhan | Prepare and revise response to Stroock, review related materials and conferences with client concerning same (2.8); conferences with Directors (.3); conference with J. Hutchinson regarding factual investigation and discovery issues (.4); conferences with B. Guzina regarding confirmation and finance issues (.4); assess hearing issues (.6) | 4.50 |
| 06/06/10 | JP Langdon | Review and revise plan supplement documents, including indenture | 3.90 |
| 06/06/10 | KS Mills | Review/revise draft confirmation order (1.0); review/revise draft brief in support of confirmation (1.2) | 2.20 |
| 06/07/10 | B Guzina | Review and comment on term sheets for exit facilities (0.5); review and comment on proposed form of indenture (0.5); analyze plan supplement issues and potential changes to confirmation calendar (0.3); discuss same with L. Nyhan (0.1) and K. Mills (0.1); review and comment on certification of counsel regarding modification of voting deadline (0.5); conference call with clients, financial advisors, and Sidley team to discuss financing issues (0.8); initial review of confirmation-related materials (0.7) | 3.50 |
| 06/07/10 | JP Langdon | Review and revise plan supplement documents, including indenture, restructuring transactions, bylaws and certificate of incorporation | 8.60 |
| 06/07/10 | KS Mills | Preparation of certification extending voting deadline (1.3); review of materials relevant to same (1.0); multiple emails and telephone calls relevant to same (.5) | 2.80 |
| 06/07/10 | KS Mills | Review/revise draft brief in support of confirmation | 1.00 |
| 06/08/10 | B Guzina | Review and comment on term sheets for exit financing (0.5); review and comment on indenture (0.5); analyze confirmation timeline and emails regarding same with key parties in interest (0.5); review additional plan supplement materials (0.5); review initial drafts of confirmation order and related affidavits (1.0) | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number:  30037186
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/08/10 | JP Langdon | Review and revise plan supplement documents, including indenture, restructuring transactions, bylaws, certificate of incorporation and side letter regarding financial information | 6.10 |
| 06/08/10 | JK Ludwig | Telephone call with J. Langdon re: plan confirmation and timing issues (0.1) | .10 |
| 06/08/10 | KS Mills | Multiple email and exchanges and telephone calls regarding finalization of certification extending voting deadline (.8) | .80 |
| 06/08/10 | LJ Nyhan | Conferences with B. Guzina regarding assumption motion and plan supplement issues (.3) | .30 |
| 06/09/10 | B Guzina | Review plan of reorganization and analyze potential revisions (1.0); review plan supplement materials and provide comments on same (1.0); conference call with clients, financial advisors and Sidley team to discuss exit financing term sheets (0.5); review updated drafts of same (0.3); discuss plan-related issues with S. Antinelli (0.2); continue reviewing confirmation order and related materials (0.5) | 3.50 |
| 06/09/10 | JP Langdon | Review and revise plan supplement documents, including certificates of formation and bylaws of subsidiaries | 2.90 |
| 06/09/10 | KS Mills | Review/revise draft brief in support of confirmation | 2.00 |
| 06/10/10 | B Guzina | Review and comment on term sheets and related materials for exit financing (1.0); conference call with management, financial advisors and Sidley team to discuss financing issues (0.5); analyze balloting issues and emails regarding same with K. Mills (0.5); review updated drafts of other Plan Supplement materials (0.5); review proposed environmental language for Confirmation Order and compare to precedent from recent cases (0.5); revisions to initial draft of Confirmation Order (1.0) | 4.00 |
| 06/10/10 | KS Mills | Review/analysis of certain issues outstanding with respect to solicitation (.5); multiple emails and telephone calls regarding same (.7) | 1.20 |
| 06/10/10 | KS Mills | Review/revise draft confirmation order | 2.50 |
| 06/11/10 | B Guzina | Assess exit financing issues and review latest versions of related materials (1.0); discussions with financial advisors regarding exit financing issues (0.5); review updated drafts of plan supplement documents (0.5); assess management-related issues and review related materials (0.5) | 2.50 |
| 06/11/10 | JP Langdon | Review and revise plan supplement documents, including revised indenture and review of senior secured notes ownership | 2.30 |
| 06/11/10 | KS Mills | Review/revise draft confirmation order | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30037186
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/11/10 | KS Mills | Review draft affidvits in support of confirmation | 1.00 |
| 06/11/10 | BH Myrick | Incorporating K. Mills comments into brief in support of confirmation (2.3) multiple emails re: same (.2) | 2.50 |
| 06/11/10 | LJ Nyhan | Review DIP reporting materials (.4); review Board materials (.8); conference with B. Guzina regarding exit finance, CRO and confirmation issues (.6); conference with client (.3) | 2.10 |
| 06/13/10 | B Guzina | Review and analyze updated drafts of exit financing materials (1.2); emails regarding financing issues with Sidley team and financial advisors (0.3); revisions to initial draft of the Confirmation Order (1.5) | 3.00 |
| 06/13/10 | LJ Nyhan | Evaluate confirmation timeline issues (.2); assess director appointment request (.3) | .50 |
| 06/14/10 | B Guzina | Conference call with clients and financial advisors to discuss exit financing issues (0.6); review and analyze latest versions of exit financing materials (1.5); discussions regarding same with Sidley team (0.5); discussions regarding same with members of the Board of Directors (0.5); revisions to notice of filing of the plan supplement (0.5); review plan supplement documents and attention to the filing of same (1.0); discussions regarding plan supplement materials with counsel for bondholders and revolving lenders (0.5); review updated versions of exit financing materials (0.5); further discussions and emails regarding exit financing materials and related issues (1.0); discuss plan supplement with J. Langdon (0.1); review initial draft of checklist for confirmation process (0.2); continue revising confirmation order (0.6) | 7.50 |
| 06/14/10 | JP Langdon | Review and revise plan supplement documents, including indenture, restructuring transactions exhibit, certificate of incorporation and bylaws of Neenah Enterprises, Inc. and prepare for bankruptcy filing | 6.10 |
| 06/14/10 | KS Mills | Prepare notice for plan supplement filing (1.4); multiple calls and email exchanges re: plan supplement filing (1.4); review of materials relevant to responding to certain plan objeciton (1.3) | 4.10 |
| 06/14/10 | LJ Nyhan | Assess exit finance issues, conference with FA's and client regarding same (2.2); conferences with Directors (.5); prepare for and participate on Board call (.6); conferences with B. Guzina regarding exit facility negotiations (.3) | 3.60 |
| 06/15/10 | B Guzina | Review plan supplement materials in anticipation of filing (1.5); review latest iterations of exit financing materials (1.0); discussions and emails with Sidley team and clients regarding exit financing materials (0.5); analyze scheduling issues for confirmation hearing and analyze applicable documents (1.5); prepare notices to clients and various parties in interest | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number:  30037186
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding confirmation hearing (1.0); further discussions and email regarding same with clients and Sidley team (0.5) | |
| 06/15/10 | KS Mills | Preparation of certification regarding certain solicitation procedures | 2.20 |
| 06/15/10 | BH Myrick | P/c w/ K. Mills re: open confirmation issues (.2) | .20 |
| 06/15/10 | LJ Nyhan | Conferences with client regarding confirmation issues (.4); conferences with B. Guzina regarding exit financing, employee issues and confirmation hearing issues (.6); review revised documents (.3) | 1.30 |
| 06/16/10 | B Guzina | Attention to exit financing materials and work on finalizing same (2.0); discussions and emails regarding same with clients and financial advisors (0.5); revisions to proposed form of confirmation order (1.0); revisions to initial draft of brief in support of confirmation (1.0); review precedent from comparable cases (0.5) | 5.00 |
| 06/16/10 | B Guzina | Prepare certification of counsel to reschedule confirmation hearing (0.5); discussions regarding same with Delaware counsel (0.2); discuss scheduling issues with L. Nyhan (0.1) and clients (0.2) | 1.00 |
| 06/16/10 | KS Mills | Multiple communications regarding certification regarding certain solicitation procedures; respond to inquiries regarding solicitation | 1.80 |
| 06/17/10 | B Guzina | Review latest iterations of exit financing materials (1.0); discussions with financial advisors regarding exit financing issues (0.5); review precedent for approval of expense reimbursement and indemnity provisions in favor of exit lenders (1.0); continue reviewing initial draft of brief in support of confirmation (0.5); review and revise initial drafts of supporting affidavits (1.0); further discussions and emails regarding exit financing (0.5) | 4.50 |
| 06/17/10 | KS Mills | Review of voting procedures order (.4) and inquiry re: same (.1); review of certain issues w/r/t solicitation (.3) | .80 |
| 06/17/10 | LJ Nyhan | Assess supplement issues (.4); address transition issues, conference with client regarding same (.8); review management letter, coordination with Directors (.6); assess D&O insurance issues, review related materials and conference with B. Guzina regarding same (1.3); review plan and disclosure statement (.3) | 3.40 |
| 06/18/10 | B Guzina | Revisions to exit financing motion (2.0); review latest versions of exit financing documents and attention to finalizing same (1.0); further revisions to exit financing motion (0.5); revisions to confirmation brief and related materials (1.0) | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number:  30037186
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/18/10 | JK Ludwig | Telephone call with J. Langdon re: preparation of SEC Form T-3 | .10 |
| 06/21/10 | B Guzina | Revisions to confirmation order (1.5); review confirmation related materials and provide comments on same (1.0); attention to exit financing issues and discussions regarding same with various parties (1.0); review plan supplement materials (0.5) | 4.00 |
| 06/21/10 | JK Ludwig | Emails with J. Langdon, B. Guzina, and B. Johnson re: preparation of Form T3 | 1.20 |
| 06/21/10 | KS Mills | Review of issues raised in objection to plan (.5); review of materials relevant to same (2.3); preparation of email regarding same (.2) | 3.00 |
| 06/21/10 | LJ Nyhan | Conference with B. Guzina regarding transition and confirmation issues (.3); review Board materials (.4); assess confirmation hearing issues, office conference with B. Guzina regarding same (.6) | 1.30 |
| 06/22/10 | B Guzina | Attention to exit financing facilities and finalizing commitment letters for same (1.5); revisions to proposed form of confirmation order (2.5); revisions to proposed form of order for expense reimbursement and indemnification of exit lenders (0.5); discussions and emails regarding same (0.5) | 5.00 |
| 06/22/10 | JK Ludwig | Emails with J. Langdon re: preparation of Form T-3 (0.2) | .20 |
| 06/22/10 | KS Mills | Respond to inquiries re: solicitation procedures (.2); and review of materials relevant to same (.2); t/calls w/Michigan Dept. of Treasury re: certain outstanding plan issues (.2) | .60 |
| 06/22/10 | LJ Nyhan | Conferences with B. Guzina regarding exit financing, transition and Board issues, review related materials (.7); assess confirmation hearing matters (.7); conference with client (.2) | 1.60 |
| 06/23/10 | B Guzina | Revisions to proposed form of confirmation order and related materials (3.0); assess potential modifications to plan of reorganization (0.5); attention to exit financing materials (1.0) | 4.50 |
| 06/23/10 | KS Mills | Respond to inquiries regarding Plan solicitation | .40 |
| 06/24/10 | B Guzina | Revisions to proposed form of Confirmation Order (2.0): attention to exit financing commitments, including numerous discussions and emails regarding same (1.5); review initial draft of brief in support of confirmation (1.0); review Plan Supplement materials (1.5) | 6.00 |
| 06/25/10 | B Guzina | Attention to finalizing exit financing commitments (2.0); final review of Plan Supplement materials and attention to filing of same (2.0); emails and discussions regarding fee letters for exit financing (0.5); revisions to proposed form of confirmation | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30037186
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | order (1.0); revisions to affidavits in support of confirmation (0.5) | |
| 06/25/10 | KS Mills | Review/ revise multiple documents relevant to plan confirmation (3.8); attention to issues relevant to filing of plan supplement (.8); multiple telephone calls and email exchanges regarding same (1.2) | 5.80 |
| 06/25/10 | LJ Nyhan | Conferences with B. Guzina regarding plan supplement and management transition issues, review related documents (.7); conference with El Monte representative regarding Hickson Street property (.2); assess confirmation hearing issues (.4) | 1.30 |
| 06/26/10 | B Guzina | Emails and discussions regarding management issues and plan confirmation | 1.00 |
| 06/27/10 | B Guzina | Revisions to initial draft of the Confirmation order | 4.00 |
| 06/28/10 | B Guzina | Further revisions to initial draft of the Confirmation Order (6.5); revisions to motion to file fee letters under seal (0.5); assess confirmation-related issues and prepare for confirmation hearing (1.0); emails and discussions with Sidley team and clients regarding confirmation issues (0.5) | 8.50 |
| 06/29/10 | B Guzina | Revisions to proposed form of confirmation order (3.5); assess related issues, including the approval of exit facilities and related materials (1.0); review precedent from comparable cases (0.5); revisions to affidavits in support of confirmation of the plan (2.0); discussions and emails with Delaware counsel and Sidley team regarding confirmation hearing (0.5); revisions to brief in support of confirmation (1.5) | 9.00 |
| 06/29/10 | JG Hutchinson | Review draft affidavits | 1.00 |
| 06/29/10 | JP Langdon | Review confirmation order | 3.40 |
| 06/29/10 | JK Ludwig | Review ballot report (0.1); review and revise ballot certification (1.0) | 1.10 |
| 06/29/10 | LJ Nyhan | Conferences with B. Guzina regarding exit finance issues, Board issues and confirmation issues (.6); conference with client regarding Board issues (.3); review confirmation materials (.9) | 1.80 |
| 06/30/10 | B Guzina | Revisions to proposed form of confirmation order (2.5); revisions to brief in support of confirmation (3.0); revisions to affidavits in support of confirmation (1.5); emails and discussions regarding confirmation hearing and related issues (1.0); assess objections to confirmation and consider potential resolutions (0.5) | 8.50 |
| 06/30/10 | JG Hutchinson | Review affidavits and prepare for confirmation hearing | 1.70 |
| 06/30/10 | JK Ludwig | Review emails from B. Karpuk re: plan certification (0.2); | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037186
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and analyze proposed confirmation order insert from insurance creditor (0.7); telephone call with K. Mills re: same (0.2); email to counsel for insurance creditor re: response to same (0.1); revise Ostendorf affidavit in support of confirmation (0.7); draft confirmation order insert to address claims of pension fund (0.8); email to B. Guzina and K. Mills re: same (0.1); email to B. Gray re: same (0.2) | |
| 06/30/10 | BH Myrick | Emails re: confirmation brief (.1) editing table of contents, authorities chart (.5) synching cites w/ affidavits (.5) review of brief (2.0) multiple p/c w/ K. Mills and J. Ludwig re: same (.3) | 3.40 |
| 06/30/10 | LJ Nyhan | Conferences with B. Guzina regarding exit financing, confirmation hearing, Board and management issues (.6); review confirmation materials (1.7) | 2.30 |
| | | **Total Hours** | **252.40** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

July 22, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30037187
Client Matter 41230-30190

For professional services rendered through June 30, 2010 re
Professional Retention

Fees                                                                                      $5,910.00

**Total Due This Bill**                                                        **$5,910.00**

Remit Check Payments To:                   Remit Wire Payments To:
Sidley Austin LLP                                   Sidley Austin LLP
P.O. Box 0642                                        JP Morgan Chase Bank, NA
Chicago, Illinois 60690                          Account Number: 5519624
                                                             ABA Number: 071000013
                                                             Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30037187
Neenah Enterprises, Inc. (S3248)

Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Guzina | .70 | $650.00 | $455.00 |
| KS Mills | .50 | 560.00 | 280.00 |
| BH Myrick | 13.80 | 375.00 | 5,175.00 |
| **Total Hours and Fees** | **15.00** | | **$5,910.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30037187
Neenah Enterprises, Inc. (S3248)

Professional Retention

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/01/10 | BH Myrick | P/c w/ P. Simon re: additional E&Y work (.2) emails re: same (.2) reviewing E&Y fee app (.4) email w/ YCST re: same (.1) | .90 |
| 06/02/10 | BH Myrick | Email w/ J. Simon re: expansion of retention. | .10 |
| 06/03/10 | BH Myrick | Multiple emails w/ J. Simon re: retention (.2) reviewing and revising E&Y's supplemental retention application (1.7) emails to B. Guzina re: same (.1) Reviewing mailing to Committee re: March invoices (.3) reviewing Calfee invoice for April (.2) multiple further emails to B. Guzina re: E&Y retention (.3) | 2.80 |
| 06/04/10 | BH Myrick | Email to B. Guzina re: timing for E&Y (.1) research re: bankruptcy rules for timing (.2) reviewing invoices for OCP list from H. Shanke (.3) reviewing OCP cap list from B. Anderson and comparing it to invoices received (1.0) emails re: same to B. Anderson (.2) editing OCP list for committee (.7) reviewing additional invoices from B. Anderson (1.0) | 3.50 |
| 06/06/10 | B Guzina | Emails with K. Mills regarding ordinary course professionals and review related materials (0.2) | .20 |
| 06/06/10 | KS Mills | Review of issues related to certain ordinary course professionals | .50 |
| 06/07/10 | BH Myrick | Reviewing Dwyer invoice for May (.1) updating OCP tracking sheet (.2) emails to K. Mills re: tracking (.1) emails w/ E&Y re: supplemental retention (.2) | .60 |
| 06/08/10 | B Guzina | Revisions to supplemental application to retain E&Y | .50 |
| 06/08/10 | BH Myrick | Many emails w/ E&Y re: supplemental retention application (.4) emails to B. Guzina re: same (.2) multiple emails to YCST re: same (.2) emails to GCG re: same (.1) | .90 |
| 06/09/10 | BH Myrick | Checking docket for filed supplemental application (.1) emails to E&Y re: same (.2) | .30 |
| 06/10/10 | BH Myrick | Emails w/ H. Schenk re: OCP (.1) | .10 |
| 06/14/10 | BH Myrick | Emails w/ B. Anderson re: OCPs available for payment (.2) organizing and reviewing OCP affidavits from H. Schenke (.3) | .30 |
| 06/15/10 | BH Myrick | Reviewing OCP invoices sent by K. Lursen (.5) | .50 |
| 06/17/10 | BH Myrick | Research re: OCP contact information (.3) communications w/ Calfee re: lack of OCP payment (.2) emails to B. Anderson re: same (.1) tracking Calfee invoices and responding to W. Coughlin re: payment (.3) reviewing KD invoices from May (.2) Reviewing new Feb. invoice from Calfee (.2) | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037187
Neenah Enterprises, Inc. (S3248)

Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/23/10 | BH Myrick | Emails w/ B. Johnson re: Hallet (.2) researching retention of same (.3) emails to J. Ludwig re: outstanding OCP issue (.2) p/c w/ J. Ludwig re: same (.1) emails to Kelley Drye re: OCP necessity (.2) communication w/ E&Y's counsel re: expanded retention (.2) emails w/ P. Rosenthal at K. Drye re: OCP retention (.1) | 1.30 |
| 06/24/10 | BH Myrick | Multiple emails w/ Kelley Drye re: retention (.3) emails w/ YCST re: filing retention (.1) emails to J. Ludwig re: same (.1) p/c w/ A. Schlickman re: Calfee (.2) | .70 |
| 06/25/10 | BH Myrick | Emails to B. Anderson and B. Gitter re: Kelley Drye (.1) p/c to KD re: same (.1) | .20 |
| 06/28/10 | BH Myrick | Multiple emails re: retention w/ Kelley Drye (.2) emails w/ E&Y re: fee app (.1) | .30 |

**Total Hours**    **15.00**



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

July 22, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30037189
Client Matter 41230-30230

For professional services rendered through June 30, 2010 re Tax issues

Fees                                                                                          $4,494.00

**Total Due This Bill**                                                              **$4,494.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30037189
Neenah Enterprises, Inc. (S3248)

Tax issues

T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| ST Advani | .60 | $800.00 | $480.00 |
| SJ Heyman | 1.80 | 725.00 | 1,305.00 |
| L Carter | 8.60 | 315.00 | 2,709.00 |
| **Total Hours and Fees** | **11.00** | | **$4,494.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30037189
Neenah Enterprises, Inc. (S3248)

Tax issues

### T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/07/10 | ST Advani | Telephone conference with J. Uffner re: intercompany restructurings | .20 |
| 06/09/10 | L Carter | Review AHYDO requirements in preparation for analysis of whether extended maturity date on secured notes will trigger AHYDO | .50 |
| 06/10/10 | L Carter | Review Indenture document to determine whether new terms will affect AHYDO classification (1.9 hours); research tax treatment of severance payments from Wisconsin entities received by nonresidents of Wisconsin (3.6 hours) | 5.50 |
| 06/10/10 | SJ Heyman | Office conference call with L. Carter withholding on severance pay; exchange emails with B. Guzina re: same | .50 |
| 06/11/10 | ST Advani | Telephone conference with Strook re: final structure | .30 |
| 06/11/10 | L Carter | Discuss with S. Advani the ultimate structure and transactions chosen by creditors for the post-emergence restructuring; communicate with Wisconsin Department of Revenue and Michigan Department of Treasury to discuss withholding requirements related to non-resident employees (0.6); conduct follow-up research on taxation of severance payments in Wisconsin and Michigan (1.4); communicate results to S. Heyman and B. Guzina (0.3) | 2.60 |
| 06/11/10 | SJ Heyman | Telephone conferences with L. Carter re: withholding state tax on severance pay to Michigan resident; exchange emails re: same; review/revise email to B. Guzina re: same | 1.30 |
| 06/15/10 | ST Advani | Telephone conference with M. Wickman re: Plan status | .10 |
| | | **Total Hours** | **11.00** |



| | |
|---|---|
| SIDLEY AUSTIN LLP | BEIJING    NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS    PALO ALTO |
| CHICAGO, IL  60603 | CHICAGO    SAN FRANCISCO |
| (312) 853 7000 | DALLAS    SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT    SINGAPORE |
| | GENEVA    SYDNEY |
| | HONG KONG    TOKYO |
| | LONDON    WASHINGTON, DC |
| | LOS ANGELES |

FOUNDED 1866

FEDERAL ID 36-4474078

July 22, 2010

Bob Ostendorf
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30037188
Client Matter 41230-30200

For professional services rendered through June 30, 2010 re Travel
Time

| | |
|---|---|
| Fees | $5,160.00 |
| "Less 50% Discount on Fees" | -2,580.00 |
| Adjusted Fees | $2,580.00 |
| **Total Due This Bill** | **$2,580.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30037188
Neenah Enterprises, Inc. (S3248)

Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | .30 | $950.00 | $285.00 |
| B Guzina | 7.50 | 650.00 | 4,875.00 |
| **Total Hours and Fees** | **7.80** | | **$5,160.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30037188
Neenah Enterprises, Inc. (S3248)

Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/12/10 | LJ Nyhan | Travel (.3) | .30 |
| 06/22/10 | B Guzina | Non-working travel time (Chicago to Wilmington) | 3.00 |
| 06/23/10 | B Guzina | Non-working travel time (Wilmington to Chicago) | 4.50 |
| | | **Total Hours** | **7.80** |



| | |
|---|---|
| SIDLEY AUSTIN LLP | |
| ONE SOUTH DEARBORN | |
| CHICAGO, IL 60603 | |
| (312) 853 7000 | |
| (312) 853 7036 FAX | |

BEIJING  
BRUSSELS  
CHICAGO  
DALLAS  
FRANKFURT  
GENEVA  
HONG KONG  
LONDON  
LOS ANGELES

NEW YORK  
PALO ALTO  
SAN FRANCISCO  
SHANGHAI  
SINGAPORE  
SYDNEY  
TOKYO  
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

July 22, 2010

Bob Ostendorf  
Neenah Enterprises, Inc. (S3248)  
2121 Brooks Avenue  
P.O. Box 729  
Neenah, WI  54957

PLEASE INDICATE INVOICE  
NUMBER ON REMITTANCE  
Invoice Number 30037190  
Client Matter 41230-30240

For professional services rendered through June 30, 2010 re Vendor
Issues

Fees           $602.50

**Total Due This Bill**           **$602.50**

Remit Check Payments To:  
Sidley Austin LLP  
P.O. Box 0642  
Chicago, Illinois  60690

Remit Wire Payments To:  
Sidley Austin LLP  
JP Morgan Chase Bank, NA  
Account Number:  5519624  
ABA Number:  071000013  
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30037190
Neenah Enterprises, Inc. (S3248)

Vendor Issues

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JK Ludwig | .40 | $475.00 | $190.00 |
| BH Myrick | 1.10 | 375.00 | 412.50 |
| **Total Hours and Fees** | **1.50** | | **$602.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30037190
Neenah Enterprises, Inc. (S3248)

Vendor Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/08/10 | JK Ludwig | Telephone call with counsel for vendor re: motion to approve set-off (0.1) | .10 |
| 06/11/10 | JK Ludwig | Review Caterpillar motion for setoff (0.2); emails to YCST and Huron re: same (0.1) | .30 |
| 06/11/10 | BH Myrick | P/c w/ J. Ludwig re: constellation energy (.2) composing summary of utility deposits (.8) emails to J. Ludwig re: same (.1) | 1.10 |
| | | **Total Hours** | **1.50** |