# Exhibit A

Ernst & Young LLP
6/1/2010 - 6/30/2010
Fee Detail

Exhibit A

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Category |
|---|---|---|---|---|---|---|---|
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Analysis of completed Dalton ITRA testing and analysis of GAMx file to complete all required screens | 01-Jun-2010 | 350.00 | 2.3 | 805.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Completion of Dalton AS/400 workplan | 01-Jun-2010 | 350.00 | 1.7 | 595.00 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Dalton audit planning | 01-Jun-2010 | 227.70 | 3.0 | 683.10 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Completion of Dalton AS/400 workplan | 02-Jun-2010 | 350.00 | 1.6 | 560.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Analysis of Neenah ITRA documentation received | 02-Jun-2010 | 350.00 | 2.4 | 840.00 | Audit |
| Donley, Brian Paul (US012306868) | Senior-Grade 2 (422) | Planning work for fiscal 2010 audit | 02-Jun-2010 | 310.20 | 0.2 | 62.04 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Planning work for fiscal 2010 audit | 02-Jun-2010 | 310.20 | 7.8 | 2,419.56 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Dalton audit planning | 02-Jun-2010 | 227.70 | 4.0 | 910.80 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Work on Neenah AS/400 workplan | 03-Jun-2010 | 350.00 | 0.4 | 140.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Analysis of Neenah ITRA documentation received | 03-Jun-2010 | 350.00 | 1.6 | 560.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Preparation of documents for the audit | 03-Jun-2010 | 200.00 | 4.0 | 800.00 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Planning work for fiscal 2010 audit | 03-Jun-2010 | 310.20 | 3.8 | 1,178.76 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Dalton audit planning | 03-Jun-2010 | 227.70 | 3.0 | 683.10 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Work on Neenah AS/400 workplan | 04-Jun-2010 | 350.00 | 1.6 | 560.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Analysis of population documents to select testing samples for Neenah | 04-Jun-2010 | 350.00 | 0.4 | 140.00 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Dalton audit planning | 04-Jun-2010 | 227.70 | 1.5 | 341.55 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Meeting with Neenah IT Manager | 07-Jun-2010 | 350.00 | 0.6 | 210.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Work on IT Ops walkthrough for Neenah | 07-Jun-2010 | 350.00 | 0.6 | 210.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Work on Logical Access walkthrough for Neenah | 07-Jun-2010 | 350.00 | 2.7 | 945.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Work on Manage Change walkthrough for Neenah | 07-Jun-2010 | 350.00 | 2.9 | 1,015.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | ITRA GAMx updates for Neenah | 07-Jun-2010 | 350.00 | 1.7 | 595.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Working with Neenah technology specialist to set up internet hub and printing capabilities for audit | 07-Jun-2010 | 200.00 | 0.2 | 40.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Composing document request listing for Financial Statements Closing Process | 07-Jun-2010 | 200.00 | 0.4 | 80.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analysis of Financial Statements Closing Process walkthrough documents | 07-Jun-2010 | 200.00 | 1.9 | 380.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with H. Shanke, Neenah, to discuss Financial Statements Closing Process | 07-Jun-2010 | 200.00 | 0.6 | 120.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with P. Rentmeester, Neenah, to discuss financial statement close process | 07-Jun-2010 | 200.00 | 0.4 | 80.00 | Audit |

Ernst & Young LLP  
6/1/2010 - 6/30/2010  
Fee Detail

Exhibit A

| Name | Rank | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Requesting sales transaction April listing with P. Rentmeester, Neenah, to select one sale transaction occurred in April for sales walkthrough purpose | 07-Jun-2010 | 200.00 | 0.2 | 40.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analysis of last year workpaper for FSCP process | 07-Jun-2010 | 200.00 | 0.6 | 120.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analyzing last year workpaper for Sales-AR-Cash Receipts process. | 07-Jun-2010 | 200.00 | 1.6 | 320.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Making document request listing for preparation for Sales-AR-Cash Receipts process. | 07-Jun-2010 | 200.00 | 0.2 | 40.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with client to discuss walkthrough documents | 07-Jun-2010 | 200.00 | 0.3 | 60.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Updating Financial Statements Closing Process template | 07-Jun-2010 | 200.00 | 0.6 | 120.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analysis of test of control to be performed during this week | 07-Jun-2010 | 200.00 | 0.7 | 140.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed a detail tie out and agreement of the walkthrough documents, that were provided by P. Rentmeester, Neenah General Accountant, for the current year Inventory and Cost of Sales Process. | 07-Jun-2010 | 200.00 | 3.6 | 720.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and updated the walkthrough template in GAMx for the Inventory and Cost of Sales walkthrough | 07-Jun-2010 | 200.00 | 1.5 | 300.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Met with P. Rentmeester, Neenah General Accontant, to analyze the Inventory and Cost of Sales process and gain a better understanding of how the process works | 07-Jun-2010 | 200.00 | 1.8 | 360.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Discussion with S. Sterr regarding walkthrough areas and test of controls for Neenah | 07-Jun-2010 | 200.00 | 0.6 | 120.00 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Update understanding of business | 07-Jun-2010 | 310.20 | 2.9 | 899.58 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Discussion with T. Haw regarding walkthrough areas and test of controls for Neenah | 07-Jun-2010 | 310.20 | 0.6 | 186.12 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Time budget, time tracker and engagement economics. | 07-Jun-2010 | 310.20 | 2.0 | 620.40 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Meeting with Neenah IT Manager | 08-Jun-2010 | 350.00 | 1.2 | 420.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Work on Manage Change walkthrough for Neenah | 08-Jun-2010 | 350.00 | 4.1 | 1,435.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Work on IT Ops walkthrough for Neenah | 08-Jun-2010 | 350.00 | 0.5 | 175.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Work on Logical Access walkthrough for Neenah | 08-Jun-2010 | 350.00 | 3.7 | 1,295.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with K. Sher, Neenah VP of financial services, to discuss the delinquent Accounts Receivable account balances | 08-Jun-2010 | 200.00 | 0.6 | 120.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with L. Derouso, Neenah, to discuss sales-Accounts Receivable-cash receipts process and request supporting documents | 08-Jun-2010 | 200.00 | 3.8 | 760.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with M. Braun, Neenah credit specialist, to discuss the access to customer credit limit and reqeust system menu option screen print | 08-Jun-2010 | 200.00 | 0.8 | 160.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with P. Rentmeester, Neenah, to discuss reconciling items on bank reconciliation and supporting General Ledger posting and Accounts Receivable aging total for sales process | 08-Jun-2010 | 200.00 | 2.1 | 420.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with T. Zeamer, Neenah, to discuss the price setting for Industrial product and request sample cost sheet and selling price changes report | 08-Jun-2010 | 200.00 | 0.7 | 140.00 | Audit |

Ernst & Young LLP
6/1/2010 - 6/30/2010
Fee Detail

Exhibit A

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed a detail tie out and agreement of the walkthrough documents, that were provided by P. Rentmeester, Neenah General Accountant, for the current year Inventory and Cost of Sales Process. | 08-Jun-2010 | 200.00 | 1.2 | 240.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed a detail tie out and agreement of the walkthrough documents, that were provided by R. Luedtke, Neenah Accounts Payable Clerk, for the current year Purchases, Accounts Payable, and Cash Disbursements Process. | 08-Jun-2010 | 200.00 | 3.4 | 680.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and updated the walkthrough template in GAMx for the Purchases, Accounts Payable, and Cash Disbursements walkthrough | 08-Jun-2010 | 200.00 | 2.0 | 400.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Met with R. Luedtke, Neenah AP Clerk, to analyze the Purchases, Accounts Payable, and Cash Disbursements process and gain a better understanding of how the process works | 08-Jun-2010 | 200.00 | 1.4 | 280.00 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Analysis of walkthrough and test of control items/issues | 08-Jun-2010 | 310.20 | 2.0 | 620.40 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Time budget, time tracker and engagement economics. | 08-Jun-2010 | 310.20 | 4.7 | 1,457.94 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Update understanding of business | 08-Jun-2010 | 310.20 | 1.0 | 310.20 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Analysis of guidance on bankruptcy accounting/auditing implications | 08-Jun-2010 | 310.20 | 0.3 | 93.06 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | ITRA GAMx updates for Neenah | 09-Jun-2010 | 350.00 | 0.7 | 245.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Logical Access Testing for Neenah | 09-Jun-2010 | 350.00 | 1.4 | 490.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Work on Logical Access walkthrough for Neenah | 09-Jun-2010 | 350.00 | 1.7 | 595.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Work on Manage Change walkthrough for Neenah | 09-Jun-2010 | 350.00 | 2.4 | 840.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Manage Change testing for Neenah | 09-Jun-2010 | 350.00 | 2.2 | 770.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Work on IT Ops walkthrough for Neenah | 09-Jun-2010 | 350.00 | 1.1 | 385.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Indexing sales walkthrough documents | 09-Jun-2010 | 200.00 | 0.7 | 140.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with A. Meintz, Neenah, to discuss the price setting for construction product and request supporting documents for sales walkthrough | 09-Jun-2010 | 200.00 | 0.7 | 140.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with D. Landsverk, Neenah Industrial product sales assistant, to discuss customer credit limit access | 09-Jun-2010 | 200.00 | 0.7 | 140.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with H. Shanke, Neenah VP of Finance, to discuss the daily cash receipts reciew for sales walkthrough | 09-Jun-2010 | 200.00 | 0.3 | 60.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Scheduling an appointment with shipping office to observe the shipping process for sales walkthrough | 09-Jun-2010 | 200.00 | 1.0 | 200.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Ticking and tying sales walkthrough documents | 09-Jun-2010 | 200.00 | 5.5 | 1,100.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Updating sales walkthrough template | 09-Jun-2010 | 200.00 | 1.0 | 200.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with A. Meintz, Neenah pricing service manager of construction products, to request the gross margin price error report | 09-Jun-2010 | 200.00 | 0.4 | 80.00 | Audit |

Ernst & Young LLP
6/1/2010 - 6/30/2010
Fee Detail

Exhibit A

| Name | Rank | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed a detail tie out and agreement of the walkthrough documents, that were provided by J. Dombeck, Neenah Hourly Payroll Supervisor, for the Hourly Payroll Process. | 09-Jun-2010 | 200.00 | 3.2 | 640.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed control testing procedures over several controls for the Inventory and Cost of Sales process | 09-Jun-2010 | 200.00 | 0.5 | 100.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and updated the walkthrough template in GAMx for the Hourly Payroll walkthrough | 09-Jun-2010 | 200.00 | 1.6 | 320.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Met with J. Dombeck, Neenah Hourly Payroll Supervisor, to analyze the Hourly Payroll process and gain a better understanding of how the process works | 09-Jun-2010 | 200.00 | 2.7 | 540.00 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Documentation of fraud risks and significant risks, internal control fraud considerations form | 09-Jun-2010 | 310.20 | 6.2 | 1,923.24 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Analysis of guidance on bankruptcy accounting/auditing implications | 09-Jun-2010 | 310.20 | 0.3 | 93.06 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Time budget, time tracker and engagement economics. | 09-Jun-2010 | 310.20 | 1.2 | 372.24 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Update understanding of business | 09-Jun-2010 | 310.20 | 0.3 | 93.06 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Meeting with Neenah IT Manager | 10-Jun-2010 | 350.00 | 0.3 | 105.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | IT Ops testing for Neenah | 10-Jun-2010 | 350.00 | 0.4 | 140.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Logical Access Testing for Neenah | 10-Jun-2010 | 350.00 | 3.2 | 1,120.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Work on Logical Access walkthrough for Neenah | 10-Jun-2010 | 350.00 | 0.9 | 315.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Manage Change testing for Neenah | 10-Jun-2010 | 350.00 | 1.4 | 490.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Work on Manage Change walkthrough for Neenah | 10-Jun-2010 | 350.00 | 0.8 | 280.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Updating cash receipts test of control workbook | 10-Jun-2010 | 200.00 | 0.5 | 100.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Selecting 25 dates for daily cash receipts review, reviewing supporting documents from H. Shanke, Neenah, and Analysis of test of control results for cash receipts test of control procedures | 10-Jun-2010 | 200.00 | 1.3 | 260.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analysis of application control workpaper for cash receipts test of control procedures | 10-Jun-2010 | 200.00 | 1.1 | 220.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analysis of bank reconciliation for cash receipts test of control procedures | 10-Jun-2010 | 200.00 | 0.6 | 120.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with L. Derouso, Neenah, and P. Rentmeester, Neenah, to discuss bank reconciliation for cash receipts test of control procedures | 10-Jun-2010 | 200.00 | 2.5 | 500.00 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Analyze walkthrough of financial statement close process documentation | 10-Jun-2010 | 310.20 | 1.0 | 310.20 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Analysis of scoping and fresh start planning | 10-Jun-2010 | 310.20 | 5.0 | 1,551.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Logical Access Testing for Neenah | 11-Jun-2010 | 350.00 | 0.3 | 105.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Neenah ITRA wrapup | 11-Jun-2010 | 350.00 | 1.2 | 420.00 | Audit |
| Brown, Geoffrey (US012278487) | Senior-Grade 2 (422) | Analysis of completed work | 11-Jun-2010 | 350.00 | 1.5 | 525.00 | Audit |

Ernst & Young LLP  
6/1/2010 - 6/30/2010  
Fee Detail

Exhibit A

| Name | Title | Description | Date | Rate | Hours | Fee | Category |
|---|---|---|---|---|---|---|---|
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analysis of observation of shipping personnel as invoice would be generated automatically by system when shipment is made for sales test of control procedures | 11-Jun-2010 | 200.00 | 0.7 | 140.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analysis of actual to budget comparison for sales and gross margin for sales test of control procedures | 11-Jun-2010 | 200.00 | 0.5 | 100.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analysis of monthly tons shipped report for sales test of control procedures | 11-Jun-2010 | 200.00 | 0.5 | 100.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analysis of price deviation report for sales test of control procedures | 11-Jun-2010 | 200.00 | 0.5 | 100.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analysis of the application control (pricing can not be changed when sales is invoiced) for sales test of control procedures | 11-Jun-2010 | 200.00 | 0.4 | 80.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Indexing all sales test of control workpapers | 11-Jun-2010 | 200.00 | 0.7 | 140.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analysis of selling price changes report for industrial product for sales test of control procedures | 11-Jun-2010 | 200.00 | 0.7 | 140.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Selecting 25 sample for credit memo testing and making request to L. Derouso, Neenah | 11-Jun-2010 | 200.00 | 0.6 | 120.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analysis of monthly invoice held report for late shipments for sales test of control procedures | 11-Jun-2010 | 200.00 | 0.7 | 140.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Updating sales test of control workpaper in GAMx | 11-Jun-2010 | 200.00 | 1.9 | 380.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Documenting Accounts Receivable monthly reconciliation for sales test of control procedures | 11-Jun-2010 | 200.00 | 0.8 | 160.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed a detail tie out and agreement of the walkthrough documents, that were provided by J. Dombeck, Neenah Hourly Payroll Supervisor, for the Hourly Payroll Process. | 11-Jun-2010 | 200.00 | 0.8 | 160.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed control testing procedures over several controls for the Inventory and Cost of Sales process | 11-Jun-2010 | 200.00 | 2.4 | 480.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and updated the walkthrough template in GAMx for the Hourly Payroll walkthrough | 11-Jun-2010 | 200.00 | 0.3 | 60.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and updated the walkthrough template in GAMx for the Salary Payroll walkthrough | 11-Jun-2010 | 200.00 | 1.0 | 200.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Met with J. Dombeck, Neenah Hourly Payroll Supervisor, to analyze the Hourly Payroll process and gain a better understanding of how the process works | 11-Jun-2010 | 200.00 | 0.4 | 80.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Met with L Spangenberg, Neenah Salary Payroll Supervisor, to analyze the Salary Payroll process and gain a better understanding of how the process works | 11-Jun-2010 | 200.00 | 1.4 | 280.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed a detail tie out and agreement of the walkthrough documents, that were provided by L. Spangenberg, Neenah Salary Payroll Supervisor, for the current year Salary Payroll Process. | 11-Jun-2010 | 200.00 | 1.7 | 340.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with J. Griner, Neenah Sales Manager, to walkthrough surcharge process and obtain supporting documents | 14-Jun-2010 | 200.00 | 0.7 | 140.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with L. Bailey, Neenah general accounting specialist, to go through Billing process and request supporting documents for sales sample transaction selected | 14-Jun-2010 | 200.00 | 0.9 | 180.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with M. Lerkrone, Neenah general accounnting specialist, to go through Accounts Receivable posting procedures | 14-Jun-2010 | 200.00 | 1.3 | 260.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with A. Johnson, Neenah, to see the main client contact for each process walkthrough being performed during that week. | 14-Jun-2010 | 200.00 | 0.9 | 180.00 | Audit |

Ernst & Young LLP
6/1/2010 - 6/30/2010
Fee Detail

Exhibit A

| Name | Rank | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analysis of last year's workpapers in preparation of sales walkthrough process | 14-Jun-2010 | 200.00 | 1.3 | 260.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Working with Neenah technology specialist to set up internet hub and printing capabilities at Dalton | 14-Jun-2010 | 200.00 | 0.1 | 20.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analysis of sales walkthrough documents collected from all process owners | 14-Jun-2010 | 200.00 | 1.0 | 200.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with A. Johnson, Neenah consolidaton reporting, to request bank reconciliation for May 2010. | 14-Jun-2010 | 200.00 | 0.4 | 80.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Indexing walkthrough documents received from M. Lerkrone, Neenah general accounting specialist, for Accounts Receivable posting procedures | 14-Jun-2010 | 200.00 | 1.2 | 240.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed control testing procedures over several controls for the Accounts Payable / Cash Disbursements / Purchases process | 14-Jun-2010 | 200.00 | 1.0 | 200.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed control testing procedures over several controls for the Inventory and Cost of Sales process | 14-Jun-2010 | 200.00 | 0.7 | 140.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and updated the walkthrough template in GAMx for the Fixed Assets walkthrough | 14-Jun-2010 | 200.00 | 0.9 | 180.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Met with P. Rentmeester, Neenah General Accontant, to analyze the Fixed Asset process and gain a better understanding of how the process works | 14-Jun-2010 | 200.00 | 1.6 | 320.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed a detail tie out and agreement of the walkthrough documents, that were provided by P. Rentmeester, Neenah General Accountant, for the Fixed Asset Process. | 14-Jun-2010 | 200.00 | 3.8 | 760.00 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Consolidated significant accounts analysis | 14-Jun-2010 | 310.20 | 3.8 | 1,178.76 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Analysis of entity level controls | 14-Jun-2010 | 310.20 | 1.2 | 372.24 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Create testing of controls template | 14-Jun-2010 | 227.70 | 0.1 | 22.77 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Selection of Accounts Receivable testing of controls samples | 14-Jun-2010 | 227.70 | 1.4 | 318.78 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Analysis of walkthrough process | 14-Jun-2010 | 227.70 | 0.1 | 22.77 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Technology set-up with Neenah technology specialists | 14-Jun-2010 | 227.70 | 0.2 | 45.54 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Selection of Accounts Payable vouchers for testing of controls | 14-Jun-2010 | 227.70 | 0.5 | 113.85 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Office tour with Neenah accounting staff to create familiarity with process locations | 14-Jun-2010 | 227.70 | 0.2 | 45.54 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Analysis of GAMx planning screens. | 14-Jun-2010 | 227.70 | 0.3 | 68.31 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Analysis of risks and items in the corporate file that are referenced in the Dalton file. | 14-Jun-2010 | 227.70 | 0.9 | 204.93 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Set up testing of controls documents for testing Accounts Receivables | 14-Jun-2010 | 227.70 | 2.7 | 614.79 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Technology set-up with Neenah technology specialists | 14-Jun-2010 | 227.70 | 0.1 | 22.77 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Analysis of Dalton testing of controls request list | 14-Jun-2010 | 227.70 | 0.2 | 45.54 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with G. Dwyer, Neenah accounting manager, to discuss sales walkthrough and request supporting documents. | 15-Jun-2010 | 200.00 | 0.5 | 100.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Updating sales walkthrough template | 15-Jun-2010 | 200.00 | 1.1 | 220.00 | Audit |

Ernst & Young LLP
6/1/2010 - 6/30/2010
Fee Detail

Exhibit A

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Indexing Accounts Payable walkthrough document collected from K. Lursen, Neenah. | 15-Jun-2010 | 200.00 | 0.6 | 120.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Preparation of Accounts Payable walkthrough | 15-Jun-2010 | 200.00 | 1.1 | 220.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Ticking and tieing of sales walkthrough documents collected from all process owners | 15-Jun-2010 | 200.00 | 3.2 | 640.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with L. Bailey, Neenah, to discuss and obtain the support for the unprocessed credit shown on Accounts Receivable control worksheet for sales walkthrough. | 15-Jun-2010 | 200.00 | 0.5 | 100.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with A. Johnson, Neenah, to walkthrough access control (invoice generation, and master price listing - surcharge) for sales walkthrough | 15-Jun-2010 | 200.00 | 0.4 | 80.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with K. Lursen, Neenah general accounting specialist, to discuss the Accounts Payable process | 15-Jun-2010 | 200.00 | 0.9 | 180.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed control testing procedures over several controls for the Accounts Payable / Cash Disbursements / Purchases process | 15-Jun-2010 | 200.00 | 4.8 | 960.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed control testing procedures over several controls for the Accounts Receivable / Cash Receipts / Sales process | 15-Jun-2010 | 200.00 | 2.8 | 560.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed control testing procedures over several controls for the Inventory and Cost of Sales process | 15-Jun-2010 | 200.00 | 0.4 | 80.00 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Analysis of payroll walkthrough | 15-Jun-2010 | 310.20 | 2.6 | 806.52 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Overall analytic review (planning procedures) | 15-Jun-2010 | 310.20 | 2.7 | 837.54 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Analysis of fixed asset walkthrough | 15-Jun-2010 | 310.20 | 2.2 | 682.44 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Analysis of the prior year financial statement closing process walkthrough | 15-Jun-2010 | 227.70 | 0.9 | 204.93 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Discussion with A. Johnson, Neenah, and walkthrough of the financial statement closing process | 15-Jun-2010 | 227.70 | 0.2 | 45.54 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Discussion with G. Dwyer, Neenah, regarding updated narratives | 15-Jun-2010 | 227.70 | 0.2 | 45.54 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Discussion with A. Johnson, Neenah, and G. Dwyer, Neenah, regarding testing and status of our walkthroughs and testing of controls | 15-Jun-2010 | 227.70 | 0.8 | 182.16 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Analysis of PBC items received from client | 15-Jun-2010 | 227.70 | 0.4 | 91.08 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Set up testing of controls documents for testing Accounts Payables | 15-Jun-2010 | 227.70 | 0.4 | 91.08 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Status update meeting with G. Dwyer, Neenah | 15-Jun-2010 | 227.70 | 0.2 | 45.54 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Documentation of the financial statement closing process walkthrough | 15-Jun-2010 | 227.70 | 2.8 | 637.56 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Meeting with G. Dwyer, Neenah, to discuss requsted items. | 15-Jun-2010 | 227.70 | 0.8 | 182.16 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Analysis of PBC items received from client | 15-Jun-2010 | 227.70 | 0.4 | 91.08 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with A. Johnson, Neenah, to request manual check approval for Accounts Payable test of control purpose | 16-Jun-2010 | 200.00 | 0.5 | 100.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with K. Lursen, Neenah general accounting specialist, to discuss Accounts Payable process and request supporting documents | 16-Jun-2010 | 200.00 | 1.2 | 240.00 | Audit |

Ernst & Young LLP  
6/1/2010 - 6/30/2010  
Fee Detail

Exhibit A

| Name | Rank | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with M. Leckrone, Neenah general accounting specialist, to discuss fixed assets process and request supporting documents | 16-Jun-2010 | 200.00 | 1.4 | 280.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with K. Lursen, Neenah general accounting specialist, to observe the 3 way match for 25 payment selected for test of control purpose. | 16-Jun-2010 | 200.00 | 0.9 | 180.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Indexing Accounts Payable walkthrough documents | 16-Jun-2010 | 200.00 | 0.4 | 80.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Preparation of fixed assets walkthrough | 16-Jun-2010 | 200.00 | 0.6 | 120.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Ticking and tieing of fixed assets walkthrough document | 16-Jun-2010 | 200.00 | 3.1 | 620.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Updating fixed assets walkthrough template | 16-Jun-2010 | 200.00 | 0.8 | 160.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with B. Stanton, Neenah purchasing manager, to walkthrough application control for Accounts Payable walkthrough (access to purchasing order and invoice vouching) | 16-Jun-2010 | 200.00 | 0.6 | 120.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed control testing procedures over several controls for the Accounts Payable / Cash Disbursements / Purchases process | 16-Jun-2010 | 200.00 | 3.4 | 680.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed control testing procedures over several controls for the Accounts Receivable / Cash Receipts / Sales process | 16-Jun-2010 | 200.00 | 1.9 | 380.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Met with R. Luedtke, Neenah Accounts Payable Clerk, to analyze the Accounts Payable process and obtain documentation to be able to perform several control testing procedures over the process. | 16-Jun-2010 | 200.00 | 2.7 | 540.00 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Analysis of inventory control testing | 16-Jun-2010 | 310.20 | 4.4 | 1,364.88 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Analysis of inventory walkthrough | 16-Jun-2010 | 310.20 | 3.7 | 1,147.74 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Analysis of prior year inventory items in order to perform walkthrough | 16-Jun-2010 | 227.70 | 1.2 | 273.24 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Analysis of testing of controls to be performed. | 16-Jun-2010 | 227.70 | 0.2 | 45.54 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Discussion with staff regarding fixed asset depreciation. | 16-Jun-2010 | 227.70 | 0.1 | 22.77 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Documentation of Inventory Walkthrough | 16-Jun-2010 | 227.70 | 3.5 | 796.95 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Payroll testing of controls documentation set up | 16-Jun-2010 | 227.70 | 1.0 | 227.70 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Selection for control testing for manual checks and discussion with A. Johnson, Neenah, regarding check copy. | 16-Jun-2010 | 227.70 | 0.2 | 45.54 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Set up of Accounts Payables testing of controls Documentation | 16-Jun-2010 | 227.70 | 1.5 | 341.55 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Discussion with client regarding Purchase Orders related to testing of controls | 16-Jun-2010 | 227.70 | 0.8 | 182.16 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Meeting with M. Devine, Neenah Controller, to understand the inventory process. | 16-Jun-2010 | 227.70 | 0.8 | 182.16 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Discussion with client regarding testing of controls of Purchase Orders and the appropriate testing to be performed. | 16-Jun-2010 | 227.70 | 0.2 | 45.54 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Inventory testing of controls documentation set up | 16-Jun-2010 | 227.70 | 1.0 | 227.70 | Audit |

Ernst & Young LLP  
6/1/2010 - 6/30/2010  
Fee Detail

Exhibit A

| Name | Title | Description | Date | Rate | Hours | Fee | Category |
|---|---|---|---|---|---|---|---|
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with A. Johnson, Neenah, to request payroll check copy and funding transfer bank confirmation for hourly payroll walkthrough | 17-Jun-2010 | 200.00 | 0.4 | 80.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with B. Thompson, Neenah hourly Human Resources supervisor, to discuss new hire, termination, and lay-off process for hourly employees and request supporting documents. | 17-Jun-2010 | 200.00 | 1.1 | 220.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with L. Smith, Neenah, to discuss hourly payroll process and request supporting documents | 17-Jun-2010 | 200.00 | 1.8 | 360.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Requesting hourly payroll bank reconciliaton from M. Leckrone, Neenah, for walkthrough purpose | 17-Jun-2010 | 200.00 | 0.4 | 80.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Ticking and tieing the hourly payroll walkthrough documents | 17-Jun-2010 | 200.00 | 1.9 | 380.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Ticking and tieing of fixed assets walkthrough document | 17-Jun-2010 | 200.00 | 0.4 | 80.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with G. Dwyer, Neenah, to discuss access control of employee master file change for hourly payroll walkthrough, and obtain screen print | 17-Jun-2010 | 200.00 | 0.9 | 180.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Meeting with A. Johnson, Neenah, and M. Leckrone, Neenah to discuss the half year depreciation and assets transfer from corporate office to Warsaw to complete fixed assets walkthrough | 17-Jun-2010 | 200.00 | 1.0 | 200.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analysis of hourly payroll walkthrough documents | 17-Jun-2010 | 200.00 | 3.1 | 620.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed control testing procedures over several controls for the Accounts Receivable / Cash Receipts / Sales process | 17-Jun-2010 | 200.00 | 0.8 | 160.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Met with A. Meintz, Neenah Construction Sales Manager, to analyze the Construction Sales/ Receivable process and obtain documentation to be able to perform several control testing procedures over the process. | 17-Jun-2010 | 200.00 | 1.2 | 240.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Met with R. Luedtke, Neenah Accounts Payable Clerk, to analyze the Accounts Payable process and obtain documentation to be able to perform several control testing procedures over the process. | 17-Jun-2010 | 200.00 | 0.7 | 140.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed control testing procedures over several controls for the Inventory and Cost of Sales process | 17-Jun-2010 | 200.00 | 2.2 | 440.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed control testing procedures over several controls for the Accounts Payable / Cash Disbursements / Purchases process | 17-Jun-2010 | 200.00 | 3.1 | 961.62 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Analysis of purchases/payables/disbursements control testing | 17-Jun-2010 | 310.20 | 4.2 | 1,302.84 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Analysis of purchases/payables/disbursements walkthrough | 17-Jun-2010 | 310.20 | 0.6 | 136.62 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Accounts Payables, purchases and cash disbursement testing of control work and documentation | 17-Jun-2010 | 227.70 | 0.5 | 113.85 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Dicussion with client regarding purchase order process and testing of controls we will be doing over Purchase Orders | 17-Jun-2010 | 227.70 | 2.3 | 523.71 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Documentation of inventory documents | 17-Jun-2010 | 227.70 | 1.2 | 273.24 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Inventory testing of controls Work and documentation | 17-Jun-2010 | 227.70 | 0.5 | 113.85 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Analysis of cost-weight reports as well as additional inventory walkthrough requests. | 17-Jun-2010 | 227.70 | 0.8 | 182.16 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Payroll testing of controls work and documentation | | | | | Audit |

Ernst & Young LLP
6/1/2010 - 6/30/2010
Fee Detail

Exhibit A

| Name | Rank | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Test of controls for Accounts Payables and Accounts Receivables, documentation and work. | 17-Jun-2010 | 227.70 | 3.0 | 683.10 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Discussion with client regarding testing of controls | 17-Jun-2010 | 227.70 | 0.1 | 22.77 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Update of Dalton time budget for audit procedures. | 17-Jun-2010 | 227.70 | 0.6 | 136.62 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Dicussion with M. Devine, Neenah Controller, regarding inventory tie out | 17-Jun-2010 | 227.70 | 0.3 | 68.31 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Inventory testing of controls work and documentation | 17-Jun-2010 | 227.70 | 0.6 | 136.62 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Updating test of control workbook for accounts payable walkthrough | 18-Jun-2010 | 200.00 | 0.4 | 80.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Discussion with B. Thompson, Neenah, regarding lay-off case for hourly payroll walkthrough | 18-Jun-2010 | 200.00 | 0.2 | 40.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Discussion with K. Lursen, Neenah, regarding unprocessed liability report for account payable test of control purpose | 18-Jun-2010 | 200.00 | 0.5 | 100.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Requesting hourly and salaried payroll bank account reconciliation with M. Leckrone, Neenah, for test of control purpose | 18-Jun-2010 | 200.00 | 0.4 | 80.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Requesting payroll register to support new hire and termination with L. Smith, Neenah, for hourly payroll walkthrough | 18-Jun-2010 | 200.00 | 0.6 | 120.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analysis of hourly payroll walkthrough documents | 18-Jun-2010 | 200.00 | 2.0 | 400.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Updating test of control workbook for hourly payroll process | 18-Jun-2010 | 200.00 | 0.3 | 60.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Updating test of control workbook for sales-Accounts Receivable-cash receipts walkthrough | 18-Jun-2010 | 200.00 | 0.3 | 60.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Analysis of (tick and tie) hourly payroll walkthrough document | 18-Jun-2010 | 200.00 | 0.2 | 40.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed control testing procedures over several controls for the Accounts Payable / Cash Disbursements / Purchases process | 18-Jun-2010 | 200.00 | 3.2 | 640.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed control testing procedures over several controls for the Accounts Receivable / Cash Receipts / Sales process | 18-Jun-2010 | 200.00 | 0.5 | 100.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Met with P. Rentmeester, Neenah General Accountant, to analyze and perform Cycle test count inventory observation procedures. | 18-Jun-2010 | 200.00 | 0.9 | 180.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Performed several test counts with the help of P. Rentmester, Neenah General Accountant, to observe the Cycle count process for the inventory at the Plant 2 location. | 18-Jun-2010 | 200.00 | 1.4 | 280.00 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Analysis of purchases/payables/disbursements control testing | 18-Jun-2010 | 310.20 | 1.2 | 372.24 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Analysis of sales/receivables/receipts control testing | 18-Jun-2010 | 310.20 | 3.2 | 992.64 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Analysis of sales/receivables/receipts walkthrough | 18-Jun-2010 | 310.20 | 3.6 | 1,116.72 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Testing of controls on Neenah processes | 18-Jun-2010 | 227.70 | 3.2 | 728.64 | Audit |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Updating templates for testing of payroll, Accounts Receivables, Accounts Payables and inventory controls. | 18-Jun-2010 | 227.70 | 1.8 | 409.86 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Finalizing documentation of account payable walkthrough | 21-Jun-2010 | 200.00 | 3.5 | 700.00 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Inventory observation coordination | 21-Jun-2010 | 310.20 | 0.5 | 155.10 | Audit |

Ernst & Young LLP  
5/1/2010 - 6/30/2010  
Fee Detail

Exhibit A

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Updating account payable walkthrough template | 22-Jun-2010 | 200.00 | 1.0 | 200.00 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Updating hourly payroll template | 22-Jun-2010 | 200.00 | 0.5 | 100.00 | Audit |
| Sterr, Stacey Ann (US012306735) | Senior-Grade 2 (422) | Inventory observation coordination | 24-Jun-2010 | 310.20 | 0.5 | 155.10 | Audit |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Updating test of control workbook for sales-Accounts Receivable-cash receipts walkthrough | 25-Jun-2010 | 200.00 | 1.0 | 200.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed control testing procedures over several controls for the Accounts Payable / Cash Disbursements / Purchases process | 25-Jun-2010 | 200.00 | 1.5 | 300.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed and performed control testing procedures over several controls for the Accounts Receivable / Cash Receipts / Sales process | 25-Jun-2010 | 200.00 | 1.5 | 300.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed the Cycle Count observation results from the 6/18/2010 cycle count observation for the Plant 2 Construction Finished Goods warehouse | 25-Jun-2010 | 200.00 | 2.5 | 500.00 | Audit |
| Terrell, Brian G. (US012491467) | Staff/Assistant-Grade 3 (443) | Physical Inventory Observation | 25-Jun-2010 | 200.00 | 8.0 | 1,600.00 | Audit |
| Tworek, Bradley J. (US011794058) | Manager-Grade 4 (324) | Analysis of Dalton and Neenah tax detail | 28-Jun-2010 | 400.00 | 0.5 | 200.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Analyzed the Cycle Count observation results from the 6/18/2010 cycle count observation for the Plant 2 Construction Finished Goods warehouse | 29-Jun-2010 | 200.00 | 2.7 | 540.00 | Audit |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Documentation of the results of the Cycle Count observation | 29-Jun-2010 | 200.00 | 0.8 | 160.00 | Audit |
| Leonardson, Michael J (US011258268) | Partner/Principal-Grade 1 (111) | Discussion with Neenah CFO regarding bankruptcy status, planning activities with audit team, and preparations for 7/15 mtg | 30-Jun-2010 | 567.60 | 1.0 | 567.60 | Audit |
| Davister, Tiffany Marie (US012576180) | Staff/Assistant-Grade 4 (444) | Research and analysis of project budget and engagement establishment for State and Local Tax work | 20-May-2010 | 190.00 | 1.1 | 209.00 | Fee/Employment Applications |
| Kinas, Darrelee M (US011501033) | Manager-Grade 3 (323) | Electronic correspondence on May fee application. | 01-Jun-2010 | 545.00 | 0.2 | 109.00 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of April fee application | 01-Jun-2010 | 190.00 | 0.6 | 114.00 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of May fee application | 03-Jun-2010 | 190.00 | 0.4 | 76.00 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of April fee application | 04-Jun-2010 | 190.00 | 0.6 | 114.00 | Fee/Employment Applications |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Drive Time to the client site | 07-Jun-2010 | 100.00 | 0.5 | 50.00 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of May fee application | 07-Jun-2010 | 190.00 | 1.7 | 323.00 | Fee/Employment Applications |
| Estabrook JR, Timothy J (US012271978) | Manager-Grade 3 (323) | Engagement preparation for new engagement set-up for post-filing services | 08-Jun-2010 | 545.00 | 2.5 | 1,362.50 | Fee/Employment Applications |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Fee Application - Analyze file information and amounts. | 08-Jun-2010 | 545.00 | 0.2 | 109.00 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of May fee application | 08-Jun-2010 | 190.00 | 1.7 | 323.00 | Fee/Employment Applications |
| Hellmer, Mark E (US011222043) | Partner/Principal-Grade 1 (111) | Analysis of matters related to retention and fees | 09-Jun-2010 | 765.00 | 1.5 | 1,147.50 | Fee/Employment Applications |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Fee Application - Analyze file information and amounts. | 09-Jun-2010 | 545.00 | 0.6 | 327.00 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of May fee application | 09-Jun-2010 | 190.00 | 1.5 | 285.00 | Fee/Employment Applications |

Ernst & Young LLP
6/1/2010 - 6/30/2010
Fee Detail

Exhibit A

| Name | Title | Description | Date | Rate | Hours | Fee | Category |
|---|---|---|---|---|---|---|---|
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of May fee application | 10-Jun-2010 | 190.00 | 6.0 | 1,140.00 | Fee/Employment Applications |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of invoices for March and April fee applications | 14-Jun-2010 | 545.00 | 0.6 | 327.00 | Fee/Employment Applications |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of fee application information for May. | 16-Jun-2010 | 545.00 | 1.1 | 599.50 | Fee/Employment Applications |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of fee application information for May. | 17-Jun-2010 | 545.00 | 1.5 | 817.50 | Fee/Employment Applications |
| Chen, Sheng (US012700189) | Staff/Assistant-Grade 3 (443) | Drive back to Milwaukee | 18-Jun-2010 | 100.00 | 4.0 | 400.00 | Fee/Employment Applications |
| Haw, Timothy D. (US012703147) | Staff/Assistant-Grade 3 (443) | Travel time that was incurred driving back to Milwaukee, WI from Neenah, WI | 18-Jun-2010 | 100.00 | 2.0 | 200.00 | Fee/Employment Applications |
| Stull, Megan Elizabeth (US012714300) | Staff/Assistant-Grade 4 (444) | Drive home | 18-Jun-2010 | 113.85 | 3.0 | 341.55 | Fee/Employment Applications |
| Estabrook JR, Timothy J (US012271978) | Manager-Grade 3 (323) | Engagement preparation for new engagement set-up for post-filing services | 21-Jun-2010 | 545.00 | 1.0 | 545.00 | Fee/Employment Applications |
| Estabrook JR, Timothy J (US012271978) | Manager-Grade 3 (323) | Analysis of engagement codes to ensure accurate time and fees are transferred to the correct engagement codes | 22-Jun-2010 | 545.00 | 0.5 | 272.50 | Fee/Employment Applications |
| Hellmer, Mark E (US011222043) | Partner/Principal-Grade 1 (111) | Analysis of matters related to retention and fees | 22-Jun-2010 | 765.00 | 1.0 | 765.00 | Fee/Employment Applications |
| Estabrook JR, Timothy J (US012271978) | Manager-Grade 3 (323) | Analysis of engagement codes to ensure accurate time and fees are transferred to the correct engagement codes | 23-Jun-2010 | 545.00 | 1.8 | 981.00 | Fee/Employment Applications |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Discussion with B. Gitter, Neenah, regarding the February Invoice and the April Invoice Holdback. | 23-Jun-2010 | 545.00 | 0.3 | 163.50 | Fee/Employment Applications |
| Estabrook JR, Timothy J (US012271978) | Manager-Grade 3 (323) | Analysis of engagement codes to ensure accurate time and fees are transferred to the correct engagement codes | 24-Jun-2010 | 545.00 | 0.8 | 436.00 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Call with Counsel to discuss retainer application | 24-Jun-2010 | 190.00 | 0.1 | 19.00 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Adjustments to May fee application per Counsel's request | 25-Jun-2010 | 190.00 | 0.9 | 171.00 | Fee/Employment Applications |
| Estabrook JR, Timothy J (US012271978) | Manager-Grade 3 (323) | Meeting with D. Kinas regarding coding of time and input of changes | 28-Jun-2010 | 545.00 | 2.1 | 1,144.50 | Fee/Employment Applications |
| Estabrook JR, Timothy J (US012271978) | Manager-Grade 3 (323) | Final analysis of time and fee reversal | 29-Jun-2010 | 545.00 | 1.0 | 545.00 | Fee/Employment Applications |
| Jorgensen, Gwen (US012662600) | Staff/Assistant-Grade 3 (443) | Research and analysis of Neenah A&M notice for PA | 01-Jun-2010 | 170.00 | 0.2 | 34.00 | Routine On-Call Advisory |
| Jorgensen, Gwen (US012662600) | Staff/Assistant-Grade 3 (443) | Analysis of Neenah Dalton tax notice changes | 01-Jun-2010 | 170.00 | 0.3 | 51.00 | Routine On-Call Advisory |
| Jorgensen, Gwen (US012662600) | Staff/Assistant-Grade 3 (443) | Research and analysis of Neenah A&M notice for PA | 03-Jun-2010 | 170.00 | 1.5 | 255.00 | Routine On-Call Advisory |
| Jorgensen, Gwen (US012662600) | Staff/Assistant-Grade 3 (443) | Analysis and update of Neenah Tax workpapers | 03-Jun-2010 | 170.00 | 0.5 | 85.00 | Routine On-Call Advisory |
| Willems, Andrew M. (US012435926) | Staff/Assistant-Grade 4 (444) | Research and analysis of PA state notice. | 03-Jun-2010 | 170.00 | 0.4 | 68.00 | Routine On-Call Advisory |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of Fuel Tax Credit inquiry from client on Synfuel items | 07-Jun-2010 | 415.00 | 0.4 | 166.00 | Routine On-Call Advisory |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of Neenah A&M Pennsylvania tax notice. | 07-Jun-2010 | 415.00 | 0.3 | 124.50 | Routine On-Call Advisory |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of 3rd Quarter state tax estimates. | 07-Jun-2010 | 415.00 | 0.3 | 124.50 | Routine On-Call Advisory |
| Jorgensen, Gwen (US012662600) | Staff/Assistant-Grade 3 (443) | Analysis of Neenah Estimates worksheet Q3 | 08-Jun-2010 | 170.00 | 4.4 | 748.00 | Routine On-Call Advisory |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of 3rd Quarter state tax estimates. | 08-Jun-2010 | 415.00 | 0.6 | 249.00 | Routine On-Call Advisory |

Ernst & Young LLP
6/1/2010 - 6/30/2010
Fee Detail

Exhibit A

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of Fuel Tax Credit inquiry from client on Synfuel items | 08-Jun-2010 | 415.00 | 0.3 | 124.50 | Routine On-Call Advisory |
| Hall,Scott M. (US012307034) | Senior-Grade 3 (423) | Drafting email to client on the 3-factor election for the Michigan return for Neenah Foundries. | 09-Jun-2010 | 360.00 | 0.6 | 216.00 | Routine On-Call Advisory |
| Jorgensen,Gwen (US012662600) | Staff/Assistant-Grade 3 (443) | Analysis of Neenah Estimates worksheet Q3 | 09-Jun-2010 | 170.00 | 1.9 | 323.00 | Routine On-Call Advisory |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of Michigan business tax issue | 09-Jun-2010 | 415.00 | 0.5 | 207.50 | Routine On-Call Advisory |
| Meng,Kenneth A (US011264760) | Partner/Principal-Grade 1 (111) | Analysis of Michigan 3 factor issue | 09-Jun-2010 | 610.00 | 0.5 | 305.00 | Routine On-Call Advisory |
| Jorgensen,Gwen (US012662600) | Staff/Assistant-Grade 3 (443) | Research and analysis of Neenah A&M notice for PA | 10-Jun-2010 | 170.00 | 1.3 | 221.00 | Routine On-Call Advisory |
| Jorgensen,Gwen (US012662600) | Staff/Assistant-Grade 3 (443) | Analysis and update of Neenah Tax workpapers | 10-Jun-2010 | 170.00 | 0.2 | 34.00 | Routine On-Call Advisory |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Revision of 3rd quarter federal and state tax estimate calculations. | 10-Jun-2010 | 415.00 | 2.0 | 830.00 | Routine On-Call Advisory |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Research and analysis of A&M PA notice issues | 10-Jun-2010 | 415.00 | 1.3 | 539.50 | Routine On-Call Advisory |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Compilation of estimate for federal and state compliance work. | 16-Jun-2010 | 415.00 | 0.4 | 166.00 | Routine On-Call Advisory |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Research of additional state returns to file post bankruptcy. | 17-Jun-2010 | 415.00 | 0.5 | 207.50 | Routine On-Call Advisory |
| Deleon,Jackie Lynn (US012541919) | Manager-Grade 1 (321) | Research related to PA tax notice | 23-Jun-2010 | 415.00 | 0.3 | 124.50 | Routine On-Call Advisory |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of A&M PA tax notice emails | 24-Jun-2010 | 415.00 | 0.1 | 41.50 | Routine On-Call Advisory |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of Form 1099 questions received from Neenah, Dalton | 28-Jun-2010 | 415.00 | 0.1 | 41.50 | Routine On-Call Advisory |
| Carney,Rori K (US011972953) | Senior Manager-Grade 2 (212) | Analysis of question related to 2008 1099 | 29-Jun-2010 | 530.00 | 1.0 | 530.00 | Routine On-Call Advisory |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of A&M PA notice and the rules/resolution. | 30-Jun-2010 | 415.00 | 0.4 | 166.00 | Routine On-Call Advisory |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of Form 1099 questions received from Neenah, Dalton | 30-Jun-2010 | 415.00 | 0.1 | 41.50 | Routine On-Call Advisory |
| Davister,Tiffany Marie (US012576180) | Staff/Assistant-Grade 4 (444) | Updating the State and Local Tax model | 20-May-2010 | 190.00 | 1.9 | 361.00 | Tax Issues: Bankruptcy, Federal & State |
| Estabrook JR,Timothy J (US012271978) | Manager-Grade 3 (323) | Analysis of organizational structure. | 20-May-2010 | 545.00 | 2.0 | 1,090.00 | Tax Issues: Bankruptcy, Federal & State |
| Peabody,Brian A. (US011075896) | Senior Manager-Grade 4 (214) | Research and analysis of state restructuring issues | 20-May-2010 | 615.00 | 1.0 | 615.00 | Tax Issues: Bankruptcy, Federal & State |
| Davister,Tiffany Marie (US012576180) | Staff/Assistant-Grade 4 (444) | Updated the Neenah workplan | 21-May-2010 | 190.00 | 5.2 | 988.00 | Tax Issues: Bankruptcy, Federal & State |
| Estabrook JR,Timothy J (US012271978) | Manager-Grade 3 (323) | Analysis of information request lists and work plans to leverage for the engagement. | 21-May-2010 | 545.00 | 1.3 | 708.50 | Tax Issues: Bankruptcy, Federal & State |
| Peabody,Brian A. (US011075896) | Senior Manager-Grade 4 (214) | Research and analysis of state restructuring issues | 21-May-2010 | 615.00 | 0.5 | 307.50 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Analysis of property tax etax and incentives | 31-May-2010 | 765.00 | 0.9 | 688.50 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Analysis on indirect taxes for phase 1 | 01-Jun-2010 | 765.00 | 0.6 | 459.00 | Tax Issues: Bankruptcy, Federal & State |
| Gregor,Nerisha Liza (US012657241) | Senior-Grade 3 (423) | Analysis of state model. | 01-Jun-2010 | 375.00 | 0.6 | 225.00 | Tax Issues: Bankruptcy, Federal & State |
| Hellmer,Mark E (US011222043) | Partner/Principal-Grade 1 (111) | Analysis of Neenah matters related to property tax and incentives tax | 01-Jun-2010 | 765.00 | 1.0 | 765.00 | Tax Issues: Bankruptcy, Federal & State |

Ernst & Young LLP
6/1/2010 - 6/30/2010
Fee Detail

Exhibit A

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of incentives, property tax, and interest expense issues | 01-Jun-2010 | 545.00 | 0.7 | 381.50 | Tax Issues: Bankruptcy, Federal & State |
| Larson,Mitchell T (US012647771) | Senior-Grade 3 (423) | Phase 1 property tax analysis | 01-Jun-2010 | 375.00 | 0.8 | 300.00 | Tax Issues: Bankruptcy, Federal & State |
| Wagner,Darin A. (US012050807) | Manager-Grade 3 (323) | Analysis of employment, property, and incentives tax issues | 01-Jun-2010 | 545.00 | 0.5 | 272.50 | Tax Issues: Bankruptcy, Federal & State |
| Wichman,Melissa W (US011438327) | Partner/Principal-Grade 1 (111) | Analysis of i5 data and revised attribute reduction schedules | 01-Jun-2010 | 765.00 | 1.2 | 918.00 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Analysis of property tax | 02-Jun-2010 | 765.00 | 0.4 | 306.00 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Call with M. Larson regarding property tax information required by plant | 02-Jun-2010 | 765.00 | 0.7 | 535.50 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Analysis of property tax and sales and use tax spreadsheet | 02-Jun-2010 | 765.00 | 0.5 | 382.50 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Analysis of rmp tax | 02-Jun-2010 | 765.00 | 0.4 | 306.00 | Tax Issues: Bankruptcy, Federal & State |
| Hellmer,Mark E (US011222043) | Partner/Principal-Grade 1 (111) | Analysis of bankruptcy tax matters related to State and Local Tax restructuring regarding debt change plans. | 02-Jun-2010 | 765.00 | 2.5 | 1,912.50 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of information request for property and sales & use tax purposes | 02-Jun-2010 | 545.00 | 0.3 | 163.50 | Tax Issues: Bankruptcy, Federal & State |
| Korbutt,Brian Albert (US012192493) | Manager-Grade 1 (321) | Analysis of Section 108(i) attribute reduction models to reflect inclusion of PIK interest and revised NOLs | 02-Jun-2010 | 545.00 | 1.3 | 708.50 | Tax Issues: Bankruptcy, Federal & State |
| Larson,Mitchell T (US012647771) | Senior-Grade 3 (423) | Call with N. Flagg regarding property tax information required by plant | 02-Jun-2010 | 375.00 | 0.7 | 262.50 | Tax Issues: Bankruptcy, Federal & State |
| Liebman,Richard D (US011230254) | Executive Director-Grade 1 (131) | Research and analysis of Neenah Section 382 issues | 02-Jun-2010 | 765.00 | 0.3 | 229.50 | Tax Issues: Bankruptcy, Federal & State |
| Wichman,Melissa W (US011438327) | Partner/Principal-Grade 1 (111) | Analysis of i5 data and revised attribute reduction schedules | 02-Jun-2010 | 765.00 | 0.3 | 229.50 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of sales & use, property tax and other indirect tax information from each subsidiary | 03-Jun-2010 | 545.00 | 3.7 | 2,016.50 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Discussion with B. Gitter, Neenah, regarding information requests for property tax and employment tax information. | 03-Jun-2010 | 545.00 | 0.2 | 109.00 | Tax Issues: Bankruptcy, Federal & State |
| Korbutt,Brian Albert (US012192493) | Manager-Grade 1 (321) | Prepare 382(l)(b)(5) analysis with respect to interest payments to noteholders | 03-Jun-2010 | 545.00 | 0.8 | 436.00 | Tax Issues: Bankruptcy, Federal & State |
| Larson,Mitchell T (US012647771) | Senior-Grade 3 (423) | Phase 1 property tax analysis | 03-Jun-2010 | 375.00 | 2.0 | 750.00 | Tax Issues: Bankruptcy, Federal & State |
| Wagner,Darin A. (US012050807) | Manager-Grade 3 (323) | Analysis of employment, property, and incentives tax issues | 03-Jun-2010 | 545.00 | 0.7 | 381.50 | Tax Issues: Bankruptcy, Federal & State |
| Wichman,Melissa W (US011438327) | Partner/Principal-Grade 1 (111) | Analysis of i5 data and revised attribute reduction schedules | 03-Jun-2010 | 765.00 | 1.2 | 918.00 | Tax Issues: Bankruptcy, Federal & State |
| Carney,Rori K (US011972953) | Senior Manager-Grade 2 (212) | Analysis of employment tax information received | 04-Jun-2010 | 615.00 | 4.0 | 2,460.00 | Tax Issues: Bankruptcy, Federal & State |
| Korbutt,Brian Albert (US012192493) | Manager-Grade 1 (321) | Update section 108(b)(5) model to reflect Section 382(l)(b)(5) election | 04-Jun-2010 | 545.00 | 0.9 | 490.50 | Tax Issues: Bankruptcy, Federal & State |
| Larson,Mitchell T (US012647771) | Senior-Grade 3 (423) | Phase 1 property tax analysis | 04-Jun-2010 | 375.00 | 0.3 | 112.50 | Tax Issues: Bankruptcy, Federal & State |
| Liebman,Richard D (US011230254) | Executive Director-Grade 1 (131) | Analysis of Neenah models | 04-Jun-2010 | 765.00 | 0.3 | 229.50 | Tax Issues: Bankruptcy, Federal & State |
| Wichman,Melissa W (US011438327) | Partner/Principal-Grade 1 (111) | Analysis of i5 data and revised attribute reduction schedules | 04-Jun-2010 | 765.00 | 1.8 | 1,377.00 | Tax Issues: Bankruptcy, Federal & State |
| Witzigmann,Ryan J (US012703169) | Staff/Assistant-Grade 3 (443) | Phase 1 property tax analysis | 04-Jun-2010 | 190.00 | 0.2 | 38.00 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Analysis of Neenah synthetic fuel inquiry and etax | 07-Jun-2010 | 765.00 | 0.4 | 306.00 | Tax Issues: Bankruptcy, Federal & State |

Ernst & Young LLP
6/1/2010 - 6/30/2010
Fee Detail

Exhibit A

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Analysis of Deeter information request and update status list | 07-Jun-2010 | 765.00 | 0.6 | 459.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of employment tax and other indirect tax information | 07-Jun-2010 | 545.00 | 1.8 | 981.00 | Tax Issues: Bankruptcy, Federal & State |
| Wagner,Darin A. (US012050807) | Manager-Grade 3 (323) | Analysis of Neenah indirect employment, sales, property, incentives taxes | 07-Jun-2010 | 545.00 | 0.6 | 327.00 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Electronic response to D. Kinas email regarding final prepetition return cover letter | 08-Jun-2010 | 765.00 | 0.4 | 306.00 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Meeting with D. Wagner to coordinate phase 1 information on state and local tax | 08-Jun-2010 | 765.00 | 1.2 | 918.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of employment tax and other indirect tax information | 08-Jun-2010 | 545.00 | 1.4 | 763.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of state return filings to summarize for restructuring team for Net Operating Loss carrybacks and state overpayments. | 08-Jun-2010 | 545.00 | 1.8 | 981.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Finalize pre-petition tax letter for state return filings. | 08-Jun-2010 | 545.00 | 1.1 | 599.50 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Emails on letter and additional debtor schedules. | 08-Jun-2010 | 545.00 | 0.5 | 272.50 | Tax Issues: Bankruptcy, Federal & State |
| Wagner,Darin A. (US012050807) | Manager-Grade 3 (323) | Meeting with N. Flagg to coordinate phase 1 information on state and local tax | 08-Jun-2010 | 545.00 | 1.2 | 654.00 | Tax Issues: Bankruptcy, Federal & State |
| Wagner,Darin A. (US012050807) | Manager-Grade 3 (323) | Analysis of employment, property, and incentives tax issues | 08-Jun-2010 | 545.00 | 2.3 | 1,253.50 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Call with M. Hellmer, D. Kinas, T. Mitchell, and D. Wagner to discuss state tax update | 09-Jun-2010 | 765.00 | 0.4 | 306.00 | Tax Issues: Bankruptcy, Federal & State |
| Hellmer,Mark E (US011222043) | Partner/Principal-Grade 1 (111) | Call with N. Flagg, D. Kinas, T. Mitchell, and D. Wagner to discuss state tax update | 09-Jun-2010 | 765.00 | 0.4 | 306.00 | Tax Issues: Bankruptcy, Federal & State |
| Hellmer,Mark E (US011222043) | Partner/Principal-Grade 1 (111) | Analysis of bankruptcy tax matters related to State and Local Tax restructuring regarding debt change plans. | 09-Jun-2010 | 765.00 | 1.6 | 1,224.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Call with M. Hellmer, N. Flagg, T. Mitchell, and D. Wagner to discuss state tax update | 09-Jun-2010 | 545.00 | 0.4 | 218.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of state return filings to summarize for restructuring team for Net Operating Loss carrybacks and state overpayments. | 09-Jun-2010 | 545.00 | 4.1 | 2,234.50 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of client documentation related to information requests and data needed from Neenah and the subsidiaries. | 09-Jun-2010 | 545.00 | 2.2 | 1,199.00 | Tax Issues: Bankruptcy, Federal & State |
| Korbutt,Brian Albert (US012192493) | Manager-Grade 1 (321) | Run base case model with section 382(l)(5) election | 09-Jun-2010 | 545.00 | 0.7 | 381.50 | Tax Issues: Bankruptcy, Federal & State |
| Liebman,Richard D (US011230254) | Executive Director-Grade 1 (131) | Analysis of Neenah models | 09-Jun-2010 | 765.00 | 0.2 | 153.00 | Tax Issues: Bankruptcy, Federal & State |
| Mitchell,Traci R. (US011239755) | Senior Manager-Grade 4 (214) | Call with M. Hellmer, N. Flagg, D. Kinas, and D. Wagner to discuss state tax update | 09-Jun-2010 | 615.00 | 0.4 | 246.00 | Tax Issues: Bankruptcy, Federal & State |
| Mitchell,Traci R. (US011239755) | Senior Manager-Grade 4 (214) | Analysis of liquidation strategy | 09-Jun-2010 | 615.00 | 0.6 | 369.00 | Tax Issues: Bankruptcy, Federal & State |
| Wagner,Darin A. (US012050807) | Manager-Grade 3 (323) | Call with M. Hellmer, N. Flagg, D. Kinas, and T. Mitchell to discuss state tax update | 09-Jun-2010 | 545.00 | 0.4 | 218.00 | Tax Issues: Bankruptcy, Federal & State |
| Wagner,Darin A. (US012050807) | Manager-Grade 3 (323) | Analysis of employment, property, and incentives tax issues | 09-Jun-2010 | 545.00 | 1.1 | 599.50 | Tax Issues: Bankruptcy, Federal & State |
| Wichman,Melissa W (US011438327) | Partner/Principal-Grade 1 (111) | Analysis and revision of attribute calculation | 09-Jun-2010 | 765.00 | 0.3 | 229.50 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Analysis of Neenah business plan to document capx and plant closings | 10-Jun-2010 | 765.00 | 0.4 | 306.00 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Analysis of liquidation strategy | 10-Jun-2010 | 765.00 | 0.3 | 229.50 | Tax Issues: Bankruptcy, Federal & State |

Ernst & Young LLP  
6/1/2010 - 6/30/2010  
Fee Detail

Exhibit A

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Draft of Dalton unclaimed property response | 10-Jun-2010 | 765.00 | 0.4 | 306.00 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Electronic response to D. Kinas regarding Deeter controller claim question regarding nebraska claim | 10-Jun-2010 | 765.00 | 0.3 | 229.50 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of tax claims filed | 10-Jun-2010 | 545.00 | 1.8 | 981.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of client documentation related to information requests and data needed from Neenah and the subsidiaries. | 10-Jun-2010 | 545.00 | 1.6 | 872.00 | Tax Issues: Bankruptcy, Federal & State |
| Mitchell,Traci R. (US011239755) | Senior Manager-Grade 4 (214) | Analysis of State and Local Tax modeling | 10-Jun-2010 | 615.00 | 0.3 | 184.50 | Tax Issues: Bankruptcy, Federal & State |
| Wagner,Darin A. (US012050807) | Manager-Grade 3 (323) | Analysis of employment, property, and incentives tax issues | 10-Jun-2010 | 545.00 | 0.9 | 490.50 | Tax Issues: Bankruptcy, Federal & State |
| Wichman,Melissa W (US011438327) | Partner/Principal-Grade 1 (111) | Analysis and revision of attribute calculation | 10-Jun-2010 | 765.00 | 0.5 | 382.50 | Tax Issues: Bankruptcy, Federal & State |
| Carney,Rori K (US011972953) | Senior Manager-Grade 2 (212) | Analysis of employment tax information received | 11-Jun-2010 | 615.00 | 4.0 | 2,460.00 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Electronic response to D. Kinas regarding Dalton UCP next steps | 11-Jun-2010 | 765.00 | 0.3 | 229.50 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Preparation of bankruptcy claims template | 14-Jun-2010 | 765.00 | 0.5 | 382.50 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Analysis of claims database for template population | 14-Jun-2010 | 765.00 | 0.4 | 306.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of Neenah Enterprises tax claims filed for Deeter and tax claim notice. | 14-Jun-2010 | 545.00 | 0.8 | 436.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Compilation of state tax return summary with summary of overpayments, Net Operating Losses, taxes and apportionment percentages. | 14-Jun-2010 | 545.00 | 0.2 | 109.00 | Tax Issues: Bankruptcy, Federal & State |
| Korbutt,Brian Albert (US012192493) | Manager-Grade 1 (321) | Update attribute reduction cash tax summary schedule for 382(l)(5) election and PIK models | 15-Jun-2010 | 545.00 | 0.6 | 327.00 | Tax Issues: Bankruptcy, Federal & State |
| Wagner,Darin A. (US012050807) | Manager-Grade 3 (323) | Analysis of employment, property, and incentives tax issues | 15-Jun-2010 | 545.00 | 0.5 | 272.50 | Tax Issues: Bankruptcy, Federal & State |
| Wichman,Melissa W (US011438327) | Partner/Principal-Grade 1 (111) | Call to Debtor's Counsel regarding attribute reduction | 15-Jun-2010 | 765.00 | 0.2 | 153.00 | Tax Issues: Bankruptcy, Federal & State |
| Boyer,Kevin R. (US011346003) | Executive Director-Grade 1 (131) | Analysis of non-liquidation issues | 16-Jun-2010 | 765.00 | 0.5 | 382.50 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Call with M. Hellmer, D. Kinas, T. Mitchell, D. Wagner, and M. Wichman to discuss state tax update | 16-Jun-2010 | 765.00 | 0.6 | 459.00 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Electronic communication to D. Wagner regarding property tax status | 16-Jun-2010 | 765.00 | 0.3 | 229.50 | Tax Issues: Bankruptcy, Federal & State |
| Hellmer,Mark E (US011222043) | Partner/Principal-Grade 1 (111) | Analysis of Neenah structuring alternatives and attribute reduction scenarios | 16-Jun-2010 | 765.00 | 2.0 | 1,530.00 | Tax Issues: Bankruptcy, Federal & State |
| Hellmer,Mark E (US011222043) | Partner/Principal-Grade 1 (111) | Call with N. Flagg, D. Kinas, T. Mitchell, D. Wagner, and M. Wichman to discuss state tax update | 16-Jun-2010 | 765.00 | 0.6 | 459.00 | Tax Issues: Bankruptcy, Federal & State |
| Jackson,Nicole Christine (US012441551) | Senior-Grade 4 (424) | Analysis of tax claims related to Garden City group | 16-Jun-2010 | 375.00 | 2.5 | 937.50 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Call with N. Flagg, M. Hellmer, T. Mitchell, D. Wagner, and M. Wichman to discuss state tax update | 16-Jun-2010 | 545.00 | 0.6 | 327.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of tax claims issues | 16-Jun-2010 | 545.00 | 1.5 | 817.50 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Call with B Johnson, Neenah Huron, to discuss tax projections needed. | 16-Jun-2010 | 545.00 | 0.3 | 163.50 | Tax Issues: Bankruptcy, Federal & State |
| Mitchell,Traci R. (US011239755) | Senior Manager-Grade 4 (214) | Call with N. Flagg, M. Hellmer, D. Kinas, D. Wagner, and M. Wichman to discuss state tax update | 16-Jun-2010 | 615.00 | 0.6 | 369.00 | Tax Issues: Bankruptcy, Federal & State |
| Wagner,Darin A. (US012050807) | Manager-Grade 3 (323) | Call with N. Flagg, M. Hellmer, D. Kinas, T. Mitchell, and M. Wichman to discuss state tax update | 16-Jun-2010 | 545.00 | 0.6 | 327.00 | Tax Issues: Bankruptcy, Federal & State |

Ernst & Young LLP
6/1/2010 - 6/30/2010
Fee Detail

Exhibit A

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Wagner, Darin A. (US012050807) | Manager-Grade 3 (323) | Analysis of employment, property, and incentives tax issues | 16-Jun-2010 | 545.00 | 0.8 | 436.00 | Tax Issues: Bankruptcy, Federal & State |
| Wichman, Melissa W (US011438327) | Partner/Principal-Grade 1 (111) | Call with N. Flagg, M. Hellmer, D. Kinas, T. Mitchell, and D. Wagner to discuss state tax update | 16-Jun-2010 | 765.00 | 0.6 | 459.00 | Tax Issues: Bankruptcy, Federal & State |
| Hellmer, Mark E (US011222043) | Partner/Principal-Grade 1 (111) | Analysis of bankruptcy tax matters related to State and Local Tax restructuring regarding debt change plans. | 17-Jun-2010 | 765.00 | 0.4 | 306.00 | Tax Issues: Bankruptcy, Federal & State |
| Jackson, Nicole Christine (US012441551) | Senior-Grade 4 (424) | Analysis of tax claims related to Garden City group | 17-Jun-2010 | 375.00 | 2.5 | 937.50 | Tax Issues: Bankruptcy, Federal & State |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Research related to bankruptcy claims and tax provision & return items | 17-Jun-2010 | 545.00 | 0.5 | 272.50 | Tax Issues: Bankruptcy, Federal & State |
| Carney, Rori K (US011972953) | Senior Manager-Grade 2 (212) | Analysis of employment tax information received | 18-Jun-2010 | 615.00 | 4.0 | 2,460.00 | Tax Issues: Bankruptcy, Federal & State |
| Flagg, Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Analysis of claim compilation | 18-Jun-2010 | 765.00 | 1.1 | 841.50 | Tax Issues: Bankruptcy, Federal & State |
| Jackson, Nicole Christine (US012441551) | Senior-Grade 4 (424) | Analysis of tax claims related to Garden City group | 18-Jun-2010 | 375.00 | 3.0 | 1,125.00 | Tax Issues: Bankruptcy, Federal & State |
| Witzigmann, Ryan J (US012703169) | Staff/Assistant-Grade 3 (443) | Phase 1 property tax analysis | 18-Jun-2010 | 190.00 | 2.0 | 380.00 | Tax Issues: Bankruptcy, Federal & State |
| Jackson, Nicole Christine (US012441551) | Senior-Grade 4 (424) | Updated claims spreadsheet and organized claims workpapers | 21-Jun-2010 | 375.00 | 1.5 | 562.50 | Tax Issues: Bankruptcy, Federal & State |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Compilation of billing summaries for Neenah and subsidiaries. | 21-Jun-2010 | 545.00 | 1.5 | 817.50 | Tax Issues: Bankruptcy, Federal & State |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of the Michigan denial of the plan of reorganization. | 21-Jun-2010 | 545.00 | 1.3 | 708.50 | Tax Issues: Bankruptcy, Federal & State |
| Witzigmann, Ryan J (US012703169) | Staff/Assistant-Grade 3 (443) | Phase 1 property tax analysis | 21-Jun-2010 | 190.00 | 1.3 | 247.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of budgets and project status for Neenah and subsidiaries. | 22-Jun-2010 | 545.00 | 1.2 | 654.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Research and analysis of tax attribute modeling for both federal and state purposes. | 22-Jun-2010 | 545.00 | 0.6 | 327.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of scope and budgets for fresh start bankruptcy work | 22-Jun-2010 | 545.00 | 0.6 | 327.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Research of Nebraska tax claim | 22-Jun-2010 | 545.00 | 0.4 | 218.00 | Tax Issues: Bankruptcy, Federal & State |
| Flagg, Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Call with N. Flagg to discuss items needed from client related to taxable income projections. | 23-Jun-2010 | 765.00 | 0.6 | 459.00 | Tax Issues: Bankruptcy, Federal & State |
| Jackson, Nicole Christine (US012441551) | Senior-Grade 4 (424) | Analysis of tax returns for Neenah Enterprises for 9/30/05 - 9/30/08 | 23-Jun-2010 | 375.00 | 2.5 | 937.50 | Tax Issues: Bankruptcy, Federal & State |
| Jackson, Nicole Christine (US012441551) | Senior-Grade 4 (424) | Updated claims spreadsheet and organized claims workpapers | 23-Jun-2010 | 375.00 | 2.0 | 750.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas, Darrelee M (US011501033) | Manager-Grade 4 (324) | Call with N. Flagg to discuss items needed from client related to taxable income projections. | 23-Jun-2010 | 545.00 | 0.6 | 327.00 | Tax Issues: Bankruptcy, Federal & State |
| Willems, Andrew M. (US012435926) | Staff/Assistant-Grade 4 (444) | Analysis of state attribute model | 23-Jun-2010 | 190.00 | 0.5 | 95.00 | Tax Issues: Bankruptcy, Federal & State |
| Flagg, Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Meeting with N. Jackson regarding bankruptcy tax claim analysis | 24-Jun-2010 | 765.00 | 0.8 | 612.00 | Tax Issues: Bankruptcy, Federal & State |
| Flagg, Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Conference call with B. Gitter, Neenah, and D. Kinas to discuss various bankruptcy related items: tax claims, incentives & Credits, property tax, unclaimed property, etc. | 24-Jun-2010 | 765.00 | 0.6 | 459.00 | Tax Issues: Bankruptcy, Federal & State |
| Flagg, Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Follow-up email to B. Gitter, Neenah, regarding IRS claim request | 24-Jun-2010 | 765.00 | 0.4 | 306.00 | Tax Issues: Bankruptcy, Federal & State |
| Flagg, Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Email to D. Kinas regarding MI claims for call with Dalton controller, Neenah | 24-Jun-2010 | 765.00 | 0.3 | 229.50 | Tax Issues: Bankruptcy, Federal & State |

Ernst & Young LLP
6/1/2010 - 6/30/2010
Fee Detail

Exhibit A

| Name | Title | Description | Date | Rate | Hours | Amount | Matter |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Discussion with D. Wagner regarding property tax analysis | 24-Jun-2010 | 765.00 | 0.3 | 229.50 | Tax Issues: Bankruptcy, Federal & State |
| Hellmer,Mark E (US011222043) | Partner/Principal-Grade 1 (111) | Analysis of Neenah property tax and Sales & Use tax matters | 24-Jun-2010 | 765.00 | 1.0 | 765.00 | Tax Issues: Bankruptcy, Federal & State |
| Jackson,Nicole Christine (US012441551) | Senior-Grade 4 (424) | Updated claims spreadsheet and organized claims workpapers | 24-Jun-2010 | 375.00 | 5.2 | 1,950.00 | Tax Issues: Bankruptcy, Federal & State |
| Jackson,Nicole Christine (US012441551) | Senior-Grade 4 (424) | Meeting with N. Flagg regarding bankruptcy tax claim analysis | 24-Jun-2010 | 375.00 | 0.8 | 300.00 | Tax Issues: Bankruptcy, Federal & State |
| Jackson,Nicole Christine (US012441551) | Senior-Grade 4 (424) | Analysis of tax returns for Neenah Enterprises for 9/30/05 - 9/30/08 | 24-Jun-2010 | 375.00 | 1.0 | 375.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of prior amended returns filed that relate to the Nebraska tax claim | 24-Jun-2010 | 545.00 | 4.4 | 2,398.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Conference call with B. Gitter, Neenah, and N. Flagg to discuss various bankruptcy related items: tax claims, incentives & Credits, property tax, unclaimed property, etc. | 24-Jun-2010 | 545.00 | 0.6 | 327.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Conference call with B Gitter (Neenah) and N Flagg (E&Y) to discuss various bankruptcy related items..tax claims, incent & Credits, property tax, unclaimed property, etc. Follow-up emails to others at Neenah to request/follow-up on information needed. Follow up call with Nancy on various items. | 24-Jun-2010 | 545.00 | 1.5 | 817.50 | Tax Issues: Bankruptcy, Federal & State |
| Korbutt,Brian Albert (US012192493) | Manager-Grade 1 (321) | Research and documentation of base case model with section 382(l)(b)(5) election | 24-Jun-2010 | 545.00 | 0.8 | 436.00 | Tax Issues: Bankruptcy, Federal & State |
| Wagner,Darin A. (US012050807) | Manager-Grade 3 (323) | Analysis of property tax issue | 24-Jun-2010 | 545.00 | 0.7 | 381.50 | Tax Issues: Bankruptcy, Federal & State |
| Wagner,Darin A. (US012050807) | Manager-Grade 3 (323) | Discussion with N. Flagg regarding property tax analysis | 24-Jun-2010 | 545.00 | 0.3 | 163.50 | Tax Issues: Bankruptcy, Federal & State |
| Wagner,Darin A. (US012050807) | Manager-Grade 3 (323) | Analysis of employment, property, and incentives tax issues | 26-Jun-2010 | 545.00 | 0.4 | 218.00 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Email to Lange, Neenah, regarding 2010 property tax notice follow-up | 28-Jun-2010 | 765.00 | 0.3 | 229.50 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of the property tax and incentives information. | 28-Jun-2010 | 545.00 | 0.8 | 436.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Research and analysis of the Michigan, Nebraska, and employment tax claims. | 28-Jun-2010 | 545.00 | 1.5 | 817.50 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Call with A. Johnson, Neenah - Dalton, to discuss follow-ups on unclaimed property and Michigan tax claim for Warsaw. | 28-Jun-2010 | 545.00 | 0.4 | 218.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Meeting with T. Estabrook regarding coding of time and input of changes | 28-Jun-2010 | 545.00 | 2.1 | 1,144.50 | Tax Issues: Bankruptcy, Federal & State |
| Flagg,Nancy A. (US011940912) | Executive Director-Grade 1 (131) | Call with Dalton, Neenah, to discuss UCP, prepetition prop tax and NE claim | 29-Jun-2010 | 765.00 | 0.6 | 459.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Discussion with A. Johnson, Neenah - Dalton, to discuss Michigan, unclaimed property, and property tax payments. | 29-Jun-2010 | 545.00 | 0.8 | 436.00 | Tax Issues: Bankruptcy, Federal & State |
| Witzigmann,Ryan J (US012703169) | Staff/Assistant-Grade 3 (443) | Documentation of Neenah tax issues and related client information | 29-Jun-2010 | 190.00 | 1.0 | 190.00 | Tax Issues: Bankruptcy, Federal & State |
| Kinas,Darrelee M (US011501033) | Manager-Grade 4 (324) | Analysis of the state Net Operating Loss issues. | 30-Jun-2010 | 545.00 | 1.5 | 817.50 | Tax Issues: Bankruptcy, Federal & State |
| | | | | | 564.60 | 188,926.40 | |