**Exhibit A**
**Neenah Time Details for the Period of June 1, 2010 through June 30, 2010**

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 6/2/2010 | Meetings with D.Parker and B.Gitter (both of NEI) to discuss status of case and upcoming matters. | 0.30 | 675 | 202.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 6/3/2010 | Attended weekly staff meeting with NEI management and NEI staff. | 0.20 | 675 | 135.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 6/4/2010 | Weekly update and strategy call with M.Hough (Rothschild), B.Guzina (Sidley), B.Ostendorf, D.Parker and B.Gitter (all of NEI). | 0.40 | 675 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 6/7/2010 | Follow-up meeting with B.Gitter and D.Parker (both of NEI) concerning DIP Revolver due diligence call, created open items list and circulated. | 0.60 | 675 | 405.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 6/10/2010 | Attended weekly staff call with NEI management, NEI staff, and R.Caruso (MD), as well as add-on meeting related to Municipal sales and pricing. | 0.60 | 575 | 345.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 6/10/2010 | Attended weekly staff call with NEI management, NEI staff, and B.Johnson (D), as well as add-on meeting related to Municipal sales and pricing. | 0.60 | 675 | 405.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 6/11/2010 | Participated on weekly internal conference call regarding planning for weekly meeting with DIP term lenders and other general case status matters with B.Guzina (Sidley), A.Svoyskiy (Rothschild), B.Ostendorf, B.Gitter, D.Parker (all of NEI), and R.Caruso (MD). | 0.70 | 575 | 402.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 6/11/2010 | Weekly call with M.Hough (Rothschild), B.Guzina (Sidley), B.Ostendorf, D.Parker and B.Gitter (all of NEI) to review current case status, prepare for call with lenders and discuss strategy going forward. | 0.70 | 675 | 472.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 6/14/2010 | Participated on NEI Board of Directors call, along with representatives from NEI management, Rothschild, Sidley, and R.Caruso (MD). | 0.70 | 575 | 402.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 6/14/2010 | Participate in Board of Directors meeting call to provide update on exit financing status. | 0.70 | 675 | 472.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 6/17/2010 | Attended weekly staff meeting with R.Caruso (MD), executive management, and all subsidiary-level general and plant managers. | 0.50 | 575 | 287.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 6/18/2010 | Participated in weekly internal status meeting with B.Guzina (Sidley), A.Svoyskiy (Rothschild), R.Caruso (MD), B.Ostendorf and D.Parker (both of NEI). | 0.40 | 575 | 230.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 6/18/2010 | Participated in weekly internal status meeting with B.Guzina (Sidley), A.Svoyskiy (Rothschild), R.Caruso (MD), B.Ostendorf and D.Parker (both of NEI) to discuss strategy and prepare for weekly call with noteholders. | 0.40 | 675 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 6/21/2010 | Participated in discussion with B.Gitter (NEI) regarding request received from E&Y regarding state tax planning matters. | 0.20 | 575 | 115.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 6/21/2010 | Meet with B.Ostendorf (NEI) to begin to discuss transition matters. | 0.90 | 675 | 607.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 6/22/2010 | Meeting with B.Ostendorf and D.Parker (both of NEI) on transition matters including upcoming visit by Ad Hoc committee. | 0.80 | 675 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 6/24/2010 | Attended weekly CEO staff meeting with B.Ostendorf (NEI) and the NEI management team. | 0.30 | 575 | 172.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 6/24/2010 | Attended weekly CEO staff meeting with B.Ostendorf (NEI) and the NEI management team. | 0.30 | 675 | 202.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 6/24/2010 | Meet with B.Ostendorf (NEI) on management transition matters. | 0.30 | 675 | 202.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 6/25/2010 | Participated in discussion with N.Bongert (NEI) regarding personnel and payroll matters. | 0.30 | 575 | 172.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 6/28/2010 | Participated in discussion with J.Vanden Acker, N.Bongert, and B.Gitter (all of NEI) regarding websense application. | 0.70 | 575 | 402.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 6/29/2010 | Participated in meeting with B.Gitter (NEI) and R.Caruso (MD) concerning transition matters, fresh start accounting, loan agreements, etc. | 0.80 | 575 | 460.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 6/29/2010 | Meeting with B.Ostendorf (NEI) and part of the time with D.Parker (NEI) concerning transition matters. | 0.60 | 675 | 405.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Richard D. Caruso | 6/29/2010 | Met with B.Gitter (NEI) and B.Johnson (D) concerning transition matters, fresh start accounting, loan agreements, etc. | 0.80 | 675 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Brent Johnson | 6/30/2010 | Participated in discussion with B.Gitter (NEI) regarding various accounting matters related to emergence from bankruptcy. | 0.40 | 575 | 230.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 6/1/2010 | Call with Moelis concerning general case update. | 0.50 | 675 | 337.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 6/3/2010 | Prepare for and participate in weekly update call with D.Nicolaievsky (Moelis) and the Moelis team | 0.60 | 675 | 405.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 6/10/2010 | Prepare for and participate in weekly update call with D.Nicolaievsky (Moelis) and the Moelis team | 0.60 | 675 | 405.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 6/15/2010 | Call from GoldenTree concerning status of exit financing negotiations and general update on business. | 0.40 | 675 | 270.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 6/18/2010 | Regularly scheduled weekly call with Moelis, including members of Ad Hoc Committee. | 1.00 | 675 | 675.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 6/18/2010 | Call from D.Nicolaievsky (Moelis) to discuss attendance at July 1 meeting. | 0.30 | 675 | 202.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 6/22/2010 | Call with J.Durmont (Moelis) concerning materials for July 1 meeting. | 0.10 | 675 | 67.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 6/23/2010 | Call with Moelis (B.Goldberg, B.Ferdinand and D.Nicolaievsky (all of Moelis) and B.Johnson (D) to review requests for July 1 meeting. | 0.40 | 675 | 270.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 6/23/2010 | Call with M.Snyder (MacKay Shields), T.Lodge and J.Burke (both of GoldenTree) re: logistics for Friday, June 25 plant visit. | 0.30 | 675 | 202.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 6/24/2010 | Meeting with M.Snyder (MacKay Shields), T.Lodge and J.Burke (both of GoldenTree) to discuss transition and emergence matters. | 1.50 | 675 | 1,012.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Brent Johnson | 6/25/2010 | Participated in meetings with M.Snyder (MacKay Shields), T.Lodge, J.Burke (both of GoldenTree), R.Caruso (MD) regarding emergence matters. | 1.80 | 575 | 1,035.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Brent Johnson | 6/25/2010 | Participated in NF plant tour with M.Snyder (MacKay Shields), J.Burke (GoldenTree), and B.Martin (NEI). | 0.60 | 575 | 345.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Brent Johnson | 6/25/2010 | Participated in meeting with M.Snyder (MacKay Shields), T.Lodge, J.Burke (both of GoldenTree), R.Caruso (MD), J.Harvey, F.Headington, and B.Gitter (all of NEI). | 0.60 | 575 | 345.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Brent Johnson | 6/25/2010 | Participated in meeting with M.Snyder (MacKay Shields), T.Lodge, J.Burke (both of GoldenTree), R.Caruso (MD), S.Werninger, and J.McChesney (both of NEI). | 0.70 | 575 | 402.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Brent Johnson | 6/25/2010 | Participated in meeting with M.Snyder (MacKay Shields), T.Lodge, J.Burke (both of GoldenTree), R.Caruso (MD), and L.Fratarcangeli (NEI). | 0.50 | 575 | 287.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Brent Johnson | 6/25/2010 | Participated in meeting with M.Snyder (MacKay Shields), T.Lodge, J.Burke (both of GoldenTree), R.Caruso (MD), D.Kneale, J.Tomhave, S.Bleeks, M.Hasty, M.Wosoba, and H.Luebben (all of NEI). | 0.70 | 575 | 402.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Brent Johnson | 6/25/2010 | Participated in meeting with M.Snyder (MacKay Shields), T.Lodge, J.Burke (both of GoldenTree), R.Caruso (MD), and J.Andrews (NEI). | 0.50 | 575 | 287.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Brent Johnson | 6/25/2010 | Participated in meeting with M.Snyder (MacKay Shields), T.Lodge, J.Burke (both of GoldenTree), R.Caruso (MD), B.Martin, N.Bongert (both of NEI), and G.Gill (G&G). | 0.50 | 575 | 287.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 6/25/2010 | Participated in meetings with M.Snyder (MacKay Shields), T.Lodge, J.Burke (both of GoldenTree), and B.Johnson (D) regarding emergence matters. | 1.80 | 675 | 1,215.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 6/25/2010 | Participated in meeting with M.Snyder (MacKay Shields), T.Lodge, J.Burke (both of GoldenTree), B.Johnson (D), J.Harvey, F.Headington, and B.Gitter (all of NEI). | 0.60 | 675 | 405.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 6/25/2010 | Participated in meeting with M.Snyder (MacKay Shields), T.Lodge, J.Burke (both of GoldenTree), B.Johnson (D), S.Werninger, and J.McChesney (both of NEI). | 0.70 | 675 | 472.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 6/25/2010 | Participated in meeting with M.Snyder (MacKay Shields), T.Lodge, J.Burke (both of GoldenTree), B.Johnson (D), and L.Fratarcangeli (NEI). | 0.50 | 675 | 337.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 6/25/2010 | Participated in meeting with M.Snyder (MacKay Shields), T.Lodge, J.Burke (both of GoldenTree), B.Johnson (D), D.Kneale, J.Tomhave, S.Bleeks, M.Hasty, M.Wosoba, and H.Luebben (all of NEI). | 0.60 | 675 | 405.00 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 6/25/2010 | Participated in meeting with M.Snyder (MacKay Shields), T.Lodge, J.Burke (both of GoldenTree), B.Johnson (D), and J.Andrews (NEI). | 0.50 | 675 | 337.50 |
| 2 | Meeting / teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 6/29/2010 | Call with Ad Hoc Committee (M.Snyder (MacKay Shields), T.Lodge and J.Burke (both of GoldenTree)) to discuss emergence and transition issues. | 1.10 | 675 | 742.50 |
| 4 | Court Hearings/Preparation | Omer Ozgozukara | 6/29/2010 | Prepared a summary hypothetical liquidation analysis package for R.Caruso (MD) to analyze the assumptions used in the analysis. | 1.70 | 375 | 637.50 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 6/10/2010 | Assisted with organizing various documents in support of compiling the May 2010 monthly operating report, especially with respect to A/R and A/P agings. | 0.20 | 575 | 115.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 6/14/2010 | Organized accounts receivable and accounts payable aging reports received for each debtor entity in support of compiling the May 2010 monthly operating report. | 0.90 | 575 | 517.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Omer Ozgozukara | 6/14/2010 | Review of revolver and term loan agreements to verify the financial statement reporting deadlines per B.Johnson's (D) request. | 0.50 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 6/15/2010 | Finalized organization of A/R and A/P agings in support of May monthly operating report. | 0.30 | 575 | 172.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/17/2010 | Reviewed list of potential schedule amendments and related issues with B.Johnson (D). | 0.20 | 375 | 75.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/21/2010 | Updated date and time period headings contained in May monthly operating report. | 0.40 | 375 | 150.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/21/2010 | Updated retained earnings roll-forward / interest and tax expense correction tabs used for May monthly operating report. | 1.10 | 375 | 412.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/21/2010 | Updated professional fees paid in May and prior months contained in May monthly operating report. | 0.50 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/21/2010 | Updated May statement of operations contained in May monthly operating report. | 0.90 | 375 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/21/2010 | Updated May balance sheet contained in May monthly operating report. | 1.20 | 375 | 450.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/21/2010 | Updated cash receipts and disbursements for May monthly operating report. | 0.60 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/22/2010 | Updated A/R and A/P agings for each debtor in May monthly operating report. | 1.10 | 375 | 412.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/22/2010 | Completed draft May monthly operating report and prepared email to B.Gitter (NEI) to address open information items for him to provide. | 1.40 | 375 | 525.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/22/2010 | Revised retained earnings roll-forward / interest and tax expense correction used in May monthly operating report to correct for balance sheet / income statement entry geography. | 0.60 | 375 | 225.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/22/2010 | Updated weekly cash flows used for cash receipts and disbursements for each debtor in May monthly operating report. | 0.70 | 375 | 262.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/23/2010 | Created Exhibits A - J and declaration pages to Notice of Amendments to Schedules for applicable debtors. | 2.50 | 375 | 937.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/23/2010 | Updated noticing information after receipt of correct addresses from applicable debtors for schedule amendment exhibits. | 0.50 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/23/2010 | Reviewed updates to May monthly operating report from B.Gitter (NEI) and reconciled changes where applicable. | 1.10 | 375 | 412.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/24/2010 | Confirmed no additional amendments to schedules were needed from current pre-petition A/P detail prior to filing amended Schedule F for applicable debtors. | 2.40 | 375 | 900.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/24/2010 | Prepared draft May monthly operating reports for review by R.Caruso (MD), B.Johnson (D) and B.Gitter (NEI). | 0.50 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/24/2010 | Updated and finalized amendments to Schedule F for applicable debtors; reviewed with and received declaration signatures from B.Gitter (NEI). | 1.70 | 375 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/24/2010 | Reviewed May monthly operating report for discrepancies between balance sheet A/R and A/P and the A/R and A/P agings; noted certain variances for discussion with B.Johnson (D). | 0.90 | 375 | 337.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/25/2010 | Discussed and prepared draft May Monthly Operating Report for review by R.Caruso (MD) and B.Gitter (NEI). | 0.30 | 375 | 112.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 6/28/2010 | Begin review of monthly operating report package for May. | 0.60 | 675 | 405.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/29/2010 | Made final modifications to May monthly operating report and prepared for filing; sent to Sidley for review and filing by YCST. | 0.80 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 6/29/2010 | Complete review of May monthly operating report and provide comments/questions to B.Anderson (M) for resolution. | 0.40 | 675 | 270.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 6/30/2010 | Reviewed and discussed issues with B.Johnson (D) regarding filing of next months MOR and abbreviated version for July due to expected emergence from bankruptcy. | 0.30 | 375 | 112.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/1/2010 | Corresponded with C.Tuttle (A) regarding updating the May fee application summary spreadsheet with time and expense detail from May 16 - 31 | 0.10 | 375 | 37.50 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/1/2010 | Incorporated edits and comments from B.Johnson (D) to the May 1 - 15 time and expense detail and provided to R.Caruso (MD) to review | 0.60 | 375 | 225.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/2/2010 | Investigated and resolved discrepancies between May time and expense detail and internal reporting system | 0.30 | 375 | 112.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/2/2010 | Reviewed and modified expense details for the period of May 16 through May 31, documented comments and distributed to R.Caruso (MD) for review. | 0.50 | 375 | 187.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/2/2010 | Reviewed and modified time details for the period of May 16 through May 31, documented comments and distributed to R.Caruso (MD) for review. | 2.20 | 375 | 825.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/3/2010 | Created draft of the fourth monthly fee application memo | 1.30 | 375 | 487.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/3/2010 | Created drafts of the fourth monthly fee application cover sheet and invoice exhibit | 0.70 | 375 | 262.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/7/2010 | Updated the draft of the fourth monthly fee application memo | 2.10 | 375 | 787.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/7/2010 | Reviewed the fourth monthly fee application memo for quality control and provided to B.Johnson (D) for review | 0.30 | 375 | 112.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/7/2010 | Corresponded with B.Johnson (D) regarding May fee application | 0.10 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 6/8/2010 | Reviewed fee application memorandum draft for Huron's May 2010 submission and provided review comments regarding same to N.Zaccagnini (M). | 0.60 | 575 | 345.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/8/2010 | Corresponded with B.Johnson (D) regarding May fee application time and expense detail review and potential edits | 0.20 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/9/2010 | Incorporated edit to the May fee application memo provided to B.Johnson (D) | 0.20 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Brent Johnson | 6/10/2010 | Drafted Huron's post-emergence engagement agreement. | 1.40 | 575 | 805.00 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 6/10/2010 | Call with B.Johnson (D) and D.Ratekin (MD) concerning potential changes to engagement agreement that could be required in light of services still on-going as of emergence date. | 0.30 | 675 | 202.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/11/2010 | Reviewed the draft quarterly fee application provided by Young Conaway for quality control and corresponded with B.Johnson (D) | 0.30 | 375 | 112.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/14/2010 | Created draft May application package and provided to B.Anderson (M) to review for quality control | 0.70 | 375 | 262.50 |
| 6 | Retention and Fee Applications | Brett Anderson | 6/15/2010 | Reviewed draft monthly fee application for May. | 0.40 | 375 | 150.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/15/2010 | Corresponded with R.Caruso (MD) regarding May fee application | 0.10 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/15/2010 | Corresponded with B.Anderson (M) regarding May fee application and provided the May fee application to R.Caruso (MD) to review | 0.20 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 6/15/2010 | Begin review of May time entries as part of the fee application process | 0.70 | 675 | 472.50 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 6/23/2010 | Finalize review and comment on May time entries and provided comments to N. Zaccagnini (M) | 0.80 | 675 | 540.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/24/2010 | Investigated and resolved discrepancy between May expense detail and internal reporting system | 0.20 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/24/2010 | Created the final version of the May fee application, reviewed for quality control and provided to R.Caruso (MD) and B.Johnson (D) | 0.90 | 375 | 337.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/24/2010 | Updated the May fee application documents to reflect changes requested by R.Caruso (MD) | 0.90 | 375 | 337.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/24/2010 | Reviewed and incorporated edits to the May fee application time detail exhibit provided by R.Caruso (MD) | 0.80 | 375 | 300.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/24/2010 | Corresponded with R.Caruso (MD) and C.Tuttle (A) re: May fee application | 0.20 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/25/2010 | Corresponded with C.Tuttle (A) re: time detail for June 1 - 15 | 0.10 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 6/25/2010 | Review and comment on draft of May fee application and approve of filing with the Court | 0.60 | 675 | 405.00 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 6/26/2010 | Review of June 1 - 15 expense entries. | 0.30 | 675 | 202.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 6/28/2010 | Corresponded with N.Zaccagnini (M) and YCST regarding filing the May fee application with the Court | 0.20 | 575 | 115.00 |
| 6 | Retention and Fee Applications | Brent Johnson | 6/28/2010 | Assisted with finalizing Huron's fourth monthly fee application for May 2010 and distributed same to NEI management. | 0.50 | 575 | 287.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/28/2010 | Reviewed and modified time details for the period of June 1 through June 30 and documented comments | 0.70 | 375 | 262.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/28/2010 | Corresponded with B.Johnson (D) and YCST re: filing the May fee application with the Court | 0.20 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Richard D. Caruso | 6/28/2010 | Discuss April fee application with B.Gitter (NEI). | 0.10 | 675 | 67.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/29/2010 | Continued to review and modify the time details for the period of June 1 through June 15 and documented comments. | 0.70 | 375 | 262.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/29/2010 | Corresponded with B.Anderson (M) re: scheduling and meeting to discuss transition of claims resolution status and process | 0.10 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Brent Johnson | 6/30/2010 | Reviewed time detail of engagement team for period June 1 through June 15 and documented comments regarding same. | 1.10 | 575 | 632.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/30/2010 | Corresponded with B.Johnson (D) re: review of June time and expense details | 0.10 | 375 | 37.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/30/2010 | Created initial draft of the fifth monthly fee application memo | 0.20 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/30/2010 | Created initial drafts of the fifth monthly fee application cover sheet and invoice exhibit | 0.30 | 375 | 112.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/30/2010 | Reviewed and modified expense details for the period of June 1 through June 15, documented comments and distributed to B.Johnson (D) for review. | 0.50 | 375 | 187.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 6/30/2010 | Completed review and modification of time details for the period of June 1 through June 15, documented comments and distributed to B.Johnson (D) for review. | 1.50 | 375 | 562.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/1/2010 | Prepared draft of report section related to actions to improve profitability at Neenah | 3.40 | 575 | 1,955.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/1/2010 | Prepared analysis related to actions to improve measurement of profitability at Neenah. | 2.80 | 575 | 1,610.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/1/2010 | Drafted report section related to actions to improve measurement of profitability at Neenah. | 1.40 | 575 | 805.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/1/2010 | Met with J.Andrews (NEI) regarding quoting package requested for Stryker. | 0.30 | 375 | 112.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/1/2010 | Revised the conclusion section of the profitability presentation. | 0.60 | 375 | 225.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/1/2010 | Review of draft profitability report prepared by F.Pena-Alfaro (D), provided comments and questions. | 1.80 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/1/2010 | Prepared a table that summarizes the type of data provided by each plant for profitability analysis and the cost accounting system that is used by each plant. | 1.40 | 375 | 525.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/1/2010 | Re-allocated the consolidated outside service cost into industrial parts for Neenah Foundry; updated the reconciliation sheet and section V of the presentation. | 2.10 | 375 | 787.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/1/2010 | Finalized the profitability by part tables for all other plants in section VI of the presentation. | 1.90 | 375 | 712.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/1/2010 | Met with H.Schanke (NEI) to discuss the methodology used to develop the profitability by part spreadsheet used for various analyses. | 0.30 | 375 | 112.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/2/2010 | Drafted response to follow-up inquiries received from Moelis regarding analysis of Municipal selling price per ton. | 0.40 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/2/2010 | Reviewed updated profitability analysis provided by O.Ozgozukara (M) | 1.80 | 575 | 1,035.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/2/2010 | Incorporated comments into the presentation regarding the issues related to the profitability analysis at each plant. | 1.70 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/2/2010 | Analysis of Neenah Transport's operations, review of the cost-benefit analysis prepared by P.Risley (University of Wisconsin-Whitewater). | 1.40 | 375 | 525.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/2/2010 | Met with C.Rueden (NEI) to discuss the operations of Neenah Transport and traffic management. | 0.80 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/2/2010 | Analysis on direct material costs, surcharges billed to customers and amount collected for the first six months of the year for each plant. | 1.30 | 375 | 487.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/2/2010 | Obtained daily Neenah Transport invoices; discussed with C.Rueden (NEI) and requested quotes from traffic for the same shipments. | 1.10 | 375 | 412.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/2/2010 | Analysis on unbilled freight charges to the municipal segment. | 0.60 | 375 | 225.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/2/2010 | Met with D.Ritchie (NEI) regarding traffic management and Neenah Transport. | 1.20 | 375 | 450.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/2/2010 | Review of outbound and inbound LTL carrier maps and incorporated into the presentation. | 0.60 | 375 | 225.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/2/2010 | Reviewed and provided municipal sales information to Moelis. | 0.50 | 675 | 337.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/3/2010 | Distributed response to inquiries received from Moelis regarding analysis of net selling price per ton at Municipal. | 0.30 | 575 | 172.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/3/2010 | Developed report section related to NEI's sales department. | 1.00 | 575 | 575.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/3/2010 | Performed analysis to determine the financial benefit of Neenah Transport to Neenah Foundry incorporating data received from Neenah Transport and Traffic. | 2.20 | 375 | 825.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/3/2010 | Prepared a draft of summary of the steps that were taken to allocate the variances and determine estimated actual profitability by part for Neenah Foundry. | 1.90 | 375 | 712.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/3/2010 | Review of the latest draft of the profitability report. | 1.10 | 375 | 412.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/3/2010 | Review of report "Response to Risley Report" prepared by Neenah Transport. | 0.40 | 375 | 150.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/3/2010 | Analyzed total miles and revenues by carrier including Neenah Transport and preparation of a table that compares the carriers by revenue per mile. | 1.20 | 375 | 450.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/3/2010 | Met with C.Rueden (NEI) to discuss the historical performance of Neenah Transport. | 0.70 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/3/2010 | Analysis on 19 deliveries handled by Neenah Transport; obtained invoices for these deliveries from Neenah Transport; obtained price estimates from third party carriers for the same deliveries for comparison purposes. | 1.80 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/3/2010 | Met with P.Reentmester (NEI) to discuss the freight pass thru and internal freight costs. | 0.50 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/3/2010 | Drafted the recommendations section of the Neenah Transport cost-benefit analysis. | 0.80 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/3/2010 | Prepared a summary financials table for Neenah Transport using the income statements for the last five years. | 1.20 | 375 | 450.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/4/2010 | Compiled distributable version of analysis requested by Moelis regarding mix of standards and specials during May 2009 through September 2009. | 0.80 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/4/2010 | Drafted the methodology slides of the manufacturing section of the profitability analysis presentation. | 1.50 | 375 | 562.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/4/2010 | Drafted the recommendations slides for the Manufacturing and Standards sections of the profitability analysis presentation. | 1.80 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/4/2010 | Met with H.Schanke (NEI) to discuss the questions on historical sales expenditures. | 0.40 | 375 | 150.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/5/2010 | Review of updated standard vs. specialty analysis and provide comments to B.Johnson (D). | 0.20 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/7/2010 | Begin review and comment on product profitability report. | 1.10 | 675 | 742.50 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 6/8/2010 | Performed quality control review of extensive revisions made to profitability analysis report; discussed modifications to report with O.Ozgozukara (M). | 2.00 | 375 | 750.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/8/2010 | Call with F.Pena-Alfaro (D) to discuss the changes to the profitability analysis presentation. | 0.80 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/8/2010 | Incorporated the changes requested by R.Caruso (MD) on the profitability analysis presentation (first 20 pages). | 1.80 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/8/2010 | Incorporated the changes requested by R.Caruso (MD) on the profitability analysis presentation (pages 20-40). | 2.10 | 375 | 787.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/8/2010 | Incorporated the changes requested by R.Caruso (MD) on the profitability analysis presentation (pages 40-60). | 1.90 | 375 | 712.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/8/2010 | Incorporated the changes requested by R.Caruso (MD) on the profitability analysis presentation (pages 60-80). | 1.80 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/8/2010 | Reviewed the revised version of the profitability analysis presentation for quality control. | 1.70 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/8/2010 | Continued to review, comment and revise initial draft of product profitability analysis. | 3.90 | 675 | 2,632.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/8/2010 | Finalized review, comment and revise initial draft of product profitability analysis. | 3.90 | 675 | 2,632.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/9/2010 | Met with B.Gitter, D.Parker (both of NEI) and R.Caruso (MD) to review draft of product and segment profitability report and accept comments for revision. | 2.70 | 375 | 1,012.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/9/2010 | Began incorporating the changes to the product and segment profitability report requested by NEI management. | 2.20 | 375 | 825.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/9/2010 | Meet with B.Gitter, D.Parker (both of NEI) and O.Ozgozukara (M) to review draft of product and segment profitability report and accept comments for revision. | 2.70 | 675 | 1,822.50 |
| 8 | Business Plan & Analysis of Operations | Sanford Edlein | 6/9/2010 | Review of profitability analysis presentation and provided comments to the Huron team | 1.50 | 675 | 1,012.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/10/2010 | Updated standards/specials analysis to exclude impact of a certain significant Municipal customer to determine impact of same on results. | 0.80 | 575 | 460.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | | Brent Johnson | 6/10/2010 | Reviewed Huron's part/customer profitability analysis report. | 1.10 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/10/2010 | Updated calculation of Adjusted EBITDAR to include May 2010 results. | 0.30 | 575 | 172.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/10/2010 | Participated in internal conference call with F.Pena-Alfaro (D), R.Caruso (MD), and O.Ozgozukara (M) regarding developments at Neenah Municipal related to the part/customer profitability analysis. | 0.50 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 6/10/2010 | Prepared list of top 10 customers at key plants and consolidated to estimate overall top customers. | 0.50 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/10/2010 | Reviewed drafts 3 and 4 of profitability analysis and participated in conference call with NEI management. | 1.20 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/10/2010 | Continued to incorporate the changes requested by D.Parker (NEI) into the profitability analysis presentation. | 2.20 | 375 | 825.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/10/2010 | Review of Mercer profitability by part analysis and call with T.Peters (Mercer). | 0.80 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/10/2010 | Calculated the profitability on select customers at standard costs and full absorption, compared the results and drafted a slide discussing the results. | 2.10 | 375 | 787.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/10/2010 | Incorporated S.Edlein's (MD) comments into the profitability analysis presentation. | 1.60 | 375 | 600.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/10/2010 | Established a template to compare the cost estimate of Stryker with current prices charged by third party shops using blueprints of various parts that are manufactured for certain customers where Neenah Foundry is a Tier-1 supplier. | 2.00 | 375 | 750.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/10/2010 | Drafted the "methodology to develop segment information" slide for the profitability analysis presentation. | 1.60 | 375 | 600.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/10/2010 | Call with B.Johnson (D), F.Pena-Alfaro (D) and R.Caruso (MD) to discuss the comments received from B.Ostendorf (NEI) on the initial draft of the presentation. | 0.50 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/10/2010 | Prepared a list of top 10 customers for each plant as requested by B.Anderson (M). | 1.80 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/10/2010 | Review and analyze comments and questions from quality control and B.Ostendorf (NEI) review of segment and product profitability draft presentation. | 0.60 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/10/2010 | Review and provide comments on second draft of segment and product profitability analysis. | 1.10 | 675 | 742.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/10/2010 | Call with B.Johnson (D), O.Ozgozukara (M) and F.Pena-Alfaro (D) regarding product and segment profitability report and follow-up call with B.Johnson (D). | 0.40 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/10/2010 | Review and comment on version 5 of the draft report on product and segment profitability. | 0.30 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/10/2010 | Review analysis of impact of new customer on existing municipal sales average price, etc. | 0.20 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/11/2010 | Updated analysis of Adjusted EBITDAR for May 2010 results. | 0.80 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/11/2010 | Compiled analysis of McWane pricing and discussed same with B.Gitter (NEI). | 1.60 | 575 | 920.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/11/2010 | Reviewed draft 5 of profitability analysis and participated in conference call with NEI management. | 1.50 | 575 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/11/2010 | Reviewed the manufacturing and supply agreement and summary pricing comparison for industrial/municipal customer and provided comments. | 0.60 | 375 | 225.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/11/2010 | Call with A.Minster (NEI) to discuss how the price lists for standard items in the catalog set by municipal segment. | 0.30 | 375 | 112.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/11/2010 | Added a total costs column to each of the profitability by customer and by part tables as requested by D.Parker (NEI). | 2.30 | 375 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/11/2010 | Review analysis of billing issues and lack of profitability issues concerning certain municipal account and analyze impact on supply contract terms. | 0.70 | 675 | 472.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/11/2010 | Addressed billing issues with a large municipal customer and inconsistencies between billed amounts and contractual amounts. | 0.30 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/13/2010 | Review historic sales price information provided by B.Ostendorf (NEI) as prepared by inside sales regarding municipal. | 0.20 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/14/2010 | Participated in meeting with A.Meintz (NEI) regarding price per ton findings on YTD business for significant municipal customer. | 0.20 | 575 | 115.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/14/2010 | Assisted with analysis of direct material costs per ton variances on a comparative basis for YTD May 2010 and prior years. | 0.40 | 575 | 230.00 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/14/2010 | Reviewed analysis received from B.Ostendorf (NEI) regarding Industrial operating performance. | 0.80 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/14/2010 | Addressed issues surrounding billing and weight amounts for a municipal customer. | 0.40 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/15/2010 | Updated analysis of comparative shipped tons for May 2010 results. | 0.70 | 575 | 402.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/15/2010 | Finalized analysis of McWane pricing and discussed same with F.Pena-Alfaro (D), R.Caruso (MD), and NEI management. | 0.60 | 575 | 345.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/15/2010 | Updated analysis of costs per ton on a shipped tons basis and modified data for presentation purposes before discussing same with R.Caruso (MD), B.Gitter, and B.Ostendorf (both of NEI). | 1.60 | 575 | 920.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/15/2010 | Meeting with NEI management and sales team to review price increase for certain parts. | 0.80 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/15/2010 | Developed report to evaluate certain unprofitable industrial/municipal customer parts under industrial and municipal overhead. | 1.40 | 575 | 805.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/15/2010 | Continued to move certain parts from municipal to industrial worksheet in the profitability analysis spreadsheet. | 2.10 | 375 | 787.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/15/2010 | Meeting with B.Ostendorf, D.Parker, B.Martin, S.Werninger and M.Wosoba (all of NEI) concerning product pricing matrix for an identified unprofitable municipal customer. | 1.10 | 375 | 412.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/15/2010 | Incorporated the requested changes into the profitability analysis presentation and reviewed the latest version of the presentation. | 0.80 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/15/2010 | Met with J.Harvey (NEI) and requested historical material cost analysis. | 0.50 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/15/2010 | Researched and analyzed contract terms for municipal customer with apparent mischarges. | 0.70 | 675 | 472.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/15/2010 | Meeting with B.Ostendorf, D.Parker, B.Martin, S.Werninger and M.Wosoba (all of NEI) concerning product pricing matrix for an indentified unprofitable municipal customer. | 1.10 | 675 | 742.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/15/2010 | Discussions with B.Ostendorf (NEI) concerning profitability analysis and upcoming sales presentation. | 0.30 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/15/2010 | Meeting with D.Parker (NEI) concerning impact of direct material costs on May financial results and discussions on business strategy. | 0.40 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/15/2010 | Analyze metal costs in income statement vs. purchase price | 0.50 | 675 | 337.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/15/2010 | Final comments on product and segment profitability analysis report and issues surrounding May costs. | 0.70 | 675 | 472.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/16/2010 | Attended municipal sales department meeting to discuss performance, profitability, etc. with D.Parker, B.Ostendorf (both of NEI) and all of municipal sales managers and inside sales managers, etc. | 5.30 | 575 | 3,047.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/16/2010 | Assisted with drafting comparative analysis of net sales, shipped tons, and adjusted EBITDAR, as requested by Moelis. | 1.10 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/16/2010 | Meeting with NEI management and sales team to review certain large industrial/municipal customer profitability. | 0.90 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/16/2010 | Several meetings with NEI accounting personnel and engineering team members to verify certain large industrial/municipal customer pricing. | 1.80 | 575 | 1,035.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/16/2010 | Reviewed and developed alternative formats for certain large industrial municipal customer profitability presentation to management with R.Caruso (MD). | 1.40 | 575 | 805.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/16/2010 | Developed schedule based on meeting with NEI management that would be presented to a certain large industrial/municipal customer to request a price increase. | 2.50 | 575 | 1,437.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/16/2010 | Developed format to evaluate a large industrial/municipal customer performance | 2.40 | 575 | 1,380.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/16/2010 | Cost of sales detail analysis, meeting with H.Schanke (NEI) and comparison of frozen and dynamic standards. | 1.80 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/16/2010 | Continued to incorporate the sales analysis on a particular customer from municipal into industrial segment to analyze the profitability under full absorption and allocated the direct material, direct labor and overhead variances based on various assumptions. | 2.20 | 375 | 825.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/16/2010 | Incorporated the pricing detail from a spreadsheet prepared by B.Martin (NEI) into the profitability analysis spreadsheet for a select customer. | 1.90 | 375 | 712.50 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/16/2010 | Began incorporating the sales analysis on a particular customer from municipal into industrial segment to analyze the profitability under full absorption. | 2.30 | 375 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/16/2010 | Meeting with B.Ostendorf, S.Martin, D.Parker and S.Werninger (all of NEI), R.Caruso (MD) and F. Pena-Alfaro (D) concerning profitability for select municipal customers and potential re-pricing options. | 1.20 | 375 | 450.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/16/2010 | Attended municipal sales department meeting with D.Parker, B.Ostendorf (both of NEI) and all of municipal sales managers and inside sales managers to discuss performance and profitability matters. | 5.30 | 675 | 3,577.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/16/2010 | Review and comment on analysis of product profitability analysis to be utilized in meeting with NEI management. | 0.40 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/16/2010 | Review individual plant and consolidated sales by customer analysis. | 0.10 | 675 | 67.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/16/2010 | Meeting with B.Ostendorf, B.Martin, D.Parker and S.Werninger (all of NEI) and O.Ozgozukara (M) and F.Pena-Alfaro (D) concerning profitability for select municipal customers and potential re-pricing options. | 1.20 | 675 | 810.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/17/2010 | Assisted with addressing request from E&Y regarding entity-level projections and discussed same with A.Svoyskiy (Rothschild). | 0.20 | 575 | 115.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/17/2010 | Drafted adjusted EBITDAR bridge analysis in support of preliminary May 2010 financial results to be discussed during weekly meeting with term loan lenders. | 1.90 | 575 | 1,092.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/17/2010 | Assisted with finalizing large industrial/municipal customer pricing analysis and distributed to relevant internal group for review and comment. | 1.20 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/17/2010 | Assisted with completing comparative analysis of net sales, shipped tons, and adjusted EBITDAR and distributed same to Moelis, as requested. | 1.60 | 575 | 920.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/17/2010 | Reviewed with NEI management the profitability presentation for certain large industrial/municipal customer | 0.20 | 575 | 115.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/17/2010 | Updated and reviewed profitability presentation for a certain large industrial/municipal customer. | 2.70 | 575 | 1,552.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/17/2010 | Incorporated the changes requested by S.Werninger and B.Ostendorf (both of NEI) into the customer pricing analysis | 2.30 | 375 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/17/2010 | Contribution margin calculation per piece by part for a particular customer under various pricing assumptions and break even analysis to calculate the prices that cover the variable costs by part. | 2.10 | 375 | 787.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/17/2010 | Met with B.Martin (NEI) to discuss the verified weight on a specific part. | 0.50 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/17/2010 | Review presentation package for sales management to use for seeking price increases from a municipal customer with negative variable contributions. | 0.60 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/17/2010 | Municipal customer product pricing matrix review. | 0.30 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/17/2010 | Revise customer pricing presentation for S.Weringer (NEI) | 0.20 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/18/2010 | Attended NEI meeting to discuss changes to yard order production and shipping process. | 0.50 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/18/2010 | Incorporated the changes requested by R.Caruso (MD) into the customer pricing analysis. | 0.80 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/18/2010 | Updated the profitability presentation to reflect the profitability of parts sold to a particular customer with industrial segment variances fully allocated. | 2.60 | 375 | 975.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/19/2010 | Review trip report from J.Andrews (NEI) on Dalton-Warsaw foundry. | 0.20 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/21/2010 | Discussions with B.Johnson (D) regarding the Financial Overview Presentation for Moelis. | 0.70 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/21/2010 | Began compiling various data to prepare graphs for the Financial Overview Presentation for Moelis. | 2.30 | 375 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/21/2010 | Review outline for proposed July 1 Moelis meeting and begin preparation. | 0.20 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/21/2010 | Update, finalize and distribute materials for S.Werninger (NEI) concerning municipal/industrial customer needing increased pricing. | 0.40 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/22/2010 | Assisted with compiling profitability analysis presentation materials for participation in BOD meeting on July 1. | 0.90 | 575 | 517.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/22/2010 | Prepare for and attend Kaizen event related to Yard Order procedures as part of transition preparation; attended by B.Ostendorf, M.Wosoba, C.Fulcer, D.O'Connell, C.Rueden (all of NEI) and remainder of the NEI Kaizen team. | 1.70 | 575 | 977.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/22/2010 | Assisted with compiling various analyses/schedules in support of the July 1 BOD meeting. | 0.60 | 575 | 345.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/22/2010 | Separated the revenue graph from the EBITDAR graph and inserted both graphs on one slide for each operating entity. | 2.40 | 375 | 900.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/22/2010 | Removed FY 2006 and 2007 revenue and EBITDA data from the Morgan's Welding slide and added various footnotes. | 0.70 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/22/2010 | Added a percentage change year over year line graph for both revenue and EBITDAR using a scale on a z-axis for all operating entities. | 2.10 | 375 | 787.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/22/2010 | Drafted an availability line graph with four different scenarios to include in the Financial Overview Presentation for Moelis. | 2.20 | 375 | 825.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/22/2010 | Prepared graphs for each subsidiary using financial forecasts with actual results for fiscal 2006 through fiscal 2014. | 2.10 | 375 | 787.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/22/2010 | Compiled each subsidiary's financial forecasts with actual results for fiscal 2006 through fiscal 2014. | 2.30 | 375 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/22/2010 | Prepare for and attend Kaizen event related to Yard Order procedures as part of transition preparation; attended by B.Ostendorf, M.Wosoba, C.Fulcer, D.O'Connell, C.Ruden (all of NEI) and remainder of Kaizen team. | 1.70 | 675 | 1,147.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/22/2010 | Call with S.Werninger, D.Parker and B.Ostendorf (all of NEI) concerning price increase sought from certain municipal/industrial customer. | 0.20 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/22/2010 | Draft outline for business and financial overview section of July 1 presentation for Moelis. | 0.60 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/22/2010 | Review and comment on draft presentation prepared by Moelis for July 1 meeting. | 1.10 | 675 | 742.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/22/2010 | Draft strategy, challenges and opportunities section of presentation and forward to Moelis. | 1.30 | 675 | 877.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/23/2010 | Assisted with various coordination efforts related to compiling the profitability analysis presentation materials for July 1 meeting. | 1.10 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/23/2010 | Assisted with compiling profitability analysis presentation materials for July 1 meeting related to historical and projected shipped tons and selling price per ton, by plant. | 0.90 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/23/2010 | Assisted with gathering data necessary to modify profitability analysis presentation slides for the July 1 meeting related to historical and projected net sales and EBITDAR, by plant, including Gregg and KV. | 0.80 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/23/2010 | Compiled Item 2.a. schedule for July 1 presentation showing plan 2010 income statement with actual results through May 2010. | 1.10 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/23/2010 | Assisted with compiling details and background of significant capital projects for presentation on July 1, including discussions with J.Andrews (NEI) regarding same. | 1.30 | 575 | 747.50 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 6/23/2010 | Created slides for BOD meeting on historical and projected shipped tons and average price per shipped ton. | 1.50 | 375 | 562.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/23/2010 | Revised the availability slide for the business and financial overview presentation, changed the y axis scale and added a line showing the proposed threshold for covenant testing. | 0.70 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/23/2010 | Prepared section 5f of the business and financial overview presentation re: environmental matters. | 1.20 | 375 | 450.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/23/2010 | Prepared section 3 of the business and financial overview presentation re: overview of stress test. | 1.70 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/23/2010 | Prepared section 5b of the business and financial overview presentation re: overview of product profitability study and Neenah Transport study. | 1.60 | 375 | 600.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/23/2010 | Excluded the shut-down costs from Gregg EBITDAR and re-built the EBITDAR graph to reflect this. | 1.10 | 375 | 412.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/23/2010 | Excluded shut-down costs from Kendallville EBITDAR for FY 2009 and re-built the EBITDAR by year graph. | 0.90 | 375 | 337.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/23/2010 | Separated Kendallville from Dalton financials and built separate revenue and EBITDAR graphs for Warsaw/Stryker and Kendallville. | 2.20 | 375 | 825.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/23/2010 | Removed June 2010 from graphs and reset the scale and removed cross-hatchings from both vertical and horizontal axis in the business and financial overview presentation for Moelis. | 2.10 | 375 | 787.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Omer Ozgozkara | 6/23/2010 | Removed the CAGR from the EBITDA charts and replaced it with an EBITDA margin % in the business and financial overview presentation for Moelis. | 1.80 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/23/2010 | Created slides for Section 5f (environmental matters) of July 1 Moelis presentation. | 1.40 | 675 | 945.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/23/2010 | Review and comment on slides for plant performance and projections and cash flows for July 1 Moelis meeting. | 0.60 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/23/2010 | Review and revise July 1 Moelis presentation | 1.80 | 675 | 1,215.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/23/2010 | Draft section 5b (product profitability study) for July 1 Moelis presentation. | 1.20 | 675 | 810.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/23/2010 | Draft capital expenditure portion of July 1 Moelis presentation. | 0.30 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/24/2010 | Participated in conference call with B.Ostendorf, S.Werninger, J.McChesney and B.Miller (all of NEI), R.Caruso (MD) and Pena-Alfaro (D) to prepare for upcoming customer pricing meeting. | 1.20 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/24/2010 | Participated in conference call with B.Ostendorf, D.Parker, S.Werninger, B.Martin, M.Wasoba, J.Tomhave (all of NEI, and R.Caruso (MD) to review operating levels at Deeter and potential scenarios to increase throughput and profitability. | 0.60 | 575 | 345.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/24/2010 | Assisted with reviewing July 1 profitability analysis presentation materials and providing comments to engagement team regarding same. | 1.70 | 575 | 977.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/24/2010 | Compiled revenue data on a YTD May 2010 basis for use in July 1 presentation materials. | 1.10 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/24/2010 | Assisted with responding to request from S.Werninger (NEI) regarding cost per ton rule of thumb for Municipal sales. | 1.30 | 575 | 747.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/24/2010 | Reviewed capital spending details provided by J.Andrews (NEI) and documented review comments regarding same. | 1.10 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/24/2010 | Compiled shipped tons data on a YTD May 2010 basis for use in July 1 presentation materials. | 1.20 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/24/2010 | Compiled selling price per ton data on a YTD May 2010 basis for use in July 1 presentation materials. | 0.90 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 6/24/2010 | Prepared and later revised presentation slides on historical and projected shipped tons and average selling price per ton for certain debtors after receipt of final data on 2010 shipped tons and castings sales. | 1.80 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/24/2010 | Conference call with NEI management and sales team to discuss certain large industrial/municipal price increase and support documentation. | 0.80 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/24/2010 | Prepared support documentation for sales presentation to a certain large industrial/municipal customer | 2.30 | 575 | 1,322.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozkara | 6/24/2010 | Inserted the shipped tons and average price per ton slides into the financial overview presentation for Moelis and made various formatting changes. | 1.40 | 375 | 525.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozkara | 6/24/2010 | Prepared section 6 of the business and financial overview presentation re: overview of capital expenditures. | 1.80 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozkara | 6/24/2010 | Built revenue and EBITDAR graphs for FY 2006 - 2014 for both industrial and municipal segments. | 2.30 | 375 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozkara | 6/24/2010 | Compiled various financial overview presentation packages into a single master file and created sub-sections dividers and a cover page. | 2.20 | 375 | 825.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozkara | 6/24/2010 | Incorporated the changes requested by R.Caruso (MD) into the financial overview presentation. | 1.70 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/24/2010 | Meeting with T.Law and B.Martin (both of NEI) to discuss pattern shop operations and capabilities and tour pattern shop. | 1.30 | 675 | 877.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/24/2010 | Meeting with B.Ostendorf, S.Werninger, J.McChesney (all of NEI) and B.Johnson (D) and F.Pena-Alfaro (D) to prepare for upcoming customer pricing meeting. | 1.20 | 675 | 810.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/24/2010 | Meeting with industrial sales group (L.Fratarcangeli, F.Headington, B.Martin, etc. (all of NEI) to review lost proposals and reasons, deployment of engineers at customers, etc. | 1.40 | 675 | 945.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/24/2010 | Conference call with B.Ostendorf, D.Parker, S.Werninger, B.Martin, M.Wasoba, J.Tomhave, etc. (all of NEI) to review operating levels at Deeter and potential scenarios to increase throughput and profitability. | 0.60 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/24/2010 | Review and comment on revised draft of July 1 presentation. | 0.80 | 675 | 540.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/25/2010 | Participated in discussions with B.Gitter (NEI) regarding various municipal sales and historical performance matters. | 0.50 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/25/2010 | Assisted with compiling Item 2 analyses for July 1 presentation related to YTD consolidated performance after IT and data storage issues. | 1.80 | 575 | 1,035.00 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 6/25/2010 | Located and sent certain raw material / process research presentations and customer contracts for R.Caruso (MD). | 0.40 | 375 | 150.00 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 6/25/2010 | Discussed updates to financial overview presentation slides and support files for new Board of Directors with B.Johnson (D). | 0.50 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/25/2010 | Call with F.Pena-Alfaro (D) regarding the profitability analysis and the changes to the model. | 0.50 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/25/2010 | Modified the profitability analysis model to reflect the transfer of parts sold to a particular customer to a different segment under various assumptions. | 1.90 | 375 | 712.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/26/2010 | Assisted with updating YTD May metrics analyses in support of YTD consolidated performance section of July 1 presentation. | 1.60 | 575 | 920.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/26/2010 | Draft alternative organization charts for post-emergence period and distributed to post emergence Chairman of the Board of Directors. | 1.40 | 675 | 945.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/27/2010 | Assisted with updating YTD May metrics analyses in support of YTD consolidated performance section of July 1 presentation. | 1.30 | 575 | 747.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/27/2010 | Prepared various slides for the business and financial overview presentation. | 2.30 | 375 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/27/2010 | Drafted various alternative organizational charts and converted into PowerPoint for the business and financial overview presentation. | 2.10 | 375 | 787.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/27/2010 | Preparation of Visio file to create alternative organizational charts drafted by R.Caruso (MD). | 1.80 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/27/2010 | Draft competition, capacity and Dalton portion of July 1 presentation. | 0.80 | 675 | 540.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/27/2010 | Reviewed Mercer trip report from J.Andrews (NEI). | 0.10 | 675 | 67.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/27/2010 | Reviewed and commented on organizational chart alternative presentation and provided to GoldenTree and MacKay. | 0.40 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/27/2010 | Reviewed and commented on revised overview section of July 1 presentation prepared by Moelis and revised Dalton and industry capacity portion of presentation. | 0.60 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/27/2010 | Review Neenah Industrial and Municipal shipment rates and forecasted monthly spreadsheets. | 0.10 | 675 | 67.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/27/2010 | Prepare analysis and detail for Neenah Foundry cost reduction slide for July 1 presentation. | 0.60 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/27/2010 | Review construction segment open order reports. | 0.10 | 675 | 67.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/28/2010 | Review of expense reimbursement requests to gain familiarity with the Company's process. | 0.40 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/28/2010 | Reviewed the Company's employee expense reimbursement policy and documented thoughts regarding same. | 0.80 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/28/2010 | Assisted with updating section 2 to July 1 meeting materials. | 0.80 | 575 | 460.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/28/2010 | Assisted with review and completion of July 1 meeting materials prior to distribution of same to Moelis. | 0.70 | 575 | 402.50 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 6/28/2010 | Updated shipped tons and average selling price graphs backup file and added to current version of financial and business overview presentation. | 0.90 | 375 | 337.50 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 6/28/2010 | Performed quality control review of entire financial and business overview presentation to Board of Directors after all revisions were made. | 0.70 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 6/28/2010 | Performed final revisions based on review by R.Caruso (MD) to financial and business overview presentation and prepared final version for delivery to Moelis. | 0.60 | 375 | 225.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/28/2010 | Reviewed the final version of the business overview presentation for quality control, reviewed the latest versions of the files used for the presentation and compared them to the graphs in the slides. | 2.10 | 375 | 787.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/28/2010 | Updated certain slides of the business and financial overview presentation as requested by R.Caruso (MD). | 0.80 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/28/2010 | Inserted the finalized business and financial overview presentation slides into the consolidated presentation deck and revised the deck with additional changes. | 1.80 | 375 | 675.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/28/2010 | Prepared the Neenah cost analysis slide and the graph for the profitability analysis. | 1.90 | 375 | 712.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/28/2010 | Final edits to July 1 presentation and call with Moelis to review format and responsibilities for business overview presentation. | 1.80 | 675 | 1,215.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/28/2010 | Attended 6 Sigma orientation presentation with F.Headington, B.Martin and D.O'Connell (all of NEI) and developed strategy for meeting large industrial customer mandate for certification by year-end. | 1.90 | 675 | 1,282.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/29/2010 | Compiled summary analysis of historical production cost variances as a % cost of sales at standard. | 0.50 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/29/2010 | Discussions with S.Werninger (NEI) regarding customer profitability matters and investigated certain costing matters regarding same. | 0.60 | 575 | 345.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/29/2010 | Drafted and delivered communication to N.Bongert (NEI) regarding preliminary comments on expense reimbursement policy matters. | 0.40 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/29/2010 | Assisted with compiling materials required for Municipal customer meeting and July 1 meeting with new BOD. | 1.20 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/29/2010 | Developed analysis regarding overhead costs for a certain large industrial/municipal customer's parts requested by the Company. | 0.50 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/29/2010 | Analysis and discussion with NEI management regarding Neenah's sales analysis pertaining to certain large industrial/municipal customer's parts. | 0.90 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/29/2010 | Prepared a spreadsheet that compares costs of certain parts under full absorption with cost sheet provided by the NEI management. | 2.20 | 375 | 825.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/29/2010 | Reviewed S.Werninger's (NEI) calculations on variable overhead variance for a particular customer and responded to various questions regarding this matter. | 0.80 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/29/2010 | Incorporated F.Pena-Alfaro's (D) comments into the spreadsheet that compares costs of certain parts under full absorption with cost sheet provided by the NEI management. | 0.70 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/29/2010 | Begin to mark comments on July 1 management overview portion of business overview presentation. | 0.70 | 675 | 472.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/29/2010 | Tour plant with B.Martin (NEI) and inspect flasks to understate appropriation request for new flask replacements. | 0.70 | 675 | 472.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/29/2010 | Review daily shipment reports for industrial and municipal at Neenah. | 0.20 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/29/2010 | Analyze Neenah costs vs. Deeter costs for certain standard part production to facilitate location for production. | 0.60 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/30/2010 | Participated on conference call with F.Pena-Alfaro (D) and O.Ozgozukara (M) regarding McWane costing. | 0.70 | 575 | 402.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/30/2010 | Conference call with S.Werninger (NEI) regarding McWane costing. | 0.40 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 6/30/2010 | Participated in discussion with N.Bongert (NEI) regarding personnel matters. | 0.40 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 6/30/2010 | Prepared for and participated in conference call with NEI management to discuss NEI sales findings, a certain large industrial/municipal customer's reaction to price increase and detail costs by part generated by Huron's analysis. | 1.30 | 575 | 747.50 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 6/30/2010 | Participated on conference call with F.Pena-Alfaro (D) and B.Johnson (D) regarding McWane costing. | 0.70 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/30/2010 | Mark up presentation with notes for July 1 presentation (non-public version) for Board of Directors. | 0.80 | 675 | 540.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 6/30/2010 | Review daily municipal and industrial shipment summaries. | 0.20 | 675 | 135.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/1/2010 | Week 17 DIP budget materials update for weekly sales of prior week, variance report setup, and planning for payment classification matters. | 0.70 | 575 | 402.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/2/2010 | Updated Week 17 DIP budget materials including variance report, internal script for weekly term lender meeting, June emergence model, comparative weekly sales analysis, etc. and distributed same to R.Caruso (MD) for review. | 2.50 | 575 | 1,437.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/3/2010 | Finalized Week 17 DIP budget update, variance reporting, and agenda materials and distributed same to various constituent groups. | 1.80 | 575 | 1,035.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/3/2010 | Updated June emergence model prior to distribution for sources and uses at emergence estimates. | 0.40 | 575 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 6/3/2010 | Review revised cash flow forecasts, compliance report and script for weekly call. | 0.40 | 675 | 270.00 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 6/3/2010 | Review and comment on initial update to cash flow and DIP compliance spreadsheets and request certain changes. | 0.80 | 675 | 540.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/7/2010 | Performed update to Week 18 DIP budget cash flows and related variance report for delivery to various constituents at week's end. | 0.70 | 575 | 402.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/9/2010 | Updated June emergence model to reflect changes made to the Week 18 DIP budget update. | 1.10 | 575 | 632.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/9/2010 | Updated Week 18 DIP budget and variance report for actual cash flows, actual weeks sales, borrowing base changes, etc. | 1.40 | 575 | 805.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/9/2010 | Updated internal script to reflect Week 18 DIP budget updates, variances, changes to June emergence model, etc. | 0.80 | 575 | 460.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/9/2010 | Drafted communication to R.Caruso (MD) regarding week-over-week changes to the Week 18 DIP budget update, including distribution of key weekly documents. | 0.50 | 575 | 287.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 6/9/2010 | Review weekly update to cash flow forecasts, June Emergence budget, borrowing base report, etc., and provide comments for revisions to B.Johnson (D). | 0.50 | 675 | 337.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/10/2010 | Participated in discussion with B.Giiter (NEI) regarding weekly cash flow files prior to distribution of same to various constituent groups. | 0.40 | 575 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/10/2010 | Finalized Week 18 DIP budget and June emergence files and distributed same to various, separate recipient groups. | 1.30 | 575 | 747.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/10/2010 | Updated Week 18 DIP budget, related June emergence model, and internal script to reflect requested changes to same received from R.Caruso (MD). | 0.80 | 575 | 460.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/10/2010 | Updated 13 week comparison analysis for Week 18 DIP budget update. | 1.10 | 575 | 632.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/10/2010 | Assisted with further revisions to Week 18 DIP budget update, variance report, June emergence model and internal script related to treatment of fees and timing of second term loan draw in the long-term forecast. | 0.90 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 6/10/2010 | Review revised cash flow forecasts and script in preparation for call on 6/11. | 0.40 | 675 | 270.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/11/2010 | Began update of Week 19 DIP budget materials in preparation for next week's process. | 0.30 | 575 | 172.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/11/2010 | Participated on weekly conference call to discuss cash flow activity and related compliance reporting with DIP term lenders, Moelis, Sidley, Rothschild, NEI management, and R.Caruso (MD). | 0.30 | 575 | 172.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/11/2010 | Updated reduced plan version of the weekly June emergence cash flow model for exit financing changes, as requested by Moelis, and distributed internally for review. | 1.20 | 575 | 690.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 6/11/2010 | Downloaded the current version of the DIP Budget model, reviewed and corresponded with B.Johnson (D) regarding expanding month of September into weeks | 0.20 | 375 | 75.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 6/11/2010 | Addressed issues surrounding long-term weekly cash forecasts requested by Moelis. | 0.20 | 675 | 135.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/12/2010 | Updated reserves and post-emergence interest expense calculations of reduced plan version of the weekly June emergence cash flow model and distribute to Rothschild for review prior to distribution to Moelis, as requested. | 1.20 | 575 | 690.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 6/12/2010 | Review the revised long-term cash flow forecasts to reflect the re-sizing of the Exit Revolver and its impact and related e-mails with Moelis (downside scenario) | 0.60 | 675 | 405.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/13/2010 | Participated on conference call with S.Antinelli, A.Svoyskiy (both of Rothschild), and R.Caruso (MD) regarding business plan version of weekly June emergence cash flow forecast and planning for distribution of same. | 1.30 | 575 | 747.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/13/2010 | Updated business plan version of the long term, weekly June emergence cash flow model, as requested by Moelis, for all changes made to reduced plan version of same and distributed to Rothschild and R.Caruso (MD) for review prior to distribution to Moelis. | 1.80 | 575 | 1,035.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 6/13/2010 | Review updated "downside" long-term weekly cash flow scenario and review "base" case long-term weekly cash forecast. | 0.50 | 675 | 337.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/14/2010 | Participated on conference call with representatives for MacKay, GoldenTree, Moelis, Rothschild, and R.Caruso (MD) regarding long-term, weekly June emergence cash flow models and addressed inquiries regarding same. | 0.40 | 575 | 230.00 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/14/2010 | Reviewed expansion of month of September into weeks in the Week 19 DIP budget model, as performed by N.Zaccagnini (M) and documented comments regarding same. | 0.60 | 575 | 345.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/14/2010 | Updated Week 19 DIP budget for certain actual weekly sales and other related changes. | 0.60 | 575 | 345.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 6/14/2010 | Reviewed and responded to questions and comments from B.Johnson (D) regarding updated DIP Budget model | 0.30 | 375 | 112.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 6/14/2010 | Updated the DIP Budget model to expand the forecasted month of September into weekly forecasts. | 1.40 | 375 | 525.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 6/14/2010 | Created bridge summarizing the changes to the DIP Budget model from the previous version | 0.60 | 375 | 225.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 6/14/2010 | Reviewed the updated DIP Budget model for quality control and provided to B.Johnson (D) | 0.50 | 375 | 187.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/15/2010 | Updated Week 19 internal agenda/script for weekly cash flow activity, updated to DIP budget, and preliminary May 2010 financial results discussions. | 1.40 | 575 | 805.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/15/2010 | Updated Week 19 DIP budget to reflect prior week actual cash flows, actual weekly sales for additional plants, changes to borrowing base, and to update covenant compliance variance report. | 1.90 | 575 | 1,092.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/15/2010 | Updated May 2010 metrics analysis in support of Week 19 internal script/agenda update. | 0.80 | 575 | 460.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/16/2010 | Performed Week 19 DIP budget update, along with various supplemental analyses. | 1.80 | 575 | 1,035.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/16/2010 | Incorporated changes into Week 19 DIP budget update materials based on review comments received from R.Caruso (MD). | 0.90 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/16/2010 | Drafted Week 19 DIP budget meeting agenda and talking points, and distributed same to R.Caruso (MD) for review. | 0.70 | 575 | 402.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 6/16/2010 | Review weekly cash flow variance report, cash flow forecasts (both versions) and script for Friday call and provide comments to B. Johnson (D) for revisions. | 1.20 | 675 | 810.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/17/2010 | Researched weekly cash flow variance versus actual performance and discussed same with R.Caruso (MD). | 1.50 | 575 | 862.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/17/2010 | Assisted with final revisions to Week 19 DIP budget update materials and prepared same for distribution to various recipient groups. | 1.10 | 575 | 632.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/18/2010 | Participated in discussion with P.Rentmeester (NEI) regarding weekly cash flow observations regarding production costs. | 0.20 | 575 | 115.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/18/2010 | Participated in weekly conference call with D.Parker, B.Ostendorf (both of NEI), B.Guzina (Sidley), R.Caruso (MD), A.Svoyskiy (Rothschild), and representatives from GoldenTree, MacKay Shields, and Moelis regarding cash flow activity, May 2010 results and general business update. | 0.40 | 575 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/18/2010 | Analyzed and further documented underlying causes of certain weekly cash flow observations related to production costs. | 0.60 | 575 | 345.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/21/2010 | Updated certain Week 20 DIP budget materials. | 0.40 | 575 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 6/21/2010 | Addressed issues concerning attempted wire fraud, including discussions with Bank of America, and follow-up with counsel. | 0.40 | 675 | 270.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/22/2010 | Reviewed comparative analysis compiled by P.Rentmeester (NEI) of weekly cash flow forecasts to actual and operating results for same periods. | 1.30 | 575 | 747.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/22/2010 | Participated in discussion with B.Gitter and P.Rentmeester (both of NEI) regarding weekly cash flow reconciliation matters. | 1.10 | 575 | 632.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/22/2010 | Performed Week 20 DIP budget update for actual weekly cash flows, plant sales, etc. | 0.90 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 6/22/2010 | Follow-up concerning attempted wire fraud with Bank of America. | 0.20 | 675 | 135.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 6/22/2010 | Meet with G.Gill and B.Ostendorf (both of NEI) concerning attempted wire fraud. | 0.60 | 675 | 405.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/23/2010 | Updated variance report to supplement DIP Budget update for week 20. | 0.80 | 575 | 460.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/23/2010 | Updated Week 20 DIP budget to reflect actual shipments, borrowing base changes, disbursements adjustments, professional fee adjustments, and other cash flow items. | 2.40 | 575 | 1,380.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/23/2010 | Updated Week 20 June emergence model to reflect similar adjustments made to DIP budget, including expansion of forecast period to include August 2010, and other, related matters. | 2.20 | 575 | 1,265.00 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/24/2010 | Finalized and distributed Week 20 DIP budget materials, agendas, etc. | 1.10 | 575 | 632.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 6/24/2010 | Review updated 13-week cash flow, July emergence cash flow and performance of actual cash flow to budget and provide comments to B. Johnson (D). | 0.80 | 675 | 540.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/29/2010 | Re-performed certain Week 20 DIP budget material updates due to data loss and need to update Week 21 materials. | 2.10 | 575 | 1,207.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/30/2010 | Updated Week 21 DIP budget to reflect actual cash flow, borrowing base changes, actual sales for prior week, etc. and distributed same to R.Caruso (MD) for review along with a reconciliation to the prior week. | 2.30 | 575 | 1,322.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/30/2010 | Updated June emergence version of the Week 21 DIP model materials and distributed same to R.Caruso (MD) for review. | 0.70 | 575 | 402.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 6/30/2010 | Updated variance report within Week 21 DIP budget update file to reflect actual cash flows for prior week. | 0.90 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/1/2010 | Reviewed email from Company's insurance contact and discussed updating insurance certificate for renewed policy with J.Rosaluk (Sidley) by email and sending to DIP Term Lenders' counsel. | 0.20 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/2/2010 | Responded to inquiry on real property appraisals from DIP Term Lenders' counsel; reviewed real property appraisal tracking sheet with B.Gitter (NEI) and R.Caruso (MD). | 0.70 | 375 | 262.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/2/2010 | Discussed estimated uses of cash at emergence with R.Caruso (MD) and created summary of estimated uses of cash at emergence based on DIP model and other inputs. | 1.10 | 375 | 412.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/2/2010 | Discussed sources and uses of cash by telephone with B.Goldberg (Moelis) and R.Caruso (MD). | 0.30 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/2/2010 | Reviewed and provided emergence day cash uses model to Moelis. | 1.40 | 675 | 945.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/2/2010 | Respond to questions from Stroock (DIP Lender's counsel) concerning appraisals. | 0.70 | 675 | 472.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/3/2010 | Discussed sources and uses of cash at emergence and compared to DIP Budget models on phone with R.Caruso (MD) and B.Anderson (M). | 0.90 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/3/2010 | Discussed sources and uses of cash at emergence and compared to DIP Budget models on phone with R.Caruso (MD) and B.Johnson (D). | 0.80 | 375 | 300.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/3/2010 | Tracked down responses and updated G.Suchman (Stroock) on environmental issues for update to DIP Term Loan lenders' counsel. | 0.30 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/3/2010 | Created complete table of sources and uses of cash at emergence with modifications of uses from previous day; discussed and compared to DIP budget and other sources of information with R.Caruso (MD). | 1.50 | 375 | 562.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/3/2010 | Reconciled the sources and uses of cash at emergence prepared by A.Svoyskiy (Rothschild) to the draft uses of cash at emergence prepared previous day for Moelis and discussed with R.Caruso (MD). | 0.80 | 375 | 300.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/3/2010 | Responded to inquiry from B.Goldberg (Moelis) regarding payment of pre-petition vendor claims at emergence versus the Initial Distribution Date for cash uses at exit purposes. | 0.20 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/3/2010 | Located and reviewed stress test analysis for Rothschild to provide to potential exit lender and provided copies to NEI management in anticipation of upcoming call with potential exit lender. | 0.40 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/3/2010 | Call with A.Svoyskiy (Rothschild) and D.Parker (NEI) concerning the Exit Revolver and uses of cash analysis and related follow-up on appraisals. | 1.10 | 675 | 742.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/3/2010 | Analyzed sources and uses at closing, calculating availability from bank perspective and book perspective and reconciled amounts to Rothschild presentation. | 2.20 | 675 | 1,485.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/3/2010 | Respond to request from Stroock (DIP Lender's counsel) concerning environmental and insurance matters. | 0.20 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/4/2010 | Weekly call with DIP Term lenders, Moelis, Sidley and management | 0.50 | 675 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/4/2010 | Revise and combine script for upcoming bank call (two weeks combined into one and revisions to June Emergence Model). | 0.60 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/4/2010 | Review exit term loan sheet and provide comments to Sidley. | 0.40 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/5/2010 | Review proposed revisions to exit term loan sheet. | 0.10 | 675 | 67.50 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/7/2010 | Participated on conference call regarding draft terms and conditions related to exit revolver and term loan term sheet and indenture with representatives from Sidley, NEI management, Rothschild, and R.Caruso (MD). | 0.80 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/7/2010 | Reviewed draft term sheet for exit revolver and draft indenture for exit term loan in preparation for internal conference call with Sidley, Rothschild, and NEI management regarding same. | 0.90 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/7/2010 | Participated in exit financing diligence conference call with representatives from Bank of America, Moelis, Rothschild, NEI management team, and R.Caruso (MD). | 1.70 | 575 | 977.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/7/2010 | Participated on conference call with representatives of Moelis, Rothschild, and R.Caruso (MD) regarding borrowing base calculation and opening availability matters. | 0.40 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/7/2010 | Prepared and sent various correspondence related to environmental issues and related insurance policies to follow-up on request from DIP Term Loan lenders' counsel. | 0.30 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/7/2010 | Call with A.Gabbay, B.Guzina and J.Rusalak (all of Sidley), S.Antinelli (Rothschild), D.Parker and B.Gitter (both of NEI) to review comments on Bank of America term sheet and discuss 3rd lien term debt indenture. | 0.80 | 675 | 540.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/7/2010 | Call with Bank of America syndication and credit team as part of their due diligence efforts. A.Svoyskiy (Rothschild), D.Parker, B.Gitter (both of NEI), Moelis team and T.Brennan (BofA). | 2.10 | 675 | 1,417.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/7/2010 | Research borrowing base questions raised by Moelis. | 0.40 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/7/2010 | Call with D.Nicolaievsky (Moelis), A.Svoyskiy (Rothschild) and B.Johnson (D) to respond to various questions from Moelis concerning borrowing base calculation and interaction with term sheet. | 0.40 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/7/2010 | Review revised draft of comments to Bank of America term sheet. | 0.30 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/7/2010 | Respond to request from D.Nicolaievsky (Moelis) concerning Bank of America term sheet. | 0.10 | 675 | 67.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/7/2010 | Review draft summary of terms and conditions for Exit Revolver. | 0.40 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/8/2010 | Participated in discussions and addressed related email correspondence with R.Caruso (MD) regarding responses to ABL diligence questions. | 1.20 | 575 | 690.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/8/2010 | Assisted with completing diligence request response for exit revolver lender related to 2011 volume and sales growth at various Industrial locations, excluding Neenah. | 1.90 | 575 | 1,092.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/8/2010 | Assisted with diligence request response for exit revolver lender related to build-up of EBITDA to EBITDAR to Adjusted EBITDAR for October 2008 through April 2010 and delivered questions regarding same to Rothschild. | 0.80 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/8/2010 | Prepared insurance policy documentation as requested by DIP Term Loan Lenders' counsel and sent to J.Cahan (Sidley) for initial review. | 1.20 | 375 | 450.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/8/2010 | Reviewed previous calculations and figures related to TEV and Reorganized Equity Value and discussed via email with B.Johnson (D). | 0.30 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/8/2010 | Respond to requests from Bank of America concerning due diligence items related to exit revolver, specifically requests related to "organic" vs. new business growth in sales. | 0.70 | 675 | 472.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/8/2010 | Review and provide comments to Sidley on draft indenture for third lien term loan | 2.30 | 675 | 1,552.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/9/2010 | Assisted with completing diligence request response for exit revolver lender related to pro forma gross margin in fiscal 2009 versus forecasted fiscal 2010. | 1.50 | 575 | 862.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/9/2010 | Assisted with completing diligence request response for exit revolver lender related to 2011 volume and sales growth at Neenah Industrial and additional adjustments/analysis at other locations. | 1.20 | 575 | 690.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/9/2010 | Participated on conference call with representatives from Sidley, Rothschild, and NEI management regarding revisions to exit term and revolver loan term sheets; follow-up discussion with B.Gitter and D.Parker (both of NEI). | 0.60 | 575 | 345.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/9/2010 | Participated on conference call with representatives from Bank of America, Rothschild, NEI management, and R.Caruso (MD) regarding additional diligence items for exit financing purposes. | 0.30 | 575 | 172.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/9/2010 | Assisted with completing diligence request response for exit revolver lender related to a build up of EBITDA to EBITDAR to Adjusted EBITDAR from October 2008 through April 2010. | 1.10 | 575 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/9/2010 | Assisted with completing diligence request response for exit revolver lender related to units shipped by market by month. | 1.30 | 575 | 747.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/9/2010 | Prepared correspondence to DIP Term Loan Lenders' counsel regarding environmental updates and related insurance policy inquiry. | 0.30 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/9/2010 | Call with Bank of America lending and syndication team, Rothschild team, D.Parker, B.Gitter (both of NEI) and B.Johnson (D) to address due diligence questions from Bank of America related to exit revolver. | 0.80 | 675 | 540.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/9/2010 | Review environmental and insurance information requested by Stroock (DIP Lender's counsel) as part of exit financing due diligence efforts. | 0.40 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/10/2010 | Review and comment on revised Exit Term Loan term sheet. | 0.60 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/11/2010 | Reviewed current versions of draft exit financing term sheets and ancillary documents. | 0.90 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/11/2010 | Review comments to exit term loan term sheet. | 0.10 | 675 | 67.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/11/2010 | Call with D.Nicolaievsky (Moelis) concerning re-financing status and position of Bank of America. | 0.20 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/11/2010 | Weekly call with DIP Term lenders and advisors (Moelis), D.Parker, B.Gitter, B.Ostendorf (all of NEI) and A.Svoyskiy (Rothschild) to provide update on compliance with budget and review updated cash flow forecasts. | 0.30 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/11/2010 | Review revised draft of indenture | 0.40 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/13/2010 | Call with S.Antinelli and A.Svoyskiy (both of Rothschild) and B.Johnson (D) concerning availability with exit facility. | 1.40 | 675 | 945.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/13/2010 | Review and comment on revised ABL Term Sheet, ABL Commitment Letter, Revised Term Loan Term Sheet and Term Loan Agent Agreement. | 0.40 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/14/2010 | Reviewed current versions of exit term and revolver loans, tracking changes to document since prior version reviewed. | 0.70 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/14/2010 | Updated units sold analysis supporting DIP loan reporting requirements for May 2010. | 0.70 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/14/2010 | Performed various borrowing base comparisons, as requested by A.Svoyskiy (Rothschild) and R.Caruso (MD). | 1.40 | 575 | 805.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/14/2010 | Participated on conference call with representatives from NEI management, Sidley, Rothschild, and R.Caruso about ABL term sheet and commitment letter revisions and initial assessment of impact of reduced facility size. | 0.70 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/14/2010 | Responded to DIP Term Loan Lenders' counsel inquiry on environmental claims and related insurance policies. | 0.30 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/14/2010 | Review of revised Term Loan Term Sheet, Fee Letter and Commitment Letter for Term Loan. | 0.30 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/14/2010 | Review of revised term sheet and commitment letter for Exit Revolver. | 0.50 | 675 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/14/2010 | Call with Moelis, GoldenTree, McKay and Rothschild concerning updated forecasts to reflect reduced size of exit revolver. | 0.40 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/14/2010 | Call with A.Gabbay, B.Guzina, L.Nyhan (all of Sidley), S.Antinelli (Rothschild), B.Ostendorf (NEI) and B.Johnson (D) to review status of Exit Revolver and alternatives and review impact on liquidity of latest proposal. | 0.90 | 675 | 607.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/14/2010 | Review of issues surrounding availability under revised proposed Exit Revolver. | 0.30 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/14/2010 | Call with S.Antinelli (Rothschild) and D.Nicolaievsky (Moelis) concerning the Exit ABL. | 0.30 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/15/2010 | Updated and delivered a draft of the Annex B Supplement to J.Griner (NEI) to review and complete. | 0.80 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/15/2010 | Review revisions to Exit ABL documents. | 0.10 | 675 | 67.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/15/2010 | Review and comment on latest versions of ABL commitment, term sheet and Clear Market letter. | 0.40 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/15/2010 | Review comments of exit term loan group to revised exit revolver term sheet. | 0.20 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/16/2010 | Review Byard Ave. and Warsaw environmental information requested by DIP/Exit Financing Term Loan counsel. | 0.70 | 675 | 472.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/17/2010 | Participated in discussion with D.Parker and B.Ostendorf (both of NEI) regarding talking points and analysis supporting discussion of preliminary May 2010 financial results in preparation for weekly term loan meeting. | 0.30 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/17/2010 | Drafted emergence Q&A document, as requested by term lenders. | 1.20 | 575 | 690.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/17/2010 | Document certain transition matters requested by GoldenTree | 0.50 | 675 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/17/2010 | Finalize script and presentation for weekly call with DIP Term lenders. | 0.30 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/17/2010 | Review revised draft of ABL Exit Term Sheet. | 0.20 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/17/2010 | Assist in preparation of EBITDA bridge for the month of May for weekly call with DIP Term lenders. | 1.20 | 675 | 810.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/17/2010 | Review revised Exit Term Loan Commitment Letter, Fee Letter and Term Sheet. | 0.20 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/17/2010 | Draft information requested by GoldenTree in connection with upcoming emergence transition. | 0.70 | 675 | 472.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/18/2010 | Assisted with compiling management level biographies in response to request received from ad hoc committee of noteholders. | 0.80 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/18/2010 | Work on request from DIP Term lenders on bios for management for upcoming meeting/visit. | 0.20 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/18/2010 | Weekly call with DIP Term lenders (GoldenTree & McKay), Moelis, B.Ostendorf and D.Parker (both of NEI) and B.Johnson (D) | 0.60 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/21/2010 | Review latest revisions to the ABL Exit facility term sheet and related fee letter. | 0.20 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/22/2010 | Prepare for and attend call with GE, Moelis, Rothschild and Company management related to GE participation in exit revolver (due diligence call). | 1.20 | 575 | 690.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/22/2010 | Reviewed section 6.1(k) compliance report to include May 2010 actual results and updated same. | 1.50 | 575 | 862.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/22/2010 | Reviewed draft response to SEC comment letter regarding Form T-3. | 0.40 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/22/2010 | Prepared DIP Term Loan monthly reporting package section 6.1(a) Annex B. | 0.90 | 375 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/22/2010 | Prepare for and attend conference call with GE, Moelis, Rothschild and Company management related to GE participation in Exit revolver (due diligence call). | 1.20 | 675 | 810.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/22/2010 | Review revised draft of ABL term sheet. | 0.10 | 675 | 67.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/22/2010 | Review draft of response to SEC inquiry concerning T3 filing on Indenture | 0.40 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/23/2010 | Assisted with compiling Annex B to monthly reporting requirements of the DIP term loan. | 0.50 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/23/2010 | Reviewed draft term sheet and commitment letter for ABL and documented comments regarding same. | 0.60 | 575 | 345.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/23/2010 | Gathered response to GE diligence inquiry related to information on market share gains during recent months. | 0.80 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/23/2010 | Updated monthly DIP Term Loan compliance certificate 6.1(a) Annexes A and B and monthly DIP Revolver Loan compliance certificate 8.1.3(iii). | 1.90 | 375 | 712.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/23/2010 | Discussed correct source files for certain information to be included in the monthly DIP Loan compliance certificates. | 0.40 | 375 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/23/2010 | Coordinate requested due diligence meeting by Exit Revolver lender to review environmental matters. | 0.30 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/24/2010 | Updated Annex B supplement to monthly reporting package for revolving DIP loan. | 1.20 | 575 | 690.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/24/2010 | Participated in conference call regarding GE diligence questions for environmental matters with R.Burke, B.Kelly, P.Lee (all of GE), L.Kata (Stroock), B.Ferdinand (Moelis), A.Svoyskiy (Rothschild), B.Lund (BofA), B.Ostendorf, D.Parker, B.Gitter, B.Martin, J.Goudzwaard (all of NEI), and R.Caruso (MD). | 0.50 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/24/2010 | Weekly call with Moelis to discuss availability, cash flow projections, etc. | 0.30 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/24/2010 | Due diligence call with R.Burke, B.Kelly, P.Lee (all of GE), L.Kata (Stroock), B.Ferdinand (Moelis), A.Svoyskiy (Rothschild), B.Lund (BofA), B.Ostendorf, D.Parker, B.Gitter, B.Martin, J.Goudzwaard (all of NEI) and B.Johnson (D) to discuss environmental and borrowing base matters. | 0.50 | 675 | 337.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/24/2010 | Review and comment on monthly reporting information required under Section 6.1(k) of DIP Term Loan. | 0.40 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/24/2010 | Review and comment on monthly financial statement reporting package required under the terms of the DIP Term Loan agreement. | 0.90 | 675 | 607.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/25/2010 | Assisted with distributing June emergence model and monthly reporting materials to DIP term lenders and their advisors. | 0.40 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/25/2010 | Reviewed revisions to ABL term sheet, commitment and fee letters. | 0.70 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/25/2010 | Review revised drafts of term sheet, fee letter, commitment letter, clear market letter, etc. | 0.40 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/27/2010 | Review final revisions to Exit Financing revolver documents. | 0.20 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/28/2010 | Updated Annex B supplement document for monthly reporting compliance for DIP revolver to reflect YTD May 2010 performance. | 0.70 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/29/2010 | Drafted communication to R.Caruso (MD) and Sidley team regarding exit financing documentation process related to consignment inventory waivers/reserves required to obtain exit funding at emergence. | 0.50 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/29/2010 | Updated comparative analysis of Municipal shipped tons by region in order to complete Annex B supplement and comply with other information requirements of the ad hoc committee's financial advisors. | 1.60 | 575 | 920.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/29/2010 | Finalized hard copies of DIP Term and Revolving Loan Compliance Certificates for signature, scanning and transmission. | 0.70 | 375 | 262.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 6/29/2010 | Reviewed and discussed concerns of Sidley regarding exit loan documentation including control agreements and collateral waivers at leased properties with B.Johnson (D). | 0.50 | 375 | 187.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/30/2010 | Participated in conference call with B.Ferdinand and B.Goldberg (both of Moelis) regarding setting covenants in exit term loan. | 0.30 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/30/2010 | Compiled and delivered requested information to Moelis regarding fiscal year 2009 monthly EBITDAR. | 0.70 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/30/2010 | Investigated response to inquiry received from CM&D regarding May 2010 margins compared to forecast. | 0.20 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 6/30/2010 | Participated in conference call with A.Svoyskiy, N.Shaw (both of Rothschild) and R.Caruso (MD) regarding update to projections in support of covenant setting process. | 0.40 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/30/2010 | Requests from Rothschild concerning GE request for information for syndication. | 0.40 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 6/30/2010 | Call with A.Svoyskiy (Rothschild) and B.Johnson (D) to review information request from GE, projection updates to reflect March, April and May actual and information requested by Moelis. | 0.60 | 675 | 405.00 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 6/1/2010 | Assisted B.Anderson (M) with certain claims resolution matters. | 0.40 | 575 | 230.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/1/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against Neenah Foundry, Inc. | 1.50 | 375 | 562.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/1/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against Mercer Forge Corporation. | 0.90 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/1/2010 | Prepared listing of all claims in register currently identified for initial claims objection and delivered to J.Ludwig (Sidley). | 1.70 | 375 | 637.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/1/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against an unidentified debtor. | 0.30 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/1/2010 | Prepared listing of all claims in register currently needing matching of schedules to claims or other claims register adjustments for GCG and delivered to B.Karpuk (GCG). | 1.40 | 375 | 525.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/1/2010 | Discussed claims resolution issues related to claims transfers via email with B.Johnson (D). | 0.20 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/1/2010 | Reviewed various emails from J.Ludwig (Sidley) and B.Karpuk (GCG) related to claims resolution. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/1/2010 | Reviewed proof of claim identified by GCG and discussed specific claim issue with B.Gitter (NEI) | 0.30 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/1/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against Peerless Corporation. | 0.20 | 375 | 75.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/1/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against Neenah Transport, Inc. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/1/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against NFC Castings, Inc. | 0.20 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/1/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against Neenah Enterprises, Inc. | 0.80 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/1/2010 | Reviewed certain claims filed as 503(b)9, secured or priority for validity of assertion and noted need for reclassification where necessary. | 1.10 | 375 | 412.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/1/2010 | Reviewed additional claims filed and updated claims for objections and adjustments needed by GCG to register for claims filed against Morgan's Welding, Inc. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/2/2010 | Prepared for claims resolution and status call with J.Ludwig (Sidley) and K.Sher (NEI). | 0.60 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/2/2010 | Reviewed and responded to various email correspondence with J.Ludwig (Sidley) regarding claims resolution issues. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/2/2010 | Prepared claims objection data for amended claims objection exhibit. | 1.50 | 375 | 562.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/2/2010 | Met with K.Sher (NEI) to discuss claims resolution issues and GCG online claims database; call with K.Sher (NEI) and J.Ludwig (Sidley) to discuss claims for first omnibus objection and significant claims to resolve. | 1.30 | 375 | 487.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/2/2010 | Prepared claims objection data for duplicate claims objection exhibit. | 1.40 | 375 | 525.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/2/2010 | Prepared claims objection data for incorrect debtor / no debtor listed claims objection exhibit. | 1.90 | 375 | 712.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/2/2010 | Researched local rules for Delaware for filing claims objections and necessary information to provide in exhibits to omnibus objections. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/3/2010 | Created reconciliation incorporating key claims data points including scheduled liabilities, current pre-petition accounts payable, claims data, cure payments, 503(b)9 claims and claim values for potential distribution on the Initial Distribution Date. | 2.30 | 375 | 862.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/3/2010 | Discussed multi-employer pension plan withdrawal liability claims by phone with B.Gitter, R.Schmucker, S.Schaffer (all of NEI), J.Ludwig (Sidley) and R.Caruso (MD). | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/3/2010 | Discussions with R.Caruso (MD) and by email with J.Ludwig (Sidley) regarding payments of administrative expense claims and priority non-tax claims. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/3/2010 | Created individual debtor claims reconciliation templates for use by individual debtors to reconcile unresolved claims and report the resolution status. | 2.70 | 375 | 1,012.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/3/2010 | Corresponded by email with B.Karpuk (GCG) on various claims resolution matters, including status of claims objection exhibits. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/3/2010 | Reviewed and provided comments on draft omnibus objection to claims (first) to J.Ludwig (Sidley); reviewed same objection draft with R.Caruso (MD). | 0.90 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/3/2010 | Reviewed claims identified as filed past the claims bar date and determined if any claims could be objected to as Late Filed; added additional claims to objection lists based on review. | 1.30 | 375 | 487.50 |
| 16 | Unsecured Claim Analysis | Richard D. Caruso | 6/3/2010 | Call with B.Gitter, R.Schmucker, S.Schaffer (all of NEI), J.Ludwig (Sidley) and B.Anderson (M) concerning claims filed by certain multi-employer pension funds. | 0.50 | 675 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/4/2010 | Created individual debtor claims reconciliation template for Advanced Cast Products, Inc. and reviewed and packaged proof of claim images for individual debtor review. | 1.00 | 375 | 375.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/4/2010 | Created individual debtor claims reconciliation template for A&M Specialties, Inc. and reviewed and packaged proof of claim images for individual debtor review. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/4/2010 | Met with K.Sher (NEI) to discuss template for individual debtor claim reconciliations. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/4/2010 | Created individual debtor claims reconciliation template for Dalton Corporation, Warsaw Manufacturing Facility and reviewed and packaged proof of claim images for individual debtor review. | 1.20 | 375 | 450.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/4/2010 | Created individual debtor claims reconciliation template for Belcher Corporation and reviewed and packaged proof of claim images for individual debtor review. | 0.30 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/4/2010 | Created individual debtor claims reconciliation template for Dalton Corporation and reviewed and packaged proof of claim images for individual debtor review. | 0.70 | 375 | 262.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/4/2010 | Created individual debtor claims reconciliation template for Dalton Corporation, Kendallville Manufacturing Facility and reviewed and packaged proof of claim images for individual debtor review. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/4/2010 | Created individual debtor claims reconciliation template for Dalton Corporation, Stryker Machining Facility Co. and reviewed and packaged proof of claim images for individual debtor review. | 0.60 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Richard D. Caruso | 6/4/2010 | Review draft of omnibus objection motion and order | 0.30 | 675 | 202.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/5/2010 | Created individual debtor claims reconciliation template for Deeter Foundry, Inc. and reviewed and packaged proof of claim images for individual debtor review. | 0.90 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/5/2010 | Created individual debtor claims reconciliation template for Dalton Corporation, Warsaw Manufacturing Facility and reviewed and packaged proof of claim images for individual debtor review. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 6/7/2010 | Participated in telephone discussion with B.Anderson (M) regarding approach to resolve certain claims with scheduled/filed amount irregularities. | 0.50 | 575 | 287.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/7/2010 | Discussed various pre-petition AP vs. schedules issues by email with J.Ludwig (Sidley) and B.Johnson (D). | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/7/2010 | Created individual debtor claims reconciliation template for Neenah Enterprises, Inc. and reviewed and packaged proof of claim images for individual debtor review. | 0.90 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/7/2010 | Created individual debtor claims reconciliation template for Gregg Industries, Inc. and reviewed and packaged proof of claim images for individual debtor review. | 0.70 | 375 | 262.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/7/2010 | Reviewed claims objection exhibit information sent by B.Karpuk (GCG). | 0.30 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/7/2010 | Revised individual debtor claims reconciliation templates for Deeter Foundry and Mercer Forge (added additional claims). | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/7/2010 | Created individual debtor claims reconciliation template for Peerless Corporation and reviewed and packaged proof of claim images for individual debtor review. | 0.20 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/7/2010 | Created individual debtor claims reconciliation template for Neenah Transport, Inc. and reviewed and packaged proof of claim images for individual debtor review. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/7/2010 | Created individual debtor claims reconciliation template for Neenah Foundry Company and reviewed and packaged proof of claim images for individual debtor review. | 1.60 | 375 | 600.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/7/2010 | Created individual debtor claims reconciliation template for Morgan's Welding, Inc. and reviewed and packaged proof of claim images for individual debtor review. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/7/2010 | Updated claims register triage file with revised claims register data provided by GCG. | 1.40 | 375 | 525.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/7/2010 | Created individual debtor claims reconciliation template for Mercer Forge Corporation and reviewed and packaged proof of claim images for individual debtor review. | 1.30 | 375 | 487.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/7/2010 | Created individual debtor claims reconciliation template for Deeter Foundry, Inc. and reviewed and packaged proof of claim images for individual debtor review. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/7/2010 | Discussed various pre-petition AP vs. schedules/claims issues by phone with B.Johnson (D). | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Richard D. Caruso | 6/7/2010 | Review revised omnibus objection motion. | 0.10 | 675 | 67.50 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 6/8/2010 | Participated in follow-up discussion with B.Anderson (M) regarding process to reconcile, allow and pay certain general unsecured claims. | 0.30 | 575 | 172.50 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 6/8/2010 | Participated on conference call with J.Ludwig (Sidley) and B.Anderson (M) regarding approach to reconciling, allowing and paying certain unsecured claims. | 0.70 | 575 | 402.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/8/2010 | Added claims identified as significant or requiring special attention for resolution to potential claims objection list for review by J.Ludwig (Sidley). | 1.10 | 375 | 412.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/8/2010 | Organized outstanding tasks and documents related to claims resolution matters. | 0.40 | 375 | 150.00 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/8/2010 | Revised individual debtor claims reconciliation templates for certain debtors method of claims resolution. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/8/2010 | Discussed specific debtor claims issues and resolution strategy by phone with C.Harned (NEI). | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/8/2010 | Discussed issues related to particular claims at ACP and Belcher by email with C.Harned (NEI) and J.Ludwig (Sidley); performed additional research related to same claims. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/8/2010 | Updated claims register triage file with revised claims register data provided by GCG. | 1.80 | 375 | 675.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/8/2010 | Reviewed claims register triage file to ensure updates made by GCG and documented additional required updates for GCG. | 1.40 | 375 | 525.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/8/2010 | Discussed AP and claims register reconciliation issues by phone with J.Ludwig (Sidley) and B.Johnson (D). | 0.70 | 375 | 262.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/8/2010 | Identified potential claims for future objections or notices of satisfaction of claim liability; documented reasons for objection or satisfaction. | 1.60 | 375 | 600.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/8/2010 | Discussed status and key issues related to claims reconciliation and resolution by phone with B.Johnson (D). | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/8/2010 | Prepared final list of claims for GCG to create exhibits to first omnibus objection to claims. | 0.90 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/9/2010 | Corresponded with multiple individual debtor personnel related to claim reconciliations and J.Ludwig (Sidley) regarding specific claim resolution items and significant disputed claims. | 0.90 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/9/2010 | Updated the significant disputed claims and potential future claims objections lists and sent to J.Ludwig (Sidley) and B.Johnson (D) for review prior to next day's discussion. | 1.10 | 375 | 412.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/9/2010 | Discussed certain adjustments to the claims register by phone with B.Karpuk (GCG). | 0.60 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/9/2010 | Created and modified claims register summary to capture claims identified as allowed, objected to, satisfied, disputed, etc. | 2.50 | 375 | 937.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/9/2010 | Discussed status of ongoing claims reconciliations with K.Sher (NEI). | 0.20 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 6/10/2010 | Assisted with addressing various claims resolution matters and provided guidance to B.Anderson (M) regarding same. | 0.40 | 575 | 230.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/10/2010 | Discussed various claims resolution issues and strategy by phone with J.Ludwig (Sidley); reviewed potential future objections list and significant claims list. | 1.00 | 375 | 375.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/10/2010 | Created and modified claims register summary to capture claims identified as allowed, objected to, satisfied, disputed, etc. | 1.80 | 375 | 675.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/10/2010 | Discussed and coordinated logistics for declaration signature on first omnibus objection to claims. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/10/2010 | Reviewed objection exhibits as prepared by GCG for first omnibus objection to claims. | 0.60 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/10/2010 | Corresponded with multiple individual debtor personnel related to claim reconciliations and J.Ludwig (Sidley) regarding specific claim resolution items and significant disputed claims. | 1.40 | 375 | 525.00 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 6/11/2010 | Assisted with various claims reconciliation and omnibus objection declaration finalization matters. | 0.40 | 575 | 230.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/11/2010 | Reviewed objection exhibits as prepared by GCG for first omnibus objections to claims. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/11/2010 | Created and modified claims register summary to capture claims identified as allowed, objected to, satisfied, disputed, etc.; updated claims tags to correctly categorize current claims status. | 2.40 | 375 | 900.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/11/2010 | Corresponded with multiple individual debtor personnel related to claims reconciliations and J.Ludwig (Sidley) and B.Johnson (D) regarding specific claims resolution items and significant disputed claims. | 1.10 | 375 | 412.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/11/2010 | Discussed and coordinated logistics for declaration signature on first omnibus objection to claims. | 0.30 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 6/14/2010 | Assisted with investigating treatment of real estate tax claims, as requested by K.Sher (NEI). | 0.20 | 575 | 115.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/14/2010 | Populated all data points reconciliation (claims filed, scheduled claims, A/P data, cure payments, 503(b)9 and priority claims, etc.) with missing data for Advanced Cast Products, Inc. | 1.00 | 375 | 375.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/14/2010 | Assisted in finalizing first omnibus objection to claims. | 0.60 | 375 | 225.00 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/14/2010 | Corresponded with multiple individual debtor personnel related to claim reconciliations and J.Ludwig (Sidley) and B.Johnson (D) regarding specific claim resolution items and significant disputed claims. | 0.60 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/14/2010 | Populated all data points reconciliation (claims filed, scheduled claims, A/P data, cure payments, 503(b)9 and priority claims, etc.) with missing data for Dalton Corporation, Stryker Machining Facility Co. | 0.60 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/14/2010 | Populated all data points reconciliation (claims filed, scheduled claims, A/P data, cure payments, 503(b)9 and priority claims, etc.) with missing data for Dalton Corporation, Kendallville Manufacturing Facility. | 0.70 | 375 | 262.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/14/2010 | Populated all data points reconciliation (claims filed, scheduled claims, A/P data, cure payments, 503(b)9 and priority claims, etc.) with missing data for Dalton Corporation, Warsaw Manufacturing Facility. | 1.20 | 375 | 450.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/14/2010 | Populated all data points reconciliation (claims filed, scheduled claims, A/P data, cure payments, 503(b)9 and priority claims, etc.) with missing data for A&M Specialties, Inc. | 0.60 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/14/2010 | Created and modified claims register summary to capture claims identified as allowed, objected to, satisfied, disputed, etc.; updated claim tags to correctly categorize current claims status. | 0.80 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/14/2010 | Populated all data points reconciliation (claims filed, scheduled claims, A/P data, cure payments, 503(b)9 and priority claims, etc.) with missing data for Deeter Foundry, Inc. | 0.80 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 6/15/2010 | Participated on conference call with B.Anderson (M) and J.Ludwig (Sidley) regarding process to amend scheduled claims. | 0.50 | 575 | 287.50 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 6/15/2010 | Discussions with B.Anderson (M) regarding status of claims resolution and process for reporting on same. | 0.90 | 575 | 517.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/15/2010 | Modified claims register status summary to reflect the effects of filed objections expected to be ordered. | 0.90 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/15/2010 | Discussed draft claims register status summary with B.Johnson (D) and finalized draft version to be sent to J.Ludwig (Sidley). | 2.10 | 375 | 787.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/15/2010 | Discussed various issues relating to potential amendments to schedules by phone with J.Ludwig (Sidley) and B.Johnson (D). | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/15/2010 | Populated all data points reconciliation (claims filed, scheduled claims, A/P data, cure payments, 503(b)9 and priority claims, etc.) with missing data for Neenah Transport, Inc. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/15/2010 | Populated all data points reconciliation (claims filed, scheduled claims, A/P data, cure payments, 503(b)9 and priority claims, etc.) with missing data for Morgan's Welding, Inc. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/15/2010 | Populated all data points reconciliation (claims filed, scheduled claims, A/P data, cure payments, 503(b)9 and priority claims, etc.) with missing data for Gregg Industries, Inc. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/15/2010 | Populated all data points reconciliation (claims filed, scheduled claims, A/P data, cure payments, 503(b)9 and priority claims, etc.) with missing data for Mercer Forge Corporation. | 1.10 | 375 | 412.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/15/2010 | Prepared draft claims summary email for status update to J.Ludwig (Sidley) and other claims resolution team members. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 6/16/2010 | Assisted with addressing various claims resolution and scheduled claim amendment issues. | 0.60 | 575 | 345.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Populated all data points reconciliation (claims filed, scheduled claims, A/P data, cure payments, 503(b)9 and priority claims, etc.) with missing data for Gregg Industries, Inc. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Extracted, organized and reviewed accounts payable and claims data for any potential amendments to Schedules E and F. | 1.50 | 375 | 562.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Populated all data points reconciliation (claims filed, scheduled claims, A/P data, cure payments, 503(b)9 and priority claims, etc.) with missing data for Neenah Transport, Inc. | 0.30 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Populated all data points reconciliation (claims filed, scheduled claims, A/P data, cure payments, 503(b)9 and priority claims, etc.) with missing data for Neenah Foundry Company. | 1.30 | 375 | 487.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Performed quality control review of all data points reconciliation for claims tracking and distributions. | 1.20 | 375 | 450.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Reviewed individual debtor claims resolution summary for Neenah Transport, Inc. and updated claims register triage working file. | 0.30 | 375 | 112.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Reviewed individual debtor claims resolution summary for Dalton Corporation, Stryker Machining Facility Co. and updated claims register triage working file. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Reviewed individual debtor claims resolution summary for Advanced Cast Products, Inc. and updated claims register triage working file. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Reviewed individual debtor claims resolution summary for Dalton Corporation, Kendallville Manufacturing Facility and updated claims register triage working file. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Reviewed individual debtor claims resolution summary for Peerless Corporation and updated claims register triage working file. | 0.10 | 375 | 37.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Reviewed individual debtor claims resolution summary for Gregg Industries, Inc. and updated claims register triage working file; followed-up on certain questions regarding reconciliation. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Reviewed and addressed follow-up claims items from discussion with J.Ludwig (Sidley) previous week. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Reviewed individual debtor claims resolution summary for Dalton Corporation and updated claims register triage working file. | 0.30 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Performed quality control review of claims register status summary and triage working file. | 1.40 | 375 | 525.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Populated all data points reconciliation (claims filed, scheduled claims, A/P data, cure payments, 503(b)9 and priority claims, etc.) with missing data for Mercer Forge Corporation. | 0.90 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Reviewed updated claims register sent by GCG and noted where adjustments had been made; added additional filed claims and sent list of new adjustments to GCG. | 0.70 | 375 | 262.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Discussed certain claims issues at Mercer Forge Corporation by phone with S.Altman (NEI). | 0.30 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/16/2010 | Populated all data points reconciliation (claims filed, scheduled claims, A/P data, cure payments, 503(b)9 and priority claims, etc.) with missing data for Morgan's Welding, Inc. | 0.60 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 6/17/2010 | Discussions with B.Anderson (M) and assistance with regarding resolution of certain claims and treatment of scheduled claim amendments. | 0.60 | 575 | 345.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/17/2010 | Discussed various claims reconciliation issues for Mercer Forge and A&M Specialties by phone with T.Peters (NEI). | 0.60 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/17/2010 | Reviewed the claims reconciliation template for Dalton Corporation, Warsaw Manufacturing Facility and updated the claims triage file with corresponding resolutions and reconciliation data. | 1.10 | 375 | 412.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/17/2010 | Reviewed the revised claims reconciliation template for Gregg Industries, Inc. and updated the claims triage file with corresponding resolutions and reconciliation data. | 0.30 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/17/2010 | Located, reviewed and sent portions of Wausau Workers' Compensation insurance policy documents to J.Ludwig (Sidley) for contracts / claims resolution. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/17/2010 | Reviewed the claims reconciliation template for Morgan's Welding, Inc. and updated the claims triage file with corresponding resolutions and reconciliation data. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/17/2010 | Prepared claims resolution status summary email to J.Ludwig (Sidley) with relevant detail attachments. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/17/2010 | Discussed various claims reconciliation issues for Dalton debtors by phone with G.Dwyer (NEI). | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/17/2010 | Updated the list of potential future claims objections and significant claims after various claims reconciliations by the individual debtors. | 0.90 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/17/2010 | Reviewed the claims reconciliation template for Mercer Forge Corporation and updated the claims triage file with corresponding resolutions and reconciliation data. | 0.80 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/18/2010 | Reviewed and responded to various claims related emails. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/21/2010 | Reviewed claims filed by employees / retirees for detailed documentation of claim assertions as requested by J.Ludwig (Sidley). | 0.70 | 375 | 262.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/21/2010 | Reviewed the claims reconciliation template for Neenah Enterprises, Inc. and updated the claims triage file with corresponding resolutions and reconciliation data. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/21/2010 | Reviewed the claims reconciliation template for Neenah Foundry Company and updated the claims triage file with corresponding resolutions and reconciliation data. | 1.40 | 375 | 525.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/22/2010 | Updated claims status summary, schedule amendments and potential objections / significant claims list and sent to J.Ludwig (Sidley); coordinated call for next day to discuss. | 0.80 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/22/2010 | Reviewed revised Dalton claims reconciliations (all Dalton debtors) and incorporated changes into triage file. | 0.80 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/22/2010 | Responded to G.Dwyer (NEI) with follow-up claims items, questions, etc., added newly filed claims to Dalton reconciliation templates and sent to G.Dwyer (NEI). | 0.60 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/22/2010 | Discussed questions from MorrisAnderson regarding claims register as compared to top 30 unsecured creditors with B.Johnson (M) and responded. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/22/2010 | Reviewed online claims register for GCG adjustments and compiled list of claim amendments, new schedule matches, etc. and sent to B.Karpuk (GCG). | 1.00 | 375 | 375.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/22/2010 | Responded to K.Sher (NEI) regarding claims reconciliations for Neenah Foundry Company and Neenah Enterprises, Inc. with follow-up items and questions on the reconciliations. | 0.60 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/22/2010 | Added certain newly filed claims to Neenah claims reconciliations and provided status summary of individual debtor claims reconciliations received to date. | 0.80 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 6/23/2010 | Participated in conference call with J.Ludwig (Sidley) and B.Anderson (M) regarding status of claim resolution and related objection motion. | 0.60 | 575 | 345.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/23/2010 | Met with K.Sher (NEI) to discuss claims reconciliations and follow-up items for certain specific claims. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/23/2010 | Prepared list of schedules and claims that will be satisfied pursuant to cure payment / assumption motion for GCG to match in the claims register database. | 1.10 | 375 | 412.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/23/2010 | Prepared for call with J.Ludwig (Sidley) to discuss claims resolution status and schedule amendments; organized outstanding questions / issues. | 0.30 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/23/2010 | Responded to questions and/or documented various updated claims reconciliation issues for certain debtors. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/23/2010 | Discussed claims resolution matters and amendments to schedules by phone with J.Ludwig (Sidley) and B.Johnson (D). | 1.20 | 375 | 450.00 |
| 16 | Unsecured Claim Analysis | Richard D. Caruso | 6/23/2010 | Review claims register summary and exhibits | 0.20 | 675 | 135.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/24/2010 | Updated claims status summary and related triage detail file for various updates to claims reconciliations and resolutions. | 1.50 | 375 | 562.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/24/2010 | Prepared list of all cure amounts as ordered affecting scheduled claims or filed proofs of claim as requested by GCG, documented certain scheduling variances to claims register and noted key issues | 1.80 | 375 | 675.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/24/2010 | Reconciled list of all cure amounts as ordered affecting scheduled claims or filed proofs of claim to the current expected cure payments at Effective Date. | 1.10 | 375 | 412.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/25/2010 | Revised claims register status summary based on changes requested by Sidley for allowed claims to be paid in ordinary course and related footnotes. | 1.30 | 375 | 487.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/25/2010 | Updated claims register triage file for new reconciliations for certain of the individual debtors. | 0.60 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/25/2010 | Updated claims register triage file for certain modifications based on call with J.Ludwig (Sidley) earlier in week, including proposed resolutions of certain significant value claims. | 0.70 | 375 | 262.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/25/2010 | Reviewed and discussed response to Moelis regarding amendments to scheduled liabilities with B.Johnson (D). | 0.30 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/25/2010 | Discussed various claims reconciliation issues with K.Sher (NEI), including newly filed tax claims. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/25/2010 | Updated claims register triage file for newly filed claims and other GCG adjustments based on claims register provided as of June 23, 2010. | 1.00 | 375 | 375.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/25/2010 | Updated all claims data points reconciliation in claims register triage file for amended schedule amounts as filed the previous day. | 0.50 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 6/28/2010 | Reviewed and discussed issues related to distribution timing with B.Guzina (Sidley) and B.Anderson (M) in response to GCG inquiry on handling creditor questions on distributions. | 0.60 | 575 | 345.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/28/2010 | Prepared new list of all claims identified to be included on a Notice of Satisfied Claims. | 0.90 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/28/2010 | Reviewed and discussed issues related to distribution timing with B.Johnson (D) in response to GCG inquiry on handling creditor questions on distributions. | 0.30 | 375 | 112.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/28/2010 | Prepared new list of all claims identified as significant claims requiring counsel's assistance in resolving or remaining disputed significant value claims. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/28/2010 | Reviewed all notes from discussions to date with Sidley and updated claims register triage file for any missing changes. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/28/2010 | Adjusted claims register triage file for any newly reconciled claims from certain individual debtors. | 0.60 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/28/2010 | Finalized revisions to format / content and related footnotes on claims register status summary contained in claims register triage file. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/28/2010 | Prepared new list of all claims identified for future Omnibus Objections. | 1.00 | 375 | 375.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/29/2010 | Requested and briefly reviewed list of final and pending claims transfers as provided by GCG. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/29/2010 | Performed quality control review of claims register triage file and related documents used in claims reconciliation and resolution. | 1.30 | 375 | 487.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/29/2010 | Provided updated claims register status summary, claims tagged for objection, claims to be added to notice of satisfied claims and other significant unresolved claims to J.Ludwig (Sidley) and internal team. | 0.90 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/29/2010 | Updated all individual debtor claims reconciliation templates with current information as provided by each debtor and highlighted the particular claims still requiring reconciliation or resolution. | 2.10 | 375 | 787.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/29/2010 | Provided unresolved claims back to individual debtors to confirm open items and check resolution progress. | 0.60 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/29/2010 | Reviewed, responded to and recorded responses from C.Harned (NEI) to claims reconciliation questions for Advanced Cast Products, Inc. | 0.20 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/29/2010 | Reviewed and recorded responses from K.Sher (NEI) to claims reconciliation questions for A&M Specialties, Inc. | 0.10 | 375 | 37.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/29/2010 | Reviewed and recorded responses from D.Bitzer (NEI) to claims reconciliation questions for Deeter Foundry, Inc. | 0.30 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/30/2010 | Discussed claims objections and remaining disputed claims by phone with J.Ludwig (Sidley) and B.Johnson (D). | 0.80 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/30/2010 | Reviewed adjustments to claims register requested of GCG; assembled list of additional claims register adjustments and sent to GCG. | 0.70 | 375 | 262.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/30/2010 | Revised list of claims / schedules corresponding to leases or contracts that were assumed and satisfied by cure payment. | 0.30 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/30/2010 | Prepared draft email to each debtor location explaining claims distribution process and timing issues. | 0.90 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/30/2010 | Reviewed responses from certain debtors regarding remaining unreconciled claims and followed-up on certain claims with other parties. | 0.40 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/30/2010 | Reviewed letter sent by GCG regarding creditor's request for administrative expense claim. | 0.30 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/30/2010 | Reviewed status update emails from J.Ludwig (Sidley) on certain key issues from claims call and draft claims objection. | 0.80 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/30/2010 | Modified claims register triage file (claims for objection and satisfied claims) for comments received on call with J.Ludwig (Sidley). | 0.60 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 6/30/2010 | Reconciled the allowed claims population in multiple sources of data; confirmed correct | 0.90 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 6/30/2010 | Reviewed claims resolution summary materials and detailed notes of claims tagged for objection, satisfied claims and other significant claims provided by B.Anderson (M) | 0.70 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/1/2010 | Reviewed Court docket for professional fee application information and any certificates of no objection to professional fee applications and updated professional fee tracking document. | 0.30 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/1/2010 | Updated ordinary course professional tracking for payments made by Dalton. | 0.20 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/1/2010 | Reviewed pre-petition AP issue with J.Harvey (NEI) and discussed by email with B.Johnson (D). | 0.20 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/1/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.70 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/2/2010 | Updated professional fee payment tracking file for certificates of no objection filed and payments made to professionals; discussed certain payments with B.Johnson (D) by email. | 0.40 | 375 | 150.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/2/2010 | Responded to AP / vendor issue at Neenah Foundry distribution yard. | 0.20 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/2/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.60 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/3/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.60 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 6/3/2010 | Addressed coke supply issues . | 0.20 | 675 | 135.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/4/2010 | Updated ordinary course professional payment tracking document and discussed payments / invoices by email with B.Myrick (Sidley). | 0.40 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/4/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.60 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/7/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.70 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/8/2010 | Prepared list of top 30 creditors/vendors using pre-petition AP as proxy; discussed with R.Caruso (MD). | 0.40 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/8/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.60 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/9/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.50 | 375 | 562.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/10/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.70 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/11/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.60 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/14/2010 | Updated ordinary course professional payment tracking and responded to inquiry related to particular ordinary course professional. | 0.40 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/14/2010 | Updated professional fee payment tracking after review of Court docket. | 0.30 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/14/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.60 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 6/15/2010 | Assisted with process to initiate payment of bankruptcy professional fees/expenses due. | 0.30 | 575 | 172.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 6/15/2010 | Assisted with responding to various inquiries received from advisors to unsecured creditors' committee regarding breakdown of historical sales and estimates of effective date financial statements. | 0.70 | 575 | 402.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/15/2010 | Updated pre-petition AP data in all data points reconciliation for distributions for Neenah Foundry Company. | 1.30 | 375 | 487.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/15/2010 | Updated pre-petition AP data in all data points reconciliation for distributions for Mercer Forge Corporation. | 0.40 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/15/2010 | Updated pre-petition AP data in all data points reconciliation for distributions for Deeter Foundry, Inc. | 0.30 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/15/2010 | Updated pre-petition AP data in all data points reconciliation for distributions for Dalton Corporation (all locations). | 1.00 | 375 | 375.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/15/2010 | Updated pre-petition AP data in all data points reconciliation for distributions for Advanced Cast Products, Inc. | 0.50 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/15/2010 | Updated professional fee payment tracking and discussed certain payments that can be made with B.Johnson (D). | 0.40 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/15/2010 | Updated pre-petition AP data in all data points reconciliation for distributions for Neenah Transport, Inc. | 0.20 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/15/2010 | Updated pre-petition AP data in all data points reconciliation for distributions for Morgan's Welding, Inc. | 0.30 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/15/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.70 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/16/2010 | Reviewed Court docket for professional fee payment updates and updated tracking sheet for payments to be made and already made. | 0.50 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/16/2010 | Updated pre-petition AP data in all data points reconciliation for distributions for Gregg Industries, Inc. | 0.20 | 375 | 75.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/16/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.60 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 6/17/2010 | Drafted gross margin analysis in response to inquiry received from advisors to unsecured creditors' committee. | 0.80 | 575 | 460.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/17/2010 | Updated and reconciled pre-petition AP detail for A&M Specialties, Inc. | 0.40 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/17/2010 | Researched and responded to payment issues to ordinary course professionals. | 0.40 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/17/2010 | Updated and reconciled pre-petition AP detail for Advanced Cast Products, Inc. | 0.20 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/17/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.70 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 6/18/2010 | Finalized gross margin analysis in response to inquiry received from B.Barron (MorrisAnderson). | 0.30 | 575 | 172.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 6/18/2010 | Assisted with coordinating response to, and responded to, inquiry received from advisor to creditors' committee regarding status of certain unresolved claims. | 0.70 | 575 | 402.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/18/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.70 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Richard D. Caruso | 6/18/2010 | Review and comment on gross margin analysis requested by Morris Anderson. | 0.10 | 675 | 67.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 6/21/2010 | Participated on conference call with J.Harvey (NEI) and J.Ludwig (Sidley) regarding 2nd installment due on AECOM per CV agreement and timing of making such payment. | 0.20 | 575 | 115.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/21/2010 | Reviewed issues with vendor related to second payment of critical vendor amount and timing. | 0.30 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/21/2010 | Adjusted pre-petition AP detail and potential schedule amendments for corrections at A&M Specialties, Inc. as confirmed by M.Kroner (NEI). | 0.30 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/21/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.60 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 6/22/2010 | Assisted with responding to inquiry received from D.Davis (MorrisAnderson) regarding reconciliation of claims filed and petition documents. | 0.30 | 575 | 172.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/22/2010 | Researched background and contact information of potential attempted fraudulent transfer. | 0.40 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/22/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.60 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 6/23/2010 | Assisted with reconciling E&Y professional fee invoices and fee applications and discussed payment remedy with B.Anderson (M). | 0.60 | 575 | 345.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/23/2010 | Researched and resolved ordinary course professional payment issue at ACP. | 0.40 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/23/2010 | Reconciled E&Y professional fee invoices and fee applications and prepared email to B.Gitter (NEI) explaining fee calculation and payment remedy. | 0.70 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/23/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.60 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/24/2010 | Updated professional fee payment tracking based on correction to E&Y holdback and recently filed fee applications. | 0.40 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/24/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.70 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/25/2010 | Reviewed and responded to various accounts payable adjustments and vendor issues from the Company and J.Ludwig (Sidley) | 0.30 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/25/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.70 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 6/28/2010 | Assisted with responding to UCC's financial advisors regarding their inquiry requesting an update of critical vendor, freight and lien claimant payments since filing for bankruptcy. | 0.50 | 575 | 287.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/28/2010 | Updated tracking files for ordinary course professional payments and payments to court approved professionals. | 0.50 | 375 | 187.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/28/2010 | Updated tracking of critical vendor, freight and lien claimant payments for B.Johnson (D) to respond to inquiry from the UCC's financial advisors. | 0.60 | 375 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/28/2010 | Reviewed and responded to pre-petition invoice for governmental fees at ACP. | 0.20 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/28/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.70 | 375 | 637.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/29/2010 | Updated professional fee tracking file for various additional fee applications and certificates of no objection filed on Court docket. | 0.50 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/29/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.60 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 6/30/2010 | Participated in conference call with J.Ludwig (Sidley) and B.Anderson (M) regarding status of claim reconciliations, negotiations, and objections. | 0.80 | 575 | 460.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 6/30/2010 | Participated in discussion with D.Parker (NEI) regarding various claims resolution and distribution matters, as well as personnel issues. | 0.40 | 575 | 230.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 6/30/2010 | Reviewed email from G.Dwyer (NEI) regarding additional pre-petition invoice received and modification to A/P. | 0.20 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 6/30/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.60 | 375 | 600.00 |
| 23 | Lease Issues | Brett Anderson | 6/1/2010 | Revised Exhibit to Motion to Assume Executory Contracts and Unexpired Leases for certain additional information at Mercer Forge. | 0.40 | 375 | 150.00 |
| 23 | Lease Issues | Brett Anderson | 6/2/2010 | Reviewed various issues related to finalizing Exhibits to Motion to Assume Executory Contracts and Unexpired Leases and discussed by email with A.Triggs, J.Ludwig (both of Sidley) and J.Harvey (NEI). | 0.50 | 375 | 187.50 |
| 23 | Lease Issues | Brett Anderson | 6/3/2010 | Discussed final changes to Exhibits to Motion to Assume Executory Contracts and Unexpired Leases with A.Triggs (Sidley); finalized and delivered final Exhibits and answered follow-up questions related to cure payments and lease and contract data. | 1.20 | 375 | 450.00 |
| 23 | Lease Issues | Brett Anderson | 6/8/2010 | Updated exhibits to motion to assume executory contracts and unexpired leases per requests of A.Triggs (Sidley) prior to filing later in day. | 0.40 | 375 | 150.00 |
| 23 | Lease Issues | Brett Anderson | 6/10/2010 | Located certain missing lease / contract agreements and sent to K.Mills (Sidley) as requested. | 0.30 | 375 | 112.50 |
| 23 | Lease Issues | Brett Anderson | 6/17/2010 | Followed-up on various inquiries from A.Triggs (Sidley) regarding revised exhibits to Motion to Assume Executory Contracts and Unexpired Leases. | 0.40 | 375 | 150.00 |
| 23 | Lease Issues | Brett Anderson | 6/25/2010 | Reviewed payment and assumption issues related to equipment leases at Gregg and discussed with J.Ludwig (Sidley) by email; reviewed list of leased forklifts and confirmed which were covered by lease assumption motion. | 0.80 | 375 | 300.00 |
| 23 | Lease Issues | Brett Anderson | 6/30/2010 | Reviewed lease information provided by Stroock to determine status of existing leases and expiration dates. | 1.50 | 375 | 562.50 |
| 23 | Lease Issues | Brett Anderson | 6/30/2010 | Researched and discussed lease questions and issues with B.Gitter (NEI) and C.Creel (NEI); requested and received particular lease information from S.Werninger (NEI) and G.Dwyer (NEI). | 0.80 | 375 | 300.00 |
| 24 | Case Administration | Richard D. Caruso | 6/1/2010 | Provide J.DiDonato (QC MD) general update on status of case. | 0.30 | 675 | 202.50 |
| 24 | Case Administration | Brent Johnson | 6/7/2010 | Organized and delivered supporting documentation to aid with internal quality control review process. | 0.60 | 575 | 345.00 |
| 24 | Case Administration | Brett Anderson | 6/8/2010 | Prepared draft outline of press release. | 0.80 | 375 | 300.00 |
| 24 | Case Administration | Richard D. Caruso | 6/9/2010 | Plan for exit transition matters. | 0.40 | 675 | 270.00 |
| 24 | Case Administration | Brent Johnson | 6/10/2010 | Prepared for and participated on internal conference call regarding planning for changes to Huron's retention plan on a post-emergence basis. | 0.50 | 575 | 287.50 |
| 24 | Case Administration | Richard D. Caruso | 6/19/2010 | Reviewed comments from Sidley re: press release related to transitional management and forwarded on to Ad Hoc committee. | 0.20 | 675 | 135.00 |
| 24 | Case Administration | Richard D. Caruso | 6/21/2010 | Archiving of e-mails and related administrative matters. | 0.30 | 675 | 202.50 |
| 24 | Case Administration | Brett Anderson | 6/23/2010 | Reviewed court docket for recent filings and court hearing agenda and discussed with internal team. | 0.30 | 375 | 112.50 |
| 24 | Case Administration | Richard D. Caruso | 6/23/2010 | Corresponded with B.Ostendorf (NEI) and B.Guzina (Sidley) concerning Friday plant visit by Ad Hoc committee. | 0.30 | 675 | 202.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JUNE 1, 2010 THROUGH JUNE 30, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 24 | Case Administration | Brent Johnson | 6/28/2010 | Discussed various administrative matters related to post-emergence requirements and services with B.Anderson (M) and R.Caruso (MD). | 0.30 | 575 | 172.50 |
| 24 | Case Administration | Brett Anderson | 6/28/2010 | Discussed various administrative matters related to post-emergence requirements and services with B.Johnson (D) and R.Caruso (MD). | 0.30 | 375 | 112.50 |
| 24 | Case Administration | Brent Johnson | 6/29/2010 | Assisted with internal administrative matters regarding phase 3 engagement setup procedures. | 0.70 | 575 | 402.50 |
| 24 | Case Administration | Brent Johnson | 6/29/2010 | Assisted with certain transition agreement matters as requested by Ad Hoc committee. | 0.80 | 575 | 460.00 |
| 24 | Case Administration | Brett Anderson | 6/29/2010 | Discussed staffing logistics for coming week with internal team; prepared for additional coverage during coming weeks with N.Zaccagnini (M). | 0.20 | 375 | 75.00 |
| 24 | Case Administration | Richard D. Caruso | 6/29/2010 | Review desired consulting agreement and inquire of Sidley as to need for court approval. | 0.30 | 675 | 202.50 |
| 24 | Case Administration | Richard D. Caruso | 6/29/2010 | Handling certain transition agreement matters with Ad Hoc committee. | 0.20 | 675 | 135.00 |
| 24 | Case Administration | Brent Johnson | 6/30/2010 | Assisted with various logistical and administrative transition matters. | 1.60 | 575 | 920.00 |
| 26 | Travel Time | Brett Anderson | 6/1/2010 | Travel time from Chicago, IL to Neenah, WI. | 3.40 | 375 | 1,275.00 |
| 26 | Travel Time | Omer Ozgozukara | 6/1/2010 | Travel from Roselle, IL to Neenah, WI. | 3.80 | 375 | 1,425.00 |
| 26 | Travel Time | Richard D. Caruso | 6/2/2010 | Travel from home to Neenah, WI. | 4.50 | 675 | 3,037.50 |
| 26 | Travel Time | Brett Anderson | 6/4/2010 | Travel time from Neenah, WI to Chicago, IL. | 3.80 | 375 | 1,425.00 |
| 26 | Travel Time | Omer Ozgozukara | 6/4/2010 | Travel from Neenah, WI to Roselle, IL. | 4.10 | 375 | 1,537.50 |
| 26 | Travel Time | Richard D. Caruso | 6/4/2010 | Travel from Neenah, WI to home. | 3.50 | 675 | 2,362.50 |
| 26 | Travel Time | Brett Anderson | 6/7/2010 | Travel time from Chicago, IL to Neenah, WI. | 3.60 | 375 | 1,350.00 |
| 26 | Travel Time | Omer Ozgozukara | 6/7/2010 | Travel from Roselle, IL to Neenah, WI. | 4.10 | 375 | 1,537.50 |
| 26 | Travel Time | Richard D. Caruso | 6/7/2010 | Travel time from home to Neenah, WI | 4.30 | 675 | 2,902.50 |
| 26 | Travel Time | Brent Johnson | 6/9/2010 | Travel time from residence to Neenah, WI. | 4.50 | 575 | 2,587.50 |
| 26 | Travel Time | Brett Anderson | 6/9/2010 | Travel time from Neenah, WI to Chicago, IL. | 4.00 | 375 | 1,500.00 |
| 26 | Travel Time | Omer Ozgozukara | 6/9/2010 | Travel from Neenah, WI to Roselle, IL. | 5.30 | 375 | 1,987.50 |
| 26 | Travel Time | Richard D. Caruso | 6/9/2010 | Travel from Neenah, WI to home. | 3.50 | 675 | 2,362.50 |
| 26 | Travel Time | Brent Johnson | 6/11/2010 | Travel time from Neenah, WI to residence. | 4.50 | 575 | 2,587.50 |
| 26 | Travel Time | Brent Johnson | 6/14/2010 | Travel time from residence to Neenah WI (net of 0.4 spent on conference call). | 4.00 | 575 | 2,300.00 |
| 26 | Travel Time | Brett Anderson | 6/14/2010 | Travel time from Chicago, IL to Neenah, WI. | 3.60 | 375 | 1,350.00 |
| 26 | Travel Time | Omer Ozgozukara | 6/14/2010 | Travel from Roselle, IL to Neenah, WI. | 5.70 | 375 | 2,137.50 |
| 26 | Travel Time | Fernando Pena-Alfaro | 6/15/2010 | Travel time from Houston, TX to Neenah, WI | 5.00 | 575 | 2,875.00 |
| 26 | Travel Time | Richard D. Caruso | 6/15/2010 | Travel from home to Neenah, WI (including flight delays). | 5.40 | 675 | 3,645.00 |
| 26 | Travel Time | Brett Anderson | 6/17/2010 | Travel time from Neenah, WI to Chicago, IL. | 3.50 | 375 | 1,312.50 |
| 26 | Travel Time | Fernando Pena-Alfaro | 6/17/2010 | Travel time from Neenah, WI to Houston, TX | 5.00 | 575 | 2,875.00 |
| 26 | Travel Time | Omer Ozgozukara | 6/17/2010 | Travel time from Neenah, WI to residence. | 5.40 | 375 | 2,025.00 |
| 26 | Travel Time | Richard D. Caruso | 6/17/2010 | Travel from Neenah, WI to residence | 3.40 | 675 | 2,295.00 |
| 26 | Travel Time | Brent Johnson | 6/18/2010 | Travel time from Neenah, WI to residence. | 4.50 | 575 | 2,587.50 |
| 26 | Travel Time | Brent Johnson | 6/21/2010 | Travel time from residence to Neenah, WI. | 4.50 | 575 | 2,587.50 |
| 26 | Travel Time | Brett Anderson | 6/21/2010 | Travel time from Chicago, IL to Neenah, WI. | 3.30 | 375 | 1,237.50 |
| 26 | Travel Time | Richard D. Caruso | 6/21/2010 | Travel time from residence to Neenah, WI. | 3.50 | 675 | 2,362.50 |
| 26 | Travel Time | Richard D. Caruso | 6/22/2010 | Travel from Neenah, WI to Pittsburgh, PA | 3.50 | 675 | 2,362.50 |
| 26 | Travel Time | Richard D. Caruso | 6/23/2010 | Travel from residence to Neenah, WI. | 4.00 | 675 | 2,700.00 |
| 26 | Travel Time | Brent Johnson | 6/25/2010 | Travel time from Neenah, WI to residence. | 4.50 | 575 | 2,587.50 |
| 26 | Travel Time | Brett Anderson | 6/25/2010 | Travel time from Neenah, WI to Chicago, IL. | 3.60 | 375 | 1,350.00 |
| 26 | Travel Time | Richard D. Caruso | 6/25/2010 | Travel from Neenah, WI to residence. | 3.80 | 675 | 2,565.00 |
| 26 | Travel Time | Brent Johnson | 6/28/2010 | Travel time from residence to Neenah, WI. | 4.40 | 575 | 2,530.00 |
| 26 | Travel Time | Brett Anderson | 6/28/2010 | Travel time from Chicago, IL to Neenah, WI. | 3.40 | 375 | 1,275.00 |
| 26 | Travel Time | Richard D. Caruso | 6/28/2010 | Travel from residence to Neenah, WI. | 3.90 | 675 | 2,632.50 |
| 26 | Travel Time | Richard D. Caruso | 6/29/2010 | Travel from Neenah, WI to residence. | 3.50 | 675 | 2,362.50 |
| 26 | Travel Time | Richard D. Caruso | 6/30/2010 | Travel from Washington D.C. meeting to NYC | 3.60 | 675 | 2,430.00 |
| 26 | Travel Time | Richard D. Caruso | 6/30/2010 | Travel from residence to Washington D.C. to meet with industrial/municipal customer | 2.90 | 675 | 1,957.50 |

| | | | | | 879.50 | | $431,602.50 |
|---|---|---|---|---|---|---|---|
| | | | | Less Travel Time at 50% | | | $41,110.00 |
| | | | | Total Fees Due | | | $390,492.50 |

Exhibit A - June 2010 Time Detail