## Exhibit A



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

August 23, 2010

Bob Gitter
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30043133
Client Matter 41230-30100

For professional services rendered through July 29, 2010 re Case
Administration

| | |
|---|---|
| Fees | $30,358.50 |
| Expenses | 6,681.53 |
| **Total Due This Bill** | **$37,040.03** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30043133
Neenah Enterprises, Inc. (S3248)

Case Administration

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | 10.20 | $950.00 | $9,690.00 |
| B Guzina | 27.60 | 650.00 | 17,940.00 |
| KS Mills | 1.10 | 560.00 | 616.00 |
| JK Ludwig | 1.00 | 475.00 | 475.00 |
| PK Booth | .50 | 425.00 | 212.50 |
| BH Myrick | 3.80 | 375.00 | 1,425.00 |
| **Total Hours and Fees** | **44.20** | | **$30,358.50** |

E X P E N S E   S U M M A R Y

| Category/Description | Amount |
|---|---|
| Air Transportation | $1,700.92 |
| Duplicating Charges | 1,720.17 |
| Document Delivery Services | 37.74 |
| Ground Transportation | 620.72 |
| Lexis Research Service | 50.58 |
| Meals - Out of Town | 184.69 |
| Overtime Services | .00 |
| Document Production | .00 |
| Search Services | 520.88 |
| Telephone Tolls | 529.13 |
| Travel/Lodging | 1,316.70 |
| **Total** | **$6,681.53** |

SIDLEY AUSTIN LLP

Invoice Number: 30043133
Neenah Enterprises, Inc. (S3248)

Case Administration

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/25/10 | KS Mills | Review/respond to certain solicitation inquiry and related issue | .50 |
| 07/01/10 | B Guzina | Provide comments on the agenda letter (0.5); discussions and emails with clients and financial advisors regarding upcoming hearing (0.5); preparations for confirmation hearing (1.5) | 2.50 |
| 07/01/10 | JK Ludwig | Review critical filing deadlines re: objections to claims and motions (0.2); review agenda for July 6 hearing (0.1); emails to D. Bowman re: comments to agenda (0.2) | .50 |
| 07/02/10 | B Guzina | Weekly call with clients and financial advisors (0.5); preparations for confirmation hearing (2.0); attention to D&O insurance issues and discussions regarding same (0.5); attention to press release and work to finalize same (0.5); review docket and recent pleadings (0.1); discuss open issues with Delaware counsel (0.2); attention to separation agreements and related issues (0.2) | 4.00 |
| 07/02/10 | BH Myrick | Multiple emails w/ K. Mills re: further disclosures re: fee letters (.3) emails w/ A. Gabbay re: banking contacts (.1) | .40 |
| 07/02/10 | LJ Nyhan | Review insurance issues (.3); review confirmation materials (.7) | 1.00 |
| 07/06/10 | BH Myrick | P/c w/ A. Triggs re: confirmation hearing (.1) emails re: same (.1) | .20 |
| 07/06/10 | LJ Nyhan | Prepare for and attend hearing (3.9); assess exit issues (.6) | 4.50 |
| 07/07/10 | B Guzina | Attention to professional fee issues and discuss same with Delaware counsel (0.2); review precedent for notice of effective date (0.2); review docket and claims register (0.1); discussions with R. Verigan regarding open issues (0.1); discuss transition issues with B. Ostendorf (0.2); discuss open issues with K. Mills (0.2); emails regarding same with Sidley team (0.2) | 1.20 |
| 07/07/10 | LJ Nyhan | Conference with B. Guzina regarding emergence workplan (.2); review related documents (.6) | .80 |
| 07/08/10 | PK Booth | Confer with J. Ludwig and A. Triggs re: various pleadings | .50 |
| 07/08/10 | B Guzina | Emails to Sidley team regarding open issues (0.2); discuss same with L. Nyhan (0.1); consider timeline for closing of plan-related transactions (0.2); discuss related issues with Delaware counsel (0.1); emails with Committee counsel regarding same (0.1) | .70 |
| 07/08/10 | BH Myrick | O/c w/ B. Guzina re: desk set (.1) preparing desk set materials | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30043133
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.8) multiple emails w/ E. Fields and the digital print shop re: requirements (.3) | |
| 07/09/10 | B Guzina | Weekly conference call with clients and financial advisors (0.5); review updated draft of second omnibus objection and related exhibits (0.3); emails regarding same with local counsel and Sidley team (0.1); review case calendar and assess related issues (0.1) | 1.00 |
| 07/09/10 | BH Myrick | Review mailing re: further litigation (.4) distributing desk sets among Sidley team (.2) | .60 |
| 07/09/10 | LJ Nyhan | Review client materials (.4); conference with B. Guzina regarding exit issues (.2) | .60 |
| 07/12/10 | B Guzina | Review cumulative comments on the credit agreement for the ABL facility (1.0); review and comment on proposed board resolutions (0.2); assess issues relating to effectiveness of the plan (0.3); review and comment on notice of the confirmation order (0.2); emails regarding same with K. Mills (0.1); review intercreditor agreement and other ancillary documents (0.5) | 2.30 |
| 07/12/10 | B Guzina | Assess D&O insurance issues (0.2); review docket and recent pleadings (0.1); review claims reconciliation summary (0.2); discussions and emails regarding July 1 interest payment (0.3); emails with corporate team regarding board resolutions (0.1) | .90 |
| 07/12/10 | BH Myrick | Emails w/ B. Guzina re: desk set (.1) distributing desk set to Neenah team (.2) | .30 |
| 07/12/10 | LJ Nyhan | Review exit materials | .50 |
| 07/13/10 | B Guzina | Exit options for D&O runoff coverage (0.5); discussions regarding same with G. Schoon (0.2); review copies of insurance policies for EPL and FID coverage (0.3); review updated drafts of board resolutions and emails regarding same (0.3); review docket and recent pleadings (0.1); review updated draft of confirmation hearing notice and emails regarding same (0.2); emails and discussions regarding interest payment (0.2); assess open issues to resolve in connection with emergence from chapter 11 (0.5) | 2.30 |
| 07/13/10 | LJ Nyhan | Assess exit issues (.3); review client note regarding same (.1) | .40 |
| 07/14/10 | B Guzina | Review D&O insurance policies and consider options with respect to tail coverage (1.2); discussions regarding same with R. Verigan (0.2); emails regarding same to management and Huron (0.2); review docket and recent pleadings (0.1); review separation agreements and email R. Caruso regarding succession issues (0.5); emails regarding same with B. Ostendorf (0.2); discuss open issues with K. Mills (0.1) | 2.50 |
| 07/14/10 | LJ Nyhan | Review pleadings (.1); review DIP report (.2) | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 30043133
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/15/10 | B Guzina | Emails with Huron team regarding restructuring transactions (0.2); respond to creditor inquiries regarding plan confirmation (0.1); attention to professional fees (0.1); assess transition issues and effectiveness of separation agreements (0.2) | .60 |
| 07/15/10 | B Guzina | Discuss disruption issues with J. Harvey (0.2); emails regarding same to J. Ludwig and K. Mills (0.2) | .40 |
| 07/16/10 | B Guzina | Emails with J. Rosaluk regarding bank accounts (0.1); review docket and recent pleadings (0.1); attention to professional fees (0.1) | .30 |
| 07/19/10 | B Guzina | Assess open issues in connection with emergence from bankruptcy (0.3); emails with R. Verigan regarding governance issues (0.2); attention to professional fees and payment of same (0.2); review invoices from the lenders' professionals (0.2); review docket and recent pleadings (0.1) | 1.00 |
| 07/20/10 | B Guzina | Emails regarding transition issues (0.2) and discuss same with R. Verigan (0.1); review and comment on stipulation to effect setoff (0.2); assess emergence timeline and consider related issues (0.2) | .70 |
| 07/20/10 | LJ Nyhan | Conference with B. Guzina regarding exit financing and other exit issues (.3); review R. Verigan note, assess resolutions issue (.3) | .60 |
| 07/21/10 | B Guzina | Attention to D&O insurance and runoff coverage for same (0.3); discuss related issues with R. Verigan (0.1); emails with Rothschild team regarding claims issues (0.1) | .50 |
| 07/21/10 | LJ Nyhan | Conference with B. Guzina regarding exit issues | .30 |
| 07/22/10 | B Guzina | Review initial draft of notice of effective date (0.2); emails with Sidley team regarding open issues (0.2); discuss same with Huron team (0.1) | .50 |
| 07/22/10 | LJ Nyhan | Review compliance report and related materials | .30 |
| 07/26/10 | B Guzina | Revisions to notice of effective date (0.3); emails regarding claims issues and satisfaction of claims (0.2) | .50 |
| 07/26/10 | JK Ludwig | Email to J. Rosaluk re: credit agreement exhibits (0.1); telephone call with J. Langdon re: Effective Date (0.2) | .30 |
| 07/26/10 | KS Mills | T/call w/Sidley, Huron, Rothschild and Company re: emergence | .30 |
| 07/27/10 | B Guzina | Further revisions to notice of effective date (0.5); emails regarding effective date with Delaware counsel and counsel for the UCC (0.2) | .70 |
| 07/27/10 | KS Mills | T/call w/Sidley, Huron, Rothschild & Company re: emergence | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30043133
Neenah Enterprises, Inc. (S3248)

Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/28/10 | LJ Nyhan | Conference with B. Guzina regarding exit issues, review related materials | .40 |
| 07/29/10 | B Guzina | Final review of financing documents and attention to closing issues (2.5); conference call with working group to discuss closing (1.0); continue working on closing issues (1.0); discussions and emails regarding same with Sidley team and financial advisors (0.5) | 5.00 |
| 07/29/10 | JK Ludwig | Review June Monthly Operating Report (0.1); email to K. Enos and B. Anderson re: same (0.1) | .20 |
| 07/29/10 | BH Myrick | Email w/ B. Guzina re: closing (.1) | .10 |
| 07/29/10 | LJ Nyhan | Conferences with B. Guzina regarding closing (.2); conference with Director regarding exit issues (.3) | .50 |
| | | **Total Hours** | **44.20** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

August 23, 2010

Bob Gitter
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30043140
Client Matter 41230-30090

---

For professional services rendered through July 29, 2010 re Claims
Processing

Fees                                                                            $27,106.50

**Total Due This Bill**                                                         **$27,106.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30043140
Neenah Enterprises, Inc. (S3248)

Claims Processing

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Guzina | 9.00 | $650.00 | $5,850.00 |
| KS Mills | 1.40 | 560.00 | 784.00 |
| JK Ludwig | 43.10 | 475.00 | 20,472.50 |
| **Total Hours and Fees** | **53.50** | | **$27,106.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30043140
Neenah Enterprises, Inc. (S3248)

Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/10 | B Guzina | Review summary of disputed claims and assess open issues | .50 |
| 07/01/10 | JK Ludwig | Review email from B. Anderson re: satisfied claims (0.1); review emails from B. Anderson and B. Gitter re: insurance claims (0.1) | .20 |
| 07/02/10 | JK Ludwig | Emails with G. Dwyer re Dalton-Warsaw claims reconciliation (0.3); review Dalton claims (1.3); emails with B. Anderson and B. Johnson re: claims reconciliation, timing, and objections (1.2) | 2.80 |
| 07/06/10 | B Guzina | Initial review of second omnibus objections to claims | .50 |
| 07/06/10 | JK Ludwig | Review and analyze claims for second omnibus objection (2.9) | 2.90 |
| 07/07/10 | B Guzina | Review notice of satisfied claims and provide comments on same (0.5); review second omnibus objection and provide comments to same (0.5); assess related issues and remaining disputed claims (0.5) | 1.50 |
| 07/07/10 | JK Ludwig | Review emails from R. Schmucker and G. Dwyer re: Dalton-W claim (0.3); emails to B. Guzina re: same (0.2); draft notice of satisfied claims (1.3); revise second omnibus objection to claims (0.4); telephone call with B. Anderson re: claims reconciliation and objections (1.0); email to GCG re: treatment of certain litigation claims per confirmation order (0.3); review and analyze claims for potential objection (1.0) | 4.50 |
| 07/07/10 | KS Mills | Review/analysis of issues outstanding w/r/t certain claims (.9); t/call w/ J.Ludwig re: same (.1) | 1.00 |
| 07/08/10 | B Guzina | Review updated draft of notice of satisfied claims and provide comments on same (0.5); review updated draft of claims objection (0.3); assess open issues with respect to claims reconciliation (0.5); emails with J. Ludwig regarding claims-related issues (0.2); | 1.50 |
| 07/08/10 | JK Ludwig | Emails with K. Enos re: claims reconciliation (0.5); draft notice of satisfaction (0.8); emails with B. Karpuk re: same (0.2); emails with K. Enos re: same (0.2); telephone call with counsel to insurer re: insurance claims (0.1); review claims for second omnibus objection (0.6) | 2.40 |
| 07/08/10 | KS Mills | Review of notice of satisfied claims | .20 |
| 07/09/10 | JK Ludwig | Revise second omnibus claim objection and exhibits thereto (2.9); review proofs of claim relating to same (0.4); emails with B. Karpuk, K. Enos, and B. Anderson re: omnibus objection and notice of satisfaction (0.5); email to B. Guzina and K. | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30043140
Neenah Enterprises, Inc. (S3248)

Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Mills re: same (0.1); email to T. Bollman re: response to claim objection received (0.2) | |
| 07/12/10 | JK Ludwig | Review and respond to email from B. Johnson re: claims reconciliation (0.2) | .20 |
| 07/13/10 | B Guzina | Review updated version of claims register, claims identified for objection, and status of disputed claims | 1.00 |
| 07/13/10 | JK Ludwig | Emails with B. Johnson re: claims reconciliation (0.4); review utility proofs of claim (0.2); email with B. Myrick re: creditor inquiries regarding omnibus objection (0.1); draft motion, stipulation, and agreed order to resolve claim reconciliation (2.6); review emails from G. Dwyer re: claim reconciliation (0.1); email to N. Zaccagnini re: second omnibus objection (0.1) | 3.50 |
| 07/14/10 | B Guzina | Review summary of claims reconciliation process and assess related issues | 1.00 |
| 07/14/10 | JK Ludwig | Emails with B. Johnson re: tax claims and claims reconciliation (0.5); email with G. Dwyer re: claims reconciliation (0.1); telephone call with counsel for claimant re: utility claim reconciliation (0.2); review and analyze utility claim reconciliation data (0.6); emails with B. Johnson re: same (0.3); telephone call with B. Johnson re: same (0.3); email to N. Zaccagnini re: third and fourth omnibus objections (0.2) | 2.20 |
| 07/15/10 | B Guzina | Emails and discussions regarding the reconciliation of disputed claims | .50 |
| 07/15/10 | JK Ludwig | Emails with B. Johnson re: utility claims (0.2); revise utility claim reconciliation (0.3); email to B. Guzina re: status of claim reconciliation (0.2); review proposed 3rd and 4th omnibus objections (0.6); emails with N. Zaccagnini re: same (0.3) | 1.60 |
| 07/16/10 | B Guzina | Review materials relating to reconciliation of remaining disputed claims | .50 |
| 07/16/10 | JK Ludwig | Respond to inquiry from counsel for creditor re: notice of satisfaction (0.4); emails to counsel for utility creditor re: claim reconciliation (0.2); telephone call with counsel for utility creditor re: same (0.2); emails to B. Johnson re: same (0.2); telephone call to counsel for creditor re: set off of claim (0.2) telephone calls with creditors re: claims (0.1) | 1.30 |
| 07/19/10 | JK Ludwig | Telephone call with counsel for Shells re: set off approval (0.2) | .20 |
| 07/20/10 | JK Ludwig | Emails to B. Anderson re: claim reconciliation (0.3); email to B. Anderson and G. Dwyer re: claim stipulation (0.1); draft claim stipulation, motion, and order (3.2); emails with B. Guzina re: same (0.2) | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30043140
Neenah Enterprises, Inc. (S3248)

Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/21/10 | B Guzina | Assess remaining disputed claims and the status of pending claims reconciliations | .50 |
| 07/21/10 | JK Ludwig | Review Response from taxing authority re: Notice of Satisfaction (0.1); review proof of claim (0.1); review plan treatment of tax, interest, and penalties (0.3); telephone call with counsel for taxing authority re: same (0.1); email to counsel for taxing authority re: same (0.1); emails with B. Anderson re: resolution of same (0.2); revise claim stipulation, motion, and order (0.9); emails with R. Schmucker and G. Dwyer re: review and approval of same (0.7); emails with B. Johnson and B. Anderson re: compensation claims (0.1); email to B. Anderson re: treatment of late claim (0.2); emails with B. Anderson and client re: AT&T claim stipulation (0.4); telephone call with creditor re: Notice of Satisfaction (0.1); email to counsel for utility provider re: claim reconcilation (0.3); respond to email from claims trader re: recognition of transfers for distribution (0.1) | 3.70 |
| 07/22/10 | JK Ludwig | Emails with B. Anderson re: claims reconciliation (0.1); telephone call with counsel for creditor re: Notice of Satisfaction (0.1); draft motion, order, and stipulation resolving utility claim (2.6) | 2.80 |
| 07/23/10 | B Guzina | Initial review of claims objections and related materials | .50 |
| 07/24/10 | JK Ludwig | Draft Third Omnibus Claim Objection (0.9); draft Fourth Omnibus Claim Objection (1.0); emails with B. Anderson re: same (0.3); revise stipulation to resolve WE Energies claims (0.4); draft second and third notices of satisfied claims (0.2) | 2.80 |
| 07/26/10 | KS Mills | T/call w/counsel for Grainger re: second Omnibus claims objection | .20 |
| 07/27/10 | B Guzina | Review and comment on omnibus objections and related claims materials | .50 |
| 07/27/10 | JK Ludwig | Revise 3rd and 4th omnibus claim objections and exhibits (0.8); emails with B. Anderson and K. Enos re: same (0.3); telephone call with creditor re: first notice of satisfied claims (0.1); emails to B. Anderson and B. Karpuk re: same (0.1) | 1.30 |
| 07/28/10 | B Guzina | Review updated drafts of claims objections and related claims materials | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30043140
Neenah Enterprises, Inc. (S3248)

Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/28/10 | JK Ludwig | Emails with T. Bollman and GCG re: delivery of POC images to chambers (0.1); review amended claims filed by taxing authority (0.1); emails to B. Anderson and K. Enos re: same (0.2); emails with B. Anderson re: AT&T claims (0.1); telephone call with counsel re: second omnibus claim objection (0.2); email to B. Anderson and C. Harned re: same (0.2); review revised claims register (0.6) | 1.50 |
| 07/29/10 | JK Ludwig | Prepare notice of satisfied claims (1.3) | 1.30 |
| | | **Total Hours** | **53.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

August 23, 2010

Bob Gitter
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30043147
Client Matter 41230-30030

For professional services rendered through July 29, 2010 re Corporate
and Securities Issues

Fees                                                                      $197,343.50

**Total Due This Bill**                                          $197,343.50

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30043147
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| M Hyatte | .30 | $875.00 | $262.50 |
| DV Osimitz | .80 | 775.00 | 620.00 |
| KF Blatchford | 20.60 | 735.00 | 15,141.00 |
| RL Verigan | 47.50 | 630.00 | 29,925.00 |
| LJ Valentino | .20 | 515.00 | 103.00 |
| JR Agase | .50 | 430.00 | 215.00 |
| JP Langdon | 162.70 | 430.00 | 69,961.00 |
| BM Steele | 131.00 | 315.00 | 41,265.00 |
| DM Kerschhackl | 127.30 | 245.00 | 31,188.50 |
| BA Schmidt | 38.50 | 225.00 | 8,662.50 |
| **Total Hours and Fees** | **529.40** | | **$197,343.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30043147
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/10 | KF Blatchford | Review revised confirmation order (1.0); o/c J. Langdon (.5) | 1.50 |
| 07/01/10 | DM Kerschhackl | Work on restructuring filing documents for the various steps w/B. Steele and CSC  (6.0); send most documents for pre-clearance (2.0) | 8.00 |
| 07/01/10 | JP Langdon | Review corporate documentation in connection with distribution, including amended charters and bylaws, merger agreements, conversion documents and resolutions | 4.30 |
| 07/01/10 | BM Steele | Draft organizational documents to be adopted upon emergence | 7.00 |
| 07/01/10 | BM Steele | Draft trustee letters to be sent in connection with emergence | .50 |
| 07/01/10 | RL Verigan | Reviewing draft confirmation order (1.0); correspondence regarding severance plan (.5) | 1.50 |
| 07/02/10 | DM Kerschhackl | Continue work on restructuring documents | 7.50 |
| 07/02/10 | RL Verigan | Correspondence regarding severance plan and related issues (.5); calls regarding press release and executive termination issues (1.0); reviewing corporate documents (1.5) | 3.00 |
| 07/04/10 | JP Langdon | Prepare and review documentation in connection with effective date distributions | 2.20 |
| 07/04/10 | RL Verigan | Reviewing ABL exit facility revisions | 1.50 |
| 07/05/10 | RL Verigan | Reviewing FINRA letter, acceleration request and T-3 exhibits | 1.80 |
| 07/06/10 | KF Blatchford | Review SEC matters (.2); email re: same (.1) | .30 |
| 07/06/10 | DM Kerschhackl | Work on Neenah restructuring documentation and pre-clearance issues (6.0); email and tcs w/B. Steele, J. Langdon and CSC re same (1.0) | 7.00 |
| 07/06/10 | JP Langdon | Prepare and review documentation in connection with effective date distributions | 4.10 |
| 07/06/10 | BM Steele | Review and revise organizational documents to be adopted in connection with emergence | 1.80 |
| 07/06/10 | BM Steele | Coordinate emergence distribution process | 1.00 |
| 07/06/10 | BM Steele | Conform indenture to loan agreement | 2.00 |
| 07/06/10 | RL Verigan | Attending confirmation hearing and meetings to prepare and review (1.0); reviewing ABL credit facility (3.0) | 4.00 |
| 07/07/10 | DM Kerschhackl | Work on restructuring project w/B. Steele (4.0); begin preparation of Neenah Foundry stock certificate and specimen (4.8) | 8.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30043147
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/07/10 | JP Langdon | Prepare and review documentation in connection with effective date distributions | 4.50 |
| 07/07/10 | BM Steele | Conform indenture to loan agreement | 3.80 |
| 07/07/10 | BM Steele | Coordinate emergence distribution process | 2.80 |
| 07/07/10 | BM Steele | Review and revise organizational documents | 2.30 |
| 07/07/10 | RL Verigan | Reviewing ABL credit facility (2.0); meeting to discuss open items (1.0) | 3.00 |
| 07/08/10 | DM Kerschhackl | Work on restructuring project w/B. Steele re: stock certificate | 9.80 |
| 07/08/10 | JP Langdon | Prepare and review documentation in connection with effective date distributions | 3.10 |
| 07/08/10 | BM Steele | Conform indenture to loan agreement | 2.50 |
| 07/08/10 | BM Steele | Coordinate emergence distribution process | 2.30 |
| 07/08/10 | BM Steele | Draft resolutions approving emergence transactions | 1.30 |
| 07/08/10 | BM Steele | Review and revise organizational documents | .30 |
| 07/09/10 | DM Kerschhackl | Work on restructuring documents for the various states (5.8); tcs w/ the Secretary of State of various states for clear up issues (1.0); email with CSC and B. Steele (.2) | 7.00 |
| 07/09/10 | DM Kerschhackl | Preparation of Charter and Bylaw amendments for transmission to Bowne to be edgarized and email them to B. Steele | 1.00 |
| 07/09/10 | JP Langdon | T/cs re: effective date distribution documentation | .50 |
| 07/09/10 | BM Steele | Conform indenture to loan agreement | 4.30 |
| 07/09/10 | BM Steele | Review and revise organizational documents to be filed as exhibits to the T-3 | 4.00 |
| 07/09/10 | RL Verigan | Reviewing ABL credit facility and corporate restructuring transaction information | 4.00 |
| 07/10/10 | JP Langdon | Prepare, review and revise effective date distribution documentation | 6.60 |
| 07/10/10 | BM Steele | Prepare T-3 exhibits to be edgarized | 2.00 |
| 07/10/10 | BM Steele | Draft various documents to be executed in connection with distribution, including notices to DTC, FINRA and the transfer agent | 3.50 |
| 07/11/10 | JP Langdon | Prepare, review and revise effective date distribution documentation | 4.70 |
| 07/12/10 | DM Kerschhackl | Work on Neenah restructuring documentation | 8.50 |
| 07/12/10 | JP Langdon | Prepare, review and revise effective date distribution | 4.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30043147
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documentation | |
| 07/12/10 | BM Steele | Review and revise emergence resolutions | 2.00 |
| 07/12/10 | BM Steele | Draft various documents to be executed in connection with emergence, including officer's certificate to trustee and transfer agent appointment | 2.00 |
| 07/12/10 | BM Steele | Update emergence checklist | .50 |
| 07/12/10 | BM Steele | Draft secretary's certificates | .30 |
| 07/12/10 | LJ Valentino | Telephone call with E. McCloy and M. Lee regarding transfer of Morgan's Welding property in Pennsylvania | .10 |
| 07/12/10 | LJ Valentino | Gather and send documentation relating to transfer of Morgan's Welding property to E. McCloy and M. Lee | .10 |
| 07/12/10 | RL Verigan | Meeting to discuss corporate restructuring transaction information (1.5); reviewing financing documents (1.0) | 1.50 |
| 07/13/10 | DM Kerschhackl | Work on restructuring project re: charter and bylaws | 7.00 |
| 07/13/10 | JP Langdon | Prepare, review and revise effective date distribution documentation | 5.80 |
| 07/13/10 | BM Steele | Draft secretary's certificates | .50 |
| 07/13/10 | BM Steele | Coordinate emergence date distribution process, DTC eligibility | 3.50 |
| 07/13/10 | BM Steele | Review and revise emergence resolutions | .50 |
| 07/13/10 | BM Steele | Review and revise ancillary documents to be executed in connection with closing | 1.00 |
| 07/14/10 | DM Kerschhackl | Work on restructuring w/B. Steele | 8.50 |
| 07/14/10 | JP Langdon | Prepare, review and revise effective date distribution documentation | 11.20 |
| 07/14/10 | BM Steele | Compile signature pages for various emergence documents | 3.00 |
| 07/14/10 | BM Steele | Coordinate emergence date distribution process, DTC eligibility | 2.50 |
| 07/14/10 | BM Steele | Review and revise documents to be filed in connection with restructuring transactions | .80 |
| 07/14/10 | RL Verigan | Reviewing opinions and other closing matters (1.2); calls to discuss insurance tail coverage (1.0) | 2.20 |
| 07/15/10 | DM Kerschhackl | Work on restructuring project including review of T3 exhibits (7.3); working on restructuring filings (2.0) | 9.30 |
| 07/15/10 | JP Langdon | Prepare effective date distribution documentation | 8.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30043147
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/15/10 | BM Steele | Coordinate emergence date distribution process and DTC eligibility | 1.30 |
| 07/15/10 | BM Steele | Prepare signature pages for emergence date ancillary documents | 1.00 |
| 07/15/10 | BM Steele | Review and revise perfection certificate | 1.30 |
| 07/15/10 | BM Steele | Create execution versions of emergence date ancillary documents and restructuring transaction documents | 1.30 |
| 07/15/10 | RL Verigan | Reviewing financing matters | 2.40 |
| 07/16/10 | KF Blatchford | O/C J. Langdon - securities issues | .50 |
| 07/16/10 | DM Kerschhackl | Work on restructuring project w/B. Steele and J. Langdon | 9.50 |
| 07/16/10 | JP Langdon | Prepare effective date distribution documentation | 6.50 |
| 07/16/10 | BM Steele | Coordinate restructuring transaction execution and filing of charter amendments | 4.30 |
| 07/16/10 | BM Steele | Review and revise Form T-3 Amendment | .80 |
| 07/16/10 | RL Verigan | Reviewing credit facility comments | 2.00 |
| 07/18/10 | JP Langdon | Prepare effective date distribution documentation | 3.10 |
| 07/18/10 | BM Steele | Prepare final versions of emergence board resolutions | 1.00 |
| 07/19/10 | KF Blatchford | Review opinion letter to Trustee (.5); o/c J. Langdon - TIA and opinion (1.0) | 1.50 |
| 07/19/10 | DM Kerschhackl | Work on restructuring documentation and order results | 10.00 |
| 07/19/10 | JP Langdon | Prepare and attend t/cs (.6); prepare effective date distribution documentation (7.0) | 7.60 |
| 07/19/10 | BM Steele | Coordinate local counsel opinions | .80 |
| 07/19/10 | BM Steele | Coordinate emergence date distribution process with transfer agent | 1.50 |
| 07/19/10 | RL Verigan | Reviewing credit facility comments (.5); meetings to discuss corporate reorganization (.5), T-3 and closing mechanics (.5) | 1.50 |
| 07/20/10 | KF Blatchford | T/C J. Langdon, Trustee opinion | 1.00 |
| 07/20/10 | M Hyatte | Conference with J. Langdon re: Trust Indenture Act Form T-3 | .30 |
| 07/20/10 | DM Kerschhackl | Work restructuring project w/B. Steele, J. Langdon and CSC (9.0); complete status charts and email to Langdon, Schmidt and Steele (.3); oc w/Schmidt re: project (.5) | 9.80 |
| 07/20/10 | JP Langdon | Prepare and attend t/cs (1.4); prepare effective date distribution documentation (7.0) | 8.40 |
| 07/20/10 | BA Schmidt | Meeting with D. Kerschhackl regarding closing documents | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30043147
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/20/10 | BM Steele | Coordinate emergence date distribution process with DTC and transfer agent | 2.80 |
| 07/20/10 | BM Steele | Draft Secretary's Certificates | 2.30 |
| 07/20/10 | BM Steele | Review and revise emergence resolutions | 1.00 |
| 07/20/10 | RL Verigan | Meetings to discuss open restructuring issues (1.0); reviewing financing materials (1.0) | 2.00 |
| 07/21/10 | KF Blatchford | Office conference with J. Langdon - opinion issues | .80 |
| 07/21/10 | DM Kerschhackl | Work on restructuring project re: status charts | .50 |
| 07/21/10 | JP Langdon | Prepare and attend t/cs (1.3); prepare effective date distribution documentation (5.0) | 6.30 |
| 07/21/10 | BA Schmidt | Assist B. Steele and D. Kerschhackl with reorganization documents for various Neenah entities for filing on Thursday, July 22nd and Friday, July 23rd (3.0); email correspondence with S. Gibbs of Corporation Service Company regarding filing matters, including cutoff times, return of evidence and use of originals or pdf files for actual submissions (2.0); revise and update status charts for all filing orders (1.5); order annual report filings for Neenah Foundry Company from Illinois, Oklahoma and Wisconsin (.5) | 7.00 |
| 07/21/10 | BM Steele | Coordinate emergence date distribution process with DTC and transfer agent | .80 |
| 07/21/10 | BM Steele | Review and revise Secretary's Certificates | 1.20 |
| 07/21/10 | BM Steele | Coordinate restructuring transaction filings | 2.80 |
| 07/21/10 | RL Verigan | Meetings to discuss corporate refinancing matters | 2.00 |
| 07/22/10 | KF Blatchford | Office conference with J. Langdon - indenture and opinion issues (.4); review opinion letter (.6) | 1.00 |
| 07/22/10 | JP Langdon | Prepare and attend t/cs (2.00); prepare effective date distribution documentation (9.5) | 11.50 |
| 07/22/10 | BA Schmidt | Assist B. Steele re: Secretary's Certificates(.5); submission of conversion documents for Neenah Foundry Company in Delaware and Wisconsin (3.5); submission of the Agreement and Plan of Merger merging Cast Alloys, Inc. with and into Neenah Foundry Company (2.0); revise and update status charts (1.0) | 7.00 |
| 07/22/10 | BM Steele | Coordinate restructuring transaction filings | 2.00 |
| 07/22/10 | BM Steele | Coordinate emergence date distribution with DTC, trustee and transfer agent | 2.00 |
| 07/22/10 | BM Steele | Review and revise Secretary's Certificates | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30043147
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/22/10 | RL Verigan | Reviewing open matters for closing | 1.00 |
| 07/23/10 | KF Blatchford | Review indenture opinion; office conference with J. Langdon (2.0); conference call with J. Langdon and D. Bingham (1.3) | 3.30 |
| 07/23/10 | JP Langdon | Prepare and attend t/cs (4.0); prepare effective date distribution documentation (2.6) | 6.60 |
| 07/23/10 | BA Schmidt | Telephone calls to D. Kerschhackl regarding amended authority document submission to the Commonwealth of Pennsylvania (.5); submission of withdrawal and amendment to authority documents on behalf of Neenah Foundry Company (WI) (.4); submission of qualification documents on behalf of Neenah Foundry Company (DE) (1.2); update status charts; telephone calls and email correspondence with S. Gibbs regarding status of outstanding documents and filings (.4); proof read EDGAR document (5.0) | 7.50 |
| 07/23/10 | BM Steele | Review and revise Secretary's Certificates | 1.30 |
| 07/23/10 | BM Steele | Draft stock powers | 2.70 |
| 07/23/10 | BM Steele | Coordinate restructuring transaction filings | 1.50 |
| 07/23/10 | RL Verigan | Meetings to discuss corporate refinancing matters (1.0); calls with SEC examiner (.5); reviewing T-3 amendment and acceleration issues (.5) | 2.00 |
| 07/24/10 | JP Langdon | Prepare and attend t/cs (4.1); prepare effective date distribution documentation (1.0) | 5.10 |
| 07/25/10 | JP Langdon | Prepare, review and revise effective date distribution documentation | 4.90 |
| 07/26/10 | KF Blatchford | Office conference with J. Langdon (.8); opinion issues (.2); telephone conference with D. Bingham - opinion issue (.4); office conference with D. Osimitz - opinion issue (.3); review indenture opinion (.1) | 1.80 |
| 07/26/10 | JP Langdon | Prepare, review, revise and attend t/cs re: effective date distribution documentation | 9.10 |
| 07/26/10 | DV Osimitz | O/c w/K. Blatchford regarding non-contravention question | .20 |
| 07/26/10 | BA Schmidt | Assist J. Langdon and B. Steele with preparations for closing (2.0); telephone calls and email correspondence with S. Gibbs of Corporation Service Company regarding outstanding documents status (.5); order California Franchise Tax Board good standing letter for Gregg Industries, Inc. (1.0); draft stock information chart and update with charter information on authorized shares and par value (3.0); revise and update documents chart (1.0) | 7.50 |
| 07/26/10 | BM Steele | Review and revise Secretary's Certificates | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 30043147
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/26/10 | BM Steele | Draft stock powers | 1.20 |
| 07/26/10 | BM Steele | Coordinate restructuring transaction filings | .80 |
| 07/26/10 | BM Steele | Coordinate distribution with DTC and transfer agent | 1.20 |
| 07/26/10 | BM Steele | Prepare signature pages | 1.50 |
| 07/26/10 | RL Verigan | Calls to discuss open issues and closing timeline (1.0); calls to discuss T-3 acceleration and other corporate restructuring issues (1.0) | 2.00 |
| 07/27/10 | KF Blatchford | Review indenture opinion; telephone conference D. Bingham - opinions (1.8); office call with J. Langdon - opinion, securities laws issues, questions regarding conflicts (2.0) | 3.80 |
| 07/27/10 | DM Kerschhackl | Work on restructuring project and file organization (5.3) | 5.30 |
| 07/27/10 | JP Langdon | Prepare and attend t/cs (2.4); prepare effective date distribution documentation (10.0) | 12.40 |
| 07/27/10 | BA Schmidt | Assist B. Steele; draft stock certificate for Dalton Corporation (2.0), Ashland Manufacturing Facility, an Ohio corporation (.4); review evidence of filings received (.2); update status charts (.1); Internet research on Ohio statutes (.3) | 3.00 |
| 07/27/10 | BM Steele | Draft ancillary closing documents | 7.80 |
| 07/27/10 | BM Steele | Coordinate distribution with DTC, transfer agent and trustee | 1.50 |
| 07/27/10 | BM Steele | Prepare signature pages | 2.70 |
| 07/27/10 | RL Verigan | Calls/meetings to discuss financing issues and opinions (2.0); executive severance (.6) | 2.60 |
| 07/28/10 | JR Agase | Call with J. Langdon re emergence issues re DTC, transfer agent, bond trustees, FINRA | .50 |
| 07/28/10 | KF Blatchford | O/C J. Langdon (1.0); t/cs J. Langdon, D. Bingham re: opinion (.4); emails (.2); revised opinion (1.0); comments on opinion (.1); indenture issues(.2); distribution issues (.4) | 3.30 |
| 07/28/10 | DM Kerschhackl | Work on restructuring project re: restructuring transactions | 4.80 |
| 07/28/10 | JP Langdon | Prepare, review, revise and attend t/cs (3.9); prepare effective date distribution documentation (9.0) | 12.90 |
| 07/28/10 | DV Osimitz | O/c w/K. Blatchford regarding opinion issues and proposed change to covenant | .30 |
| 07/28/10 | BA Schmidt | Assist J. Langdon and B. Steele with preparations for closing (3.0); order good standing bringdown letter for the 15 Neenah Foundry entities in their domestic jurisdictions (1.0); review evidence of filing received (.1); revise and update filing charts (.5); telephone calls and email correspondence with S. Gibbs of | 5.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30043147
Neenah Enterprises, Inc. (S3248)

Corporate and Securities Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Corporation Service Company (.4) | |
| 07/28/10 | BM Steele | Draft ancillary closing documents | 5.00 |
| 07/28/10 | BM Steele | Coordinate distribution with DTC, transfer agent and trustee | 2.30 |
| 07/28/10 | BM Steele | Prepare signature pages | 1.00 |
| 07/28/10 | BM Steele | Coordinate state filings in connection with conversion | 2.70 |
| 07/28/10 | RL Verigan | Calls/meetings to discuss financing issues and opinions (4.0); calls re: executive severance (1.0) | 5.00 |
| 07/29/10 | KF Blatchford | O/C J. Langdon - opinion issues (.3); o/c D. Osimitz (.5); t/cs D. Bingham and T. Harmon re closing matters (1.0) | 1.80 |
| 07/29/10 | DM Kerschhackl | Work on restructuring project and file Neenah Enterprises Fifth Amended and Restated Certificate of Incorporation | 5.00 |
| 07/29/10 | JP Langdon | Prepare, review, revise and attend t/cs (7.0) prepare effective date distribution documentation (2.0) | 9.00 |
| 07/29/10 | DV Osimitz | Office conference with K. Blatchford regarding opinion issue | .30 |
| 07/29/10 | BA Schmidt | Assist B. Steele with closing matters (.5); finalization of stock certificate number 3 for Dalton Corporation, Ashland Manufacturing Facility, an Ohio corporation (.2); review bringdown good standing letter from Corporation Service Company (.3) | 1.00 |
| 07/29/10 | BM Steele | Draft ancillary closing documents | 3.00 |
| 07/29/10 | BM Steele | Coordinate distribution with DTC, transfer agent and trustee | 2.50 |
| 07/29/10 | BM Steele | Prepare signature pages | .50 |
| 07/29/10 | BM Steele | Prepare execution versions of closing documents | 2.80 |
| 07/29/10 | RL Verigan | Closing calls/meetings | 2.50 |

**Total Hours**    **529.40**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

August 23, 2010

Bob Gitter
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30043141
Client Matter 41230-30140

For professional services rendered through July 29, 2010 re Creditor
Communications

Fees                                                                                            $1,179.00

**Total Due This Bill**                                                              **$1,179.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30043141
Neenah Enterprises, Inc. (S3248)

Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KS Mills | .90 | $560.00 | $504.00 |
| BH Myrick | 1.80 | 375.00 | 675.00 |
| **Total Hours and Fees** | **2.70** | | **$1,179.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30043141
Neenah Enterprises, Inc. (S3248)

Creditor Communications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/25/10 | KS Mills | Multiple email exchanges w/Hunn re: certain creditor inquiry (.5); email exchanges w/creditor re: same (.2) | .70 |
| 05/26/10 | KS Mills | Respond to credit inquiries | .20 |
| 07/02/10 | BH Myrick | Multiple p/cs w/ creditor re: amending POC for administrative expense (.3) multiple communications w/ J. Ludwig re: same (.2) | .50 |
| 07/12/10 | BH Myrick | P/c w/ creditor Hoover Industrial Services. | .10 |
| 07/13/10 | BH Myrick | Multiple calls w/ NEI creditor re: claims objection (.2) research re: debtor claim (.4) email w/ J. Ludwig re: same (.1) | .70 |
| 07/19/10 | BH Myrick | Neenah phone call w/ creditor re: effective date (.2) | .20 |
| 07/20/10 | BH Myrick | Multiple p/cs w/ Neenah Creditor Tacom in MI (.3) | .30 |
| | | **Total Hours** | **2.70** |


SIDLEY AUSTIN LLP

| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
|---|---|---|
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

August 23, 2010

Bob Gitter
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30043146
Client Matter 41230-30020

For professional services rendered through July 29, 2010 re DIP
Financing/Cash Collateral

Fees                                                                 $324,683.00

**Total Due This Bill**                                              **$324,683.00**

Remit Check Payments To:                     Remit Wire Payments To:
Sidley Austin LLP                            Sidley Austin LLP
P.O. Box 0642                                JP Morgan Chase Bank, NA
Chicago, Illinois 60690                      Account Number: 5519624
                                             ABA Number: 071000013
                                             Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 1.10 | $950.00 | $1,045.00 |
| PA Murphy | 4.50 | 825.00 | 3,712.50 |
| MJ Kupietzky | .40 | 825.00 | 330.00 |
| KJ Hochberg | 2.20 | 775.00 | 1,705.00 |
| RW Kadlec | 7.20 | 725.00 | 5,220.00 |
| RJ Maganuco | .80 | 725.00 | 580.00 |
| RA Malstrom | 13.90 | 685.00 | 9,521.50 |
| AH Shaw | 2.00 | 685.00 | 1,370.00 |
| TW Harmon | 5.20 | 660.00 | 3,432.00 |
| EK McCloy | 41.40 | 660.00 | 27,324.00 |
| AM Contreras-Camua | 5.20 | 650.00 | 3,380.00 |
| B Guzina | 47.20 | 650.00 | 30,680.00 |
| JM Praitis | .40 | 650.00 | 260.00 |
| DE Bingham | 69.10 | 635.00 | 43,878.50 |
| RL Verigan | 1.00 | 630.00 | 630.00 |
| KR Pryor | 2.60 | 630.00 | 1,638.00 |
| DL Cotton | .30 | 625.00 | 187.50 |
| A Gabbay | 115.80 | 575.00 | 66,585.00 |
| JK Ludwig | .20 | 475.00 | 95.00 |
| EF Natter | 12.90 | 470.00 | 6,063.00 |
| MH Roberts | 52.20 | 430.00 | 22,446.00 |
| P Tuladhar | 27.00 | 355.00 | 9,585.00 |
| MW Lee | 33.50 | 315.00 | 10,552.50 |
| JR Rosaluk | 132.50 | 315.00 | 41,737.50 |
| EM Boyle | 47.60 | 260.00 | 12,376.00 |
| RA Reitz | 79.80 | 255.00 | 20,349.00 |
| **Total Hours and Fees** | **706.00** | | **$324,683.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/10 | RJ Maganuco | E-mail correspondence (.1); compile deliveries (.5); office conference with E. McCloy (.2) | .80 |
| 07/01/10 | EK McCloy | Telephone conversation with B. Maganuco (.2); telephone conversation with B. Guzina (.4); telephone conversations with local counsel re: transaction (.5); office conferences with M. Lee (.5); send email (.1) | 1.70 |
| 07/02/10 | A Gabbay | Start review of existing revolver loan and security agreement. | 7.50 |
| 07/02/10 | JR Rosaluk | Prepare credit docs for A. Gabbay | .20 |
| 07/05/10 | JR Rosaluk | Create signature page file for commitment papers for company to sign following the bankruptcy hearing (1.0); email correspondence re: credit agreement draft with A. Gabbay (.3) | 1.30 |
| 07/06/10 | A Gabbay | Finish review of ABL credit agreement; prepare mark-ups of ABL credit agreement (.5); telephone call Stroock regarding indenture and ABL credit agreement (.5); office conference with Liz McCloy regarding real estate issues (2.0); conference call Goldberg, Kohn regarding third party issues (.2); telephone calls Jon Rosaluk (.3); correspondence Huron Consulting regarding immaterial subsidiaries and payment of commitment fees (2.0); office conference with Bob Malstrom regarding ERISA comments (2.0) | 7.50 |
| 07/06/10 | MW Lee | Conference with E. McCloy regarding transaction (.4); review documents regarding the same (.4); Correspond with local counsel regarding conflicts (.2) | 1.00 |
| 07/06/10 | RA Malstrom | Telephone conference with John Rosaluk (.1); review and edit credit agreement regarding ERISA issues (.7); telephone conference with John Rosaluk; office conference with Alan Gabbay (2.0) | 2.80 |
| 07/06/10 | EK McCloy | Review Revolving Lender's Agreement (1.0); telephone conversation with A. Gabbay re: same(.2); telephone conversations with F. Felice re: same (.2); telephone conversation with M. Lee re: same (.1); telephone conversation with C. Geel and M. Lee re: same (.5); telephone conversation with J. Rosaluk re: same (.5); review schedules (.5) | 3.00 |
| 07/06/10 | JR Rosaluk | Review revolving credit agreement provisions to verify that merged out entities are not included for mortgage requirements (2.0); prepare and distribute fully executed commitment documents (1.1); conference call with Goldberg Kohn re: third party consent issues (.2); review insurance endorsements provided under the bankruptcy credit facilities (.1); request | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review of the credit agreement from B. Malstrom, J. Praitis and E. McCloy (.4) | |
| 07/07/10 | EM Boyle | Emails to/from L. McCloy, M. Lee and title co (.4); commitments received and files prepared (1.6) | 2.00 |
| 07/07/10 | A Gabbay | Complete first draft of opinion letter (3.0); review closing list with Jon Rosaluk (1.5) | 4.50 |
| 07/07/10 | MW Lee | Conference with E. McCloy regarding local counsel issues (.2); Review and analyze mortgage definition in Credit Agreement (.3); review and analyze closing checklist in view of mortgages listed in Credit Agreement (.5) | 1.00 |
| 07/07/10 | EK McCloy | Office conversation with A. Gabbay (.2); telephone conversation with E. Boyle (.3); office conference with M. Lee (.3); send emails (.3); review credit agreement (.4); review closing checklist (1.0) | 2.50 |
| 07/07/10 | JM Praitis | Reviewed draft disclosure document and mark-ups by D. Sipple and J. Cahan on disclosures | .40 |
| 07/07/10 | KR Pryor | Revise credit agreement | .30 |
| 07/07/10 | JR Rosaluk | Follow-up with Huron team re: preparation of schedules (.1); review closing list (.1); phone conference with Goldberg re: closing list (.8) | 1.00 |
| 07/08/10 | EM Boyle | Conference with L. McCloy and M. Lee (.2); phone conference with title company (.2); phone conference with L. McCloy and C. Creel (.8); emails re: title commitments (.1); title commitments printed (.2); status chart reviewed (.5) | 2.00 |
| 07/08/10 | A Gabbay | Conference calls to review ABL Credit Agreement and closing list (1.0); prepare credit agreement mark-up with cumulative SA and Neenah comments (5.0); review landlord waiver, processor/bailee letter, warehouseman's letter (3.0) | 9.00 |
| 07/08/10 | MW Lee | Conference with E. McCloy and E. Boyle regarding transaction | .80 |
| 07/08/10 | RA Malstrom | Telephone conference with Alan Gabbay (.2); lengthy telephone conference with Greg Gill (.9), attorney for Borrower (.1); prepare document and forward with e-mail to Greg Gill (.2); telephone conference with Alan Gabbay (.1) | 1.50 |
| 07/08/10 | EK McCloy | Telephone conversation with Neenah and A. Gabbay (1.0); telephone conversation with A. Gabbay (.3); office conference with L. Smolen and E. Boyle (.4); office conference with E. Boyle (.2); telephone conversation with E. Boyle and Creel (.5); telephone conversations with Creel (.4); telephone conversation with F. Felice (.2) | 3.00 |
| 07/08/10 | LJ Nyhan | Conference with B. Guzina regarding exit finance and emergence issues (.4); review documents (.2) | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/08/10 | RA Reitz | Telephone call with Huron and Borrower regarding closing documents (.3); locate/review/forward restructuring information to J. Rosaluk (1.0) | 1.30 |
| 07/08/10 | JR Rosaluk | Review ancillary documents (2.0); conference call re: comments to the credit agreement with company and advisors (1.0); conference call re: closing list with company and advisors (1.0); draft back-up certificate to Sidley opinion (1.5) | 5.50 |
| 07/08/10 | RL Verigan | Reviewing ABL credit facility | 1.00 |
| 07/09/10 | EM Boyle | Emails to/from lender's counsel (.3); printed commitments and initial review of lender's comments to title commitments (.2); title and survey status chart prepared (1.0) | 1.50 |
| 07/09/10 | A Gabbay | Review and discuss Stroock comments to ABL loan agreement (3.0); prepare and distribute cumulative mark-up (3.5); office conference with Jon Rosaluk regarding ancillary documents (.5); revise opinion letter (2.0) | 9.00 |
| 07/09/10 | B Guzina | Review proposed credit documents for ABL facility (0.5); emails regarding same with Sidley team (0.2); assess timing issues and remaining tasks to be completed prior to closing (0.3) | 1.00 |
| 07/09/10 | MW Lee | Correspond with local counsel and client regarding conflicts waivers | .80 |
| 07/09/10 | RA Malstrom | Review e-mail from Greg Gill (.2); follow-up check of files (.8); telephone conference call with Jonathon Rosaluk (.5) | 1.50 |
| 07/09/10 | EK McCloy | Telephone conversations with M. Lee re: conflicts (.3); telephone conversation with J. Rosaluk (.4); send emails re: same (.2); review emails re: same (.1) | 1.00 |
| 07/09/10 | KR Pryor | Revise loan and security agreement | 1.00 |
| 07/09/10 | JR Rosaluk | Email correspondence with company and advisors re: third-party agreements and deliverables (1.0); conference call with R. Malstrom re: ERISA provisions in Loan Agreement (.6); review ancillary documents (1.0); prepare distribution list (.2) | 2.80 |
| 07/10/10 | EK McCloy | Review credit agreement revisions | .80 |
| 07/12/10 | EM Boyle | Detailed review of lender's comments to title commitments (1.8); detailed review of property appraisals (1.0); property appraisal chart summary created (1.5); met with L. McCloy re: same (.2); phone conference and emails to/from title company (.3); emails to/from Lender's counsel (.2) | 5.00 |
| 07/12/10 | A Gabbay | Review comments to solvency certificate (1.5); office conference with Jon Rosaluk to review opinion back-up certificate (.5); correspondence regarding local counsel opinions (.5); telephone call Brent Johnson regarding financial | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | covenant exhibit (.2); revise financial covenant exhibit (.8) | |
| 07/12/10 | MW Lee | Conference with E. McCloy and client regarding conflicts waivers (1.0); correspond with various local counsel regarding the same (.2); draft email to local counsel regarding additional opinion (.1) | 1.30 |
| 07/12/10 | RA Malstrom | Review new draft of credit agreement relating to ERISA issues | .50 |
| 07/12/10 | EK McCloy | Office conferences with M. Lee re: privilege (.1); telephone conversation with F. Felice re: same (.1); telephone conversation with C. Creel re: same (.1); telephone conversation with A. Gabbay re: same (.4); telephone conversation with L. Valentino; send emails (.3); office conference with M. Lee and E. Boyle (.5) | 1.50 |
| 07/12/10 | MH Roberts | Call with A. Gabbay re: various issues on term loan (.3); review of term loan commitment letter (1.0); review of ABL credit agreement (.4); review of organization chart (.4); review of ABL closing list (.2) | 2.30 |
| 07/12/10 | JR Rosaluk | Revise back-up certificate to Sidley opinion (1.0); prepare form of opinion for local counsel (2.0); conference call with Goldberg re: insurance deliverables and other third-party agreements (.5); email correspondence with Huron and Stroock re: third-party agreements (.5) | 4.00 |
| 07/13/10 | EM Boyle | Contacted surveyors for all properties re: updates to existing survey certifications (1.0); updated status chart; met with L. McCloy re: same (.2); phone conference with L. McCloy and B. Anderson (1.0); phone conference with G. Dumornay (1.0); contacted title company re: invoice; emails to/from lender's counsel re: lender's requirements (.2) | 3.40 |
| 07/13/10 | AM Contreras-Camua | Telephone conference with A. Gabbay regarding CA opinions needed in connection with the exit financing (.4); office conference with E. Natter regarding same (.2); review correspondence from A. Gabbay regarding same (.2) | .80 |
| 07/13/10 | A Gabbay | Office conference with Liz McCloy regarding local counsel opinions (2.0); review and revise form of local counsel opinion (2.5); telephone call Aimee Contreras-Camua regarding California opinion for Gregg Industries (.5); revise opinion letter to include California opinions for Gregg Industries (2.0); review and revise opinion back-up certificate; telephone call Jon Rosaluk regarding solvency certificate (.1); review revised solvency certificate (.4) | 7.50 |
| 07/13/10 | B Guzina | Review updated drafts of exit financing materials and modifications/comments on same | 1.50 |
| 07/13/10 | MW Lee | Draft email to local counsel regarding additional opinion (.4); conference with E. McCloy regarding conflict waivers and | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | opinions (.2); correspond with local counsel regarding the same (.2) | |
| 07/13/10 | EK McCloy | Telephone conversations with M. Lee re: opinions (.2); telephone conversation with E. Boyle (.2); telephone conversation with E. Boyle and B. Steele (.4) | .80 |
| 07/13/10 | EF Natter | Email A. Contreras re opinion needed (.1); listen to voice message from L. McCloy and A. Gabbay re additional opinion needed (.1); meet with A. Contreras re background information (.1); call A. Gabbay re transaction structure and opinions needed (.3); call K. Kriebs re mechanics of corporate opinion approval and current opinion formats and standards (.2); spoke with A. Contreras re opinion review process (.5); review opinions received from A. Gabbay (2.0) | 3.30 |
| 07/13/10 | JR Rosaluk | Revise local opinion form and opinion back-up certificate (2.5); conference calls with B. Johnson re: insurance deliverables and updates to schedules (.5); conference call with Stroock re: insurance deliverables and revised third-party agreements (.5); email correspondence with Goldberg re: solvency certificate (.2); conference with J. Langdon re: resolutions (.3) | 4.00 |
| 07/14/10 | EM Boyle | Prepared survey affidavits (2.0); confirmed survey information (.1); phone conferences with surveyors re: updates and/or survey certifications (.2); met with L. McCloy re: same (.1); emails to lender's counsel re: corrective deeds and PZRs (.2); emails to/from L. McCloy (.1); title review (.1) | 2.80 |
| 07/14/10 | A Gabbay | Review revised financial covenant exhibit and distribute (3.0); review revised form of local counsel opinion (1.0); review revised forms of consignee, warehouseman and bar lien letters; review and comment on senior intercreditor agreement (2.0); review revised warehouseman's letter (.5); telephone call with James Langdon regarding indenture opinion (.5) | 7.00 |
| 07/14/10 | B Guzina | Review updated drafts of financing documents and assess the open issues | 1.00 |
| 07/14/10 | MW Lee | Draft email to local counsel regarding additional opinion (1.0); correspond with various local counsel regarding opinion (.1); conference with E. McCloy regarding various issues (.2) | 1.30 |
| 07/14/10 | EK McCloy | Telephone conversations with E. Boyle regarding closing issues (.3); telephone conversations with M. Lee (.2); telephone conversation with F. Felice (.1); telephone conversations with Chicago Title (.1); review form mortgage (.8) | 1.50 |
| 07/14/10 | EF Natter | Review comments to opinion letter (.3) | .30 |
| 07/14/10 | JR Rosaluk | Review third-party agreement revisions; revise local opinion form (1.0); conference call with Stroock re: resolutions, | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | opinions and insurance deliverables (1.0) | |
| 07/15/10 | EM Boyle | Prepared affidavits and confirmed survey information (2.0); phone conferences with surveyors re: updates and/or survey certifications (1.0); met with L. McCloy re: invoice issues (.5); emails to lender's counsel re: corrective deeds and PZRs (.2); emails to/from L. McCloy; title review (.2); emails to client re: invoice (.1) | 4.00 |
| 07/15/10 | AM Contreras-Camua | Attention to CA opinion issues | 1.30 |
| 07/15/10 | A Gabbay | Review questions from James Langdon on Indenture (.5); review Indenture mark-up (4.0); revise opinion letter (2.0); telephone call Jon Rosaluk regarding insurance (.5); mark up and distribute financial covenant exhibit for ABL facility (1.0); review revised draft ABL Credit Agreement (.5); review one form pledge agreement (.5) | 9.00 |
| 07/15/10 | B Guzina | Review updated drafts of credit documents for the revolving loan (1.5); review ancillary documents for the exit facilities (1.0); assess open issues in connection with anticipated emergence from bankruptcy (0.5) | 3.00 |
| 07/15/10 | RW Kadlec | Telephone conversation with A. Contreras re: deal and legal opinion | .30 |
| 07/15/10 | MW Lee | Correspond with local counsel regarding various opinion issues (2.0); e-mail local counsel instructions and documents regarding opinions (.40); correspond with local counsel regarding conflict waivers and engagement letters (2.0) | 4.80 |
| 07/15/10 | RA Malstrom | Review e-mail from Alan Gabbay (.2); review latest ERISA comments from lender (.3); lengthy telephone conference with Jill Ludwig regarding multiemployer plan withdrawal liabilities (1.0); lengthy telephone conference with Alan Gabbay (1.0) | 2.50 |
| 07/15/10 | EK McCloy | Send email re: loan agreement (.2); review revised loan agreement (.8); review letter to local counsel; telephone conversation with CTT re: same (.2); telephone conversation with J. Rosaluk re: same (.3); telephone conversation with M. Lee re same(.3); office conference with M. Lee re same(.2); telephone conversation with E. Boyle re same(.2); review form mortgages (.8) | 3.00 |
| 07/15/10 | EF Natter | Meet with A. Contreras re opinion committee review process and contact (.5) | .50 |
| 07/15/10 | KR Pryor | Review loan agreement changes | .30 |
| 07/15/10 | RA Reitz | Respond to A. Gabbay request regarding Pledge Agreements (1.0); respond to J. Rosaluk request regarding Perfection Certificate (.7) | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/15/10 | JR Rosaluk | Revise schedules to ABL loan agreement and the perfection certificate (3.0); email correspondence re: insurance deliverables (.2); review intercreditor agreement (4.0); conference with J. Langdon and B. Steele re: corporate restructuring and schedules (.3); distribute revised documents to working group (1.0) | 8.50 |
| 07/16/10 | EM Boyle | Affidavits revised and sent to title company (3.5); review of El Monte survey re: parking lot questions (.5); emails to/from title co (.5); emails to/from lender's counsel and C. Creel re: parking lots (.2); emails to/from M. Lee re: commitments (.3); appraisal information reviewed and chart prepared (.3); phone conference with C. Creel (.5); email to C. Creel re: affidavit (.2) | 6.00 |
| 07/16/10 | A Gabbay | Conference call with Neenah and advisors to discuss Credit Agreement (1.5); conference call to discuss insurance issues (.5); prepare mark-up of Credit Agreement (4.0); review revised third party agreements (3.0); revise financial covenant exhibit to ABL Credit Agreement (2.0) | 11.00 |
| 07/16/10 | B Guzina | Conference call to discuss ABL facility and related issues (1.0); review latest iterations of loan documents and discussions/emails regarding same (1.0); second conference call to discuss ABL facility and related closing issues (1.5) | 3.50 |
| 07/16/10 | KJ Hochberg | Opinion review for Neenah | .30 |
| 07/16/10 | RW Kadlec | Review and comment on draft legal opinion (3.0); attention to issues re: same (.3) | 3.30 |
| 07/16/10 | MW Lee | Correspond with local counsel regarding various issues | .50 |
| 07/16/10 | RA Malstrom | Telephone conference with Jonathan Rosaluk (.3); review and edit ERISA Plan exhibit (1.0); review credit agreement issues (.5) | 1.80 |
| 07/16/10 | EK McCloy | Telephone conversation with CTT (.1); telephone conversation with E. Boyle re: same (.2) | .30 |
| 07/16/10 | LJ Nyhan | Review DIP report, script for lender meeting and budget materials | .50 |
| 07/16/10 | JR Rosaluk | Conference call with Company and advisors re: revolving credit agreement (1.5); conference call with Stroock re: revolving credit agreement (.5); conference call with Stroock and Goldberg re: insurance deliverables (1.5); draft insurance endorsement language and letter to be delivered to Travelers authorizing payment instructions (4.5) | 8.00 |
| 07/18/10 | EK McCloy | Review certificates (1.0); review mortgages (.5) | 1.50 |
| 07/19/10 | EM Boyle | Affidavits revised and sent to title company (3.0); phone | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference with lender's counsel re: releases and terminations (.5); emails to/from lender's counsel re: releases and terminations (.5); emails to/from title co re: title issues (.2); issues chart reviewed and comments sent (.8); phone conference with title company re: same (.8); emails to/from L. McCloy re releases and termination (.2) | |
| 07/19/10 | A Gabbay | Review intercompany note documents and additional pledge agreements (3.0); review comments to third lien intercreditor agreement (2.0); lengthy conference call to negotiate credit agreement (1.5); prepare mark-up of issues list (3.0); office conferences and telephone calls with Jon Rosaluk regarding ancillary documents (.5) | 10.00 |
| 07/19/10 | B Guzina | Conference call with lenders' counsel and Sidley team to discuss exit financing facilities and open issues (2.5); emails and discussions regarding same with Sidley team and financial advisors (0.2); review updated drafts of financing materials for revolving loan (0.3); initial review of documentation for the term loan (1.0); further emails with Sidley team and financial advisors regarding financing issues (0.2) | 4.20 |
| 07/19/10 | MW Lee | Conference with E. McCloy and E. Boyle regarding transaction (.5); correspond with various local counsel regarding opinions (.5); review and analyze revolving loan checklist (.5); draft checklist regarding loan documents to be opined on by local counsel (2.0) | 3.50 |
| 07/19/10 | RA Malstrom | Finalize comments for Exhibits (.3); telephone call to Jill Ludwig re same (.5) | .80 |
| 07/19/10 | EK McCloy | Office conversation with M. Lee re: transaction (.1); telephone conversation with B. Steele re: transaction (.1); telephone conversation with C. Creel re: transaction (.1); telephone conversation with B. Johnson re: transaction(.1); telephone conversation with E. Boyle re: transaction(.1); review form mortgage (2.0) | 2.50 |
| 07/19/10 | RA Reitz | Respond to J. Rosaluk/A. Gabbay request regarding Wisconsin search. | .50 |
| 07/19/10 | JR Rosaluk | Conference call with Goldberg and Stroock to discuss open items on revolving credit agreement (1.8); email correspondence re: insurance deliverables; revise insurance endorsement and letter to Travelers (.7); review and comment on ancillary documents (4.0); email distribution of documents (.3) | 6.80 |
| 07/19/10 | AH Shaw | Revise officer's certificate (.5); Telephone conversation with A. Gabbay (.2) | .70 |
| 07/20/10 | EM Boyle | Emails to/from lender's counsel re: title issues (.5); emails | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | to/from title co re: title issues (.3); issues chart reviewed and comments sent (.8); phone conference with title company re: same (.1); prepared owner's affidavit (.1); email to/from C. Creel re: same (.2) | |
| 07/20/10 | AM Contreras-Camua | Attention to CA opinion issues (.5); office conference with E. Natter regarding same (.3) | .80 |
| 07/20/10 | A Gabbay | Review term loan agreement (5.0); negotiate revolving credit agreement (2.0); telephone calls Jon Rosaluk (.5); office conference with Megan Roberts and Becky Reitz (.5); review blacklines of covenants and representations prepared by Stroock (3.0) | 11.00 |
| 07/20/10 | MW Lee | Conference with E. McCloy regarding transaction (.2); review, revise and distribute list of loan documents within local counsel opinion scope (1.0); correspond with P. Tuladhar regarding due execution opinion status (.1) | 1.30 |
| 07/20/10 | JK Ludwig | Telephone calls with B. Malstrom re: credit agreement exhibits (0.2) | .20 |
| 07/20/10 | RA Malstrom | Review draft of Term Loan Agreement and draft changes (1.4); telephone conference with Jill Ludwig re same (.2); complete changes to Exhibit (.5); telephone conference with Jon Rosaluk re same(.3); exchange e-mails with Alan Gabbay re same (.1) | 2.50 |
| 07/20/10 | EK McCloy | Review mortgage (1.0); office conference with E. Boyle re: same; office conference with A. Gabbay re: same (.2); telephone conversation with M. Lee re: same (.3); telephone conversation with C. Creel re: same (.5); send emails and review credit agreement (1.0); telephone conversation with F. Felice (.5) | 3.50 |
| 07/20/10 | EF Natter | Email R. Kadlec re: committee review of revolving loan opinion letter | .30 |
| 07/20/10 | KR Pryor | Revise term loan agreement | 1.00 |
| 07/20/10 | RA Reitz | Review updated search reports (3.5); respond to J. Rosaluk requests regarding perfection schedule and exhibits (1.0); update Sidley UCC lien summary (.7); office conference with A. Gabbay and M. Roberts regarding term loan documents (.5); respond to A. Gabbay requests regarding distributing closing documents (1.0); respond to A. Gabbay request regarding BofA UCCs (1.0) | 7.70 |
| 07/20/10 | MH Roberts | Review of term loan commitment letter (3.0); meeting with A. Gabbay and R. Reitz regarding status of various items and tasks (.5); review of and comment to Term Loan and Guaranty Agreement (3.0); various emails regarding draft documents (1.0) | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/20/10 | JR Rosaluk | Review and comment on insurance deliverables (1.5); conference call re: open points on revolving credit agreement (1.5); email correspondence re: revisions exhibits to revolving credit agreement (.5); phone conference with Huron re: revisions to exhibits to revolving credit agreement (.5); email correspondence and phone conference with L. McCloy re: local opinions (1.0); email distribution of documents (.2); review provisions of term loan agreement for insurance representations (2.8) | 8.00 |
| 07/20/10 | AH Shaw | Review opinion and certificate (.2); revise certificate (.5) | .70 |
| 07/21/10 | EM Boyle | Research re: public right of way and address (.8); phone call to local municipality re: same (.1); phone conference with client re: same (.2); emails to/from lender's counsel re: title issues (.7); emails to/from title co re: title issues; issues chart reviewed and comments sent (1.0); phone conference with title company (.1); emails to/from lender's counsel re: prior policies (.1) | 3.00 |
| 07/21/10 | AM Contreras-Camua | Attention to CA opinion matters (.2); review correspondence and related documents (.8) | 1.00 |
| 07/21/10 | A Gabbay | Revise Fixed Charged Coverage Ratio Covenant (4.0); Review and comment on ancillary documents (3.0); Meetings to prepare distributions to local counsel (1.0); Review and comment on revised intercreditor and revised Revolving Credit Agreement (3.0); Revised and respond to Opinion comments (1.0) | 12.00 |
| 07/21/10 | B Guzina | Review updated drafts of financing documents (1.5); assess open issues in connection with the closing (0.5); review schedule of prepetition liabilities scheduled for payment (0.5); further review of financing materials (0.5); emails and discussions regarding same with Sidley team and rest of the working group (0.5) | 3.50 |
| 07/21/10 | RW Kadlec | Complete review and markup of draft legal opinion | .50 |
| 07/21/10 | MW Lee | Conference with A. Gabbay, P. Tuladhar and E. McCloy regarding due execution opinions (.5); conference with E. McCloy and E. Boyle regarding title issues (2.5); draft email to local counsel regarding real estate documents and real estate opinion (.4); correspond with various parties regarding opinions (.1) | 3.50 |
| 07/21/10 | EK McCloy | Office conference with A. Gabbay, P. Tuladhar and M. Lee (.5); office conferences with M. Lee (.1); review mortgages (2.0); review emails (.1); send emails; office conferences with E. Boyle re: same (.3) | 3.00 |
| 07/21/10 | EF Natter | Meet with A. Contreras re additional emails and opinion | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | committee review status (.3); email to A. Gabbay re UCC opinions (.3); revise revolving loan opinion to reflect California comments (1.0); send revised opinion to A. Gabbay (.1); email to R. Kadlec re answers to opinion questions (.1) | |
| 07/21/10 | RA Reitz | Office conference with A. Gabbay regarding closing responsibilities (.7); respond to A. Gabbay requests regarding distributing closing documents (.5); respond to J. Rosaluk requests regarding exhibit and perfection schedule revisions (.5); arrange for preparation of closing folders (2.0) | 3.70 |
| 07/21/10 | MH Roberts | Meeting with A. Gabbay, J. Rosaluk, P. Tuladhar and R. Reitz regarding status of various items and tasks relating to local counsel opinions (1.0); review of and comment to Term Loan and Guaranty Agreement (5.0); various emails regarding draft documents (.3); review of and incorporating comments from A. Gabbay, client, environmental lawyer, K. Pryor and B. Malstrom (2.0); various calls/emails to/from A. Gabbay, J. Rosaluk and D. Bingham (1.0) | 9.30 |
| 07/21/10 | JR Rosaluk | Email distribution of documents (.8); revise exhibits to revolving loan agreement and perfection certificate (5.0); email correspondence with Huron and Sidley attorneys regarding revisions to schedules (.5); conference with A. Gabbay, M. Roberts, P. Tuladhar re: local opinions (.5); review and comment on ancillary documents (1.0) | 7.80 |
| 07/21/10 | P Tuladhar | Office conferences with A. Gabbay, M. Roberts, J. Rosaluk regarding exit financing (2.0); office conference with M. McCloy and M. Lee regarding transaction (.5); draft correspondence and circulate documents to local counsel regarding opinions (3.5) | 6.00 |
| 07/22/10 | DE Bingham | Office conference with Neenah Team (.3); distribute revolver comments and revise revolver opinion (3.0); distribute intercreditor comments (.2); review comments to term loan; review waivers (.8) | 4.30 |
| 07/22/10 | EM Boyle | Emails to/from title company re: new loan documents shown on title (.2); documents and exhibits reviewed (.2); comments sent re: document review (.2); phone conference with title company re: title issues and closing details (.4) | 1.00 |
| 07/22/10 | A Gabbay | Various conference calls (.5); all hands meeting to review closing lists (4.0); office conference with Don Bingham (.3); telephone conferences Huron re: same (1.0); prepare markups of Credit Agreement (2.0) | 7.80 |
| 07/22/10 | B Guzina | Attention to financing documents and related closing materials (2.5); assess open issues and discuss same with clients and financial advisors (1.0); further discussions and emails | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding closing issues (0.5) | |
| 07/22/10 | RW Kadlec | California opinion committee review of CA financing statement opinion (.2); attention to issues re: same (.3) | .50 |
| 07/22/10 | MJ Kupietzky | Meeting with R. Kadlec re: review of borrower's opinion | .20 |
| 07/22/10 | MW Lee | Conference with Neenah real estate attorneys regarding open issues (1.3); coordinate distribution of real estate documentation to local counsel (1.0) | 2.30 |
| 07/22/10 | EK McCloy | Telephone conversation with F. Felice (.2); telephone conversation with M. Lee (.2); telephone conversation with E. Boyle (.1); review revised credit agreement (1.0); telephone conversation with M. Lee, A. Laser and F. Felice (.3); send email re: same (.2) | 2.00 |
| 07/22/10 | EF Natter | Meet with R. Kadlec re additional comment to revolving loan opinion (.2); revise revolving loan opinion mark-up (.3); confirm no California security documents (.4); send revised mark-up to A. Gabbay and review indenture opinion redline (.1) | 1.00 |
| 07/22/10 | RA Reitz | Respond to A. Gabbay and J. Rosaluk requests regarding closing documents (5.1); exchange e-mails with CT regarding WI search (.7); print/review WI search reports (3.5) | 9.30 |
| 07/22/10 | MH Roberts | Meeting with A. Gabbay, D. Bingham and Sidley finance team regarding status and tasks (.5); revising comments to Term Loan and Guaranty Agreement per comments from A. Gabbay (3.0); call with client regarding various issues on Term Loan and Guaranty Agreement (.5); review of and comment to security agreement and pledge agreements (.5); meeting with D. Bingham regarding various issues on the Term Loan and Guaranty Agreement (1.0); various calls/emails to/from A. Gabbay regarding various issues on Term Loan and Guaranty Agreement (.5); review of and comment to DIP payoff letter (.5) | 6.50 |
| 07/22/10 | JR Rosaluk | Email distribution of documents and conference with D. Bingham, A. Gabbay, M. Roberts re: status of term and revolving facility (1.0); review and comment on ancillary documents (5.0); revise and draft revolving loan exhibits and term loan schedules (3.0); revise perfection certificate; miscellaneous (1.0) | 10.00 |
| 07/22/10 | P Tuladhar | Office conferences with A. Gabbay, M. Roberts, D. Bingham regarding transaction (2.5); follow-ups with local counsel regarding documents needed for opinions (1.0) | 3.50 |
| 07/23/10 | DE Bingham | Comment on DACA's (1.0); comment on Revolver (2.0); opinion issues (1.0); revise opinion (2.0); correspondence to all parties (3.0); review agreements; telephone calls to CA office | 9.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: opinion (.5) | |
| 07/23/10 | EM Boyle | Emails to/from title company re: Kendallville and Myerstown title issues (.5); conference call with title company re: title issues (1.0); met with L. McCloy and M. Lee; emails to/from lender's counsel (.2); reviewed and commented to loan documents (1.8) | 3.50 |
| 07/23/10 | AM Contreras-Camua | Attention to CA opinion issues | .30 |
| 07/23/10 | DL Cotton | T/c with D. Bingham re: assignments of insurance policies as collateral, acknowledgements, and effect of filing (.2); provide materials to D. Bingham (.1) | .30 |
| 07/23/10 | B Guzina | Attention to financing documents and other closing materials (2.0); discussions and emails regarding same with Sidley team and lenders' counsel (0.5); assess open issues in connection with the closing (0.5); review schedule of anticipated payments to creditors at closing (0.5); review updated drafts of financing documents and further discussions and emails regarding same (1.0) | 4.50 |
| 07/23/10 | KJ Hochberg | O/cs with DEB re opinion and conflict issues | .30 |
| 07/23/10 | RW Kadlec | Review and comment on lender's counsel markup of draft opinion and draft indenture opinion (1.0); attention to issues re: same (.3) | 1.30 |
| 07/23/10 | MJ Kupietzky | Discussion with R. Kadlec re: opinion (.2) | .20 |
| 07/23/10 | EK McCloy | Telephone conversations with E. Boyle (.2); review emails (.3) | .50 |
| 07/23/10 | EF Natter | Review indenture opinion (.3); review comments to revolving loan opinion (.3); email A. Contreras re indenture opinion (.1); email R. Kadlec re indenture opinion (.1) | .80 |
| 07/23/10 | RA Reitz | Print/update Term Loan closing folders with Term Loan closing documents (1.0); print Revolving Loan closing documents (1.0); prepare UCC review request form (3.0); assemble supporting documents (1.0); forward request with supporting documents to UCC committee (.2); review Term Loan UCCs; (2.0); roof/revise/distribute officer's certificate (.8); respond to term lender's counsel request (.3) | 9.30 |
| 07/23/10 | MH Roberts | Review of and comment to revised Term Loan Agreement (1.5); preparing mark-up of additional comments to Security Agreement (.3); various calls/emails to/from D. Bingham, J. Rosaluk and client re: various issues (.2) | 2.00 |
| 07/23/10 | JR Rosaluk | Draft term loan schedules (4.0); revise revolving loan exhibits and perfection certificate (3.0); review ancillary documents and comment (2.0); conference call with B. Johnson and the company's insurance agent to discuss insurance deliverables | 10.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
|  |  | (.5); email distribution of documents (.5) |  |
| 07/23/10 | P Tuladhar | Circulate updated loan documents that came through (.2); calls and correspondence with local counsels regarding opinions (.3) | .50 |
| 07/24/10 | DE Bingham | Office conferences with J. Rosaluk (.5); telephone calls with R. Caruso and J. Langdon (.5); review revolver (1.0); term loan and indenture (1.0); review ancillary documents (2.0); draft and distribute term loan opinion (1.5); review intercreditor agreements (1.0) | 7.50 |
| 07/24/10 | B Guzina | Discussions and emails with Sidley and Huron teams regarding closing issues (0.5); review latest drafts of financing documents and related materials (1.0) | 1.50 |
| 07/24/10 | RA Reitz | Update revolving closing folders with updated revolving closing documents (3.0); prepare signature page documents (.7); assemble/review UCC terminations for DIP UCCs (.5); e-mails to Lender's counsel regarding UCC termination discrepancies (.5); obtain copies of DIP UCCs with UCC terminations for submission to UCC committee (1.0) | 5.70 |
| 07/24/10 | JR Rosaluk | Draft ancillary document schedules (3.5); review ancillary documents and comment (1.5) | 5.00 |
| 07/25/10 | DE Bingham | Review term loan changes (1.0); review ancillary agreements (1.0) | 2.00 |
| 07/25/10 | B Guzina | Further emails with Sidley and Huron teams regarding closing issues (0.3); continue reviewing updated drafts of financing documents and related materials (1.2) | 1.50 |
| 07/25/10 | KJ Hochberg | Opinion review DEB | .30 |
| 07/25/10 | JR Rosaluk | Email distribution of documents | .50 |
| 07/26/10 | DE Bingham | Conference calls (1.0); office conferences with Sidley team (2.0); revise and distribute opinions (4.0); distribute supplemental comments on documents (.5); meet with UCC and opinion committees re: same (1.0); correspondence with all parties re: same (1.0) | 9.50 |
| 07/26/10 | EM Boyle | Emails to/from title company re: Kendallville title issue (.5); conference call with title company re: title issues (.5); met with L. McCloy and M. Lee; emails to/from lender's counsel (.1); reviewed and commented to loan documents (.4) | 1.50 |
| 07/26/10 | B Guzina | Review financing documents and assess open issues (2.0); work towards resolving the open issues and address related closing issues (2.0); conference call with Sidley team and financial advisors to discuss closing issues (0.5); further follow-up on open issues in connection with the closing (0.5) | 5.00 |
| 07/26/10 | TW Harmon | Review and comment on UCC financing statements (1.5); legal | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analysis regarding same (.5) | |
| 07/26/10 | KJ Hochberg | O/cs DEB re conflict issue | .30 |
| 07/26/10 | RW Kadlec | Review draft term loan opinion and revised draft indenture opinion (1.0); attention to related issues (.3) | 1.30 |
| 07/26/10 | MW Lee | Correspond with local counsel regarding comments to mortgages (.3); conference with E. McCloy regarding transaction progress (1.0) | 1.30 |
| 07/26/10 | EK McCloy | Telephone conversation with E. Boyle (.2); send email (.5); office conference with M. Lee (.1); review schedules and loan agreement (.2) | 1.00 |
| 07/26/10 | PA Murphy | Calls and conferences on opinion issues (.2); review DACAs (.3) | .50 |
| 07/26/10 | EF Natter | Review UCCs (.2); review California deed of trust (.8) | 1.00 |
| 07/26/10 | RA Reitz | Print/update closing folders with revised closing documents (3.0); revised officer's certificate to Sidley opinion (1.0); review comments to revolving exhibits (2.0); forward certain revised closing documents to California counsel (.2); respond to D. Bingham request regarding CCH (.8); office conference regarding Neenah status (.5); print/review termination statements (.5); prepare Sidley termination review request (.3); forward Sidley termination review request and UCC terminations to T. Harmon (.3); start reviewing local searches and updating schedule to include April fixture filings (.4) | 9.00 |
| 07/26/10 | MH Roberts | Review of and comment to revised pledge agreements for Neenah Foundry Company, NFC, Dalton, Mercer Forge and Security Agreement (5.0); meeting with D. Bingham and Sidley deal team regarding deal status (1.0); review of and comment revised Term Loan and Guaranty Agreement (1.0); call with Stroock regarding various issues on Term Loan and Guaranty Agreement (.5); meeting with D. Bingham regarding various issues on Term Loan and Guaranty Agreement and call with Stroock (1.0); call with client regarding comments to Term Loan and Security Agreement (1.5) | 10.00 |
| 07/26/10 | JR Rosaluk | Revise schedules, exhibits and perfection certificate (3.0); conference call with company to discuss timing of closing (2.0); conference call with Stroock and Goldberg to go over closing lists for term and revolving facility (.3); meeting with T. Harmon and D. Bingham to discuss UCCs (.5); email distribution of documents (.5); review ancillary documents (2.0); meeting with D. Bingham and M. Roberts to discuss closing lists (1.0) | 9.30 |
| 07/26/10 | P Tuladhar | Office conference with Don Bingham, J. Rosaluk, M. Roberts, R. Reitz regarding transaction (2.0); calls and correspondence | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with local counsel regarding transaction and opinions (.3) | |
| 07/27/10 | DE Bingham | Review agreements (5.0); t/c's w/all parties (2.0); o/c's w/Sidley team (1.3); draft opinions (2.0); conference call (1.0) | 11.30 |
| 07/27/10 | EM Boyle | Myerstown and Kendallville title issues (.5); emails to/from lender's counsel (.4); met with L. McCloy and M. Lee (.5); phone conference with lender's counsel (.5); phone conference with title company (1.0); use and employee count chart revised then sent to title company (.2); legal description revised (.8) | 3.90 |
| 07/27/10 | AM Contreras-Camua | Attention to CA opinion issues and CA issues regarding real estate financing documents | .50 |
| 07/27/10 | B Guzina | Review latest drafts of financing documents and assess open issues (2.5); conference call with Sidley team and financial advisors to discuss open issues (0.5); review funds flow memorandum and related closing materials (1.0); discussions and emails with Sidley team regarding closing issues (0.5); further review of financing documents and related closing materials (1.5) | 6.00 |
| 07/27/10 | KJ Hochberg | Follow-up t/c DEB | .30 |
| 07/27/10 | MW Lee | Review and revise form of local counsel opinion to incorporate 2nd lien mortgage documents (2.0); correspond with local counsel on various mortgage document issues (1.5); draft mortgage and opinion status chart (1.0) | 4.50 |
| 07/27/10 | EK McCloy | Telephone conversation with J. Rosaluk (.5); telephone conversations with E. Boyle (.7); telephone conversations with F. Felice (.3); send email (.2); review escrow (.3); telephone conversation with G. Duornany re: same (.5); telephone conversation with E. Boyle and C. Creel re: same (.3); telephone conversation with C. Creel, B. Anderson and B. Johnson re: same (.2) | 3.00 |
| 07/27/10 | PA Murphy | Attention to document and opinion matters | 2.00 |
| 07/27/10 | EF Natter | Review and prepare comments to California Deed of Trust and UCCs (1.3); call M. Lee re comments to Deed of Trust (.5); spoke with E. McCloy re comments to Deed of Trust (.5); meet with A. Evans re deed of trust provisions required for California opinion (.2); email M. Lee containing comments to Deed of Trust and comments to UCCs (.3); review opinion letter requested and compared against form Real Estate opinion (.1); preparing draft of real estate opinion (.4) | 3.30 |
| 07/27/10 | RA Reitz | Print/update closing folders with revised closing documents (3.0); distribute applicable revised closing documents to California counsel (1.0); complete reviewing updated search reports (1.5); e-mail to Lender's counsel regarding outstanding search reports (.5); review/revise perfection certificate (2.0); | 11.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review/assemble/forward signature pages to B. Steele (1.0); revise/review officer's backup certificate (2.0) | |
| 07/27/10 | MH Roberts | Review of and comment to third lien pledge and security agreements (1.0); preparing additional mark-up of term loan and guaranty agreement (1.0); call with Stroock regarding various open issues on term loan agreement (.5); review of and comment to revised pledge and security agreements (.5); various calls/emails to/from D. Clark regarding IP mortgage issues (.2); review of and comment to revised payoff letter (.3); various calls/emails to/from J. Rosaluk and D. Bingham regarding various issues (.2); call with client regarding status of various items (.3) | 4.00 |
| 07/27/10 | JR Rosaluk | Email distribution of documents (.5); prepare signature page files for the company (3.0); revise exhibits, schedules and perfection certificate (4.0); review and comments on ancillary documents (2.0); conference call with Company on status update (1.0); email communication with Company's insurance agent re: insurance deliverables (.5) | 11.00 |
| 07/27/10 | P Tuladhar | Coordinate with local counsel regarding local opinions | 2.20 |
| 07/28/10 | DE Bingham | Review and comment on changes to agreements (10.0); finalize opinions (2.0); review UCCs (3.0); t/c's w/parties re: same (1.0); conference call re: same (.5); o/c's w/Sidley team (.5); prepare for closing (.5) | 17.50 |
| 07/28/10 | AM Contreras-Camua | Attention to opinion issues and CA real estate related matters | .50 |
| 07/28/10 | B Guzina | Review latest drafts of financing documents and assess open issues (2.0); numerous discussions and emails with Sidley team to address open issues (1.0); continue working on closing issues (2.0); further discussions and emails regarding same (1.0); review updated drafts of financing documents and other closing materials (1.0) | 7.00 |
| 07/28/10 | TW Harmon | UCC analysis/review of financing statements | 2.50 |
| 07/28/10 | KJ Hochberg | Follow-up opinion t/cs | .50 |
| 07/28/10 | MW Lee | Distribute real estate document status chart (.3); conference call with all parties regarding real estate documentation progress (1.0); review IL mortgages (2.0) | 3.30 |
| 07/28/10 | EK McCloy | Review local counsel comments to mortgages (1.5); telephone conversation with J. Murphy (.5); review emails (.2); telephone conversations with J. Rosaluk (.8); telephone conversations with M. Lee (.2); review chart (.1); review mortgages (.1); review post closing letter (.1); review summary (.2); telephone conversation with Sidley, Stroock and Goldberg re: same (.3) | 4.00 |
| 07/28/10 | PA Murphy | Review indenture documents and comment on opinion | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/28/10 | EF Natter | Meet with A. Contreras re drafting opinion letter | .30 |
| 07/28/10 | RA Reitz | Print/update closing folders with revised closing documents (1.3); revise/review/blackline/e-mail officer's certificate to Neenah; print/review search reports (1.0); e-mail to Lender's counsel regarding search reports (2.0); revise/review participation certificate (1.5); respond to J. Rosaluk requests regarding signature pages (.5); review Indenture UCC Terminations (4.0); respond to D. Bingham request regarding Indenture UCCs (1.0); respond to P. Tuladhar request regarding officer's certificates (.5); telephone call with and respond to T. Harmon e-mail regarding UCCs (.5) | 12.30 |
| 07/28/10 | MH Roberts | Review of and comment to revised Term Loan and Guaranty Agreement (3.3); review of and comment to revised Security and Pledge Agreements (1.2); various calls/emails to/from D. Bingham and J. Rosaluk re: various issues (.5); review of and comment to Solvency Certificate (.2); review of and comment to revised payoff letter (.3); various calls/emails to/from client regarding various issues (.5); call with Stroock regarding various issues on term loan and guaranty agreement (.3) | 6.30 |
| 07/28/10 | JR Rosaluk | Email distribution of documents (1.0); revise exhibits, schedules and perfection certificate (4.0); catalog signature pages (1.0); phone conference with company's insurance agent re: insurance deliverables (.5); email correspondence and phone conferences with Goldberg re: insurance deliverables and related items (.5); review and comment on ancillary documents (3.0); review UCC-1 financing statements and charter documents for accuracy of filing names (3.0) | 13.00 |
| 07/28/10 | AH Shaw | Telephone conversations, correspondence re: 1940 Act certificate | .30 |
| 07/28/10 | P Tuladhar | Coordinating with local counsel regarding opinions (1.5); preparation for closing (4.0); calls and correspondence in connection with closing (2.0) | 7.50 |
| 07/29/10 | DE Bingham | Closing; finalize agreements (4.0); multiple conference calls (2.0); finalize and execute opinions (1.5) | 7.50 |
| 07/29/10 | TW Harmon | Assist D. Bingham, D. Osimitz and K. Blatchford with opinion issues and UCC financing statement review | .70 |
| 07/29/10 | KJ Hochberg | Final opinion conference | .20 |
| 07/29/10 | MW Lee | Review and analyze IL mortgages (1.0); conference with E. McCloy regarding the same (.2); correspond with local counsel regarding various issues (.3) | 1.50 |
| 07/29/10 | EK McCloy | Review Security Agreement (.3); review emails (.4); review mortgage (.2); office conference with M. Lee re same (.4) | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30043146
Neenah Enterprises, Inc. (S3248)

DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/29/10 | EF Natter | Review revised UCCs and Deed of Trust and sent remaining comments | .30 |
| 07/29/10 | RA Reitz | Print/update closing folders with revised closing documents (3.0); forward applicable closing documents to CA counsel (1.0); print/review/update perfection schedule to reflect search report (2.0); forward Indenture UCC terminations to UCC committee (1.0); respond to D. Bingham request regarding additional UCCs (.2); revise/blackline/e-mail officer's certificate to Neenah (.3); print/review Winnebago County, WI search reports (.3); e-mail to lender's counsel regarding search discrepancies (.5) | 8.30 |
| 07/29/10 | MH Roberts | Review of and comment to revised Term Loan and Guaranty Agreement (2.3); call with Stroock regarding issues on Term Loan Agreement (.2); review of and comment to revised Security and Pledge Agreements (.9); closing call with all parties (.2); various calls/emails to/from J. Rosaluk, D. Bingham and R. Reitz (.3); review of and comment to Third Lien Security Agreement (.1); review of various provisions of Intercreditor Agreements (.1); all-hands closing call (.1); various other closing task (.1) | 4.30 |
| 07/29/10 | JR Rosaluk | Closing for emergence from bankruptcy and finalization of financing documents. | 10.00 |
| 07/29/10 | AH Shaw | Telephone conversations re: 1940 Act | .30 |
| 07/29/10 | P Tuladhar | Closing of exit financing (3.0); coordinate with local counsels regarding closing and local counsel opinions (1.0); calls and correspondence in connection with closing (1.0) | 5.00 |
| | | **Total Hours** | **706.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

August 23, 2010

Bob Gitter
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30043132
Client Matter 41230-30040

For professional services rendered through July 29, 2010 re Employee
Issues

Fees                                                                     $7,029.50

**Total Due This Bill**                                                  **$7,029.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30043132
Neenah Enterprises, Inc. (S3248)

Employee Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .30 | $950.00 | $285.00 |
| JG Hutchinson | 6.90 | 900.00 | 6,210.00 |
| KS Mills | .70 | 560.00 | 392.00 |
| JK Ludwig | .30 | 475.00 | 142.50 |
| **Total Hours and Fees** | **8.20** | | **$7,029.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30043132
Neenah Enterprises, Inc. (S3248)

Employee Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 06/03/10 | JG Hutchinson | Review Ostendorf letter and multiple calls with counsel re same | .80 |
| 06/04/10 | JG Hutchinson | Calls regarding response to letter regarding Ostendorf (.2); review draft (.5) | .70 |
| 06/04/10 | JG Hutchinson | Call with B. Guzina regarding strategy and review documents before call | .40 |
| 06/06/10 | JG Hutchinson | Review and revise draft response to Stroock letter (.3); call with team to discuss letter and Ostendorf (1.0) | 1.30 |
| 06/07/10 | JG Hutchinson | Call with B. Ostendorf and call with Board regarding Ostendorf issues (.5); revise letter response (.2); calls with L. Nyhan and B. Guzina re: same (1.0); review documents and prepare for call with B. Ostendorf (.5); call with B. Guzina (.5); review Ostendorf calendar and management review (.5) | 3.20 |
| 06/08/10 | JG Hutchinson | Revise response letter regarding Ostendorf | .50 |
| 06/29/10 | KS Mills | Review/analysis of certain employment agreements (.5); email B. Guzina re: same (.2) | .70 |
| 07/12/10 | JK Ludwig | Emails with B. Steele and B. Gitter re: D&O issues (0.2) | .20 |
| 07/19/10 | JK Ludwig | Emails with J. Langdon re: executive employment agreements (0.1) | .10 |
| 07/19/10 | LJ Nyhan | Assess D&O tail issues | .30 |
| | | **Total Hours** | **8.20** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

August 23, 2010

Bob Gitter
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30043135
Client Matter 41230-30050

For professional services rendered through July 29, 2010 re
Environmental Issues

Fees                                                        $25,002.50

**Total Due This Bill**                                    **$25,002.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30043135
Neenah Enterprises, Inc. (S3248)

Environmental Issues

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| EA Schoon | .50 | $685.00 | $342.50 |
| JM Praitis | 16.30 | 650.00 | 10,595.00 |
| RL Verigan | .50 | 630.00 | 315.00 |
| JN Cahan | 22.00 | 625.00 | 13,750.00 |
| **Total Hours and Fees** | **39.30** | | **$25,002.50** |

SIDLEY AUSTIN LLP

Invoice Number: 30043135
Neenah Enterprises, Inc. (S3248)

Environmental Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/10 | JN Cahan | Review exit financing documents and revise | 2.50 |
| 07/01/10 | RL Verigan | Call to discuss environmental report | .50 |
| 07/06/10 | JM Praitis | Check with Waterstone on test report and status of clean up bid (.10) | .10 |
| 07/08/10 | JM Praitis | Reviewed Schedule 7.1.18 and provided email update (.10); reviewed Credit Agreement and prepared comments (.70) | .80 |
| 07/09/10 | JM Praitis | Reviewed Waterstone proposal for excavation and removal of HW impacted soils in Pit #4 (.30); client update email re: same on options for removal to B. Martin and C. Creel (.30) | .60 |
| 07/09/10 | JM Praitis | Emails to and from J. Rosaluk on comments on the Credit Agreement | .10 |
| 07/12/10 | JN Cahan | Review correspondence; update env. status | 1.00 |
| 07/13/10 | JN Cahan | Correspondence | .50 |
| 07/13/10 | JM Praitis | Reply to R. Caruso request on status of Phase II testing at Gregg site and provided status update (.10); reviewed R. Caruso text and SSL question and update (.10) | .20 |
| 07/13/10 | EA Schoon | Telephone conference with Bojan Guzina regarding run off coverage (.3); review prior emails (.2) | .50 |
| 07/14/10 | JN Cahan | Conference call with Indiana counsel re strategy to RCRA report | 1.00 |
| 07/15/10 | JN Cahan | Conference call with Sipple re respecting corp. structures (1.0); team conference call re next steps re response to USEPA draft report (1.0) | 2.00 |
| 07/16/10 | JN Cahan | Review documents re history | 2.00 |
| 07/16/10 | JM Praitis | Reviewed email from J. Rosaluk and reviewed documents provided and comments via email (0.2) | .20 |
| 07/19/10 | JN Cahan | Review and edit response to EPA re RCRA report (2.2); correspondence (.3) | 2.50 |
| 07/19/10 | JM Praitis | Conference call with B. Martin and D. Sipple re: testing information and next steps in evaluation (.50); post-call follow-up with Waterstone for data package (.20); review of release reporting rules for soils removal (.60) | 1.30 |
| 07/20/10 | JN Cahan | Work on exit financing env. issues, schedules and terms | 2.50 |
| 07/20/10 | JM Praitis | Reviewed new Kendalville issue and email to J. Cahan on topic and possible disclosure (.40); updated schedule 7.18.1 with | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number:  30043135
Neenah Enterprises, Inc. (S3248)

Environmental Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | comments and response on comments and discussed comments with J. Rosaluk (.40); reviewed pledge and term loan documents (1.0); conference call with Strock and A. Galsay on loan terms and need to reorder NPO and comments (.80); request of J. Cahan on updated schedules (.20); emails on credit agreement (.20) | |
| 07/20/10 | JM Praitis | Provided and reviewed composite information to D. Sipple on legal evaluation for products residuals | .20 |
| 07/21/10 | JM Praitis | Reviewed Term Loan attachment documents and prepared comments (1.0); reviewed Security and Pledge Agreement and prepared comments (1.0); reviewed and prepared mark-up of entire revised Term Loan and environmental provisions and blackline and conveyed comments (2.0); reviewed schedules and disclosure (0.50) | 4.50 |
| 07/22/10 | JN Cahan | Revise env. loan schedules | 1.00 |
| 07/22/10 | JM Praitis | Discussed comments on Credit Agreement terms with J. Rosaluk (0.50); provided comments on schedules and developed schedule for ancillary documents (0.50) | 1.00 |
| 07/23/10 | JN Cahan | Review background documents sent by client | 2.00 |
| 07/26/10 | JN Cahan | Review Goldberg markup of env. schedules and correspondence with D. Sipple re same | 1.20 |
| 07/26/10 | JM Praitis | Reviewed questions on environmental schedules and schedule text (.30); reviewed revised credit agreement and preparation of comments (1.0) | 1.30 |
| 07/27/10 | JM Praitis | Emails with comments on Term Loan and Schedules to and from J. Rosaluk and terms of schedules added (.80) | .80 |
| 07/28/10 | JN Cahan | Work on loan documents and schedules re env. for exit financing | 1.00 |
| 07/28/10 | JM Praitis | Emails from J. Rosaluk (.10); reviewed security and pledge documents and prepared comments on text (.80); email to J. Rosaluk on comments on schedules to S&P agreement (.10) | 1.00 |
| 07/29/10 | JN Cahan | Closing issues re final review of schedules | .80 |
| 07/29/10 | JN Cahan | RE; RCRA: - Review chron. docs | 2.00 |
| 07/29/10 | JM Praitis | Reviewed schedules and comments on Term Loan and Security Agreement (.60); reviewed emails on closing timetable and final reviews needed; reviewed final schedule comments (.60) | 1.20 |

**Total Hours**    39.30


SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL  60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

August 23, 2010

Bob Gitter
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30043136
Client Matter 41230-30060

For professional services rendered through July 29, 2010 re Executory
Contracts and Leases

Fees                                                                                   $168.00

**Total Due This Bill**                                                  $168.00

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30043136
Neenah Enterprises, Inc. (S3248)

Executory Contracts and Leases

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KS Mills | .30 | $560.00 | $168.00 |
| **Total Hours and Fees** | **.30** | | **$168.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30043136
Neenah Enterprises, Inc. (S3248)

Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 05/26/10 | KS Mills | Attention to issues outstanding w/respect to global assumption | .30 |
| | | **Total Hours** | **.30** |



SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL  60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

August 23, 2010

Bob Gitter
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30043137
Client Matter 41230-30070

For professional services rendered through July 29, 2010 re Fee
Applications

Fees                                                                      $6,745.00

**Total Due This Bill**                                          **$6,745.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30043137
Neenah Enterprises, Inc. (S3248)

Fee Applications

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Guzina | 2.30 | $650.00 | $1,495.00 |
| BH Myrick | 14.00 | 375.00 | 5,250.00 |
| **Total Hours and Fees** | **16.30** | | **$6,745.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30043137
Neenah Enterprises, Inc. (S3248)

Fee Applications

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/01/10 | BH Myrick | Emails w/ S. Caputo re: fees. | .10 |
| 07/02/10 | BH Myrick | Multiple emails w/ S. Caputo re: bills (.2) beginning draft of fourth fee application (.5) | .70 |
| 07/06/10 | B Guzina | Initial review of monthly fee application for May | .50 |
| 07/06/10 | BH Myrick | Drafting fee application (2.5) email to B. Guzina re: same (.1) email to S. Caputo re: June bills (.1) | 2.70 |
| 07/07/10 | BH Myrick | Initial review of July time and expense detail (2.0) email w/ B. Guzina re: filing May bills (.1) p/c w/ B. Guzina re: same (.1) | 2.10 |
| 07/08/10 | BH Myrick | Further review of July time and expense detail (.2) emails to S. Caputo re: same (.1) | .30 |
| 07/09/10 | BH Myrick | Emails w/ UST re: expenses (.2) emails to local counsel re: filing fee application (.1) final edits to fee application (.3) | .60 |
| 07/12/10 | BH Myrick | P/c w/ K. Crissie re: experience (.1) communications w/ billing re: draft bills (.1) | .20 |
| 07/14/10 | BH Myrick | Furthur review of July time and expense detail (1.8) emails to S. Caputo re: same (.1) | 1.90 |
| 07/16/10 | BH Myrick | Reviewing draft bills (1.2) emails to S. Caputo re: same (.1) | 1.30 |
| 07/20/10 | B Guzina | Initial review of time and expense detail for May | .80 |
| 07/20/10 | BH Myrick | Multiple emails w/ B. Guzina re: fee applications (.2) emails w/ S. Caputo re: same (.1) o/c w/ B. Guzina re: same (.1) | .40 |
| 07/21/10 | BH Myrick | Reviewing B. Guzina's edits (.1) emails to S. Caputo re: final bills (.1) | .20 |
| 07/22/10 | BH Myrick | Emails w/ S. Caputo re: fees (.1) review of expense detail (.2) | .30 |
| 07/27/10 | B Guzina | Initial review of fee application for May | .50 |
| 07/27/10 | BH Myrick | Drafting June Fee Application (3.0) emails to B. Guzina re: same (.1) | 3.10 |
| 07/28/10 | B Guzina | Further review of fee application for May and provide comments on same | .50 |
| 07/28/10 | BH Myrick | Emails w/ B. Guzina re: effective date effect on bills (.1) | .10 |
| | | **Total Hours** | **16.30** |



| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

August 23, 2010

Bob Gitter
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30043142
Client Matter 41230-30160

For professional services rendered through July 29, 2010 re Intellectual
Property Issues

Fees                                                                    $8,464.50

**Total Due This Bill**                                         **$8,464.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30043142
Neenah Enterprises, Inc. (S3248)

Intellectual Property Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| D Clark | 17.10 | $495.00 | $8,464.50 |
| **Total Hours and Fees** | **17.10** | | **$8,464.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30043142
Neenah Enterprises, Inc. (S3248)

Intellectual Property Issues

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/16/10 | D Clark | Attention to revised IP schedules from J. Rosaluk (.2), review schedules (.3) | .50 |
| 07/19/10 | D Clark | Continue review of IP schedules (.6), review USPTO records (.2), correspondence to deal team regarding same (.2) | 1.00 |
| 07/20/10 | D Clark | Attention to a series of correspondence from J. Rosaluk forwarding deal documents for review and comment (.5); review and provide comments to Term Loan Agreement and Loan Documents (3.0) | 3.50 |
| 07/21/10 | D Clark | Continue to work on IP issues | 2.50 |
| 07/22/10 | D Clark | Continue to work on IP issues | 1.00 |
| 07/23/10 | D Clark | Review and provide comments to Fleet IP Releases (1.0); continue working on IP issues (.5) | 1.50 |
| 07/25/10 | D Clark | Continue working on IP issues | .50 |
| 07/26/10 | D Clark | Continue working on IP issues, namely IP mortgages (Term and Revolver) and schedules | 1.60 |
| 07/27/10 | D Clark | Continue working on IP issues, namely IP mortgages (Term and Revolver) | 1.00 |
| 07/28/10 | D Clark | Continue working on IP issues, namely IP Releases and related IP issues | 2.50 |
| 07/29/10 | D Clark | Review and provide comments to the IP releases under the Term Loan (1.0); continue working on IP issues for closing (.5) | 1.50 |

**Total Hours**        **17.10**



SIDLEY AUSTIN ᴸᴸᴾ
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

August 23, 2010

Bob Gitter
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30043143
Client Matter 41230-30180

For professional services rendered through July 29, 2010 re Plan and
Disclosure Statement

Fees                                                                                                    $68,370.00

**Total Due This Bill**                                                                  **$68,370.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30043143
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 6.10 | $950.00 | $5,795.00 |
| JG Hutchinson | 1.00 | 900.00 | 900.00 |
| B Guzina | 46.50 | 650.00 | 30,225.00 |
| KS Mills | 47.00 | 560.00 | 26,320.00 |
| JK Ludwig | 2.40 | 475.00 | 1,140.00 |
| AL Triggs | 7.80 | 425.00 | 3,315.00 |
| BH Myrick | 1.80 | 375.00 | 675.00 |
| **Total Hours and Fees** | **112.60** | | **$68,370.00** |

SIDLEY AUSTIN LLP

Invoice Number: 30043143
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/28/10 | KS Mills | Review/revise motion to file fee letters under seal (.5); multiple email exchanges re: same (.5); review/revise brief in support of confirmation and confirmation order (4.8); review affidavits in support of plan confirmation (1.0); make certain revisions to same (.3); review draft ballot confirmation (.5); various emails and/or telephone calls re: preparation for plan certification (1.5) | 9.10 |
| 06/29/10 | KS Mills | Review/finalize motion to file fee letters under seal and related seal motion (1.2); various communications re: same (1.0); review/revise brief in support of confirmation (4.2); various telephone calls/emails re: preparation for plan confirmation hearing (1.4); review of various documents relevant to same (1.8) | 9.60 |
| 06/30/10 | KS Mills | Review/analysis of outstanding plan objections and prepare and/or review proposed resolutions re: same (2.2); review/revise various documents relevant to plan confirmation (4.0); multiple telephone calls and emails re: same (1.5) | 7.70 |
| 07/01/10 | B Guzina | Revisions to the proposed form of confirmation order (1.5); revisions to the brief in support of confirmation (1.5); revisions to the supporting affidavits and finalize same (1.0); prepare notice of filing of separation agreements (1.0); address open issues on the confirmation order and further revisions to same (1.0); attention to filing of confirmation materials (0.5); address exit financing issues (0.5) | 7.00 |
| 07/01/10 | JK Ludwig | Revise confirmation order insert to address claims of pension fund (0.3); emails with K. Mills and B. Guzina re: same (0.2); emails with R. McMahon of Central States re: same (0.2) review and respond to email from B. Gray re: same (0.4) | 1.10 |
| 07/01/10 | KS Mills | Various emails and/or telephone calls re: issue outstanding w/r/t motion to file fee letters under seal (1.2); review of materials relevant to same (.3); review/revise brief in support of plan confirmation (2.0); review draft voting certification (.5); multiple communications w/GCG in respect of same (.5); review/respond to various inquiries/comments received from Stroock (2.0); multiple communications w/Sidley team members re: pleadings in support of plan confirmation and issues relevant to same (1.8) | 8.30 |
| 07/01/10 | BH Myrick | Final review of confirmation brief (1.8) emails to M. Martinez re: same (.2) | 1.80 |
| 07/01/10 | LJ Nyhan | Conferences with B. Guzina regarding exit financing and confirmation issues (.4); review confirmation materials (1.4) | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30043143
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/10 | B Guzina | Resolution of objections to confirmation of the Plan and address related issues (1.0); revisions to proposed form of the confirmation order (1.5); address open issues in connection with the confirmation hearing (0.5); review exit financial materials and assess related issues (2.0); discussions and emails with Sidley team and clients regarding confirmation hearing (0.5) | 5.50 |
| 07/02/10 | JG Hutchinson | Review confirmation brief (.5); prepare for hearing (.5) | 1.00 |
| 07/02/10 | KS Mills | Review/revise confirmation order (1.2); multiple telephone calls and/or email exchanges re: same (2.0); review of materials relevant to resolution of certain issue w/r/t fee motion (1.0); multiple email exchanges or t/calls in respect of same (.6) | 4.80 |
| 07/03/10 | B Guzina | Preparations for the confirmation hearing | 3.00 |
| 07/03/10 | JK Ludwig | Emails with K. Mills and R. McMahon re: Central States insert to confirmation order | .20 |
| 07/03/10 | KS Mills | Attention to issues outstanding w/r/t certain objecting party | .40 |
| 07/04/10 | B Guzina | Preparations for the confirmation hearing | 2.00 |
| 07/04/10 | LJ Nyhan | Review confirmation hearing materials | .80 |
| 07/05/10 | B Guzina | Preparations for the confirmation hearing | 6.00 |
| 07/05/10 | KS Mills | Review of documents relevant to certain exit financing issue (.4); review of confirmation order and affidavits relevant to same (.7) | 1.10 |
| 07/05/10 | LJ Nyhan | Prepare for hearing (3.5) | 3.50 |
| 07/06/10 | B Guzina | Preparations for confirmation hearing (4.5); attend confirmation hearing (1.0); follow up discussions with clients and financial advisors (0.5); emails with Sidley team regarding exit financing documents and corporate transactions (0.5); continue reviewing initial draft of ABL credit agreement (1.0) | 7.50 |
| 07/06/10 | KS Mills | Attend confirmation hearing (.8); preparation of multiple documents relevant to same (2.0); multiple emails and t/calls re: same (1.0) | 3.80 |
| 07/06/10 | AL Triggs | Review confirmation order | 1.00 |
| 07/07/10 | B Guzina | Review final version of confirmation order and related materials, and assess issues related to closing (1.0); review updated drafts of financing materials (2.0); review closing checklist (0.2); attention to D&O insurance issues and consider available options (1.5); further review of financing materials and assess related issues (1.0); discussions and emails regarding same with Sidley team and clients (0.3) | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30043143
Neenah Enterprises, Inc. (S3248)

Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/08/10 | B Guzina | Review financing documents and provide comments on same (2.0); conference call to discuss same with Sidley team and financial advisors (1.0); review ancillary documents for the ABL facility (1.0); assess D&O insurance issues and consider available options and precedent from comparable cases (1.0) | 5.00 |
| 07/08/10 | JK Ludwig | Emails with B. Steele re: reorganized D&O | .20 |
| 07/08/10 | KS Mills | T/Call with Sidley and trustees regarding plan distribution issues (.5); t/Call w/A.Triggs re: preparation of notice of entry of confirmation order (.1); review of materials/draft relevant to same (.5); review of issues re: distributions pursuant to Plan (.2); email exchange re: same (.1) | 1.40 |
| 07/08/10 | AL Triggs | Draft notice of entry of confirmation order | 3.80 |
| 07/09/10 | KS Mills | Review/revise draft confirmation notice | .50 |
| 07/13/10 | AL Triggs | Revise notice of entry of confirmation order per comments from K. Mills | .30 |
| 07/15/10 | JK Ludwig | Review certified copies of Plan and Confirmation Order (0.1); emails with A. Svoyiskiy re: disclosure statement exhibits (0.1); telephone call with R. Malstrom re: exhibits to Credit Agreement (0.4) | .60 |
| 07/16/10 | AL Triggs | Revise notice of entry of confirmation order and prepare for filing | .10 |
| 07/20/10 | B Guzina | Review latest drafts of financing documents and assess related issues (1.0); conference call with working group to discuss exit financing issues (2.0); continue reviewing exit term loan materials (1.0); emails with A. Gabbay regarding exit financing issues (0.3); emails with financial advisors regarding distribution issues (0.2) | 4.50 |
| 07/20/10 | AL Triggs | Draft notice of effective date of plan of reorganization | .50 |
| 07/22/10 | KS Mills | Review draft confirmation notice (.2); email A.Triggs re: same (.1) | .30 |
| 07/22/10 | AL Triggs | Draft and revise notice of effective date of plan of reorganization | 1.70 |
| 07/27/10 | JK Ludwig | Conference call with Sidley/Huron teams re: effective date and plan implementation (0.3) | .30 |
| 07/27/10 | AL Triggs | Email correspondence with YCST and GCG re: filing, publication, and service of notice of plan effective date | .40 |

**Total Hours**  **112.60**



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

August 23, 2010

Bob Gitter
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30043144
Client Matter 41230-30190

For professional services rendered through July 29, 2010 re Professional
Retention

Fees                                                                            $1,200.00

**Total Due This Bill**                                                         **$1,200.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30043144
Neenah Enterprises, Inc. (S3248)

Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| BH Myrick | 3.20 | $375.00 | $1,200.00 |
| **Total Hours and Fees** | **3.20** | | **$1,200.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30043144
Neenah Enterprises, Inc. (S3248)

Professional Retention

### T I M E  D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/02/10 | BH Myrick | Multiple emails w/ H. Schenke re: OCPs (.2) | .20 |
| 07/06/10 | BH Myrick | Docket research re: KD (.1) email to B. Anderson re: same (.1) emails w/ K. Lursen re: OCP affidavits (.1) emails to B. Anderson re: potential unpaid Calfee invoices (.2) | .50 |
| 07/08/10 | BH Myrick | Reviewing June OCP invoices (.5) emails w/ H. Schanke re: same (.1) | .60 |
| 07/12/10 | BH Myrick | Further edits to OCP Tracking sheet (1.5) | 1.50 |
| 07/19/10 | BH Myrick | Emails to K. Lursen re: OCPs (.1) | .10 |
| 07/21/10 | BH Myrick | Emails from K. Lursen re: Nyhart (.1) | .10 |
| 07/23/10 | BH Myrick | Emails w/ H. Schanke re: OCP payments (.1) | .10 |
| 07/26/10 | BH Myrick | Emails w/ E&Y re: effective date. | .10 |
| | | **Total Hours** | **3.20** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

August 23, 2010

Bob Gitter
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI 54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30043145
Client Matter 41230-30230

For professional services rendered through July 29, 2010 re Tax issues

Fees                                                                    $2,711.50

**Total Due This Bill**                                          **$2,711.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30043145
Neenah Enterprises, Inc. (S3248)

Tax issues

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| ST Advani | .20 | $800.00 | $160.00 |
| JT Schaff | .80 | 600.00 | 480.00 |
| RM Silverman | .30 | 395.00 | 118.50 |
| L Carter | 6.20 | 315.00 | 1,953.00 |
| **Total Hours and Fees** | **7.50** | | **$2,711.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30043145
Neenah Enterprises, Inc. (S3248)

Tax issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/08/10 | L Carter | Review draft of contribution agreement | .30 |
| 07/12/10 | ST Advani | E-mail to L. Carter re: FEIN question | .10 |
| 07/14/10 | L Carter | Research whether reorganization transaction will require application for new taxpayer identification number (3.0); discuss matter with J. Langdon, R. Silverman, and J. Schaff (.4) | 3.40 |
| 07/14/10 | JT Schaff | Conference with L. Carter regarding G reorganization question (.4); research regarding same (.4) | .80 |
| 07/14/10 | RM Silverman | Call with L. Carter and J. Langdon to discuss tax issues | .30 |
| 07/15/10 | ST Advani | Telephone conference with L. Carter re: FEIN | .10 |
| 07/15/10 | L Carter | Discuss F and G Reorganization requirements with S. Advani (.3); communicate conclusions about EIN number with J. Langdon and D. Kerschhackl (.2); research IRS notification requirements for entities changing jurisdictions but not names or EINs (2.0) | 2.50 |
| | | **Total Hours** | **7.50** |



| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL  60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

August 23, 2010

Bob Gitter
Neenah Enterprises, Inc. (S3248)
2121 Brooks Avenue
P.O. Box 729
Neenah, WI  54957

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30043134
Client Matter 41230-30200

---

For professional services rendered through July 29, 2010 re Travel
Time

| | |
|---|---|
| Fees | $17,608.00 |
| Less 50% Fee Discount | -8,804.00 |
| Adjusted Fees | $8,804.00 |
| **Total Due This Bill** | **$8,804.00** |

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  30043134
Neenah Enterprises, Inc. (S3248)

Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 3.40 | $950.00 | $3,230.00 |
| B Guzina | 7.00 | 650.00 | 4,550.00 |
| RL Verigan | 6.00 | 630.00 | 3,780.00 |
| KS Mills | 10.80 | 560.00 | 6,048.00 |
| **Total Hours and Fees** | **27.20** | | **$17,608.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30043134
Neenah Enterprises, Inc. (S3248)

Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 07/05/10 | B Guzina | Non-working travel time (Chicago to Wilmington) | 3.00 |
| 07/05/10 | KS Mills | Travel from Chicago to Wilmington Delaware | 4.60 |
| 07/05/10 | LJ Nyhan | Travel (1.6) | 1.60 |
| 07/06/10 | B Guzina | Non-working travel time (Wilmington to Chicago) | 4.00 |
| 07/06/10 | KS Mills | Travel from Wilmington, Delaware to Chicago | 6.20 |
| 07/06/10 | LJ Nyhan | Travel (1.8) | 1.80 |
| 07/06/10 | RL Verigan | Traveling to and from confirmation hearing | 6.00 |
| | | **Total Hours** | **27.20** |