**Exhibit A**
**Neenah Time Details for the Period of July 1, 2010 through July 29, 2010**

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 7/1/2010 | Discussed various IT-related issues related to emergence with J.Vanden Acker (NEI). | 0.6 | 575 | 345.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 7/1/2010 | Participated in call with B.Gitter (NEI) and R.Caruso (MD) regarding post-emergence / new BOD meeting matters. | 0.2 | 575 | 115.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 7/1/2010 | Discussed various emergence matters with B.Gitter (NEI). | 0.3 | 575 | 172.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 7/1/2010 | Attended weekly staff meeting with S.Werninger, B.Martin, H.Menchl, B.Gitter, B.Ostendorf, and M.Wosoba (all of NEI). | 0.3 | 575 | 172.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Fernando Pena-Alfaro | 7/6/2010 | Prepared for and participated in conference call with sales department and industrial/municipal customer representatives to discuss data request. | 1.1 | 575 | 632.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 7/8/2010 | Participated in discussion with J.Vanden Acker (NEI) regarding email and network accessibility issues during the post-exit period. | 0.4 | 575 | 230.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 7/8/2010 | Participated in weekly CEO staff call. | 0.2 | 675 | 135.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 7/9/2010 | Participated on conference call with A.Svoyskiy (Rothschild), B.Gitter (NEI), R.Caruso (MD), and B.Guzina (Sidley) regarding weekly status update matters. | 0.5 | 575 | 287.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 7/9/2010 | Met with N.Bongert (NEI) regarding various internal matters. | 0.4 | 575 | 230.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 7/9/2010 | Prepared for and participated in weekly update and strategy call with Rothschild, Sidley and Company management. | 0.5 | 675 | 337.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Fernando Pena-Alfaro | 7/13/2010 | Met with R.Caruso (MD) to define presentation format to management group and to review information to release to certain industrial/municipal customer. | 0.6 | 575 | 345.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 7/13/2010 | Met with B.Ostendorf (NEI) on certain transition matters. | 0.3 | 675 | 202.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Fernando Pena-Alfaro | 7/14/2010 | Met with Accounting personnel to review items to be done per the meeting. | 0.4 | 575 | 230.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Fernando Pena-Alfaro | 7/14/2010 | Prepared and participated in meeting with mid-management regarding profitability analysis by part, customer and plant. | 3.9 | 575 | 2,242.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 7/15/2010 | Participated in weekly staff meeting with various NEI personnel. | 0.2 | 575 | 115.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 7/15/2010 | Met with B.Ostendorf and D.Parker (both of NEI) re: sales communication program. | 0.6 | 675 | 405.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 7/15/2010 | Participated in weekly CEO staff call. | 0.4 | 675 | 270.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 7/15/2010 | Met with J.Harvey (NEI) re: scrap market and organizational matters. | 0.4 | 675 | 270.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 7/15/2010 | Met with M.Leonardson and S.Reed (both of E&Y) and B.Gitter (NEI) and B.Johnson (D) concerning audit matters, fresh start accounting matters, etc. | 0.8 | 675 | 540.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 7/16/2010 | Participated in discussion with J.Harvey (NEI) regarding surcharges at Dalton and impact on profitability. | 0.3 | 575 | 172.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 7/16/2010 | Participated on conference call with B.Ostendorf, D.Parker, B.Gitter (all of NEI), A.Svoyskiy (Rothschild), and R.Caruso (MD) regarding weekly internal strategy discussion. | 0.5 | 575 | 287.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 7/16/2010 | Met with B.Ostendorf and D.Parker (both of NEI), B.Johnson (D) and L.Fratarcangeli (NEI) to discuss customer communication and transition matters. | 0.8 | 675 | 540.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 7/19/2010 | Participated in discussion with B.Gitter (NEI) regarding various personnel matters in the accounting and finance departments at Neenah Foundry. | 0.4 | 575 | 230.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 7/19/2010 | Met with B.Ostendorf (NEI) on certain transition matters. | 0.2 | 675 | 135.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 7/20/2010 | Participated on management team turnover meeting with various NEI representatives and R.Caruso (MD). | 1.0 | 575 | 575.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Fernando Pena-Alfaro | 7/20/2010 | Met with Industrial Engineering and Industrial Quoting to discuss the profitability model for October through June. | 0.8 | 575 | 460.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Fernando Pena-Alfaro | 7/20/2010 | Prepared for and participated in meeting with Accounting personnel and R.Caruso (MD) to determine the assumptions to be utilized in the overhead budget of FY2011. | 0.7 | 575 | 402.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 7/20/2010 | Met with B.Gitter (NEI) concerning certain post emergence transition organizational matters. | 0.4 | 675 | 270.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 7/20/2010 | Met with F.Headington (NEI) concerning various organizational matters in technical and sales. | 0.4 | 675 | 270.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 7/20/2010 | Met with B.Ostendorf (NEI) on certain transition matters. | 0.2 | 675 | 135.00 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 7/20/2010 | Met with plant managers by phone, F.Headington, J.Harvey, N.Bongert, B.Gitter, D.Parker and B.Ostendorf (all of NEI) concerning post-emergence steps and status of open projects. | 1.7 | 675 | 1,147.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 7/21/2010 | Participated in discussion with N.Bongert (NEI) regarding logistics for week of emergence and handling of paying executive compensation around the Effective Date. | 0.4 | 575 | 230.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Fernando Pena-Alfaro | 7/21/2010 | Met with certain industrial/municipal customer representatives and Industrial Engineering department to discuss basis of price increase. | 1.3 | 575 | 747.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Fernando Pena-Alfaro | 7/21/2010 | Participated on plant tour with industrial/municipal customer representatives and Industrial Engineering to review processes and identify potential improvement initiatives. | 2.8 | 575 | 1,610.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Brent Johnson | 7/22/2010 | Participated in weekly NEI staff meeting with various personnel representing all operating locations. | 0.4 | 575 | 230.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Fernando Pena-Alfaro | 7/22/2010 | Met with certain industrial/municipal customer representatives and plant engineers. | 1.1 | 575 | 632.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Fernando Pena-Alfaro | 7/22/2010 | Met with Accounting personnel to review specific charges for certain parts. | 0.7 | 575 | 402.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Fernando Pena-Alfaro | 7/22/2010 | Discussed reports to generate to certain industrial/municipal customer with Industrial Engineering. | 1.3 | 575 | 747.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Fernando Pena-Alfaro | 7/22/2010 | Met with certain industrial/municipal customer representatives to discuss feasibility of manufacturing certain parts at the DISA line. | 1.6 | 575 | 920.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 7/22/2010 | Met with B.Ostendorf (NEI) on certain transition matters and employee matters. | 0.3 | 675 | 202.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 7/22/2010 | Met with G.Gill (G&G), B.Ostendorf (NEI), R.Rice (Molders Union President), G.Hurst (Pattern Makers Union President) and J.Holowinski (Pattern Makers Union VP) to communicate about emergence and to introduce new management team. | 1.2 | 675 | 810.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Fernando Pena-Alfaro | 7/26/2010 | Participated on conference call and follow up with Industrial Engineering department regarding requests from certain industrial/municipal customer. | 0.5 | 575 | 287.50 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Counsel | Richard D. Caruso | 7/27/2010 | Met with B.Ostendorf (NEI) to review various transition matters concerning pre-emergence/post emergence change in officers. | 1.2 | 675 | 810.00 |
| 2 | Meeting / Teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 7/1/2010 | Prepared for and attended meeting with ad hoc committee of note holders, certain other note holders (Alliance, 1789, etc.), Stroock, Moelis and proposed new board members to review background of company, current and projected financial results and matters for the new BOD to consider. | 4.2 | 675 | 2,835.00 |
| 2 | Meeting / Teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 7/7/2010 | Participated in call with NYC note holder arranged by D.Bitterman (MD). | 0.7 | 675 | 472.50 |
| 2 | Meeting / Teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 7/9/2010 | Participated in call with T.Lodge (GoldenTree) and M.Snyder (MacKay) concerning transition matters. | 0.5 | 675 | 337.50 |
| 2 | Meeting / Teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 7/12/2010 | Participated in call with T.Lodge and J.Burke (both of GoldenTree) and M.Snyder (MacKay) concerning July shipment levels and various transition matters. | 0.6 | 675 | 405.00 |
| 2 | Meeting / Teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 7/14/2010 | Participated in call with J.Burke and T.Lodge (both of GoldenTree) and M.Snyder (MacKay) concerning transition issues and potential Gregg facility sale post-emergence. | 0.9 | 675 | 607.50 |
| 2 | Meeting / Teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 7/19/2010 | Participated in call with T.Lodge and J.Burke (GoldenTree) and M.Snyder (MacKay) re: transition matters, including post-emergence board meeting and organization structure. | 0.5 | 675 | 337.50 |
| 2 | Meeting / Teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 7/19/2010 | Participated in call with T.Lodge (GoldenTree) and M.Snyder (McKay) concerning potential organizational matters post-emergence. | 0.4 | 675 | 270.00 |
| 2 | Meeting / Teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 7/22/2010 | Participated in call with T.Lodge (GoldenTree) concerning post emergence issues (D&O, board meeting, etc.). | 0.7 | 675 | 472.50 |
| 2 | Meeting / Teleconference with Bank Group, Counsel or Advisors | Richard D. Caruso | 7/24/2010 | Participated in call with T.Lodge (GoldenTree) to provide banking update. | 0.3 | 675 | 202.50 |
| 4 | Court Hearings / Preparation | Richard D. Caruso | 7/6/2010 | Prepared for and attended confirmation hearing, including meeting with Sidley team, Rothschild, etc. | 2.9 | 675 | 1,957.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brent Johnson | 7/13/2010 | Updated files supporting June monthly operating report received from various operating locations. | 0.9 | 575 | 517.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 7/19/2010 | Updated and sent request for June 30, 2010 balance sheet information for monthly operating report. | 0.2 | 375 | 75.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 7/20/2010 | Prepared draft June monthly operating report. | 1.9 | 375 | 712.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 7/21/2010 | Prepared draft June monthly operating report (updated accounts payable aging, professional fees, supporting schedules). | 1.8 | 375 | 675.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 7/21/2010 | Prepared draft June monthly operating report (updated statement of operations and balance sheet). | 2.7 | 375 | 1,012.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 7/26/2010 | Prepared draft June monthly operating report. | 0.8 | 375 | 300.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 7/27/2010 | Finalized draft June monthly operating report and prepared email requesting additional information from B.Gitter (NEI). | 1.7 | 375 | 637.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 7/28/2010 | Prepared June monthly operating report for final review by R.Caruso (MD) and B.Gitter (NEI). | 0.5 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Richard D. Caruso | 7/28/2010 | Reviewed June monthly operating report. | 0.4 | 675 | 270.00 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 7/29/2010 | Prepared calculation of U.S. trustee fees for 2nd quarter based on disbursements section of monthly operating reports. | 0.5 | 375 | 187.50 |
| 5 | Case Reporting: UST Rpts, Statements, & Schedules | Brett Anderson | 7/29/2010 | Finalized the June monthly operating report and sent to Sidley for filing. | 0.4 | 375 | 150.00 |
| 6 | Retention and Fee Applications | Brent Johnson | 7/1/2010 | Addressed time detail and billing documentation matters. | 0.7 | 575 | 402.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 7/1/2010 | Incorporated edits and comments from B.Johnson (D) to the June 1 - 15 time and expense detail and provided to R.Caruso (MD) to review. | 0.2 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 7/2/2010 | Reviewed and edited June 16 - 30 expense detail and investigated discrepancy. | 0.5 | 375 | 187.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 7/6/2010 | Reviewed and modified expense details for the period of June 16 through June 30 and documented comments. | 0.4 | 375 | 150.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 7/8/2010 | Continued to review and modify time details for the period of June 16 through June 30 and documented comments. | 0.3 | 375 | 112.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 7/14/2010 | Continued to review and modify time details for the period of June 16 through June 30 and documented comments. | 0.6 | 375 | 225.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 7/15/2010 | Updated and submitted the required conflict search form for Huron's post-emergence retention. | 0.2 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 7/15/2010 | Researched court docket for May certificate of no objection and other fee application data and provided to B.Johnson (D). | 0.2 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 7/15/2010 | Edited, reviewed and finalized the Huron post-emergence engagement agreement and provided to R.Caruso (MD) to execute. | 0.2 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 7/20/2010 | Continued to review and modify time details for the period of June 16 through June 30 and documented comments. | 0.9 | 375 | 337.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 7/21/2010 | Continued to review and modify time details for the period of June 16 through June 30 and documented comments. | 0.5 | 375 | 187.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 7/22/2010 | Completed review and modification of time details for the period of June 16 through June 30, documented comments and incorporated additional time detail entries. | 1.5 | 375 | 562.50 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 7/23/2010 | Reviewed and modified additional time detail entries for the period of June 16 through June 30 and provided to B.Johnson (D). | 0.4 | 375 | 150.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 7/23/2010 | Updated draft of the fifth monthly fee application memo with matter code summaries. | 1.2 | 375 | 450.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 7/23/2010 | Discussed fee application filing schedule for June, July and Final Fee Application with B.Johnson (D). | 0.2 | 375 | 75.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 7/26/2010 | Additional updates to the draft of the fifth monthly fee application memo and reviewed for quality control. | 1.6 | 375 | 600.00 |
| 6 | Retention and Fee Applications | Nick Zaccagnini | 7/26/2010 | Prepared and reviewed retention documents for work to be performed post-emergence from Chapter 11. | 1.8 | 375 | 675.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brett Anderson | 7/2/2010 | Reviewed confirmation order documentation, primarily for claims related matters. | 1.0 | 375 | 375.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Nick Zaccagnini | 7/21/2010 | Reviewed court docket and documented notice of confirmation order. | 0.1 | 375 | 37.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/1/2010 | Reviewed profit profitability analysis. | 1.6 | 575 | 920.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 7/1/2010 | Reviewed price list for significant industrial/municipal customer. | 0.8 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/2/2010 | Assisted with release of emergence press release. | 0.2 | 575 | 115.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/2/2010 | Provided update on press release matters. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/2/2010 | Followed-up on D&O coverage. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/2/2010 | Reviewed information from F.Headington (NEI) on Carbonite project. | 0.4 | 675 | 270.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/2/2010 | Addressed press release issues; discussed with B. Guzina (Sidley), followed-up with T.Lodge (GoldenTree) and provided instructions to B.Gitter (NEI) on release. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/6/2010 | Updated historical production variances schedule and pulled into presentation slide for July 14 meeting. | 0.6 | 575 | 345.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/6/2010 | Assisted with coordinating production cost study visit from significant industrial/municipal customer. | 0.6 | 575 | 345.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/6/2010 | Participated on conference call with certain industrial/municipal customer representatives, S.Werninger (NEI), and F.Pena-Alfaro (D) regarding planning for joint cost study site visit. | 0.3 | 575 | 172.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/7/2010 | Assisted with coordinating logistics related to July 21-22 meeting with certain industrial/municipal customer. | 0.3 | 575 | 172.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/7/2010 | Participated in Yard Order Kaizen meeting with C.Rueden, H.Menchl, L.Menchl, D.O'Connell, S.Losselyong, C.Fulcer, and J.Hanagan (all of NEI). | 1.6 | 575 | 920.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/7/2010 | Drafted summary notes to Kaizen meeting for review by R.Caruso (MD). | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/7/2010 | Participated in breakout meeting after Yard Order Kaizen session with D.O'Connell and C.Rueden (both of NEI). | 0.6 | 575 | 345.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/7/2010 | Reviewed expense reports and documented comments regarding same. | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/7/2010 | Reviewed pricing and other matters related to certain industrial/municipal customer. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/7/2010 | Inquired as to feasibility of Cokonyx as a source for replacing foundry coke and request analysis of this competing technology to F.Headington (NEI). | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/7/2010 | Reviewed daily shipment and open order reports and analysis. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/7/2010 | Inquired as to scrap optimizer and relationship with certain scrap suppliers. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/8/2010 | Reviewed certain industrial/municipal customer pricing changes and documented comments regarding same. | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/8/2010 | Reviewed certain industrial/municipal customer pricing increase analysis in order to ensure calculations and actual weights are appropriate based on the findings of Huron's profitability study. | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/8/2010 | Reviewed, per the request of B.Johnson (D), July's new price calculations for certain industrial/municipal customer parts. | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/8/2010 | Reviewed information received from Accounting personnel pertaining to KW and DISA lines. | 0.4 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Omer Ozgozukara | 7/8/2010 | Reviewed the pricing list for a particular customer prepared by S.Werninger (NEI). | 0.9 | 375 | 337.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/8/2010 | Reviewed bios received and passed on to T.Lodge (GoldenTree) for distribution to Korn Ferry. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/8/2010 | Reviewed daily shipment reports. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/9/2010 | Reviewed average selling price per ton data and preliminary results for June for ACP. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/9/2010 | Reviewed preliminary financial results for June for Neenah and Deeter foundries. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/9/2010 | Reviewed preliminary lay-out of monthly selling price monitoring sheet. | 0.1 | 675 | 67.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/9/2010 | Reviewed results of operations for June for Dalton and Mercer. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/9/2010 | Discussed potential changes in management structure on a post emergence basis with B.Barrett (formerly of NEI). | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/9/2010 | Reviewed daily shipment and municipal order reports. | 0.1 | 675 | 67.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/9/2010 | Discussed municipal operating divisions post emergence by phone with candidate to fill position. | 1.2 | 675 | 810.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/9/2010 | Analyzed Cleveland yard feasibility. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/9/2010 | Facilitated transition by preparing draft agenda for first meeting of new BOD and circulating to proposed Chairman. | 0.7 | 675 | 472.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/12/2010 | Updated Adjusted EBITDAR reconciliation for June 2010 for results obtained from B.Gitter (NEI). | 0.4 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/12/2010 | Reviewed information provided by Industrial Engineering and Accounting personnel related to certain industrial/municipal customer parts and prepared schedule for discussion with R.Caruso (MD). | 2.6 | 575 | 1,495.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/12/2010 | Reviewed results of Cleveland yard and call with S.Werninger, J.McChesney, C.Creel, B.Ostendorf (all of NEI), concerning feasibility of continuing to operate yard. | 0.6 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/12/2010 | Reviewed municipal and industrial shipment levels for July and average realized selling price. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/12/2010 | Reviewed Deeter results and re-forecast with B.Ostendorf and J. Tomhave (both of NEI). | 0.7 | 675 | 472.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/13/2010 | Participated in planning discussion with F.Pena-Alfaro (D) and R.Caruso (MD) regarding cost of production meeting with NEI personnel on 7/14/10. | 0.6 | 575 | 345.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/13/2010 | Assisted with researching employee severance matters. | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/13/2010 | Made appropriate changes to general profitability analysis for upcoming mid-management presentation. | 1.8 | 575 | 1,035.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/13/2010 | Updated and prepared new schedules for certain industrial/municipal customer regarding  parts and forwarded information. | 2.4 | 575 | 1,380.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/13/2010 | Reviewed proposed consulting agreement with B.Barrett (formerly of NEI). | 0.1 | 675 | 67.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/13/2010 | Addressed transition matters with Stroock and GoldenTree concerning upcoming BOD formation meeting. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/13/2010 | Reconciled margins and selling prices in information being provided to industrial/municipal customer and inquired as to reasons being sought. | 0.7 | 675 | 472.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/13/2010 | Met with F.Pena-Alfaro (D) and B.Johnson (D) re: July 14 presentation of costing system issues to NEI management. | 0.6 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/13/2010 | Reviewed daily shipment reports, selling price analysis and inquired and followed-up on certain matters. | 0.6 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/13/2010 | Addressed employee transition matters with L.Kata (Stroock). | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/13/2010 | Reviewed municipal delivery performance reports. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/13/2010 | Followed-up on transition issues with GoldenTree and McKay that were raised on 7/12 phone call. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/13/2010 | Reviewed data to provide to municipal/industrial customer in connection with sought after price adjustments; met with F.Pena-Alfaro (D) re: same. | 0.7 | 675 | 472.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/13/2010 | Addressed transition matters related to D&O policy issues. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/13/2010 | Reviewed preliminary June results and inquired as to municipal sales special vs. standard analysis. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/14/2010 | Participated in meeting with N.Bongert (NEI) and G.Gill (G&G) regarding various employment and pension plan matters. | 0.4 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/14/2010 | Participated in conference call with various representatives from Liberty Mutual, G.Gill (G&G), and various representatives from NEI regarding status of significant, open worker's comp claims. | 1.9 | 575 | 1,092.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/14/2010 | Discussed follow-up matters with B.Gitter, M.Wosoba, D.O'Connell (all of NEI) and F.Pena-Alfaro (D) after cost of production meeting. | 0.2 | 575 | 115.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/14/2010 | Participated in cost of production meeting with various NEI personnel. | 2.6 | 575 | 1,495.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/14/2010 | Reviewed case summary reports in preparation for worker's comp status review meeting with Liberty Mutual. | 0.6 | 575 | 345.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/14/2010 | Updated presentation for managers and generated schedules for parts considered for price adjustments. | 2.7 | 575 | 1,552.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/14/2010 | Assisted F. Pena-Alfaro (D) with edits to the profitability analysis presentation. | 0.3 | 375 | 112.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/14/2010 | Prepared for and attended meeting with Neenah management, B.Johnson (D) and F.Pena-Alfaro (D) concerning product profitability and costing system issues. | 2.6 | 675 | 1,755.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/14/2010 | Addressed transition matters concerning organizational structure. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/14/2010 | Addressed transition matters with T.Lodge (GoldenTree) including agenda for upcoming BOD meeting, emergence timing, disposition of departing officer communication equipment, etc. | 0.6 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/14/2010 | Responded to request from DIP Lenders concerning Municipal vs. Industrial EBITDA. | 0.3 | 675 | 202.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/14/2010 | Held discussions with B.Martin (NEI), F.Pena-Alfaro (D) and B.Johnson (D) concerning next steps in product costing and product profitability project and assigning responsibilities. | 0.6 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/14/2010 | Updated BOD agenda and distributed at the request of T.Lodge (GoldenTree). | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/14/2010 | Reviewed daily open municipal sales order report. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/14/2010 | Reviewed June preliminary financial statements. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/14/2010 | Attended meeting with Liberty Mutual concerning open workers compensation claims under prior period retrospective policy. | 1.3 | 675 | 877.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/15/2010 | Updated June 2010 metrics analysis in preparation for weekly cash flow meeting with ad hoc committee. | 1.1 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/15/2010 | Updated profitability model through June 2010. | 3.5 | 575 | 2,012.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/15/2010 | Updated agenda for August 5 BOD meeting. | 0.1 | 675 | 67.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/15/2010 | Provided separate e-mails to management team concerning upcoming BOD meeting, their roles and expectations. | 1.1 | 675 | 742.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/15/2010 | Reviewed daily municipal sales open order report. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/15/2010 | Reviewed and analyzed daily selling price data. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/16/2010 | Assisted with addressing various personnel expense reimbursement matters. | 0.4 | 575 | 230.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/16/2010 | Updated industrial module of profitability analysis through June 2010. | 4.7 | 575 | 2,702.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/16/2010 | Updated municipal module of profitability analysis through June 2010. | 4.2 | 575 | 2,415.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/16/2010 | Reviewed daily industrial and construction shipment report. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/18/2010 | Reviewed information from T.Lodge (GoldenTree) related to new BOD and formation meeting. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/18/2010 | Reviewed communications concerning Carbonite and potential partnering on project. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/19/2010 | Addressed transitional engagement administrative matters related to post-engagement role. | 1.5 | 575 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/19/2010 | Reviewed certain large industrial customer Long Term Agreement and discussed with management scope and implications. | 2.1 | 575 | 1,207.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/19/2010 | Incorporated LTA parts into profitability model October through June to evaluate LTA performance over the first nine months. | 2.7 | 575 | 1,552.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/19/2010 | Participated on call with S.Werninger (NEI) concerning potential yard consolidation, headcount reductions. | 0.7 | 675 | 472.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/19/2010 | Held discussions with potential municipal division manager. | 0.6 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/19/2010 | Met with B.Martin (NEI) concerning upcoming BOD meeting, agenda, environmental matters, etc. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/19/2010 | Met with J.Goudzwaard, D.Sipple and B.Martin (all of NEI) concerning Kendallville and Warsaw environmental matters. | 0.9 | 675 | 607.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/19/2010 | Reviewed daily municipal and construction shipment reports and open order report for municipal. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/19/2010 | Distributed information to plant managers to prepare for BOD meeting. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/19/2010 | Review of Dalton acquisition agreement relative to certain environmental liabilities. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/20/2010 | Reviewed Kendallville letter from T.Ryman (NEI) regarding current issues associated with the property. | 0.3 | 575 | 172.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/20/2010 | Reviewed Disclosure Schedule to Dalton purchase agreement to review disclosures related to Kendallville environmental matters. | 1.0 | 575 | 575.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/20/2010 | Participated in meeting with B.Gitter, P.Rentmeester, H.Schanke (all of NEI), R.Caruso (MD), and F.Pena-Alfaro (D) regarding standard cost inputs to be used for 2011 budget. | 0.7 | 575 | 402.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/20/2010 | Updated Presentation to management with October through June results. | 3.1 | 575 | 1,782.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/20/2010 | Prepared and reviewed presentation of October through June report with R.Caruso (MD). | 0.4 | 575 | 230.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/20/2010 | Updated tables, profitability model and report based on indications by R.Caruso (MD). | 3.1 | 575 | 1,782.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/20/2010 | Met with P.Rentmeester, H.Schanke, B.Gitter (all of NEI) and B.Johnson (D) and F.Pena-Alfaro (D) concerning setting of standards in 2011 budget. | 0.7 | 675 | 472.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/20/2010 | Reviewed updated product profitability analysis (updated to include 3rd fiscal quarter) and provided comments and thoughts to F.Pena-Alfaro (D). | 0.9 | 675 | 607.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/20/2010 | Reviewed D&O matters with B.Gitter (NEI). | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/20/2010 | Met with B.Ostendorf (NEI) concerning Dalton Kendallville matters. | 0.6 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/20/2010 | Reviewed / assisted on consulting arrangement with post-emergence consultant identified by GoldenTree and McKay. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/20/2010 | Participated on call with Dalton management (S.Bleeks, S.Shaffer and R.Schmucker), B.Ostendorf, J.Goudzwaard and D.Parker (all of NEI) to discuss Kendallville environmental and other matters. | 0.5 | 675 | 337.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/21/2010 | Reviewed outside services costs discrepancies regarding production in October through June with Accounting personnel. | 1.1 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/21/2010 | Updated certain industrial/municipal customer part based on the October-June actual performance in preparation with meeting with customer representatives. | 3.1 | 575 | 1,782.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/21/2010 | Reviewed municipal on-time delivery report and investigated causes of decrease in delivery performance. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/21/2010 | Met with NEI personnel and F.Pena-Alfaro (D) concerning visit by municipal/industrial customer aimed at seeking pricing improvements on contracts. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/21/2010 | Prepared for and participated in call with D&O insurers concerning coverage issues and concerns of post-emergence BOD. | 1.6 | 675 | 1,080.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/21/2010 | Reviewed daily industrial and construction daily reports and average selling price reports. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/21/2010 | Reviewed unanimous consents produced by Stroock in connection with the first day of emergence. | 0.8 | 675 | 540.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/21/2010 | Addressed post-emergence transition matters concerning organizational matters. | 0.8 | 675 | 540.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/21/2010 | Addressed transition matters concerning D&O coverage and open policy matters. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/21/2010 | Coordinated call amongst new equity, counsel, company and D&O insurance broker. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 7/22/2010 | Reviewed agenda of upcoming board of directors meeting. | 0.2 | 375 | 75.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/22/2010 | Updated financial model and power point presentation based on new data pertaining to outside services. | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/22/2010 | Reviewed daily municipal and industrial shipment summary, average sales price information and open construction order reports. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/22/2010 | Held discussion with candidate for open position at Neenah. | 0.7 | 675 | 472.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/22/2010 | Held discussion with M.Richard (New Board Member) concerning open issues with D&O coverage. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/22/2010 | Met with L.Menchi (NEI) concerning sales order report supplement. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/23/2010 | Participated in phone discussion with A.Svoyskiy (Rothschild) regarding update to projections to reflect additional non-operating costs for discontinued operations. | 0.3 | 575 | 172.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/23/2010 | Participated in discussion with R.Caruso (MD) and B.Anderson (M) regarding materials needing to be compiled in preparation for first meeting with new BOD. | 0.3 | 575 | 172.50 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 7/23/2010 | Discussed agenda and information needed for upcoming board of directors meeting with R.Caruso (MD) and B.Johnson (D). | 0.4 | 375 | 150.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/23/2010 | Reviewed documentation and followed up with engineering regarding customer request. | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/23/2010 | Addressed transition matters concerning August 5 BOD meeting. | 0.5 | 675 | 337.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/24/2010 | Reviewed June financial information. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/24/2010 | Reviewed revised BOD agenda and provided instructions to B.Anderson (M) on modifications to presentation. | 0.2 | 675 | 135.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/25/2010 | Reviewed status of quote at Dalton to new engine manufacturer and sought update from Dalton management. | 0.1 | 675 | 67.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/25/2010 | Followed-up with S.Werninger (NEI) concerning status of visit results from industrial/municipal customer and sought clarification on approach to accepting August orders. | 0.1 | 675 | 67.50 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 7/26/2010 | Discussed CapEx section of agenda for upcoming board of directors meeting with R.Caruso (MD) and J.Andrews (NEI). | 0.6 | 375 | 225.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/26/2010 | Reviewed construction order analysis and average selling price analysis. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/26/2010 | Reviewed post-emergence consulting agreement with former executive. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/26/2010 | Met with J.Andrews (NEI) and B.Anderson (M) concerning development of a capital expenditure plan presentation for Board of Directors. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/26/2010 | Met with L.Fratarcangeli and F.Headington (both of NEI) concerning customer claim matter. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/27/2010 | Assisted with compiling Huron's presentation materials for the August 5, 2010 meeting with the new Board. | 2.4 | 575 | 1,380.00 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 7/27/2010 | Prepared draft slides for upcoming board of directors meeting and presentation including organization charts, upcoming labor contract negotiations and environmental issues and made revisions to certain existing slides prepared by N.Zaccagnini (M). | 2.1 | 375 | 787.50 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 7/27/2010 | Reviewed remaining 2010 and FY2011 CapEx needs by plant and designed slide format to be included in upcoming board of directors meeting materials related to cape plan. | 0.6 | 375 | 225.00 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 7/27/2010 | Revised draft slides for upcoming board of directors meeting after review by R.Caruso (MD) including creating new org charts for pre- and post-emergence, updating Gregg sale and environmental slides, updating labor contract comparison to ACP and including revised plan consolidated income statement. | 2.3 | 375 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/27/2010 | Followed up with Accounting personnel and Industrial Engineering regarding budget and standard costs. | 1.2 | 575 | 690.00 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/27/2010 | Created charts showing the YTD metrics by plant for Section III (YTD Financial Performance) of the upcoming Board of Directors presentation. | 1.8 | 375 | 675.00 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/27/2010 | Created chart showing the YTD June 2010 consolidated income statement with year-over-year and plan-to-actual comparisons for Section III (YTD Financial Performance) of the upcoming Board of Directors presentation. | 1.4 | 375 | 525.00 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/27/2010 | Met with B.Johnson (D) and B.Anderson (M) re: presentation materials for the August 5th Board of Directors meeting. | 0.2 | 375 | 75.00 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/27/2010 | Created draft slides for Section II (Organization Matters) of the upcoming Board of Directors presentation. | 0.7 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/27/2010 | Performed quality control review of the charts prepared for the upcoming Board of Directors presentation. | 0.6 | 375 | 225.00 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/27/2010 | Met with B.Johnson (D) re: draft Board of Directors presentation, revisions to financials charts and slide for Section IV (Projected Financials). | 0.3 | 375 | 112.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/27/2010 | Created draft chart showing the forecasted months of June 2010 consolidated income statement for Section IV (Projected Financials) of the upcoming Board of Directors presentation. | 0.3 | 375 | 112.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/27/2010 | Revised the Section III (YTD Financial Performance) slides of the upcoming Board of Directors presentation with edits provided by B.Johnson (D). | 0.2 | 375 | 75.00 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/27/2010 | Corresponded with B.Johnson (D) re: data for YTD metrics by plant chart for the upcoming Board of Directors presentation. | 0.4 | 375 | 150.00 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/27/2010 | Discussed the draft Board of Directors presentation slides with R.Caruso (MD), B.Johnson (D) and B.Anderson (M). | 0.2 | 375 | 75.00 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/27/2010 | Created chart showing the fiscal year 2010 consolidated income statement for Section III (YTD Financial Performance) of the upcoming Board of Directors presentation. | 1.1 | 375 | 412.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/27/2010 | Participated in call with T.Ledge (GoldenTree) concerning D&O, post-emergence professionals, etc. | 0.3 | 675 | 202.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/27/2010 | Reviewed and commented on template for upcoming Board of Director meeting. | 1.7 | 675 | 1,147.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/27/2010 | Held discussion with potential addition to executive team upon emergence. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/27/2010 | Prepared draft environmental section for upcoming BOD presentation. | 0.7 | 675 | 472.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/27/2010 | Participated on call with M.Holob (Stroock) concerning needed employment agreement and separation agreement for certain post emergence matters. | 0.4 | 675 | 270.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/27/2010 | Responded to request concerning post-emergence insurance matters. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/27/2010 | Prepared draft e-mail to M.Holob (Stroock) concerning terms of potential executive offer. | 0.6 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/28/2010 | Assisted with addressing questions received from Industrial customer and providing follow-up information, as requested. | 1.3 | 575 | 747.50 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/28/2010 | Assisted with compiling presentation materials for August 5 BOD meeting. | 2.1 | 575 | 1,207.50 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 7/28/2010 | Updated draft materials to be provided to Stroock for insert into first draft of upcoming board of directors meeting materials. | 1.0 | 375 | 375.00 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 7/28/2010 | Discussed various CapEx plan issues with N.Zaccagnini (M) and J.Andrews (NEI) regarding CapEx information and slides to be prepared for upcoming board of directors meeting. | 0.7 | 375 | 262.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/28/2010 | Responded to R.Caruso (MD) inquiries regarding standard costs at DISA line. | 0.5 | 575 | 287.50 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/28/2010 | Followed up with Accounting personnel and Industrial Engineering department regarding budget and standard costs for parts run on DISA line. | 1.1 | 575 | 632.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/28/2010 | Discussed employee average hourly wages analysis with R.Caruso (MD). | 0.2 | 375 | 75.00 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/28/2010 | Analyzed demographics data for a particular plant and created draft analysis with various scenarios of average hourly wages per request from R.Caruso (MD). | 1.1 | 375 | 412.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/28/2010 | Created demographics charts and inserted into the draft Board of Directors presentation. | 0.4 | 375 | 150.00 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/28/2010 | Discussed CapEx charts to create for the draft Board of Directors presentation with B.Anderson (M). | 0.3 | 375 | 112.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/28/2010 | Created templates for CapEx charts to insert into the draft Board of Directors presentation for each plant. | 1.9 | 375 | 712.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/28/2010 | Met with J.Andrews (NEI) to discuss CapEx project detail for all of the plants and CapEx projects to remove or reduce the forecasted amounts. | 2.3 | 375 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/28/2010 | Updated the CapEx summary spreadsheet with notes and comments from J.Andrews (NEI) on CapEx projects at each of the plants. | 1.9 | 375 | 712.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/28/2010 | Updated analysis for various scenarios of average hourly wages per request from R.Caruso (MD). | 0.5 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/28/2010 | Created summary worksheet for the CapEx forecasts to insert into the draft Board of Directors presentation. | 0.6 | 375 | 225.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/28/2010 | Reviewed and commented on draft Board of Director presentation. | 0.6 | 675 | 405.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/28/2010 | Met with large industrial company and toured plant with Purchasing manager and director. | 2.4 | 675 | 1,620.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/28/2010 | Reviewed daily municipal and construction shipping reports and average selling price and on-time delivery reports (weekly) for municipal. | 0.2 | 675 | 135.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/28/2010 | Reviewed and commented on draft BOD presentation. | 0.8 | 675 | 540.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/29/2010 | Met with N.Zaccagnini (M) regarding revisions to the format of the CapEx charts to insert into the draft Board of Directors presentation. | 0.2 | 575 | 115.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/29/2010 | Discussion of draft CapEx slides with R.Caruso (MD) and N.Zaccagnini (M). | 0.2 | 575 | 115.00 |
| 8 | Business Plan & Analysis of Operations | Brent Johnson | 7/29/2010 | Assisted with gathering information necessary to compile capital expenditures materials for August 5 Board meeting. | 0.9 | 575 | 517.50 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 7/29/2010 | Discussed various issues with draft CapEx plan with N.Zaccagnini (M). | 0.3 | 375 | 112.50 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 7/29/2010 | Updated draft materials for upcoming board of directors meeting per comments from R.Caruso (MD). | 0.8 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 7/29/2010 | Discussed and sent EBITDA analysis requested by P.Rentmeester (NEI). | 0.2 | 375 | 75.00 |
| 8 | Business Plan & Analysis of Operations | Brett Anderson | 7/29/2010 | Prepared draft press release announcing successful emergence from bankruptcy and discussed same with R.Caruso (MD). | 0.8 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Fernando Pena-Alfaro | 7/29/2010 | Followed up with Accounting personnel and Industrial Engineering regarding budget and standard costs | 1.1 | 575 | 632.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/29/2010 | Met with J.Andrews (NEI) re: additional revisions to the CapEx data for all of the plants to get to a $21M CapEx budget. | 2.3 | 375 | 862.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/29/2010 | Updated the CapEx summary spreadsheet with additional notes and comments from J.Andrews (NEI) on CapEx projects at each of the plants. | 1.9 | 375 | 712.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/29/2010 | Met with B.Johnson (D) regarding revisions to the format of the CapEx charts to insert into the draft Board of Directors presentation. | 0.2 | 375 | 75.00 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/29/2010 | Prepared and sent CapEx worksheets to each plant to complete with financial information to be included in the charts for the draft Board of Directors presentation. | 0.8 | 375 | 300.00 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/29/2010 | Corresponded with J.Tomhave and C.Harned (both of NEI) re: request for CapEx information to be included in the charts for the draft Board of Directors presentation. | 0.5 | 375 | 187.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/29/2010 | Updated the CapEx charts for each plant with information provided by the plant managers. | 1.7 | 375 | 637.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/29/2010 | Reviewed and edited the CapEx summary spreadsheet for quality control. | 0.9 | 375 | 337.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/29/2010 | Reviewed information provided by J.Tomhave (NEI) for the Deeter portion of the draft Board of Directors presentation. | 0.3 | 375 | 112.50 |
| 8 | Business Plan & Analysis of Operations | Nick Zaccagnini | 7/29/2010 | Discussion of draft CapEx slides with R.Caruso (MD) and B.Johnson (D). | 0.2 | 375 | 75.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/29/2010 | Met with G.Gill (G&G), N.Bongert, B.Martin, T.Khuefl and T.Law (all of NEI) to review plan and strategy for upcoming pattern maker contract. | 0.8 | 675 | 540.00 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/29/2010 | Prepared for and attended communication meeting with executive staff concerning emergence from bankruptcy and transition to new management. | 1.1 | 675 | 742.50 |
| 8 | Business Plan & Analysis of Operations | Richard D. Caruso | 7/29/2010 | Reviewed and commented on draft of post-emergence press release. | 0.4 | 675 | 270.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/1/2010 | Finalized updates to Week 21 DIP budget and June emergence weekly cash flow models. | 1.7 | 575 | 977.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/1/2010 | Updated Week 21 internal script for changes to DIP budget, June emergence model, actual weekly shipments, etc. | 1.2 | 575 | 690.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 7/2/2010 | Reviewed week 21 cash reports and cash flow projections. | 0.3 | 675 | 202.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/6/2010 | Updated Week 22 DIP budget file for actual weekly sales, variance reporting, current forecasted cash flows, etc. | 2.2 | 575 | 1,265.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/6/2010 | Assisted with reconciling June revolver balance inferred by Week 22 DIP budget update to June revolver balance per financials. | 0.3 | 575 | 172.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/7/2010 | Updated 13 week comparison analysis to determine extent of variances between the Week 22 DIP budget update and the company's 13 week forecast. | 1.0 | 575 | 575.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/7/2010 | Updated internal script/agenda to reflect Week 22 results and changes. | 1.1 | 575 | 632.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/7/2010 | Updated Week 22 DIP budget model for borrowing base changes and other matters. | 1.3 | 575 | 747.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/7/2010 | Updated July emergence weekly cash flow model for actual cash activity, borrowing base changes, and exit and post-exit cash flow matters. | 1.9 | 575 | 1,092.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/8/2010 | Participated on conference call with A.Svoyskiy (Rothschild) regarding reconciling July emergence model to updated projection model. | 0.4 | 575 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/8/2010 | Updated Week 22 July emergence model to incorporate additional fees due at closing and other related refinements. | 1.7 | 575 | 977.50 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 7/8/2010 | Reviewed week 22 cash forecast, July emergence, compliance report, etc. | 0.4 | 675 | 270.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/9/2010 | Participated in weekly status call with ad hoc committee of secured note holders, their advisors, R.Caruso (MD), B.Gitter, and D.Parker (both of NEI), including follow-up discussions with B.Gitter and D.Parker (both of NEI). | 0.5 | 575 | 287.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/12/2010 | Assisted with addressing issues arising during process to explode October into weeks for the Week 23 DIP budget update. | 0.7 | 575 | 402.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/12/2010 | Updated the DIP Budget model to expand the forecasted month of October into weekly forecasts and discussed with B.Johnson (D). | 1.7 | 375 | 637.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/12/2010 | Created bridge summarizing the changes to the DIP Budget model from the previous version and investigated discrepancies. | 0.9 | 375 | 337.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/14/2010 | Performed update to Week 23 version of DIP budget model and all related schedules. | 1.9 | 575 | 1,092.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/15/2010 | Updated Week 23 July emergence model for actual cash flows, changes to forecasted cash flows, borrowing base changes, etc. | 2.2 | 575 | 1,265.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/15/2010 | Participated in call with E.Hominick (CM&D) regarding inquiries related to emergence cash flow forecast. | 0.6 | 575 | 345.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/15/2010 | Finalized Week 23 DIP budget files in preparation for distribution to all relevant constituents. | 1.8 | 575 | 1,035.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/15/2010 | Updated script to reflect Week 23 cash flow forecast updates in preparation for weekly meeting with ad hoc committee of secured note holders; incorporated revisions based on R.Caruso (MD) review of same. | 1.6 | 575 | 920.00 |
| 9 | Cash Flow Analysis and Reporting | Richard D. Caruso | 7/15/2010 | Reviewed and commented on July emergence cash flow forecast and October emergence cash flow forecast as required by DIP and related reports. | 0.6 | 675 | 405.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/16/2010 | Participated on conference call with representatives from NEI, Rothschild, GoldenTree and R.Caruso (MD) regarding weekly call with ad hoc committee of secured note holders regarding cash flow and financial results. | 0.4 | 575 | 230.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/16/2010 | Prepared weekly external agenda and supplement materials for call with ad hoc committee of secured note holders; updated internal script for late changes to June financial results section. | 0.5 | 575 | 287.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/19/2010 | Provided guidance to N.Zaccagnini (M) regarding extended update to long term availability forecast model. | 0.9 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/19/2010 | Carried forward Week 23 DIP budget files to Week 24 and updated certain files accordingly. | 1.3 | 575 | 747.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/19/2010 | Updated long-term July emergence model and assisted extending availability calculations through fiscal 2014. | 1.1 | 575 | 632.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/19/2010 | Discussed modeling needs based on discussions with Moelis with R.Caruso (MD). | 0.6 | 575 | 345.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/19/2010 | Provided guidance to N.Zaccagnini (M) regarding update and extension to long-term July emergence model, as requested by Moelis. | 0.8 | 575 | 460.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/19/2010 | Updated the disbursements worksheet in the July emergence DIP model to extend through FY 2014. | 1.2 | 375 | 450.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/19/2010 | Reviewed the updates made to the July emergence DIP model to extend through FY 2014 for quality control. | 0.6 | 375 | 225.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/19/2010 | Updated the wages worksheet in the July emergence DIP model to extend through FY 2014. | 0.7 | 375 | 262.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/19/2010 | Updated the DIP Budget worksheet in the July emergence DIP model to extend through FY 2014. | 0.8 | 375 | 300.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/19/2010 | Updated the utilities worksheet in the July emergence DIP model to extend through FY 2014. | 0.8 | 375 | 300.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/19/2010 | Updated the receipts worksheet in the July emergence DIP model to extend through FY 2014. | 1.2 | 375 | 450.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/19/2010 | Met with B.Johnson (D) to discuss updating the July emergence DIP model through FY 2014. | 0.3 | 375 | 112.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/19/2010 | Updated the critical vendors worksheet in the July emergence DIP model to extend through FY 2014. | 1.1 | 375 | 412.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/19/2010 | Updated the all other A/P worksheet in the July emergence DIP model to extend through FY 2014. | 1.2 | 375 | 450.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/19/2010 | Updated the DIP fees and interest worksheet in the July emergence DIP model to extend through FY 2014. | 0.9 | 375 | 337.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/20/2010 | Prepared long-term weekly availability forecast distribution materials and delivered to R.Caruso (MD) for review. | 2.8 | 575 | 1,610.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/20/2010 | Updated long-term July emergence weekly availability forecast to reflect anticipated cash pay interest on 3rd lien note and related change to FCCR calculation. | 2.6 | 575 | 1,495.00 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/20/2010 | Provided guidance to N.Zaccagnini (M) regarding modifications to extended, long-term weekly availability forecast. | 1.3 | 575 | 747.50 |
| 9 | Cash Flow Analysis and Reporting | Brent Johnson | 7/20/2010 | Documented summary level notes to be added to the deliverable to Moelis of the extended, long-term availability forecast. | 0.9 | 575 | 517.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/20/2010 | Discussed the updates made to the July emergence DIP model to extend through FY 2014 with B.Johnson (D). | 0.6 | 375 | 225.00 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/20/2010 | Discussed additional updates to make to the July emergence DIP model to extend through FY 2014 and reviewed the model adjusting the CapEx forecast with B.Johnson (D). | 0.3 | 375 | 112.50 |
| 9 | Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/20/2010 | Reviewed additional updates made to the July emergence DIP model to extend through FY 2014 and discussed with B.Johnson (D). | 0.7 | 375 | 262.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/20/2010 | Updated summary sheet with monthly availability and fixed charge covenant ratios with notes from B.Johnson (D) and created PDF package of the updated July emergence DIP model extended through FY 2014 and monthly availability summary to provide to Moelis. | 0.5 | 375 | 187.50 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/20/2010 | Reviewed additional updates made to the July emergence DIP model to extend through FY 2014 for quality control. | 0.8 | 375 | 300.00 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/20/2010 | Updated the July emergence DIP model extended through FY 2014 to include a summary sheet with monthly availability and fixed charge covenant ratios. | 1.7 | 375 | 637.50 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/20/2010 | Created adjusted EBITDA test for the revised July emergence DIP model to extend through FY 2014 for quality control and ran test with B.Johnson (D); ran test for FY's 2010 - 2014. | 1.9 | 375 | 712.50 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/20/2010 | Discussion with B.Gitter (NEI) re: updates to certain line items in the disbursements worksheet in the July emergence DIP model to extend through FY 2014. | 0.3 | 375 | 112.50 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/20/2010 | Updated the disbursements worksheet in the July emergence DIP model to extend through FY 2014 with additional data provided by B.Gitter (NEI). | 1.6 | 375 | 600.00 |
| 9 Cash Flow Analysis and Reporting | Brent Johnson | | 7/21/2010 | Assisted with reconciling differences between v11 and v14 versions of the long term weekly availability forecast. | 0.4 | 575 | 230.00 |
| 9 Cash Flow Analysis and Reporting | Brent Johnson | | 7/21/2010 | Performed variance report for Week 24 DIP budget update and addressed related changes to forecast. | 1.3 | 575 | 747.50 |
| 9 Cash Flow Analysis and Reporting | Brent Johnson | | 7/21/2010 | Performed update to Week 24 DIP budget incorporating prior week actual activity, changes to borrowing base, etc. | 2.4 | 575 | 1,380.00 |
| 9 Cash Flow Analysis and Reporting | Brent Johnson | | 7/21/2010 | Assisted with compiling weekly cash flow forecasts for use in the June monthly operating report. | 0.7 | 575 | 402.50 |
| 9 Cash Flow Analysis and Reporting | Brent Johnson | | 7/21/2010 | Updated long-term weekly availability forecast to allow interest expense on the cash pay portion of the 3rd lien notes to be reflected in the FCCR calculation on an accrual basis. | 1.1 | 575 | 632.50 |
| 9 Cash Flow Analysis and Reporting | Brent Johnson | | 7/21/2010 | Performed multiple iterations of long-term weekly availability forecast based on review comments received from R.Caruso (MD) with respect to cash taxes, cash interest, impact on FCCR, etc. | 2.3 | 575 | 1,322.50 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/21/2010 | Discussed additional revisions to the July emergence model and version of the July emergence model with CapEx cap with B.Johnson (D). | 0.4 | 375 | 150.00 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/21/2010 | Created bridge summarizing the changes from the version of the July emergence model previously provided to Moelis to the current version. | 1.6 | 375 | 600.00 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/21/2010 | Investigated interest calculation discrepancies in the July emergence model extended through FY 2014 and discussed with B.Johnson (D). | 0.9 | 375 | 337.50 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/21/2010 | Updated the July emergence model extended through FY 2014 with additional changes to the revolver interest rate calculation and reviewed for quality control. | 1.9 | 375 | 712.50 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/21/2010 | Met with B.Johnson (D) to update the July emergence model extended through FY 2014 with additional changes to the revolver interest rate calculation. | 0.4 | 375 | 150.00 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/21/2010 | Corresponded with B.Johnson (D) and B.Ferdinand (Moelis) re: revolver interest rates. | 0.2 | 375 | 75.00 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/21/2010 | Inserted additional revolver interest calculation to the July emergence model and version of the July emergence model with CapEx cap, compared to Rothschild calculations and identified various issues to discuss with B.Johnson (D). | 1.8 | 375 | 675.00 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/21/2010 | Met with B.Johnson (D) to revise the July emergence model extended through FY 2014 and version of the July emergence model with CapEx cap and update the PDF packages to provide to Moelis. | 1.8 | 375 | 675.00 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/21/2010 | Discussed additional interest calculation to the July emergence model and version of the July emergence model with CapEx cap with B.Johnson (D). | 0.3 | 375 | 112.50 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/21/2010 | Reviewed the revised versions of the July emergence model and version of the July emergence model with CapEx cap provided by B.Johnson (D) for quality control and provided comments. | 0.7 | 375 | 262.50 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/21/2010 | Updated the July emergence model extended through FY 2014 and version of the July emergence model with CapEx cap to incorporate additional revisions requested by B.Johnson (D). | 1.9 | 375 | 712.50 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | | 7/21/2010 | Created version of fixed charge coverage calculation to provide to Moelis per request from B.Johnson (D). | 0.3 | 375 | 112.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/21/2010 | Prepared package of the July emergence model extended through FY 2014 and version of the July emergence model with CapEx cap sent to Moelis and provided to R.Caruso (MD). | 0.4 | 375 | 150.00 |
| 9 Cash Flow Analysis and Reporting | Richard D. Caruso | 7/21/2010 | Reviewed weekly cash flow forecast update and reporting package to DIP Term Loan lenders and provided comments to B.Johnson (D). | 0.8 | 675 | 540.00 |
| 9 Cash Flow Analysis and Reporting | Brent Johnson | 7/22/2010 | Performed updates to weekly DIP budget materials necessary in order to distribute final versions of same in order to comply with the DIP loan agreements. | 0.8 | 575 | 460.00 |
| 9 Cash Flow Analysis and Reporting | Brent Johnson | 7/22/2010 | Updated version 14 of long-term availability forecast to include CapEx reduction scenario and reviewed results of same. | 0.8 | 575 | 460.00 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/22/2010 | Prepared package of updated July emergence model extended through FY 2014, availability summary and fixed charge coverage calculation to provide to GoldenTree and MacKay Shields. | 0.4 | 375 | 150.00 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/22/2010 | Updated the July emergence model extended through FY 2014 to reflect data from the business plan and discussed with B.Johnson (D). | 1.7 | 375 | 637.50 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/22/2010 | Reviewed the July emergence models extended through FY 2014 for quality control. | 0.7 | 375 | 262.50 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/22/2010 | Revised the availability summary and fixed charge coverage ratio worksheet in the July emergence model extended through FY 2014 that reflects data from the business plan with revisions from B.Johnson (D) and R.Caruso (MD). | 1.4 | 375 | 525.00 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/22/2010 | Prepared package of updated July emergence model extended through FY 2014 fixed charge coverage calculation to provide to Bank of America; reviewed and revised per edits from B.Johnson (D) and R.Caruso (MD). | 0.8 | 375 | 300.00 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/22/2010 | Compared versions of updated July emergence model extended through FY 2014 fixed charge coverage calculation for quality control. | 0.6 | 375 | 225.00 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/22/2010 | Conference call with B.Johnson (D) and B.Ferdinand (Moelis) re: updated package of the July emergence model extended through FY 2014. | 0.3 | 375 | 112.50 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/22/2010 | Inserted additional comments on month-end changes in the July emergence model extended through FY 2014 from the previous version provided to Moelis. | 0.4 | 375 | 150.00 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/22/2010 | Created updated version of fixed charge coverage calculation to provide to Moelis per request from B.Johnson (D). | 1.2 | 375 | 450.00 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/22/2010 | Reviewed and revised the fixed charge coverage ratio calculation and availability summary worksheets from the July emergence model and provided to R.Caruso (MD). | 0.8 | 375 | 300.00 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/22/2010 | Created updated package of the July emergence model extended through FY 2014 to provide to Moelis per request from B.Johnson (D). | 0.4 | 375 | 150.00 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/22/2010 | Reviewed and provided bridge summarizing the changes from the version of the July emergence model previously provided to Moelis to the current version to R.Caruso (MD). | 0.4 | 375 | 150.00 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/23/2010 | Reviewed the fixed charge covenant calculation and discussed with B.Johnson (D). | 0.6 | 375 | 225.00 |
| 9 Cash Flow Analysis and Reporting | Brent Johnson | 7/24/2010 | Participated on conference call with R.Caruso (MD) regarding results of update to availability forecast and FCCR calculations under the scenario requested by the banks. | 0.3 | 575 | 172.50 |
| 9 Cash Flow Analysis and Reporting | Brent Johnson | 7/24/2010 | Performed long-term availability forecast scenario as requested by BoA/GE with Fiscal 2011 EBITDAR of $35 million; distributed same to relevant parties. | 3.3 | 575 | 1,897.50 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/25/2010 | Reviewed revised fixed charge covenant calculation emails from B.Johnson (D). | 0.2 | 375 | 75.00 |
| 9 Cash Flow Analysis and Reporting | Brent Johnson | 7/26/2010 | Updated availability forecast to reflect new amortization schedule of revised exit term loan agreement. | 0.7 | 575 | 402.50 |
| 9 Cash Flow Analysis and Reporting | Nick Zaccagnini | 7/26/2010 | Reviewed the revised fixed charge covenant calculations and corresponding balance sheet incorporating an estimated FY 2011 EBITDA of $35M provided to T.Wellentin (BoA). | 0.6 | 375 | 225.00 |
| 9 Cash Flow Analysis and Reporting | Brent Johnson | 7/27/2010 | Updated Week 25 DIP budget files for actual sales activity and cash flows, borrowing base changes, etc. | 2.1 | 575 | 1,207.50 |
| 9 Cash Flow Analysis and Reporting | Brent Johnson | 7/28/2010 | Updated Week 25 DIP budget materials for actual sales activity and cash flows, borrowing base changes, etc. and delivered same to R.Caruso (MD) for review. | 2.3 | 575 | 1,322.50 |
| 10 DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/1/2010 | Discussed updated plan from Rothschild and need to review prior to delivery to Moelis, as well as covenant setting process with B.Gitter (NEI). | 0.4 | 575 | 230.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/1/2010 | Participated on conference call with A.Svoyskiy (Rothschild) regarding updated plan timing matters. | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/1/2010 | Draft response to CM&D regarding inquiry on gross margins in May 2010. | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/1/2010 | Participated on conference call with B.Ferdinand (Moelis) regarding variation of EBITDA to EBITDAR to Adjusted EBITDAR for definitions in the exit term loan agreement, and discussions regarding status of updated model. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/1/2010 | Participated on conference call with D.Nicolaievsky (NEI) regarding changes to the timing of paying claims upon exit and resulting impact on the June emergence model. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/2/2010 | Performed reconciliation of updated business plan model and DIP budget for certain accounts and delivered to A.Svoyskiy (Rothschild) for review. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/2/2010 | Assisted with reconciling revolver loan balance per DIP budget as of 7/2/10 to revolver balance per bank as of 6/30/10, as requested by Rothschild. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/2/2010 | Participated on conference calls with A.Svoyskiy (Rothschild) regarding reconciling various balances between updated business plan model and DIP budget. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/2/2010 | Reviewed weekly borrowing base report. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/2/2010 | Reviewed impact of term debt and cash at Wilmington on cash flow forecast and need to adjust presentation forecast. | 0.5 | 675 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/6/2010 | Assisted with researching and/or responding to various inquiries related to draft ABL exit financing documents. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/6/2010 | Reviewed M&E and inventory appraisal reports in support of exit loans and documented comments regarding same. | 1.1 | 575 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/6/2010 | Assisted with coordinating payment of commitment fees to GECC and BoA. | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/6/2010 | Reviewed Exhibits from DIP Revolving Loan to be used as templates for Exit ABL Loan and modified to bring current as necessary; prepared email communications to multiple parties to address need for updated information to be included in Exit Loan documentation. | 2.4 | 375 | 900.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/6/2010 | Reviewed the draft ABL Loan and Security Agreement and the Exhibits to the DIP Revolving Loan and related emails from B.Anderson (M). | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/7/2010 | Reviewed ABL exit loan agreement in order to prepare for internal meeting on July 8 regarding same. | 1.2 | 575 | 690.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/7/2010 | Reviewed draft of exit revolver loan agreement to determine appropriateness of monthly reporting requirements and documented/distributed comments regarding same. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/7/2010 | Reviewed draft of exit revolver loan agreement to determine impact of reserves and advance rates on post-emergence availability in order to update weekly cash flow models accordingly. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/7/2010 | Reviewed and modified Exhibit 7.1.18 to Exit ABL Agreement after receiving comments from D.Sipple (NEI), J.Cahan (Sidley) and J.Praitis (Sidley). | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/7/2010 | Reviewed DIP Term Loan Schedules and Perfection Certificate to be used as templates for Exit Term Loan documentation and marked where changes were necessary. | 0.8 | 375 | 300.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/7/2010 | Reviewed emails regarding the ABL Loan and Security Agreement and the related Exhibits. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/7/2010 | Coordinated payment of commitment fees and work fees in connection with confirmation order being signed. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/7/2010 | Reviewed draft Exit ABL Facility agreement. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/7/2010 | Prepared for and participated in call with ad hoc committee of secured note holders concerning liquidity, recent business activity, transition matters, and preparation for BOD meeting. | 1.1 | 675 | 742.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/7/2010 | Coordinated work on schedules, exhibits, Perfection Certificate, etc., on Exit ABL. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/8/2010 | Participated on conference call with A.Svoyskiy (Rothschild) regarding calculation of Adjusted EBITDAR and various covenant calculation matters. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/8/2010 | Assisted with compiling information necessary in order to initiate the process of obtaining landlord waivers in support of the ABL exit loan. | 0.8 | 575 | 460.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/8/2010 | Participated in conference call with T.Brennan (BoA) regarding estimated availability at closing and other matters; followed-up with T.Brennan (BoA) by providing certain requested documents. | 0.6 | 575 | 345.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/8/2010 | Participated in conference call with A.Gabbay, J.Rosaluk (both of Sidley), C.Creel, B.Gitter (both of NEI), and B.Anderson (M) regarding exit ABL closing checklist. | 0.6 | 575 | 345.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/8/2010 | Participated on conference call with C.Creel (NEI) and B.Anderson (M) regarding ABL loan agreement exhibits and schedules. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/8/2010 | Assisted with addressing certain schedules required for ABL exit loan agreement. | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/8/2010 | Participated on call with Sidley, Rothschild and company management to review comments on draft of ABL exit facility loan document. | 1.8 | 575 | 1,035.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/8/2010 | Participated in conference call with D.Nicolaievsky and B.Ferdinand (both of Moelis) regarding availability at closing and financial covenants of exit loan agreements. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/8/2010 | Modified a working version of Exhibit 3.8 of the draft ABL exit loan agreement for definitions of EBITDA, Fixed Charge Coverage, and for the addition of certain amounts to tables of historical measures required for same. | 1.1 | 575 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/8/2010 | Participated in conference call with A.Gabbay (Sidley) regarding language modification required for definition of EBITDA in ABL exit loan agreement. | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/8/2010 | Participated in call to review Exit ABL Closing Checklist with J.Rosaluk (Sidley), A.Gabbay (Sidley), C.Creel (NEI), B.Gitter (NEI) and B.Johnson (D). | 0.5 | 375 | 187.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/8/2010 | Updated Exit ABL Loan Exhibits to remove certain entities that will no longer be borrowers under the exit financing; sent current draft of Exhibits to C.Creel (NEI). | 0.7 | 375 | 262.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/8/2010 | Discussed loan documentation (Exhibits, Schedules, etc.) by phone with C.Creel (NEI) and B.Johnson (D). | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/8/2010 | Prepared revised list of business locations (Exhibit 6.1.1 in Exit ABL) and sent to each location to verify third party processors, consignment locations, etc. | 0.5 | 375 | 187.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/8/2010 | Reviewed updated versions of the draft exit financing exhibits and the related emails. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/8/2010 | Continued review of ABL Revolver Exit Facility loan document. | 1.8 | 675 | 1,215.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/8/2010 | Continued review of ABL Revolver Exit Facility loan document. | 2.3 | 675 | 1,552.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/8/2010 | Participated on call with Sidley, Rothschild and Company management to review comments on draft of ABL Exit Facility loan document. | 1.7 | 675 | 1,147.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/9/2010 | Met with G.Gill (G&G) regarding changes to ERISA language in the ABL exit loan agreement. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/9/2010 | Finalized first draft of Exhibit 8.3 to the ABL loan agreement and distributed same to Moelis and Sidley for further review. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/9/2010 | Participated in various conference calls during travel time to residence regarding financial projections to send to Moelis and support matters related to exit ABL closing requirements. | 1.1 | 575 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/9/2010 | Discussed financial covenant issues by phone with R.Caruso (MD). | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/9/2010 | Assisted with addressing certain matters related to third-party agreements required of exit lenders. | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/9/2010 | Created tasks list for N.Zaccagnini (M) regarding exit financing documentation matters. | 0.5 | 375 | 187.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/9/2010 | Updated Exhibits to Exit ABL and Schedules to Exit Term Loan based on discussions during week with Sidley and knowledge of current business operations. | 1.8 | 375 | 675.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/9/2010 | Updated business locations list based on feedback from certain plants and sent most current listing to B.Johnson (D) for creation of letters to third-parties. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/9/2010 | Discussed necessary tasks to complete exit financing documentation during upcoming week with N.Zaccagnini (M) by phone. | 0.4 | 375 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/9/2010 | Reviewed emails regarding the exit financing documents from B.Anderson (M) and NEI personnel. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/9/2010 | Participated on call with B.Anderson (M) to discuss open exit financing matters to work on next week. | 0.4 | 375 | 150.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/9/2010 | Participated on weekly cash flow and DIP compliance call with ad hoc committee of secured note holders and Moelis (including management an Rothschild). | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/9/2010 | Reviewed proposed covenant revisions prepared by B.Johnson (D) and held call with B.Johnson (D) to discuss same. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/9/2010 | Reviewed and provided comments on form of solvency certificate for ABL Revolving Loan. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/9/2010 | Reviewed financial covenant issues with B.Johnson (D). | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/12/2010 | Assisted with various schedules and exhibit update matters related to exit ABL facility, including discussions with N.Zaccagnini (M) and B.Anderson (M) regarding same. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/12/2010 | Updated Exhibit 8.3 to the exit ABL loan agreement. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/12/2010 | Reviewed current drafts of various loan agreement provisions and documented comments regarding same. | 2.6 | 575 | 1,495.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/12/2010 | Reviewed the updated version of Exhibit 6.1.1 to the exit loan ABL facility provided by B.Anderson (M), compared to the master Exhibit schedule and made edits where necessary. | 0.7 | 375 | 262.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/12/2010 | Discussed updates to Exhibit 7.1.15 with B.Johnson (D), reviewed Rothschild retention document and edited Exhibit 7.1.15. | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/12/2010 | Reviewed drafts of the exit financing closing checklist and schedules and comments documented by B.Anderson (M). | 0.4 | 375 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/12/2010 | Reviewed and documented correspondence received from company personnel re: responses to request for updates to the ABL Loan and Security Agreement Exhibits and updated the Exhibits as necessary. | 1.3 | 375 | 487.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/12/2010 | Drafted email to B.Anderson (M) re: comments and questions on the exit financing documentation process. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/13/2010 | Participated on conference call with R.McCabe (Associated Financial Group) regarding various changes necessary for insurance certificates. | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/13/2010 | Participated on conference call with N.Zaccagnini (M) and J.Rosaluk (Sidley) regarding status of perfection certificate and schedules update processes. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/13/2010 | Drafted and distributed a communication to all operations regarding additional follow-up questions related to certain representations of the exit ABL loan facility. | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/13/2010 | Documented and delivered communication to R.McCabe (Associated Financial Group) regarding required changes to insurance certificates in support of the exit financing transaction. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/13/2010 | Participated on conference call with J.Rosaluk (Sidley) regarding obtaining modified certificates of insurance for purposes of closing the exit transaction. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/13/2010 | Participated on conference call with D.Nicolaievsky (Moelis) and R.Caruso (MD) regarding fixed charges. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/13/2010 | Drafted communication to R.McCabe (Associated Financial Group) regarding requested information necessary to assist with appropriately updating the insurance certificates. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/13/2010 | Participated on conference call with J.Rosaluk (Sidley) regarding status of modifying insurance certificates. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/13/2010 | Assisted with further updates to draft of Exhibit 8.3 to the exit ABL facility. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/13/2010 | Reviewed various provisions of various loan agreements and documented comments regarding same. | 2.7 | 575 | 1,552.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/13/2010 | Updated the Perfection Certificate document with edits provided by Company personnel. | 1.2 | 375 | 450.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/13/2010 | Reviewed the Perfection Certificate and Exhibits to the ABL Loan and Security Agreement for quality control and discussed next steps with B.Johnson (D). | 0.9 | 375 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/13/2010 | Reviewed and documented additional correspondence received from company personnel re: responses to request for updates to the ABL Loan and Security Agreement Exhibits and updated the Exhibits as necessary. | 0.9 | 375 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/13/2010 | Determined the missing responses from Company personnel re: ABL Loan and Security Agreement Business Location Exhibit and followed-up with respective parties. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/13/2010 | Participated in conference call with J.Rosaluk (Sidley) and B.Johnson (D) re: exit financing schedules and Perfection Certificate. | 0.3 | 375 | 112.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/13/2010 | Reviewed correspondence from C.Creel (NEI) and B.Johnson (D) re: additional questions to ask regarding the ABL Loan and Security Agreement Exhibits and reviewed and documented responses from Company personnel. | 0.5 | 375 | 187.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/13/2010 | Reviewed revised Exhibit 8.3 to ABL Exit Credit Agreement reflecting changes from Stroock. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/13/2010 | Reviewed status of solvency certificate in ABL Exit Facility. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/13/2010 | Responded to request from DIP counsel on certain environmental matters (Gregg and Neenah). | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/13/2010 | Followed-up with B.Gitter (NEI) and B.Guzina (Sidley) concerning question from GoldenTree concerning July interest payment and confusion over it being a DIP vs. pre-petition interest payment. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/13/2010 | Reviewed fixed charge calculation contained in ABL Credit agreement. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/13/2010 | Finalized response on environmental request from Stroock. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/13/2010 | Participated on call with D.Nicolaievsky (Moelis) and B.Johnson (D) concerning Exhibit 8.3 to ABL Credit agreement and suggested changes re: DIP Term Loan Interest. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/13/2010 | Participated on call with D.Nicolaievsky (Moelis) concerning timing for closing. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/13/2010 | Reviewed Exit ABL Financing Credit agreement redline. | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/13/2010 | Reviewed and commented on Exhibit 8.3 to ABL Exit Facility. | 0.5 | 675 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/14/2010 | Updated draft of exhibit 8.3 to the exit ABL loan agreement to include all historical monthly amounts and distributed to B.Gitter (NEI) for review. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/14/2010 | Prepared monthly FCCR calculation model. | 1.7 | 575 | 977.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/14/2010 | Added cash taxes toggle to calculation of fixed charges in FCCR model. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/14/2010 | Reviewed draft markup of exit ABL Exhibits and discussed comments regarding same with N.Zaccagnini (M), as necessary. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/14/2010 | Additional review of ABL Loan and Security Agreement Exhibits and discussed open items with B.Johnson (D). | 0.8 | 375 | 300.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/14/2010 | Reviewed and documented responses from Company personnel re: additional questions to ask regarding the ABL Loan and Security Agreement Exhibits, discussed with B.Johnson (D) and updated the Exhibits as necessary. | 0.5 | 375 | 187.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/14/2010 | Reviewed and documented exit financing emails from J.Rosaluk and A.Gabbay (both of Sidley) re: drafts of (No Suggestions) agreement and third-party agreements. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/14/2010 | Reviewed the exit financing Perfection Certificate for quality control. | 0.5 | 375 | 187.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/14/2010 | Updated the ABL Loan and Security Agreement Exhibits and Perfection Certificate with edits provided by B.Gitter (NEI). | 0.4 | 375 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/14/2010 | Discussed status of the ABL Loan and Security Agreement Exhibits and Perfection Certificate with B.Johnson (D). | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/14/2010 | Followed up with Company personnel re: missing responses for updates to the ABL Loan and Security Agreement Business Location Exhibit. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/14/2010 | Prepared for weekly call with DIP Loan lenders and their advisor. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/14/2010 | Reviewed methodology for developing forecast for setting covenants in credit agreements. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/14/2010 | Addressed issues surrounding Perfection Certificate and Warehousemen Letters. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/15/2010 | Reviewed draft of Perfection Certificate and documented comments regarding same. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/15/2010 | Assisted with addressing various matters related to review and modification of perfection certificate and Exhibits to the exit ABL loan. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/15/2010 | Participated in conference call with J.Rosaluk (Sidley) regarding 3rd party agreements and insurance matters. | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/15/2010 | Participated on conference call with T.Brennan (BoA) and R.Caruso (MD) regarding Exhibit 8.3 to the exit ABL agreement. | 0.2 | 575 | 115.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/15/2010 | Updated FCCR calculation model to reflect reduced cash taxes due to suppressed earnings assumptions. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/15/2010 | Assisted with drafting response to Stroock's request for additional information related to 3rd party holders of collateral. | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/15/2010 | Reviewed Indenture and exit ABL loan agreement for any restrictions to changing fiscal year end. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/15/2010 | Reviewed revisions to Exhibit 8.3 to exit ABL agreement from Goldberg. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/15/2010 | Corresponded with M.Kroner (NEI) re: additional edit to ABL Loan and Security Agreement. | 0.1 | 375 | 37.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/15/2010 | Reviewed and documented additional responses from Company personnel re: additional questions to ask regarding the ABL Loan and Security Agreement Exhibits, discussed with B.Johnson (D) and updated the Exhibits as necessary. | 0.4 | 375 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/15/2010 | Discussed potential customer dispute issue to disclose on ABL Loan and Security Agreement with B.Johnson (D) and C.Creel (NEI) and reviewed draft ABL Loan and Security Agreement for relevant language. | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/15/2010 | Additional updates to ABL Loan and Security Agreement Exhibits and Perfection Certificate with edits provided by B.Johnson (D) and review of ABL Loan and Security Agreement for language regarding lease terminations. | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/15/2010 | Reviewed and documented exit financing emails from J.Rosaluk and A.Gabbay (both of Sidley) re: drafts of pledge agreements and revised ABL loan agreement with red-lined comments. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/15/2010 | Assisted in the documentation and review of the ABL Loan and Security Agreement. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/15/2010 | Reviewed for quality control and provided the red-lined draft versions of the ABL Loan and Security Agreement Exhibits and Perfection Certificate to J.Rosaluk and A.Gabbay (both of Sidley). | 0.7 | 375 | 262.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/15/2010 | Documented edits and comments from B.Gitter (NEI) regarding ABL Loan and Security Agreement Exhibits and Perfection Certificate. | 0.1 | 375 | 37.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/15/2010 | Reviewed weekly borrowing base certificate. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/15/2010 | Reviewed revised credit agreement document. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/15/2010 | Met with C.Creel concerning potential disclosure schedule matters related to Exit Financing agreements. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/15/2010 | Researched and provided comments on Accountants Letter draft produced in connection with Exit Financing. | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/15/2010 | Addressed Exit ABL Facility issues and meeting logistics. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/15/2010 | Prepared e-mail outline regarding status of Exhibit 8.3 to the Credit agreement. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/15/2010 | Participated on call with T.Brennan (BoA) and B.Johnson (D) to discuss approach to Exhibit 8.3 (financial covenants) to ABL agreement. | 0.5 | 675 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/15/2010 | Reviewed and commented on revised draft of ABL Revolving Credit agreement. | 2.1 | 675 | 1,417.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/15/2010 | Continued review of Exit ABL agreement. | 1.3 | 675 | 877.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/16/2010 | Participated on conference call with representatives from Stroock, Sidley, Moelis, and Rothschild regarding collective group's review comments to the current draft of the exit ABL agreement. | 2.0 | 575 | 1,150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/16/2010 | Assisted with addressing various matters related to exit ABL loan agreement documentation review and modifications, including providing guidance to B.Anderson (M) regarding necessary analyses required of the Solvency Certificate. | 1.2 | 575 | 690.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/16/2010 | Participated on conference call to review comments to current draft of exit ABL loan agreement with J.Rosaluk, A.Gabbay (both of Sidley), A.Svoyskiy, S.Antinelli (both of Rothschild), and R.Caruso (MD). | 1.1 | 575 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/16/2010 | Assisted with following up on certain provisions with open issues stemming from the meeting to review the current draft of the exit ABL loan agreement. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/16/2010 | Discussed the draft pledge agreements to the ABL Loan and Security Agreement with B.Johnson (D) and reviewed related email correspondence. | 0.2 | 375 | 75.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/16/2010 | Reviewed and documented the draft pledge agreements to the ABL Loan and Security Agreement and determined action items. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/16/2010 | Reviewed and documented the draft third lien (No Suggestions) agreement with black line comments from the note holders and the 3rd lien collateral agent. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/16/2010 | Corresponded with J.Rosaluk (Sidley) and B.Gitter (NEI) re: the updated red-lined and clean versions of the ABL Loan and Security Agreement Exhibits and Perfection Certificate. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/16/2010 | Reviewed the updated red-lined and clean versions of the ABL Loan and Security Agreement Exhibits and Perfection Certificate provided by J.Rosaluk (Sidley) and discussed with B.Johnson (D). | 1.9 | 375 | 712.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/16/2010 | Edited the Dalton Corp. and Neenah Foundry pledge agreements and schedules and discussed with B.Johnson (D). | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/16/2010 | Prepared for and participated in call with Sidley and Rothschild to discuss proposed changes to current draft of ABL Facility. | 1.2 | 675 | 810.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/16/2010 | Participated on weekly call with DIP Term loan lenders and their advisors, B.Ostendorf and D.Parker (both of NEI), and B.Johnson (D) to review cash flow compliance, forecast and preliminary June results. | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/18/2010 | Reviewed exit financing emails and comments from R.Caruso (MD) and A.Gabbay (Sidley). | 0.1 | 375 | 37.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/18/2010 | Reviewed draft of amended T-3 filing with SEC relative to Indenture registration. | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/18/2010 | Addressed various e-mails concerning third party letters and re-financing process. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/18/2010 | Reviewed and commented on drafts of updated Solvency Letter, Intercompany Loan agreement and Intercompany Notes. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/19/2010 | Assisted with addressing real property documentation matters with respect to exit ABL agreement. | 0.6 | 575 | 345.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/19/2010 | Reviewed bank certificates of incumbency and CRA documents in support of exit loan agreements. | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/19/2010 | Drafted response to T.Brennan (BoA) regarding inquiries related to June 2010 operating performance; includes soliciting and addressing review comments received from R.Caruso (MD). | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/19/2010 | Reviewed Dalton Corporation acquisition agreement and discussed indemnification provisions with R.Caruso (MD). | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/19/2010 | Reviewed solvency certificate and documented comments regarding same. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/19/2010 | Reviewed pro forma balance sheet analysis and discussed same with B.Anderson (M). | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/19/2010 | Assisted with review and modifications of various provisions of draft exit ABL loan agreement, including discussions of same with B.Gitter (NEI) and R.Caruso (MD). | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/19/2010 | Reviewed comments from R.Caruso (MD) on Perfection Certificate. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/19/2010 | Created draft pro-forma balance sheet for exit financing documents and discussed issues with B.Johnson (D). | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/19/2010 | Discussed and updated exit financing Pledge Agreement schedules with N.Zaccagnini (M); sent to B.Gitter (NEI) for confirmation and additional information. | 1.1 | 375 | 412.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/19/2010 | Reviewed emails related to exit financing documentation matters from previous week and discussed certain issues with B.Johnson (D) and N.Zaccagnini (M). | 1.1 | 375 | 412.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/19/2010 | Reviewed and documented exit financing emails from J.Rosaluk and A.Gabbay (both of Sidley) and R.Caruso (MD) re: Solvency Certificate and Intercompany Loan Agreement, ABL negotiations and Business Interruption Insurance. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/19/2010 | Participated on call with T.Brennan and T.Wellentin (both of BoA) concerning fixed charge coverage and other matters in ABL Exit Facility. | 0.7 | 675 | 472.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/19/2010 | Reviewed various ancillary credit agreements (solvency, guaranty, pledge, etc.) and provided comments to J.Rosaluk and A.Gabbay (both of Sidley). | 0.7 | 675 | 472.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/19/2010 | Read various e-mails from Sidley concerning re-financing documents and process and responded as necessary. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/19/2010 | Reviewed comments on Guaranty and Pledge agreements circulated by Sidley. | 0.2 | 675 | 135.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/19/2010 | Participated on call with D.Nicolaievsky (Moelis) concerning covenants in Exit Term Loan. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/19/2010 | Reviewed refinancing documents concerning business interruption insurance proceeds. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/19/2010 | Reviewed and commented on draft of Perfection Certificate to ABL Credit Facility. | 0.8 | 675 | 540.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/19/2010 | Reviewed business issues list in preparation for call with bank. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/19/2010 | Reviewed fixed charge covenant spreadsheet for bank covenant purposes. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/19/2010 | Reviewed drafts of Pledge agreements and Guaranty for Exit ABL. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/20/2010 | Participated on conference call with all exit ABL and Term loan parties and their respective professional representation to discuss open business issues related to the exit ABL loan agreement. | 2.1 | 575 | 1,207.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/20/2010 | Participated on conference call with J.Rosaluk (Sidley), B.Anderson (M), N.Zaccagnini (M), and R.Caruso (MD) regarding addressing Exhibits review comments and continued effort to updated insurance certificates and endorsements. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/20/2010 | Assisted with addressing updates to liability and property insurance certificates and related endorsements to support execution of exit loans. | 1.7 | 575 | 977.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/20/2010 | Prepared pro-forma balance sheet for solvency certificate and discussed same with B.Johnson (D); revised based on comments received from B.Johnson (D). | 1.3 | 375 | 487.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/20/2010 | Corresponded by email to various company personnel for information to include in exit financing documentation per comments received from Goldberg Kohn and R.Caruso (MD). | 0.7 | 375 | 262.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/20/2010 | Updated Exit ABL Exhibits based on comments received by Goldberg Kohn and R.Caruso (MD) after discussion with J.Rosaluk (Sidley). | 2.4 | 375 | 900.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/20/2010 | Discussed comments received by Goldberg Kohn to Exit ABL Exhibits and other exit financing documentation matters by phone with J.Rosaluk (Sidley), B.Johnson (D) and N.Zaccagnini (M). | 0.8 | 375 | 300.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/20/2010 | Updated Perfection Certificate based on comments received by Goldberg Kohn and R.Caruso (MD) after discussion with J.Rosaluk (Sidley). | 1.4 | 375 | 525.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/20/2010 | Completed and sent Pledge Agreements to J.Rosaluk (Sidley) after receiving confirmation and additional information from B.Gitter (NEI). | 0.4 | 375 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/20/2010 | Located and discussed certain real property information with B.Johnson (D) for exit financing documentation as requested by Sidley / Stroock. | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/20/2010 | Reviewed IP mortgage documents for Neenah Foundry and Advanced Cast Products, Inc. | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/20/2010 | Reviewed comments received from Goldberg Kohn and R.Caruso (MD) on exit ABL Exhibits and Perfection Certificate prior to call with J.Rosaluk (Sidley). | 0.5 | 375 | 187.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/20/2010 | Reviewed additional email correspondence between B.Anderson (M) and Company personnel re: additional updates to the ABL Loan and Security Agreement Business Locations Exhibit. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/20/2010 | Reviewed additional updates to the ABL Loan and Security Agreement Exhibits provided by J.Rosaluk (Sidley). | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/20/2010 | Reviewed responses from B.Gitter (NEI) re: questions on the exit ABL exhibits and exit financing pledge agreements. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/20/2010 | Call with J.Rosaluk (Sidley) and B.Anderson (M) re: revisions to the ABL Loan and Security Agreement Exhibits and provided information from Perfection Certificate to B.Anderson (M). | 0.9 | 375 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/20/2010 | Reviewed and documented exit financing emails from J.Rosaluk and A.Gabbay (both of Sidley) re: term loan schedules, additional term loan ancillary documents. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/20/2010 | Participated on call with T.Lodge (GoldenTree) concerning various issues in ABL Facility related to indemnity obligations and restricted payment provisions. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/20/2010 | Reviewed and commented on third party agreements (warehousemen, consignees, processors). | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/20/2010 | Reviewed of Senior Intercreditor agreement. | 0.5 | 675 | 337.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/20/2010 | Reviewed and commented on ABL Revolver proposed financial covenant analysis worksheet. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/20/2010 | Reviewed ABL Exit Facility ancillary and Security agreements and provided comments to A.Gabbay and J.Rosaluk (both of Sidley). | 1.2 | 675 | 810.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/20/2010 | Participated on call with J.Rosaluk (Sidley) and B.Johnson (D) to review comments to disclosure Exhibits to ABL agreement. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/20/2010 | Reviewed and provided comments to Sidley on Closing Certificate, NFC Casting Security agreement, Neenah Enterprises Security agreement, Dalton-Kendallville Security agreement, etc. | 0.9 | 675 | 607.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/20/2010 | Reviewed disclosure Exhibits to ABL Exit Revolver. | 1.1 | 675 | 742.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/20/2010 | Prepared for call with attorneys and bankers concerning open business issues for Exit ABL Facility. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/21/2010 | Reviewed affirmative and negative covenants sections to the exit Term loan agreement and document review comments regarding same. | 1.1 | 575 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/21/2010 | Participated in phone discussion with T.Wellentin (BoA) regarding historical, monthly fixed charges to be used in Exhibit 8.3 of the ABL agreement; discussed same with R.Caruso (MD). | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/21/2010 | Reviewed A.Gabbay (Sidley) comments on the current version of the exit ABL loan and documented comments regarding same. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/21/2010 | Discussed June section 6.1(k) report and funds flow memorandum matters with B.Anderson (M). | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/21/2010 | Assisted with developing model logic related to increasing revolver interest in FCCR calculation in light of down case provided in long-term weekly availability forecast and incorporation and analysis of same. | 1.9 | 575 | 1,092.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/21/2010 | Participated in conference call with B.Goldberg and B.Ferdinand (both of Moelis) regarding additional factors to consider in FCCR calculation and other term loan covenant matters. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/21/2010 | Reviewed comments from Sidley on IP Mortgage documents and updated documents with appropriate changes; discussed by email with J.Rosaluk (Sidley) and D.Clark (Sidley). | 1.1 | 375 | 412.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/21/2010 | Discussed and prepared Section 6.1(k) to DIP Term Loan requirements with B.Johnson (D). | 1.1 | 375 | 412.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/21/2010 | Discussed sources and uses and funds flow memorandum with B.Johnson (D) and R.Caruso (MD); prepared template for memorandum. | 0.7 | 375 | 262.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/21/2010 | Responded to additional follow-up items for Exit ABL Exhibits and Perfection Certificate. | 0.7 | 375 | 262.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/21/2010 | Reviewed multiple emails relating to real property disclosures in exit financing documents. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/21/2010 | Received, aggregated and sent follow-up information on Exit ABL Exhibits and Perfection Certificate to J.Rosaluk (Sidley). | 1.7 | 375 | 637.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/21/2010 | Reviewed the updated IP mortgage documents for Neenah Foundry Company and Advanced Cast Products, Inc. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/21/2010 | Reviewed email correspondence between B.Anderson (M) and J.Rosaluk (Sidley) re: edits to the Draft ABL Loan Exhibits and Perfection Certificate and status of Term Loan Agreement updates. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/21/2010 | Reviewed and documented exit financing emails from J.Rosaluk (Sidley) re: Revised Third Lien Intercreditor Agreement and Ancillary Documents. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/21/2010 | Participated on call with A.Gabbay (Sidley) concerning comments on Intercreditor agreement. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/21/2010 | Reviewed and commented on revised model showing availability test and FCCR test compliance under ABL Facility. | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/21/2010 | Continued review of Senior Intercreditor agreement. | 1.1 | 675 | 742.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/21/2010 | Reviewed covenant calculations. | 0.7 | 675 | 472.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/21/2010 | Reviewed revised availability and covenant forecasts and sought modifications relative to CapEx with B.Johnson (D). | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/21/2010 | Continued review of Term Loan Credit agreement. | 0.9 | 675 | 607.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/21/2010 | Continued review of Term Loan Credit agreement. | 1.2 | 675 | 810.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/21/2010 | Completed review of Term Loan agreement draft and related exhibits and provided comments to Sidley. | 2.4 | 675 | 1,620.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Updated section 6.1(a)(d)(h) report on YTD units sold in order to comply with monthly reporting requirements of DIP loans. | 1.4 | 575 | 805.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Assisted with compiling schedules to provide ABL lenders current calculations of FCCR. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Updated Annex B Supplement to monthly reporting for DIP Revolver and distributed request for required information regarding same. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Researched typical treatment of fresh start adjustments to EBITDA on a post-emergence basis to compare to exit loan agreements. | 0.6 | 575 | 345.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Drafted Exhibit B to the Solvency Certificate required by the exit ABL loan agreement. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Participated in conference call with representatives from GE, BoA, GoldenTree, and R.Caruso (MD) regarding open business issues in the exit ABL agreement. | 1.0 | 575 | 575.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Assisted with addressing pending issues pertaining to 3rd party financial institution control agreements. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Participated on conference call with L.Kata, S.Welkis, and G.Suchman (Stroock) regarding Exhibit 8.3 language to the exit ABL agreement. | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Provided guidance to N.Zaccagnini (M) regarding updates and deliverables related to various scenario of the long term availability forecast and related schedule of FCCR calculations. | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Provided guidance to A.Herm (NEI) regarding organizing various iterations of review comments to draft loan agreements. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Various discussions with B.Anderson (M) in order to provide guidance regarding draft of funds flow memorandum for closing of exit loans. | 1.2 | 575 | 690.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Assisted with responding to certain financial inquiries from B.Steele (Sidley) for state filing matters. | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Assisted with drafting exit loan closing funds flow memorandum. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Participated in conference call with B.Gitter (NEI) and T.Brennan (BoA) regarding DACA issues, post-emergence borrowing base issues, and other term loan provision matters. | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Participated in conference call with B.Ferdinand, B.Goldberg (both of Moelis), and N.Zaccagnini (M) regarding questions on updated FCCR and weekly availability calculations. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Updated open business issue list in preparation for follow-on meeting regarding same later in the day. | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Assisted with addressing various section 6.1(k) compliance matters. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/22/2010 | Organized source documents, June working files and compliance certificate language for monthly reporting requirement packages. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/22/2010 | Reviewed various revised exit financing documents and comments circulated from various parties. | 1.4 | 375 | 525.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/22/2010 | Prepared monthly DIP Revolver reporting package for requirements of 8.1.3(iii), Annex A. | 0.5 | 375 | 187.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/22/2010 | Prepared monthly DIP Term reporting package for requirements of 6.1(a)(d)(h), Annex B and D. | 2.0 | 375 | 750.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/22/2010 | Adjusted monthly DIP reporting requirement 6.1(k) information for updated monthly projections. | 0.7 | 375 | 262.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/21/2010 | Prepared draft sources and uses of loan proceeds table with corresponding funds transfer instructions for Exit Term Loan portion of funding. | 1.4 | 375 | 525.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/22/2010 | Prepared draft language for flow of funds memorandum; reviewed with B.Johnson (D) and edited after review. | 1.1 | 375 | 412.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/22/2010 | Discussed flow of funds memorandum information / sources and uses of loan proceeds with B.Johnson (D) and R.Caruso (MD). | 0.8 | 375 | 300.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/22/2010 | Researched and responded to various follow-up matters related to Exit ABL Exhibits and Perfection Certificate information and other loan documentation files. | 2.6 | 375 | 975.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/22/2010 | Created Schedule 1.01(a) for Exit Term Loan (Designated Asset Sale). | 0.8 | 375 | 300.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/22/2010 | Discussed language to be added to summary of claims distributions B.Johnson (D) and made updates; sent to J.Rosaluk (Sidley) for inclusion in loan documentation. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/22/2010 | Reviewed and documented exit financing emails from J.Rosaluk (Sidley) re: Revised Revolving Loan Agreement, updated Intercreditor Agreement, consigned inventory, waiver and amendment, authorization to pay proceeds. | 0.4 | 375 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/22/2010 | Reviewed email correspondence between B.Anderson (M) and J.Rosaluk (Sidley) re: edits to the Draft ABL Loan Exhibits and Perfection Certificate. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/22/2010 | Reviewed and commented on revisions to ABL Exit Credit agreement. | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/22/2010 | Reviewed and commented on ABL Exit Loan agreement ancillary Security agreements (Security, IP Mortgage, Pledge, etc.). | 1.1 | 675 | 742.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/22/2010 | Reviewed and commented on revised Exit Term Loan agreement including Sidley's comments thereto. | 1.8 | 675 | 1,215.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/22/2010 | Coordinated meeting among business people (BoA, GE, GoldenTree and Company) to discuss open items in ABL Facility agreement. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/22/2010 | Reviewed recent revised version of ABL Credit Facility. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/22/2010 | Participated on call with T.Lodge, J.Burke and P.Alderman (all of GoldenTree) to prepare for "business" call on open ABL items. | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/22/2010 | Reviewed Term Loan ancillary Security documents. | 0.5 | 675 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/22/2010 | Prepared for and participated in "business" call with GE, BoA, GoldenTree, and B.Johnson (D) to review open items in ABL and discuss resolution. | 1.3 | 675 | 877.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/22/2010 | Compiled open items list for upcoming call with bank business team. | 0.7 | 675 | 472.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/22/2010 | Completed review of revised ABL Exit Facility loan agreement. | 1.4 | 675 | 945.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/22/2010 | Reviewed Term Loan Pledge agreements (for NEI, NFC, NFC, Dalton and Mercer). | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/22/2010 | Discussions with R.Caruso (MD) and B.Gitter (NEI) regarding call with BoA and GE. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/23/2010 | Participated in conference call with J.Rosaluk (Sidley) regarding various open exit financing issues. | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/23/2010 | Reviewed draft of funds flow memorandum and documented comments regarding same. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/23/2010 | Participated on conference call with J.Rosaluk (Sidley) and S.Bateman (Associated Financial Group) regarding insurance certificate changes and endorsement issues. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/23/2010 | Participated on conference call with representatives from BoA, GE, and B.Gitter (NEI) regarding revised projections for 2011, EBITDAR add-backs, etc. | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/23/2010 | Assisted with researching various documents required as support for funds flow memorandum. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/23/2010 | Assisted with responding to exit ABL lender's request for updated 2011 projections. | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/23/2010 | Participated on conference call with representatives from BoA, GE, R.Caruso (MD) and B.Gitter (NEI) regarding revised projections for 2011, EBITDAR add-backs, etc. | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/23/2010 | Participated in phone discussion with E.Hominick (C&D) regarding updated July emergence model. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/23/2010 | Continued update to shipped tons report required by DIP loan agreements for the YTD June 2010 period. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/23/2010 | Assisted with updating fiscal 2011 projections for certain additional costs, as requested by exit ABL lenders. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/23/2010 | Performed additional updates to Annex B Supplement to the monthly reporting required by the DIP revolver loan for YTD Municipal performance. | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/23/2010 | Assisted with distribution of consolidated funds flow memorandum to all-hands working group for review and feedback. | 1.1 | 575 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/23/2010 | Prepared various availability models under certain scenarios requested by BoA and GE. | 2.8 | 575 | 1,610.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/23/2010 | Prepared funds flow memorandum and sources and uses table for exit financing; discussed and revised based on discussions with R.Caruso (MD) and B.Johnson (D) | 2.3 | 375 | 862.50 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/23/2010 | Responded to various inquiries related to exit financing information follow-up from J.Rosaluk (Sidley). | 0.5 | 375 | 187.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/23/2010 | Review of various fee letters related to exit financing to verify amounts and for correct naming in funds flow memorandum. | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/23/2010 | Discussed with B.Anderson (M) open items on exit financing schedule updates. | 0.1 | 375 | 37.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/23/2010 | Reviewed and documented exit financing emails from D.Bingham and J.Rosaluk (both of Sidley) re: comments on revolving credit agreement, deposit account control agreement. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/23/2010 | Reviewed email correspondence between B.Anderson (M) and J.Rosaluk (Sidley) re: edits to the Draft ABL Loan Exhibits and Perfection Certificate. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/23/2010 | Prepared analysis and e-mail for T.Lodge and P.Alderman (both of GoldenTree) concerning status of discussions with bank group concerning projections and financial covenants. | 0.9 | 675 | 607.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/23/2010 | Participated on call with BoA and GE, B.Gitter (NEI) and B.Johnson (D) to discuss fixed charge coverage calculations, projections and forecasts. | 0.8 | 675 | 540.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/23/2010 | Reviewed Term Loan collateral ancillary agreements. | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/23/2010 | Reviewed weekly borrowing base report. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/23/2010 | Review Senior Intercreditor agreement. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/23/2010 | Reviewed and commented on funds flow memorandum. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/23/2010 | Participated on call with P.Alderman (GoldenTree) concerning fixed charge calculation. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/24/2010 | Created balance sheet model from availability forecast for fiscal 2013, as requested by exit revolver lenders. | 1.0 | 575 | 575.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/24/2010 | Created balance sheet model from availability forecast for Q4 2010, as requested by exit revolver lenders. | 0.6 | 575 | 345.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/24/2010 | Completed updates to Annex B Supplement based on comments received from Industrial Sales. | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/24/2010 | Created balance sheet model from availability forecast for fiscal 2012, as requested by exit revolver lenders. | 1.1 | 575 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/24/2010 | Created balance sheet model from availability forecast for fiscal 2014, as requested by exit revolver lenders. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/24/2010 | Prepared deliverable package of balance sheet model and distributed same to R.Caruso (MD) for review. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/24/2010 | Created balance sheet model from availability forecast for fiscal 2011, as requested by exit revolver lenders. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/24/2010 | Reviewed emails and responded with suggested modifications to funds flow memorandum based on comments received by other parties. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/24/2010 | Reviewed and provided comments to Exit ABL Exhibits, Exit Term Loan Schedules and Perfection Certificate based on most recent drafts sent by J.Rosaluk (Sidley). | 2.5 | 375 | 937.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/24/2010 | Responded to emails from J.Rosaluk (Sidley) regarding security agreement schedules and certain UCC lien information contained in exit financing exhibits. | 0.5 | 375 | 187.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/24/2010 | Corresponded with B.Johnson (D) on modifications to financial covenant/availability model and worked through mechanics of preparing corresponding balance sheet. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/24/2010 | Reviewed various questions concerning funds flow memorandum required at Exit Financing closing. | 0.1 | 675 | 67.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/24/2010 | Reviewed Term Loan Security documents. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/24/2010 | Reviewed and responded to various e-mails from Sidley concerning refinancing matters. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/24/2010 | Clarified reporting entity for bank covenant purposes and provided respond to Sidley on the same. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/24/2010 | Reviewed updated cash flow/availability/covenant model and provided comments. | 0.5 | 675 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/24/2010 | Participated on call with B.Johnson (D) to discuss modeling requests from bank group. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/25/2010 | Prepared distribution copies of projected balance sheet, as requested by ABL lenders. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/25/2010 | Reviewed exit financing emails between Sidley and Huron sent over the weekend. | 0.2 | 375 | 75.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/25/2010 | Reviewed comments of ABL lenders to disclosure schedules. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/25/2010 | Reviewed and commented on revised disclosure schedules (to ABL and Term Loan) and Perfection Certificate prepared by B. Anderson (D). | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/25/2010 | Reviewed and commented on updated ABL Loan agreement schedules and Perfection Certificate and first draft of Term Loan schedules. | 0.5 | 675 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/25/2010 | Reviewed revised ABL Loan Security documents. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/25/2010 | Reviewed revised Term Loan Collateral Security documents and provided comments to Sidley. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/25/2010 | Reviewed revised fixed charge and availability calculations and underlying balance sheets and provided copies to GoldenTree, McKay and Moelis. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/25/2010 | Reviewed updates to availability/covenant model to reflect balance sheet assumptions and joined call with B.Johnson (D) concerning the same. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/26/2010 | Reviewed and modified monthly reporting packages for DIP Revolver and DIP Term lenders and distributed same. | 2.1 | 575 | 1,207.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/26/2010 | Reviewed current draft of Exhibit A to the Solvency Certificate and documented comments regarding same. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/26/2010 | Drafted Exhibit B to the Solvency Certificate using fiscal 2011 balance sheet and direct cash flows provided to exit ABL lenders. | 2.5 | 575 | 1,437.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/26/2010 | Participated in closing status call with R.Caruso (MD), B. Anderson (M), B.Gitter (NEI), N.Zaccagnini (M), and the Sidley team. | 0.6 | 575 | 345.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/26/2010 | Assisted with updating funds flow memorandums to reflect additional information and comments received. | 1.6 | 575 | 920.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/26/2010 | Participated on conference call with J.Rosaluk (Sidley) regarding insurance and borrowing base matters. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/26/2010 | Participated on conference call with B.Ferdinand (Moelis) and B.Anderson (M) regarding funds flow memorandum to exit loan funding. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/26/2010 | Performed analysis of total leverage test covenants per exit Term loan to determine appropriateness of same. | 1.4 | 575 | 805.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/26/2010 | Made various revisions to funds flow memorandum and sources and uses table and distributed to applicable interested parties; discussed format and changes with B.Johnson (D). | 1.6 | 375 | 600.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/26/2010 | Participated in call regarding potential closing date and outstanding items prior to closing with Sidley and Rothschild. | 0.4 | 375 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/26/2010 | Prepared chart of owned real estate for B.Gitter (NEI) to enter use of property and estimated employees. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/26/2010 | Discussed latest comments from Goldberg Kohn to Exit ABL Exhibits by phone with J.Rosaluk (Sidley); followed-up on certain items from call with B.Gitter (NEI) and R.Caruso (MD) and confirmed with Sidley. | 0.9 | 375 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/26/2010 | Modified pro-forma balance sheet for Solvency Certificate based on comments received from R.Caruso (MD). | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/26/2010 | Discussed potential revision to Exhibit 8.2.3 of the Exit ABL facility with J.Rosaluk (Sidley). | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/26/2010 | Participated in conference call with Sidley to discuss the status of open items on the closing checklist for the Exit ABL facility. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/26/2010 | Reviewed the updated closing checklist for the Exit ABL facility and prepared for the conference call with Sidley. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/26/2010 | Reviewed comments from J.Zizzo (Goldberg Kohn) to the ABL schedules and discussed with J.Rosaluk (Sidley) and B.Anderson (M). | 0.4 | 375 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/26/2010 | Reviewed exit financing emails with additional comments and proposed revisions to the Draft ABL Loan Exhibits provided by Sidley. | 0.4 | 375 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/26/2010 | Reviewed revised draft of Term Loan agreement. | 1.5 | 675 | 1,012.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/26/2010 | Reviewed and commented on pro-forma balance sheet to be delivered in conjunction with loan closing. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/26/2010 | Reviewed and raised questions concerning projections being provided in connection with re-financing and emphasized review on tax provision and related follow-up with Rothschild. | 1.2 | 675 | 810.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/26/2010 | Advised J.Rosaluk and D.Bingham (Sidley) of potential additional disclosure relative to customer warranty claim matter. | 0.2 | 675 | 135.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/26/2010 | Reviewed and commented on preliminary Term Loan covenant calculations. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/26/2010 | Participated on call with M.Roberts (Sidley) to review Sidley's comments on Term Loan agreement. | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/26/2010 | Reviewed monthly reporting package for June as required under the DIP credit agreements. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/26/2010 | Reviewed and commented on revised draft of Intercreditor agreement. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/26/2010 | Reviewed comments from Sidley on Exit ABL agreement. | 0.1 | 675 | 67.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/26/2010 | Participated on call with Sidley, Rothschild and Huron teams to discuss open items and status of closing. | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/26/2010 | Reviewed Third Lien Intercreditor agreement. | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/26/2010 | Reviewed revisions to Term Loan Security documents. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/27/2010 | Provided guidance on changes to funds flow memorandums based on feedback received from exit revolver lenders and their professionals. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/27/2010 | Participated on conference call with D.Nicolaievsky (Moelis) regarding covenants to exit term loan agreement. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/27/2010 | Participated on conference call with T.Brennan and T.Wellentin (both of BoA) regarding opening day availability, form of funds flow memorandums, etc. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/27/2010 | Reviewed revised funds flow memorandums and provided review comments to B.Anderson (M). | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/27/2010 | Participated on conference call with representatives from BoA and GE, R.Caruso (MD), and B.Gitter (NEI) regarding open business issues associated with the exit revolver loan agreement. | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/27/2010 | Participated on conference call with T.Brennan (BoA) regarding language modifications to section 6.4 of the exit revolver loan agreement. | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/27/2010 | Assisted with coordinating real property meeting with Sidley regarding lien issues on the Kendallville property. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/27/2010 | Drafted mark-up to Exhibit 8.3, as requested by exit revolver lenders. | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/27/2010 | Participated on conference call with Sidley team, Huron team, and A.Svoyskiy (Rothschild) regarding status and timing of exit close process. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/27/2010 | Participated on con call with E.McCloy (Sidley), B.Gitter and G.Dwyer (both of NEI) regarding open real property issues. | 0.3 | 575 | 172.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/27/2010 | Various discussions with B.Ferdinand (Moelis) regarding the treatment of payments to general unsecured claimants on the funds flow memo and opening day BBC. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/27/2010 | Reviewed draft deposit account control agreements and documented comments regarding same. | 0.9 | 575 | 517.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/27/2010 | Reviewed Officer's Certificate to exit revolver loan and documented comments regarding same. | 1.1 | 575 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/27/2010 | Revised sources and uses and funds flow memorandums to include a summary sources and uses document and separate detailed funds flow memorandums for both the Exit Term Loan and Exit Revolver Loan; made additional updates as information was received from various parties. | 1.8 | 375 | 675.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/27/2010 | Updated pro-forma balance sheet for Solvency Certificate based on final review by R.Caruso (MD). | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/27/2010 | Participated in exit financing and related closing matters status call with Sidley, Rothschild and Huron teams. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/27/2010 | Reviewed list of insurance policies provided in DIP Schedules and sent to B.Gitter (NEI) and N.Bongert (NEI) for confirmation, as requested by counsel to exit lenders. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/27/2010 | Reviewed additional exit financing emails with additional comments and proposed revisions to the Third Lien Intercreditor Agreement, Term Loan Security Agreement, Pledge Agreements, Solvency Certificate and Working Capital DIP Payoff Letter provided by Sidley and Stroock. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/27/2010 | Reviewed draft of the effective date timeline provided by Sidley. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/27/2010 | Participated in conference call with Sidley to discuss the status of open items on the closing checklist for the Exit ABL facility and next steps for emergence. | 0.3 | 375 | 112.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/27/2010 | Provided comments on Term Loan to M.Roberts (Sidley). | 0.5 | 675 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/27/2010 | Reviewed revisions to Third Lien Security documents. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/27/2010 | Participated on call with BoA and GE, GoldenTree, B.Gitter (NEI) and B.Johnson (D) to review open business items on Exit ABL agreement. | 0.7 | 675 | 472.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/27/2010 | Reviewed comments to revised Term Loan Pledge and Security agreements. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/27/2010 | Participated on call with Sidley and Rothschild teams to discuss status of closing and timeline to close. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/27/2010 | Reviewed draft of Indemnification agreement. | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/27/2010 | Reviewed revised Third Lien Intercreditor agreement. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/27/2010 | Reviewed revised Third Lien Credit agreements. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/27/2010 | Participated on various calls and reviewed multiple e-mails concerning loan document comments and status. | 0.5 | 675 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/27/2010 | Reviewed and commented on revised Senior Intercreditor agreement. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/27/2010 | Reviewed revised Pledge and Security agreements for the ABL Facility. | 0.2 | 675 | 135.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/27/2010 | Responded to various e-mails and other correspondence related to the credit agreements. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/27/2010 | Reviewed revised drafts of pay proceeds letters and funds flow memorandum. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/28/2010 | Participated on exit financing closing status con call with Sidley, Rothschild, R.Caruso (MD), B.Anderson (M), N.Zaccagnini (M), and B.Gitter (NEI). | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/28/2010 | Participated on con call with B.Ferdinand (Moelis) and B.Anderson (M) regarding review of Term lender's flow of funds memorandum. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/28/2010 | Participated on conference call with S.Welkis, L.Kata (both of Stroock), B.Gitter (NEI), and B.Anderson (M) regarding Term lender's flow of funds memorandum. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/28/2010 | Participated on conference call with T.Brennan (BA), B.Gitter (NEI), and B.Anderson (M) regarding revolver lender's flow of funds memorandum. | 0.4 | 575 | 230.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/28/2010 | Participated on conference call with S.Welkis, A.Sacerdoti (both of Stroock), and B.Anderson (M) regarding updates to the term lender's flow of funds memorandum. | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/28/2010 | Assisted with addressing issues arising during discussions with exit revolver lenders regarding the adequacy of insurance. | 1.1 | 575 | 632.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/28/2010 | Assisted with addressing planning and coordination efforts to distribute third-party agreements to relevant parties as part of exit financing process. | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/28/2010 | Assisted with addressing certain pending exit loan agreement issues and distributed resolutions of same to internal working group. | 1.2 | 575 | 690.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/28/2010 | Assisted with updating the flow of funds memorandum for both the exit revolver lender and exit term loan lenders. | 1.4 | 575 | 805.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/28/2010 | Assisted with finalizing exhibits to Solvency Certificate required by exit loan agreements. | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/28/2010 | Participated in exit loan closing status call with Sidley and Rothschild. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/28/2010 | Finalized Solvency Certificate exhibits and sent to Sidley for inclusion in final document. | 0.4 | 375 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/28/2010 | Prepared final summary and detail of claims paid in cash at Initial Distribution Date and at subsequent distribution dates for inclusion in Schedule 9.1.3 to exit financing documents. | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/28/2010 | Reviewed insurance of collateral at certain locations mark-up from J.Zizzo (GK) and discussed with B.Johnson (D). | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/28/2010 | Reviewed the most current Schedules to the Term Loan and Exhibits to the ABL Loan and verified information for J.Rosaluk (Sidley) prior to him sending out to larger group for final review before finalizing documents next day. | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/28/2010 | Performed quality control review of amounts and totals in both funds flow memorandums. | 0.5 | 375 | 187.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/28/2010 | Prepared multiple draft turns of the Exit Term Loan, Exit Revolver and Summary Funds Flow Memorandums and Sources and Uses chart. | 2.8 | 375 | 1,050.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/28/2010 | Review of numerous invoices and the DIP payoff letters for inclusion and verification of the information in the funds flow memorandums. | 0.9 | 375 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/28/2010 | Prepared and sent multiple emails containing draft turns of the Term Loan Funds Flow memorandum and the Revolver Loan Funds Flow memorandum; discussed various issues related to both memos with B.Johnson (D). | 0.6 | 375 | 225.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/28/2010 | Participated in calls with Exit Revolver Loan Agent. | 0.7 | 375 | 262.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/28/2010 | Participated in calls with Exit Term Loan advisors and counsel and Term Loan Agent regarding draft funds flow memorandum. | 0.8 | 375 | 300.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/28/2010 | Participated in conference call with Sidley to discuss the status of open items on the closing checklist for the Exit ABL facility and next steps to exit Chapter 11 and discussion with Huron team following the call. | 0.4 | 375 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/28/2010 | Assisted R.Caruso (MD) re: review of third lien indenture agreement and documentation of revisions. | 0.4 | 375 | 150.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/28/2010 | Reviewed additional exit financing emails regarding the revised Exhibits to the Revolving Loan Agreement, Schedules to the Term Loan Agreement and revisions and comments to the Revolver Agreement provided by Sidley and Stroock. | 0.3 | 375 | 112.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/28/2010 | Reviewed and commented on revised draft of Third Lien Indenture. | 0.3 | 675 | 202.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/28/2010 | Reviewed and commented on revised Term Loan agreement. | 0.6 | 675 | 405.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/28/2010 | Participated on call with Sidley and Rothschild teams to discuss the status of the Exit Loan closing. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/28/2010 | Reviewed various ancillary collateral agreements to Term Loan and ABL; sent update e-mails to constituencies on status and related re-financing matters. | 1.5 | 675 | 1,012.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/28/2010 | Reviewed and commented on issues surrounding Indenture draft circulated by Stroock. | 3.2 | 675 | 2,160.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/28/2010 | Reviewed and commented on revised draft of Exit ABL agreement. | 1.2 | 675 | 810.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/28/2010 | Participated on call with B.Lund (BoA) to resolve open business issues in Exit ABL agreement. | 0.4 | 675 | 270.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/28/2010 | Reviewed issues surrounding Exit ABL agreement. | 0.7 | 675 | 472.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/29/2010 | Participated in all-hands con call with representatives from B of A, GE, Moelis, Sidley, Stroock, NEI, Goldberg, and Kilpatrick regarding final issues to accomplish closing of exit financing loans. | 0.5 | 575 | 287.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/29/2010 | Reviewed and discussed Affiliate Transaction language and need for disclosure in exit financing documents with B.Anderson (M). | 0.2 | 575 | 115.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/29/2010 | Reviewed various draft of exit loan agreements and documented comments regarding same. | 3.8 | 575 | 2,185.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/29/2010 | Reviewed various documents, certificates, etc. requiring signature and documented comments regarding same. | 1.3 | 575 | 747.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/29/2010 | Participated on follow-up all hands call with various lenders, their professionals, and Debtor to discuss status of exit transaction. | 0.7 | 575 | 402.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/29/2010 | Assisted with finalizing flow of funds memorandums for exit revolver loan and exit term loan. | 1.3 | 575 | 747.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brent Johnson | 7/29/2010 | Assisted with finalizing and providing to exit revolver lender updated and signed final borrowing base certificate. | 0.8 | 575 | 460.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/29/2010 | Addressed Stroock's final comments to exit financing Schedules and Exhibits with J.Rosaluk (Sidley). | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/29/2010 | Reviewed and discussed Affiliate Transaction language and need for disclosure in exit financing documents with B.Johnson (D). | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/29/2010 | Reviewed final draft of Perfection Certificate sent by J.Rosaluk (Sidley). | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/29/2010 | Modified the funds flow memorandums for the final amounts received for DIP interest and principal balance, other professional fees and comments received from various related parties on format. | 1.9 | 375 | 712.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/29/2010 | Participated in numerous calls with the banks and their advisors related to finalizing the funds flow memorandums. | 0.9 | 375 | 337.50 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Brett Anderson | 7/29/2010 | Participated in "all-hands" call to discuss closing the exit financing documents and funding. | 0.5 | 375 | 187.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/29/2010 | Reviewed the updated Perfection Certificate provided by J.Rosaluk (Sidley). | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Nick Zaccagnini | 7/29/2010 | Reviewed exit financing emails regarding the revised Term Loan Agreement Schedules from Sidley and Stroock. | 0.2 | 375 | 75.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/29/2010 | Reviewed and commented on numerous drafts of ABL, Term Loan, Indenture, supporting Security and Collateral documents, etc. | 4.2 | 675 | 2,835.00 |
| 10 | DIP Financing, Exit Financing, Cash Collateral, Bank Issues | Richard D. Caruso | 7/29/2010 | Participated on multiple calls with lawyers, lenders and advisors including BoA, GK, GE, R&G, Rothschild, Sidley, GoldenTree, Stroock, etc. to review closing check lists and work on matters necessary close financing. | 1.5 | 675 | 1,012.50 |
| 11 | Asset Sale & Disposition Support | Richard D. Caruso | 7/14/2010 | Discussed proposed terms of Gregg Machine Shop sale with B.Martin (NEI) | 0.4 | 675 | 270.00 |
| 11 | Asset Sale & Disposition Support | Richard D. Caruso | 7/15/2010 | Met with B.Martin (NEI) regarding potential sale of Gregg Machine Shop building. | 0.3 | 675 | 202.50 |
| 11 | Asset Sale & Disposition Support | Richard D. Caruso | 7/15/2010 | Researched Gregg sale and provided memo to T.Lodge (GoldenTree) as requested. | 1.7 | 675 | 1,147.50 |
| 11 | Asset Sale & Disposition Support | Richard D. Caruso | 7/15/2010 | Reviewed proposed draft of counter-offer prepared by Grubb & Ellis. | 0.2 | 675 | 135.00 |
| 11 | Asset Sale & Disposition Support | Richard D. Caruso | 7/28/2010 | Discussed Gregg sales opportunity with B.Martin (NEI). | 0.2 | 675 | 135.00 |
| 11 | Asset Sale & Disposition Support | Richard D. Caruso | 7/28/2010 | Reviewed and analyzed proposal for Gregg property and evaluated potential counter proposals. | 0.7 | 675 | 472.50 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 7/1/2010 | Reviewed draft communication to all operating divisions regarding process of paying allowed claims in accordance with the Plan and documented comments regarding same. | 0.4 | 575 | 230.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/1/2010 | Modified information for reduce and allow claims objection to specific reduced 503(b)9 / priority / general unsecured amounts. | 1.0 | 375 | 375.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/1/2010 | Provided comments on draft substantive omnibus objection to claims to J.Ludwig (Sidley). | 0.4 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/1/2010 | Updated claims triage file notes and particular claims resolutions based on feedback from J.Ludwig (Sidley) and additional completed claims reconciliations by Dalton Corp. and Neenah Foundry. | 1.7 | 375 | 637.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/1/2010 | Added tag for claims transfers in all claims data points reconciliation section of claims triage file and reconciled to claims previously identified as transfers to GCG. | 0.7 | 375 | 262.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/1/2010 | Completed draft email on claims distribution process, timing and instructions; revised based on comments received from B.Johnson (D); discussed certain content clarifications with B.Gitter (NEI). | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/1/2010 | Researched and addressed specific claims resolution issues at Dalton Corp. and Neenah Foundry with G.Dwyer (NEI) and B.Gitter (NEI). | 0.6 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/1/2010 | Corresponded with B.Anderson (M) regarding claims resolution matters and reviewed email to J.Ludwig (Sidley). | 0.1 | 375 | 37.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/2/2010 | Updated individual debtor claims reconciliation template for Neenah Foundry with additional resolved claims. | 0.4 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/2/2010 | Reviewed and discussed amounts to be paid at exit by claims category (503(b)9, priority, general unsecured, etc) with B.Johnson (D). | 0.4 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/2/2010 | Discussed multiple claims resolution matters and triage file with N.Zaccagnini (M). | 1.3 | 375 | 487.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/2/2010 | Finalized and sent claims distribution issues and instructions email to individual debtors. | 0.3 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/2/2010 | Met with B.Anderson (M) to discuss claims resolution matters and transition of work. | 1.5 | 375 | 562.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/6/2010 | Updated claims register triage file with certain updates received from individual debtors, newly filed claims and based on discussions / clarifications with J.Ludwig (Sidley). | 1.0 | 375 | 375.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/6/2010 | Prepared claims objection information for draft second omnibus objection to claims (substantive); discussed same with J.Ludwig (Sidley). | 1.8 | 375 | 675.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/6/2010 | Performed quality control reconciliation of allowed claims for the following debtors: A&M Specialties, Inc., Advanced Cast Products, Inc., and Dalton Corporation (all Dalton debtors). | 2.7 | 375 | 1,012.50 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/6/2010 | Reviewed the draft second claims objection exhibits and related emails from B.Anderson (M) and J.Ludwig (Sidley). | 0.6 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 7/7/2010 | Assisted with various claims resolution and distribution planning matters. | 0.5 | 575 | 287.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 Unsecured Claim Analysis | Brett Anderson | 7/7/2010 | Updated claims register triage file for various updates received from Sidley throughout day. | 0.5 | 375 | 187.50 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/7/2010 | Performed quality control reconciliation of allowed claims for the following debtors: Neenah Foundry Company and Neenah Transport, Inc. | 2.0 | 375 | 750.00 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/7/2010 | Prepared list of claims for Notice of Satisfied Claims and delivered to GCG for creation of Exhibit. | 0.9 | 375 | 337.50 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/7/2010 | Discussed notice of satisfied claims, 2nd omnibus objection to claims and other claims resolution matters by phone with J.Ludwig (Sidley). | 0.8 | 375 | 300.00 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/7/2010 | Performed quality control reconciliation of allowed claims for the following debtors: Deeter Foundry, Inc., Gregg Industries, Inc., Mercer Forge Corporation and Morgan's Welding, Inc. | 2.3 | 375 | 862.50 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/7/2010 | Contacted debtors with unreconciled claims remaining and requested status on same claims. | 0.5 | 375 | 187.50 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/7/2010 | Reconciled remaining disputed claims population to ensure no claims would be overlooked in claims objection and resolution process. | 1.5 | 375 | 562.50 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/7/2010 | Reviewed all potential additions to reduce and allow and no liability objections on 2nd omnibus objection if claims could not be reconciled prior to petition date. | 0.8 | 375 | 300.00 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/7/2010 | Reviewed draft of 2nd omnibus objection (substantive). | 0.3 | 375 | 112.50 |
| 16 Unsecured Claim Analysis | Nick Zaccagnini | 7/7/2010 | Reviewed the updated draft second claims objection documents and related emails from B.Anderson (M) and J.Ludwig (Sidley). | 0.2 | 375 | 75.00 |
| 16 Unsecured Claim Analysis | Brent Johnson | 7/8/2010 | Prepared review package for B.Gitter (NEI) related to omnibus objection to be filed requiring declaration signature. | 0.6 | 575 | 345.00 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/8/2010 | Prepared and sent claims transfer data with addresses to individual debtors to update their A/P systems to make payments to current owners of claims. | 0.9 | 375 | 337.50 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/8/2010 | Reviewed draft notice of satisfied claims and worked with GCG to prepare exhibit of claims satisfied by first day orders. | 0.6 | 375 | 225.00 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/8/2010 | Met with K.Sher (NEI) to discuss open claims items at Neenah Foundry. | 0.5 | 375 | 187.50 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/8/2010 | Updated list of claims tagged for objection and to be included on 2nd omnibus objection; sent list to J.Ludwig (Sidley) with thoughts on filing objection and remaining disputed claims. | 1.4 | 375 | 525.00 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/8/2010 | Updated the individual debtor claims reconciliations for Neenah Foundry and Neenah Enterprises, Inc. | 0.3 | 375 | 112.50 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/8/2010 | Verified pre-petition A/P totals for certain debtors. | 0.4 | 375 | 150.00 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/8/2010 | Updated claims register triage file with new claims register data received from GCG; modified to highlight any remaining disputed claims and updated summary page. | 1.5 | 375 | 562.50 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/8/2010 | Adjusted claims files after discussion with K.Sher (NEI) on WE Energies claims. | 0.2 | 375 | 75.00 |
| 16 Unsecured Claim Analysis | Nick Zaccagnini | 7/8/2010 | Reviewed the draft satisfied claims exhibit and draft second claims objection and related emails from B.Anderson (M), J.Ludwig (Sidley) and B.Karpuk (GCG). | 0.4 | 375 | 150.00 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/9/2010 | Created tasks list for N.Zaccagnini (M) regarding claims resolution matters. | 0.5 | 375 | 187.50 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/9/2010 | Discussed necessary tasks to update and manage claims resolution matters during upcoming week with N.Zaccagnini (M) by phone. | 0.4 | 375 | 150.00 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/9/2010 | Coordinated claims objection filing and creation of exhibits with J.Ludwig (Sidley) and B.Karpuk (GCG). | 1.5 | 375 | 562.50 |
| 16 Unsecured Claim Analysis | Nick Zaccagnini | 7/9/2010 | Discussed open claims resolution matters to work on next week by phone with B.Anderson (M). | 0.4 | 375 | 150.00 |
| 16 Unsecured Claim Analysis | Nick Zaccagnini | 7/9/2010 | Reviewed the master claims resolution triage spreadsheet. | 0.3 | 375 | 112.50 |
| 16 Unsecured Claim Analysis | Nick Zaccagnini | 7/9/2010 | Reviewed emails regarding the second claims objection from B.Anderson (M) and J.Ludwig (Sidley). | 0.2 | 375 | 75.00 |
| 16 Unsecured Claim Analysis | Brent Johnson | 7/12/2010 | Assisted with various claims resolution matters, including discussions with N.Zaccagnini (M) and B.Anderson (M) regarding same. | 1.0 | 575 | 575.00 |
| 16 Unsecured Claim Analysis | Brett Anderson | 7/12/2010 | Discussed various claims resolution questions by phone with N.Zaccagnini (M) and B.Johnson (D). | 0.4 | 375 | 150.00 |
| 16 Unsecured Claim Analysis | Nick Zaccagnini | 7/12/2010 | Reviewed the final second claims objection documents filed with the Court. | 0.4 | 375 | 150.00 |
| 16 Unsecured Claim Analysis | Nick Zaccagnini | 7/12/2010 | Discussed WE Energies claim issue with K.Sher (NEI) and B.Johnson (D) and reviewed email correspondence with J.Ludwig (Sidley). | 0.3 | 375 | 112.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/12/2010 | Reviewed claims register and updated claims triage file with newly filed claims. | 0.3 | 375 | 112.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/12/2010 | Discuss claims resolution matters by phone with B.Anderson (M). | 0.3 | 375 | 112.50 |
| 16 Unsecured Claim Analysis | | Brent Johnson | 7/13/2010 | Assisted with addressing claims reconciliation matters related to certain utility providers. | 0.4 | 575 | 230.00 |
| 16 Unsecured Claim Analysis | | Brent Johnson | 7/13/2010 | Participated on conference call with N.Zaccagnini (M) and B.Anderson (M) regarding open issues related to claims resolution and exit loan agreement supporting schedules. | 0.3 | 575 | 172.50 |
| 16 Unsecured Claim Analysis | | Brett Anderson | 7/13/2010 | Discussed various claims resolution questions by phone with N.Zaccagnini (M) and B.Johnson (D). | 0.4 | 375 | 150.00 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/13/2010 | Reviewed correspondence regarding WE Energies claim issue from J.Ludwig (Sidley) and discussed with B.Johnson (D). | 0.2 | 375 | 75.00 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/13/2010 | Reconciled the second claims objection data to the claims data in the claims register triage file. | 0.6 | 375 | 225.00 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/13/2010 | Reviewed the updated claims register sent by GCG, added additional filed claims to the claims register triage file and analyzed certain claims matters. | 1.6 | 375 | 600.00 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/13/2010 | Reviewed claim images of newly filed claims to update data in claims register triage file. | 0.5 | 375 | 187.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/13/2010 | Drafted email to B.Anderson (M) re: comments and questions on the claims resolution process. | 0.2 | 375 | 75.00 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/13/2010 | Discussed claims resolution matters by phone with B.Anderson (M). | 0.2 | 375 | 75.00 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/13/2010 | Reviewed correspondence from G.Dwyer (NEI), J.Ludwig (Sidley) and B.Johnson (D) re: treatment of American Colloid and HA International claims. | 0.2 | 375 | 75.00 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/13/2010 | Updated draft of third claims objection exhibits with additional objections provided by Company personnel and new claims; and investigated certain claims issues. | 0.9 | 375 | 337.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/13/2010 | Drafted email to J.Ludwig (Sidley) summarizing the claims removed from the second omnibus claims objection, requested confirmation and reviewed response with next steps re: third omnibus claims objection. | 0.3 | 375 | 112.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/13/2010 | Corresponded with B.Karpuk (GCG) re: new claims register. | 0.1 | 375 | 37.50 |
| 16 Unsecured Claim Analysis | | Brent Johnson | 7/14/2010 | Participated in conference call with N.Zaccagnini (M) and B.Anderson (M) regarding status of loan agreement schedules and exhibits and claims resolution matters. | 0.3 | 575 | 172.50 |
| 16 Unsecured Claim Analysis | | Brent Johnson | 7/14/2010 | Drafted and distributed resolution conclusion to WE Energies plan to all relevant parties. | 0.3 | 575 | 172.50 |
| 16 Unsecured Claim Analysis | | Brent Johnson | 7/14/2010 | Participated in conference call with J.Ludwig (Sidley) regarding resolution to WE Energies claim. | 0.3 | 575 | 172.50 |
| 16 Unsecured Claim Analysis | | Brent Johnson | 7/14/2010 | Reviewed WE Energies claim reconciliation analysis and provided to J.Ludwig (Sidley), as requested, with guidance. | 0.5 | 575 | 287.50 |
| 16 Unsecured Claim Analysis | | Brent Johnson | 7/14/2010 | Assisted with addressing various claims resolution matters, especially with respect to tax claims objections. | 1.0 | 575 | 575.00 |
| 16 Unsecured Claim Analysis | | Brett Anderson | 7/14/2010 | Discussed various claims resolution questions by phone with N.Zaccagnini (M) and B.Johnson (D). | 0.4 | 375 | 150.00 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/14/2010 | Bifurcated the draft claims objections for the third and fourth omnibus into substantive and non-substantive objections per request from J.Ludwig (Sidley) and corresponded with J.Ludwig (Sidley) re: claims objections, satisfied claims and other significant claims. | 0.9 | 375 | 337.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/14/2010 | Corresponded with N.Flagg (E&Y) re: tax claims review and provided information and second claims objection and preliminary third claims objection data. | 0.4 | 375 | 150.00 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/14/2010 | Reviewed additional correspondence from G.Dwyer (NEI), J.Ludwig (Sidley) and B.Johnson (D) re: treatment of American Colloid and HA International claims and analyzed the draft notice of satisfied claims. | 0.3 | 375 | 112.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/14/2010 | Discussed tax claim matters with B.Johnson (D) and reviewed email correspondence from Sidley team. | 0.3 | 375 | 112.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/14/2010 | Updated draft of third claims objection exhibits with additional objections provided by J.Ludwig (Sidley), investigated certain claims issues and corresponded with J.Ludwig (Sidley) re: draft list of claims to include on third omnibus claims objections. | 0.9 | 375 | 337.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/14/2010 | Drafted email to B.Anderson (M) re: comments and questions on the claims resolution process. | 0.2 | 375 | 75.00 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/14/2010 | Analyzed the claims triage file to assess the disputed tax claims population and potential claims to include on the third omnibus objection. | 0.7 | 375 | 262.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/14/2010 | Discussed claims resolution matters by phone with B.Anderson (M) and B.Johnson (D). | 0.3 | 375 | 112.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/14/2010 | Researched claim information for Nebraska Department of Revenue claim, updated notes in the claims triage spreadsheet and corresponded with Garden City re: withdrawal of claim. | 0.3 | 375 | 112.50 |
| 16 Unsecured Claim Analysis | | Brett Anderson | 7/15/2010 | Discussed various claims resolution questions by phone with N.Zaccagnini (M) and B.Johnson (D). | 0.3 | 375 | 112.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/15/2010 | Created list of all remaining disputed claims and provided to J.Ludwig (Sidley). | 1.5 | 375 | 562.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/15/2010 | Reviewed email correspondence from J.Ludwig (Sidley) and B.Johnson (D) re: WE Energies claim and researched additional claim information per request from B.Johnson (D). | 0.2 | 375 | 75.00 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/15/2010 | Reviewed and documented the first omnibus claims objections order. | 0.2 | 375 | 75.00 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/15/2010 | Revised the summary claims document with draft third and fourth omnibus claims objections, disputed claims, significant claims to review, and satisfied claims with edits requested by J.Ludwig (Sidley). | 0.9 | 375 | 337.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/15/2010 | Corresponded with J.Ludwig (Sidley) re: third and fourth omnibus claims objections. | 0.3 | 375 | 112.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/15/2010 | Analyzed and updated the claims triage file with edits provided by J.Ludwig (Sidley) and researched various claims issues. | 1.9 | 375 | 712.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/15/2010 | Reviewed claims register for newly filed claims, updated the claims triage file with new claim information and updated the draft third omnibus claims objections worksheet. | 0.4 | 375 | 150.00 |
| 16 Unsecured Claim Analysis | | Brett Johnson | 7/16/2010 | Assisted with addressing various matters associated with reconciling general unsecured claims. | 0.9 | 575 | 517.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/16/2010 | Drafted email to B.Anderson (M) re: comments and questions on the claims resolution process. | 0.2 | 375 | 75.00 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/16/2010 | Updated the draft fourth omnibus claims objections with claim reconciliation information for WE Energies claims. | 0.3 | 375 | 112.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/16/2010 | Created tracking log to track responses to notices of satisfaction and claims objections and provided to J.Ludwig (Sidley). | 0.7 | 375 | 262.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/16/2010 | Corresponded with N.Flagg (E&Y) re: tax claims review for the third claims objection and provided information on the first omnibus claims objection. | 0.3 | 375 | 112.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/16/2010 | Corresponded with J.Ludwig (Sidley) re: response to the First Notice of Satisfaction and next steps to amend the notice of satisfaction. | 0.2 | 375 | 75.00 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/18/2010 | Corresponded with B.Anderson (M) re: claims resolution process. | 0.1 | 375 | 37.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/18/2010 | Corresponded with N.Flagg (E&Y) re: tax claims. | 0.1 | 375 | 37.50 |
| 16 Unsecured Claim Analysis | | Brett Anderson | 7/19/2010 | Updated claims register triage file and supporting schedules based on 2nd omnibus objection, additional claims filed and claims resolution updates; performed quality control review of entire claims triage file. | 2.5 | 375 | 937.50 |
| 16 Unsecured Claim Analysis | | Brett Anderson | 7/19/2010 | Reviewed and discussed modifications to claims register triage file and various supporting schedules made during previous week with N.Zaccagnini (M). | 2.3 | 375 | 862.50 |
| 16 Unsecured Claim Analysis | | Brett Anderson | 7/19/2010 | Updated individual debtors on Effective Date timing and payment of pre-petition claims. | 0.2 | 375 | 75.00 |
| 16 Unsecured Claim Analysis | | Brett Anderson | 7/19/2010 | Created schedule of claims by priority class expected to be paid at the Initial Distribution Date and subsequent distribution date(s) with corresponding detail as requested by Sidley. | 1.3 | 375 | 487.50 |
| 16 Unsecured Claim Analysis | | Brett Anderson | 7/19/2010 | Prepared for and participated on call with N.Flagg (E&Y) and N.Zaccagnini (M) regarding tax claims and resolutions. | 0.5 | 375 | 187.50 |
| 16 Unsecured Claim Analysis | | Brett Anderson | 7/19/2010 | Reviewed emails related to claims resolution matters from previous week and discussed certain issues with B.Johnson (D) and N.Zaccagnini (M). | 1.4 | 375 | 525.00 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/19/2010 | Reviewed tax claim information provided by N.Flagg (E&Y) and updated the draft third omnibus claims objections. | 0.5 | 375 | 187.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/19/2010 | Discussed treatment of WE Energies claim with B.Anderson (M) and B.Johnson (D) and reviewed email correspondence with J.Ludwig (Sidley). | 0.2 | 375 | 75.00 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/19/2010 | Discussed tax claims with N.Flagg (E&Y) and B.Anderson (M). | 0.3 | 375 | 112.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/19/2010 | Discussed the claims triage file with B.Anderson (M) and updated the draft third and fourth omnibus claims objections. | 0.5 | 375 | 187.50 |
| 16 Unsecured Claim Analysis | | Nick Zaccagnini | 7/19/2010 | Corresponded with B.Karpuk (GCG) re: new claims register. | 0.1 | 375 | 37.50 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/20/2010 | Corresponded by email to certain individual debtor personnel and J.Ludwig (Sidley) regarding various claim resolution matters and newly filed claims. | 0.7 | 375 | 262.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/20/2010 | Prepared disputed claims status summary email for J.Ludwig (Sidley) including summary and detail files of remaining disputed claims and entire claims population. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/20/2010 | Reviewed and discussed AT&T claim with K.Sher (NEI). | 0.3 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/20/2010 | Reviewed list of adjustments previously sent to GCG and updated claims triage file where adjustments have been made; prepared list of additional adjustments to register necessary and sent to GCG. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/20/2010 | Reviewed claims update email and summary schedule provided by B.Anderson (M) to J.Ludwig (Sidley). | 0.3 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/20/2010 | Reviewed email correspondence between B.Anderson (M) and B.Karpuk (GCG) re: claim register adjustments and claims objections and discussed claims register updates with B.Anderson (M). | 0.3 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 7/21/2010 | Assisted with addressing logistics of paying certain employee claims on or about the Effective Date. | 0.7 | 575 | 402.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/21/2010 | Determined correct method of processing claims for compensation with assistance from Sidley and N.Bongert (NEI). | 0.3 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/21/2010 | Discussed plan language and treatment of late filed claims by email with J.Ludwig (Sidley); reviewed all remaining disputed for late claims that could be considered disallowed. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/21/2010 | Reviewed claims for NEI common interests to ensure no other assertions prior to deeming satisfied pursuant to Plan. | 0.3 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/21/2010 | Finalized and sent summary of cash payments to satisfy claims at Initial and Subsequent Distribution Dates with detail. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/21/2010 | Discussed claims resolution issues and details related to response to notice of satisfied claims with K.Sher (NEI). | 0.3 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/21/2010 | Updated claims triage file for various updates on claims resolutions from Sidley and plant locations received throughout day. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/21/2010 | Discussed remaining disputed claims matters by phone with J.Ludwig (Sidley). | 0.4 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/21/2010 | Reviewed draft stipulation with Shells, Inc. and related emails containing comments and modifications to the stipulation. | 0.4 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/21/2010 | Created reconciliation of AT&T claims against multiple debtors; discussed with NEI A/P personnel to determine current status of reconciliations with creditor. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/21/2010 | Reviewed claims related correspondence between B.Anderson (M) and J.Ludwig (Sidley) and discussed with B.Anderson (M). | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/21/2010 | Reviewed summary email from Creditor Liquidity re: summary of purchased claims. | 0.1 | 375 | 37.50 |
| 16 | Unsecured Claim Analysis | Brent Johnson | 7/22/2010 | Assisted with various unsecured claims resolution matters. | 0.9 | 575 | 517.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/22/2010 | Corresponded with J.Ludwig (Sidley), GCG and Company regarding various claims resolution matters. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/22/2010 | Worked with Company personnel to reconcile AT&T claim and information related to informal response to notice of satisfied claims. | 0.6 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/22/2010 | Reviewed details of claims transfers pending finalization. | 0.3 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/22/2010 | Updated claims register triage file for various updates to treatment of remaining disputed claims and claims indentified to be paid at the Initial Distribution Date. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/22/2010 | Reviewed list of transferred claims and pending claim transfers provided by GCG. | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/22/2010 | Reviewed status update emails on WE Energies claim from K.Sher (NEI) and J.Ludwig (Sidley). | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/22/2010 | Reviewed status update emails on state of Ohio tax claim from K.Sher (NEI) and J.Ludwig (Sidley) and updated the responses tracking spreadsheet in the claims triage spreadsheet. | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/23/2010 | Discussed claims issues related to cure payments and AT&T claim by phone with B.Karpuk (GCG); modified and reconciled current list of claims satisfied pursuant to cure payments. | 1.1 | 375 | 412.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/23/2010 | Provided detailed listings of claims for objection exhibits and notices of satisfied claims; confirmed treatment of certain claims in register with GCG; coordinated objection filing issues with J.Ludwig (Sidley). | 2.4 | 375 | 900.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/23/2010 | Held various conversations regarding AT&T claim and reconciled A/P with R.Luedtke (NEI). | 0.6 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/23/2010 | Reviewed draft of the third omnibus claims objection exhibit provided by B.Karpuk (GCG). | 0.3 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/23/2010 | Reviewed correspondence from J.Ludwig (Sidley), B.Karpuk (GCG) and B.Anderson (M) re: third and fourth omnibus claims objections. | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/24/2010 | Reviewed claims related emails from J.Ludwig (Sidley) on objections and N.Flagg (E&Y) regarding tax claims. | 0.4 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/24/2010 | Performed quality control review of allowed claims totals in claims triage summary. | 0.5 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/25/2010 | Reviewed third and fourth omnibus claims objections emails from B.Karpuk (GCG) and B.Anderson (M). | 0.1 | 375 | 37.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/26/2010 | Reviewed draft stipulation with WE Energies to resolve claims; discussed same by phone with J.Ludwig (Sidley) to reconcile correct amounts by claim number. | 0.6 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/26/2010 | Verified additional claims transfers based on detail provided by L.Granger (GCG) and provided new information to each plant where applicable; confirmed no changes from previous lists sent with other plants. | 1.3 | 375 | 487.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/26/2010 | Reviewed draft 3rd and 4th Omnibus Objections including exhibits and additional notices of satisfied claims exhibits; responded to J.Ludwig (Sidley) and B.Karpuk (GCG) with changes; reviewed and confirmed modified versions. | 1.8 | 375 | 675.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/26/2010 | Discussed AT&T claim with R.Luedtke (NEI) and participated in call with AT&T claim contact to reconcile and advise on filing amending proofs of claim to correct debtor. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/26/2010 | Reviewed emails from B.Anderson (M) and B.Karpuk (GCG) re: revisions and additions to claims on the third and fourth omnibus claims objections. | 0.3 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/26/2010 | Reviewed emails from B.Anderson (M) and N.Flagg (E&Y) re: tax claims on the third omnibus claims objections and cross-referenced with the draft third omnibus claims objection. | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/26/2010 | Reviewed updated versions of the third and fourth omnibus claims objections and the second and third notices of satisfied claims provided by B.Karpuk (GCG) for quality control and discussed with B.Anderson (M). | 0.7 | 375 | 262.50 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/26/2010 | Discussed the AT&T claim reconciliation with R.Luedtke (NEI), provided her with the newly filed AT&T claim and discussed with B.Anderson (M). | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/27/2010 | Followed-up regarding AT&T's amending proofs of claim and resolution issues. | 0.3 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/27/2010 | Assisted in the preparation and filing of the third and fourth Omnibus Objections to claims; prepared signatures on declarations for each from B.Gitter (NEI). | 0.9 | 375 | 337.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/27/2010 | Updated the claims triage working file to reflect the filing of the third and fourth Omnibus Objections to claims. | 0.6 | 375 | 225.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/27/2010 | Performed quality control review of all sections of the claim triage working file including lists of claims to be allowed and distributed after the Effective Date for each plant. | 2.4 | 375 | 900.00 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/27/2010 | Reviewed claims resolution emails from J.Ludwig (Sidley) and the revised fourth omnibus claims objections exhibit provided by B.Karpuk (GCG). | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/28/2010 | Prepared and sent multiple status update emails regarding claims distribution issues and timing to individual debtors processing pre-petition payments; discussed payment timing issues relative to emergence with B.Johnson (D). | 0.5 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/28/2010 | Followed-up on claims resolution matters regarding status of AT&T amending claims. | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/28/2010 | Updated the claims register status summary and triage file with most recent claims register download from GCG and prepared updated status file for J.Ludwig (Sidley) review including remaining disputed claims after 3rd and 4th Omnibus Objections were filed and log of responses to notices and claims objections. | 1.0 | 375 | 375.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/28/2010 | Reviewed claims file sent by GCG which included claims status, objection basis, etc. and reconciled to claims triage file to verify treatment of claims per official claims register. | 1.4 | 375 | 525.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/28/2010 | Prepared Allowed and Disputed claims detail for upcoming claims distributions for A&M Specialties, Advanced Cast Products, Dalton, Kendallville and Gregg. | 1.1 | 375 | 412.50 |

**EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/28/2010 | Reviewed and responded to various claims resolution related correspondence with Sidley, GCG and plant personnel. | 0.7 | 375 | 262.50 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/28/2010 | Reviewed updated summary of the claims register provided by B.Anderson (M). | 0.2 | 375 | 75.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/29/2010 | Verified claims distributions on check register provided by ACP. | 0.4 | 375 | 150.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/29/2010 | Reviewed certain claims transfer issues and responded with necessary information to NEI personnel. | 0.5 | 375 | 187.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/29/2010 | Reviewed newly filed claims on GCG online register. | 0.3 | 375 | 112.50 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/29/2010 | Discussed various claims distribution issues with NEI personnel, J.Ludwig (Sidley); corresponded with J.Ludwig (Sidley) regarding other claims resolution matters still incomplete. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/29/2010 | Prepared Allowed and Disputed claims detail for upcoming claims distributions for Dalton, Stryker, Dalton, Warsaw, Deeter Foundry, Mercer Forge, Morgan's Welding, Neenah Foundry and Neenah Transport. | 1.6 | 375 | 600.00 |
| 16 | Unsecured Claim Analysis | Brett Anderson | 7/29/2010 | Performed quality control review of allowed and disputed claims and A/P amounts for distributions prior to sending information to plants to begin processing checks. | 0.8 | 375 | 300.00 |
| 16 | Unsecured Claim Analysis | Nick Zaccagnini | 7/29/2010 | Reviewed claims register for newly filed claims. | 0.1 | 375 | 37.50 |
| 19 | Analysis of Accounting and Disclosure Matters | Brent Johnson | 7/1/2010 | Met with B.Gitter (NEI) regarding gross margin in May 2010 and emergence accounting matters. | 0.2 | 575 | 115.00 |
| 19 | Analysis of Accounting and Disclosure Matters | Brent Johnson | 7/1/2010 | Participated in meeting with all operating divisions regarding emergence accounting preparation matters. | 0.4 | 575 | 230.00 |
| 19 | Analysis of Accounting and Disclosure Matters | Brent Johnson | 7/1/2010 | Participated on conference call with M.Sullivan (MD) regarding fresh start reporting planning matters. | 0.3 | 575 | 172.50 |
| 19 | Analysis of Accounting and Disclosure Matters | Brett Anderson | 7/1/2010 | Participated on call with plant controllers regarding accounting issues at emergence. | 0.4 | 375 | 150.00 |
| 19 | Analysis of Accounting and Disclosure Matters | Brent Johnson | 7/15/2010 | Participated in meeting with S.Reed and M.Leonardson (both of E&Y), B.Gitter (NEI), and R.Caruso (MD) regarding fresh start planning and other general audit matters. | 1.6 | 575 | 920.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 7/1/2010 | Updated ordinary course professional payment tracking for Neenah payments; updated tracking of payments to court-approved professionals for certificates of no objection filed. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/1/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.6 | 375 | 600.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/2/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.2 | 375 | 450.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 7/6/2010 | Assisted with responding to inquiries received from advisors to unsecured creditors' committee. | 0.3 | 575 | 172.50 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 7/6/2010 | Participated on conference call with AECOM representatives and J.Harvey (NEI) regarding timing of payment of pre-petition amounts. | 0.2 | 575 | 115.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/6/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.5 | 375 | 562.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/7/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.1 | 375 | 412.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/8/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 1.3 | 375 | 487.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 7/9/2010 | Updated tracking of post-petition payments to ordinary course professionals. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 7/9/2010 | Reconciled and updated pre-petition A/P detail where necessary for certain debtors in the all claims data points reconciliation in the claims register triage file. | 1.4 | 375 | 525.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/9/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 0.6 | 375 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/12/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Nick Zaccagnini | 7/13/2010 | Reviewed email from G.Dwyer (NEI) re: prepetition payments and discussed with B.Johnson (D). | 0.1 | 375 | 37.50 |
| 20 | Accounts Payable / Vendor Issues | Nick Zaccagnini | 7/13/2010 | Researched information on one of the Company's vendors per request from R.Caruso (MD). | 0.3 | 375 | 112.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/13/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 0.7 | 375 | 262.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/14/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 0.6 | 375 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Nick Zaccagnini | 7/15/2010 | Researched information on one of the Company's vendors per request from R.Caruso (MD). | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/15/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/16/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 7/19/2010 | Updated tracking of payments to ordinary course professionals and court approved professionals; discussed latter with B.Johnson (D). | 0.6 | 375 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/19/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/20/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 0.6 | 375 | 225.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/21/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/22/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 7/23/2010 | Updated tracking of payments to ordinary course professionals upon receipt of new payments made by Neenah Foundry. | 0.3 | 375 | 112.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 7/23/2010 | Verified pre-petition A/P totals for all plants except Neenah Foundry Company; made any necessary modifications in all claims data points section of triage analysis. | 1.4 | 375 | 525.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/23/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 7/24/2010 | Reconciled and noted variances in Neenah Foundry's pre-petition A/P detail compared to all claims data points information in claims triage file. | 1.1 | 375 | 412.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 7/26/2010 | Identified variances in Neenah Foundry's pre-petition A/P detail and corresponded with P.Rentmeester (NEI) to determine basis for variances. | 0.9 | 375 | 337.50 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/26/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 0.5 | 375 | 187.50 |
| 20 | Accounts Payable / Vendor Issues | Brett Anderson | 7/27/2010 | Followed-up with Neenah A/P on certain modifications to pre-petition A/P to reflect claims reconciled and objected to. | 0.2 | 375 | 75.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/27/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/28/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 0.4 | 375 | 150.00 |
| 20 | Accounts Payable / Vendor Issues | Brent Johnson | 7/29/2010 | Assisted with compiling information necessary in order to initiate the process of paying certain general unsecured claims at emergence. | 1.0 | 575 | 575.00 |
| 20 | Accounts Payable / Vendor Issues | Omer Ozgozukara | 7/29/2010 | Updated the master prepetition payment form to track the prepetition payments that are subject to a restrictive spending cap using the prepetition payment forms received from plants. | 0.5 | 375 | 187.50 |
| 23 | Lease Issues | Brett Anderson | 7/1/2010 | Finalized and sent response to inquiry on leases to R.Maganuco (Sidley) for Stroock review. | 0.4 | 375 | 150.00 |
| 23 | Lease Issues | Brett Anderson | 7/2/2010 | Followed-up on lease information issues for Stroock. | 0.2 | 375 | 75.00 |
| 24 | Case Administration | Brent Johnson | 7/1/2010 | Participated on conference call with R.Caruso (MD) regarding various engagement matters after his attendance at the July 1 meeting with the ad hoc committee of note holders. | 0.4 | 575 | 230.00 |
| 24 | Case Administration | Brent Johnson | 7/1/2010 | Performed engagement documentation back-up process. | 0.5 | 575 | 287.50 |
| 24 | Case Administration | Brett Anderson | 7/2/2010 | Addressed post-emergence engagement documentation matters. | 0.7 | 375 | 262.50 |
| 24 | Case Administration | Richard D. Caruso | 7/2/2010 | Reviewed and responded to numerous e-mails regarding scheduling issues (E&Y meeting request, travel plans, etc.). | 0.4 | 675 | 270.00 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 24 | Case Administration | Brent Johnson | 7/7/2010 | Participated on conference call with R.Caruso (MD) regarding BOD meeting planning and various other matters. | 0.1 | 575 | 57.50 |
| 24 | Case Administration | Brent Johnson | 7/7/2010 | Assisted with coordinating logistics related to August 5 BOD meeting. | 0.2 | 575 | 115.00 |
| 24 | Case Administration | John DiDonato | 7/7/2010 | Participated on call regarding potential post-emergence work and related administrative issues. | 0.8 | 675 | 540.00 |
| 24 | Case Administration | Nick Zaccagnini | 7/9/2010 | Coordinated with B.Anderson (M) and B.Johnson (D) re: logistics for trip to Neenah next week. | 0.2 | 375 | 75.00 |
| 24 | Case Administration | Nick Zaccagnini | 7/12/2010 | Discussed work schedule and priority of work streams (claims resolution, exit financing, DIP model updates and June fee application) with B.Johnson (D). | 0.2 | 375 | 75.00 |
| 24 | Case Administration | Richard D. Caruso | 7/19/2010 | Coordinated travel arrangements for next three weeks. | 0.3 | 675 | 202.50 |
| 24 | Case Administration | John DiDonato | 7/22/2010 | Participated on call regarding potential post-emergence work and related BOD issues. | 0.5 | 675 | 337.50 |
| 24 | Case Administration | Richard D. Caruso | 7/25/2010 | Reviewed and addressed updated conflicts in connection with requested transition to management upon emergence. | 0.4 | 675 | 270.00 |
| 24 | Case Administration | Nick Zaccagnini | 7/27/2010 | Prepared the required engagement setup documents for work to be performed post-emergence from Chapter 11. | 0.3 | 375 | 112.50 |
| 24 | Case Administration | Brent Johnson | 7/28/2010 | Assisted with addressing general engagement administration matters related to Huron's post-emergence services. | 0.6 | 575 | 345.00 |
| 24 | Case Administration | Nick Zaccagnini | 7/28/2010 | Updated the required engagement setup documents for work to be performed post-emergence from Chapter 11. | 0.3 | 375 | 112.50 |
| 24 | Case Administration | Brent Johnson | 7/29/2010 | Meeting with Huron team regarding discussion of remaining open items. | 0.2 | 575 | 115.00 |
| 24 | Case Administration | Brent Johnson | 7/29/2010 | Reviewed draft press release announcing NEI's emergence from bankruptcy and documented comments regarding same. | 0.4 | 575 | 230.00 |
| 24 | Case Administration | Brett Anderson | 7/29/2010 | Addressed general case administration matters upon emergence and organized reviewed documents, work product, etc. during the previous two weeks. | 0.6 | 375 | 225.00 |
| 24 | Case Administration | John DiDonato | 7/29/2010 | Participated on call regarding potential post-emergence work and related BOD / post-emergence services issues. | 0.5 | 675 | 337.50 |
| 24 | Case Administration | Nick Zaccagnini | 7/29/2010 | Updated the required engagement setup documents for work to be performed post-emergence from Chapter 11 and corresponded with B.Johnson (D). | 0.2 | 375 | 75.00 |
| 24 | Case Administration | Nick Zaccagnini | 7/29/2010 | Meeting with Huron team re: discussion of remaining open items. | 0.2 | 375 | 75.00 |
| 26 | Travel Time | Brett Anderson | 7/1/2010 | Travel time from Neenah, WI to residence in Chicago, IL. | 3.2 | 375 | 1,200.00 |
| 26 | Travel Time | Richard D. Caruso | 7/1/2010 | Travel from GoldenTree offices in New York, NY to residence in Pittsburgh, PA. | 3.5 | 675 | 2,362.50 |
| 26 | Travel Time | Brent Johnson | 7/2/2010 | Travel time from Neenah, WI to residence in Eagan, MN. | 4.5 | 575 | 2,587.50 |
| 26 | Travel Time | Brent Johnson | 7/6/2010 | Travel time from residence in Eagan, MN to Neenah, WI. | 4.4 | 575 | 2,530.00 |
| 26 | Travel Time | Brett Anderson | 7/6/2010 | Travel time from residence in Chicago, IL to Neenah, WI. | 3.2 | 375 | 1,200.00 |
| 26 | Travel Time | Richard D. Caruso | 7/6/2010 | Travel time from residence in Pittsburgh, PA to Wilmington, DE for Confirmation Hearing. | 5.0 | 675 | 3,375.00 |
| 26 | Travel Time | Richard D. Caruso | 7/6/2010 | Travel from Confirmation Hearing in Wilmington, DE to residence in Pittsburgh, PA | 4.5 | 675 | 3,037.50 |
| 26 | Travel Time | Brett Anderson | 7/8/2010 | Travel time from Neenah, WI to residence in Chicago, IL. | 3.3 | 375 | 1,237.50 |
| 26 | Travel Time | Brent Johnson | 7/9/2010 | Travel time from Neenah, WI to residence in Eagan, MN. | 3.6 | 575 | 2,070.00 |
| 26 | Travel Time | Brent Johnson | 7/12/2010 | Travel time from residence in Eagan, MN to Neenah, WI. | 4.5 | 575 | 2,587.50 |
| 26 | Travel Time | Nick Zaccagnini | 7/12/2010 | Travel time from residence in Geneva, IL to Neenah, WI. | 4.2 | 375 | 1,575.00 |
| 26 | Travel Time | Richard D. Caruso | 7/12/2010 | Travel time from residence in Pittsburgh, PA to Neenah, WI. | 4.5 | 675 | 3,037.50 |
| 26 | Travel Time | Fernando Pena-Alfaro | 7/13/2010 | Travel time from residence in Houston, TX to Neenah, WI. | 5.0 | 575 | 2,875.00 |
| 26 | Travel Time | Fernando Pena-Alfaro | 7/15/2010 | Travel time from Neenah, WI to residence in Houston, TX. | 5.5 | 575 | 3,162.50 |
| 26 | Travel Time | Brent Johnson | 7/16/2010 | Travel time from Neenah, WI to residence in Eagan, MN. | 4.5 | 575 | 2,587.50 |
| 26 | Travel Time | Nick Zaccagnini | 7/16/2010 | Travel time from Neenah, WI to residence in Geneva, IL. | 4.1 | 375 | 1,537.50 |
| 26 | Travel Time | Richard D. Caruso | 7/16/2010 | Travel from Neenah, WI to residence in Pittsburgh, PA. | 4.2 | 675 | 2,835.00 |
| 26 | Travel Time | Brent Johnson | 7/19/2010 | Travel time from residence in Eagan, MN to Neenah, WI. | 4.3 | 575 | 2,472.50 |
| 26 | Travel Time | Brett Anderson | 7/19/2010 | Travel time from residence in Chicago, IL to Neenah, WI. | 3.3 | 375 | 1,237.50 |
| 26 | Travel Time | Nick Zaccagnini | 7/19/2010 | Travel time from residence in Geneva, IL to Neenah, WI. | 4.6 | 375 | 1,725.00 |
| 26 | Travel Time | Richard D. Caruso | 7/19/2010 | Travel time from residence in Pittsburgh, PA to Neenah, WI. | 4.6 | 675 | 3,105.00 |
| 26 | Travel Time | Fernando Pena-Alfaro | 7/20/2010 | Travel time from Houston, TX to Neenah, WI. | 5.0 | 575 | 2,875.00 |
| 26 | Travel Time | Brent Johnson | 7/23/2010 | Travel time from Neenah, WI to residence in Eagan, MN. | 4.4 | 575 | 2,530.00 |
| 26 | Travel Time | Brett Anderson | 7/23/2010 | Travel time from Neenah, WI to residence in Chicago, IL. | 3.3 | 375 | 1,237.50 |
| 26 | Travel Time | Fernando Pena-Alfaro | 7/23/2010 | Travel time from Neenah, WI to residence in Houston, TX. | 5.5 | 575 | 3,162.50 |
| 26 | Travel Time | Nick Zaccagnini | 7/23/2010 | Travel time from Neenah, WI to residence in Geneva, IL. | 4.7 | 375 | 1,762.50 |

EXHIBIT A-NEENAH TIME DETAILS FOR THE PERIOD OF JULY 1, 2010 THROUGH JULY 29, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 Travel Time | | Richard D. Caruso | 7/23/2010 | Travel from Neenah, WI to residence in Pittsburgh, PA. | 4.9 | 675 | 3,307.50 |
| 26 Travel Time | | Brent Johnson | 7/26/2010 | Travel time from residence in Eagan, MN to Neenah, WI. | 4.4 | 575 | 2,530.00 |
| 26 Travel Time | | Brett Anderson | 7/26/2010 | Travel time from residence in Chicago, IL to Neenah, WI. | 3.3 | 375 | 1,237.50 |
| 26 Travel Time | | Nick Zaccagnini | 7/26/2010 | Travel time from residence in Geneva, IL to Neenah, WI. | 4.6 | 375 | 1,725.00 |
| 26 Travel Time | | Richard D. Caruso | 7/26/2010 | Travel from residence in Pittsburgh, PA to Neenah, WI. | 4.2 | 675 | 2,835.00 |

|  |  |
|---|---|
| **891.3** | **460,177.50** |
| Less 50% Travel Time discount: | ($35,770.00) |
| **Total Fees** | **424,407.50** |