# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 1 | **Claimed Debtor:** Morgan's Welding, Inc. | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| | | | Priority | $5,960.88 | $0.00 |
| **Filed Date:** 02/19/2010 | | | Unsecured | | |
| | | | Total | $5,960.88 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 47 | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #47.

| Claim No: 2 | **Claimed Debtor:** A&M Specialties, Inc. | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| | | | Priority | $2,938.00 | $0.00 |
| **Filed Date:** 02/19/2010 | | | Unsecured | Unliquidated | |
| | | | Total | $2,938.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 74 | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 3 | **Claimed Debtor:** Dalton Corporation | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| | | | Priority | $21,563.06 | $0.00 |
| **Filed Date:** 02/19/2010 | | | Unsecured | Unliquidated | |
| | | | Total | $21,563.06  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 412 | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 4 | **Claimed Debtor:** Deeter Foundry, Inc. | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| | | | Priority | $8,335.88 | $0.00 |
| **Filed Date:** 02/19/2010 | | | Unsecured | Unliquidated | |
| | | | Total | $8,335.88  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 413 | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #76.

| Claim No: 5 | **Claimed Debtor:** Mercer Forge Corporation | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | **Creditor:** | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| | | | Priority | $3,432.85 | $0.00 |
| **Filed Date:** 02/19/2010 | | | Unsecured | Unliquidated | |
| | | | Total | $3,432.85  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 698 | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #77.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 6** | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | Secured | | |
| | | Priority | $13,576.34 | $0.00 |
| **Filed Date:** | | Unsecured | | |
| 02/19/2010 | | Total | $13,576.34 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 46 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #46.

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 7** | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | Secured | | |
| | | Priority | $19,490.42 | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | |
| 02/19/2010 | | Total | $19,490.42 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 48 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Transport, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 8** | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $500.00 | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 02/19/2010 | | Total | $500.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 9** | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | Secured | | |
| | | Priority | $161,944.10 | $0.00 |
| **Filed Date:** | | Unsecured | $200.00 (Unliquidated) | $0.00 |
| 02/19/2010 | | Total | $162,144.10 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 415 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 10** | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19104 | Admin | | |
| | | Secured | | |
| | | Priority | $1,000.00 | $0.00 |
| **Filed Date:** | | Unsecured | Unliquidated | |
| 02/19/2010 | | Total | $1,000.00 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 44 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #44.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 11 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE HOME INSURANCE CO IN LIQUIDATION C/O SHARON BERGERON 55 SOUTH COMMERCIAL ST MANCHESTER NH 03101 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 02/25/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 12 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MCMASTER-CARR SUPPLY PO BOX 4355 CHICAGO IL 60680 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/19/2010 | | Unsecured | $29.07 | $29.07 |
| | | Total | $29.07 | $29.07 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 13 | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility Creditor: MCMASTER-CARR SUPPLY PO BOX 4355 CHICAGO IL 60680 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/19/2010 | | Unsecured | $11,275.45 | $11,275.45 |
| | | Total | $11,275.45 | $11,275.45 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order 07/13/10 (Docket #636)

| Claim No: 14 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MCMASTER-CARR SUPPLY CO PO BOX 4355 CHICAGO IL 60680 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 02/19/2010 | | Unsecured | $4,957.80 | $4,255.38 |
| | | Total | $4,957.80 | $4,255.38 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 15 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | Secured | | |
| | | Priority | $3,432.85 | $0.00 |
| Filed Date: 02/23/2010 | | Unsecured | Unliquidated | |
| | | Total | $3,432.85  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 16** | *Claimed Debtor:* Morgan's Welding, Inc. | | | |
| | *Creditor:* METROPOLITAN EDISON COMPANY | Admin | | |
| | A FIRSTENERGY COMPANY | Secured | | |
| | 331 NEWMAN SPRINGS RD | Priority | | |
| | BUILDING 3 | | | |
| *Filed Date:* | RED BANK NJ 07701 | Unsecured | $374.96 | $374.96 |
| 02/19/2010 | | Total | $374.96 | $374.96 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 17** | *Claimed Debtor:* Advanced Cast Products, Inc. | | | |
| | *Creditor:* PENNSYLVANIA ELECTRIC COMPANY | Admin | | |
| | A FIRSTENERGY COMPANY | Secured | | |
| | 331 NEWMAN SPRINGS RD | Priority | | |
| | BUILDING 3 | | | |
| *Filed Date:* | RED BANK NJ 07701 | Unsecured | $156,907.33 | $156,907.33 |
| 02/19/2010 | | Total | $156,907.33 | $156,907.33 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 18** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| | | Unsecured | | |
| *Filed Date:* | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 19** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| | | Unsecured | | |
| *Filed Date:* | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 20** | *Claimed Debtor:* A&M Specialties, Inc. | | | |
| | *Creditor:* DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | INTERNAL REVENUE SERVICE | Secured | | |
| | PO BOX 7346 | Priority | $2,938.00 | $0.00 |
| | PHILADELPHIA PA 19101-7346 | Unsecured | Unliquidated | |
| *Filed Date:* | | Total | $2,938.00  (Unliquidated) | $0.00 |
| 02/23/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* Neenah Transport, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 21** | *Creditor:* | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $500.00 | $0.00 |
| | PO BOX 7346 | | | |
| | PHILADELPHIA PA 19101 | Unsecured | Unliquidated | |
| *Filed Date:* 02/23/2010 | | Total | $500.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 22** | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| | | Unsecured | | |
| *Filed Date:* | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | *Claimed Debtor:* Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 23** | *Creditor:* | Admin | | $0.00 |
| | ADT SECURITY SERVICES | Secured | | $0.00 |
| | ADT SECURITY SERVICES INC | Priority | | $0.00 |
| | 14200 E EXPOSITION AVE | Unsecured | $6,514.94 | $0.00 |
| | AURORA CO 80012 | | | |
| *Filed Date:* 02/25/2010 | | Total | $6,514.94 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/27/10 (Docket #701) | | | | |

| | *Claimed Debtor:* Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 24** | *Creditor:* | Admin | | $0.00 |
| | ADT SECURITY SERVICES | Secured | | $0.00 |
| | 14200 E EXPOSITION AVE | Priority | | $0.00 |
| | AURORA CO 80012 | Unsecured | $0.00 | $0.00 |
| *Filed Date:* 02/17/2010 | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/27/10 (Docket #701) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 25** | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| | | Unsecured | | |
| *Filed Date:* | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 26 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WISCONSIN LIFT TRUCK 3125 INTERTECH DR BROOKFIELD WI 53045 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/17/2010 | | Unsecured | $15,409.46 | $0.00 |
| | | Total | $15,409.46 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| Claim No: 27 | Claimed Debtor: Neenah Enterprises, Inc. Allowed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WISCONSIN LIFT TRUCK 3125 INTERTECH DR BROOKFIELD WI 53045 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 02/17/2010 | | Unsecured | $15,409.46 | $0.00 |
| | | Total | $15,409.46 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| Claim No: 28 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MSC INDUSTRIAL SUPPLY COMPANY ATTN LEGAL DEPARTMENT 75 MAXESS RD MELVILLE NY 11747 | Admin | $1,709.37 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/17/2010 | | Unsecured | $8,281.70 | $0.00 |
| | | Total | $9,991.07 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 616 | | |
| Note: Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| Claim No: 29 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MSC INDUSTRIAL SUPPLY COMPANY ATTN LEGAL DEPARTMENT 75 MAXESS RD MELVILLE NY 11747 | Admin | $116.38 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 02/17/2010 | | Unsecured | | $0.00 |
| | | Total | $116.38 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 30 | Claimed Debtor: Dalton Corporation Allowed Debtor: Dalton Corporation, Stryker Machining Facility Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MCMASTER-CARR SUPPLY CO 200 AURORA INDUSTRIAL SUPPLY AURORA OH 44202 | Admin | $906.25 | $906.25 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/23/2010 | | Unsecured | $309.99 | $161.40 |
| | | Total | $1,216.24 | $1,067.65 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 09/08/10 (Docket #729) | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 31** | *Claimed Debtor:*  **A&M Specialties, Inc.** | | | |
| | *Creditor:*  MCMASTER-CARR SUPPLY CO | Admin | | |
| | 200 AURORA INDUSTRIAL SUPPLY | Secured | | |
| | AURORA OH 44202 | Priority | $217.51 | $217.51 |
| *Filed Date:* | | Unsecured | $568.62 | $568.62 |
| 02/23/2010 | | Total | $786.13 | $786.13 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 32** | *Claimed Debtor:*  **Dalton Corporation** | | | |
| | *Creditor:*  MSC INDUSTRIAL SUPPLY COMPANY | Admin | $140.47 | $0.00 |
| | ATTN LEGAL DEPARTMENT | Secured | | $0.00 |
| | 75 MAXESS RD | Priority | | $0.00 |
| | MELVILLE NY 11747 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $140.47 | $0.00 |
| 02/17/2010 | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 33** | *Claimed Debtor:*  **Mercer Forge Corporation** | | | |
| | *Creditor:*  MCMASTER-CARR SUPPLY CO | Admin | | |
| | 200 AURORA INDUSTRIAL SUPPLY | Secured | | |
| | AURORA OH 44202 | Priority | $2,478.79 | $2,449.46 |
| *Filed Date:* | | Unsecured | $1,440.89 | $0.00 |
| 02/23/2010 | | Total | $3,919.68 | $2,449.46 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Amount Modified by Court Order Dated 09/08/10 (Docket #729)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 34** | *Claimed Debtor:*  **Advanced Cast Products, Inc.** | | | |
| | *Creditor:*  MCMASTER-CARR SUPPLY CO | Admin | | |
| | 200 AURORA INDUSTRIAL SUPPLY | Secured | | |
| | AURORA OH 44202 | Priority | | |
| *Filed Date:* | | Unsecured | $403.48 | $403.48 |
| 02/23/2010 | | Total | $403.48 | $403.48 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 35** | *Claimed Debtor:*  **Dalton Corporation** | | | |
| | *Creditor:*  DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | INTERNAL REVENUE SERVICE | Secured | | |
| | PO BOX 7346 | Priority | $21,563.06 | $0.00 |
| | PHILADELPHIA PA 19101-7346 | Unsecured | Unliquidated | |
| *Filed Date:* | | Total | $21,563.06  (Unliquidated) | $0.00 |
| 02/23/2010 | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 36 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FORD MOTOR CREDIT COMPANY LLC PO BOX 6275 DEARBORN MI 48121 | Admin | | $0.00 |
| | | Secured | $4,255.44 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 02/23/2010 | | Unsecured | | $0.00 |
| | | Total | $4,255.44 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 37 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | Secured | | |
| | | Priority | $8,335.88 | $0.00 |
| Filed Date: 02/23/2010 | | Unsecured | Unliquidated | |
| | | Total | $8,335.88  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 38 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FORD MOTOR CREDIT COMPANY LLC PO BOX 6275 DEARBORN MI 48121 | Admin | | $0.00 |
| | | Secured | $28,554.48 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 02/23/2010 | | Unsecured | | $0.00 |
| | | Total | $28,554.48 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 39 | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 40 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MSC INDUSTRIAL SUPPLY CO ATTN LEGAL DEPT 75 MAXESS RD MELVILLE NY 11747 | Admin | $15,602.71 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 02/17/2010 | | Unsecured | $23,476.90 | $0.00 |
| | | Total | $39,079.61 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 65 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #57.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10 ; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 41** | *Claimed Debtor:* **Dalton Corporation** | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | *Creditor:* LORD CORPORATION | Secured | | |
| | 2000 WEST GRANDVIEW BLVD | Priority | | |
| | ERIE PA 16509 | | | |
| *Filed Date:* | | Unsecured | $950.00 | $950.00 |
| 02/23/2010 | | Total | $950.00 | $950.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 42** | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| | *Creditor:* | Admin | | |
| | PNC BANK | Secured | $0.00 | $0.00 |
| | PO BOX 94982 | Priority | | |
| | CLEVELAND OH 44101 | | | |
| *Filed Date:* | | Unsecured | $6,791.10 | $6,791.10 |
| 02/17/2010 | | Total | $6,791.10 | $6,791.10 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 43** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* | Admin | | $0.00 |
| | AIRGAS SAFETY INC | Secured | | $0.00 |
| | c/o LIQUIDITY SOLUTIONS INC | Priority | | $0.00 |
| | ONE UNIVERSITY PLAZA | | | |
| | SUITE 312 | Unsecured | $2,355.67 | $0.00 |
| *Filed Date:* | HACKENSACK NJ 07601 | | | |
| 02/12/2010 | | Total | $2,355.67 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 09/08/10 (Docket #728)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 44** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | *Creditor:* | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $0.00 | $0.00 |
| | PO BOX 7346 | | | |
| | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| *Filed Date:* | | | | |
| 03/04/2010 | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* 10 | | *Amended By Claim No:* | | |

*Note:* Amends Claim #10.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 45** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $6,401.83 | $0.00 |
| | PO BOX 7346 | | | |
| | PHILADELPHIA PA 19101-7346 | Unsecured | Unliquidated | |
| *Filed Date:* | | | | |
| 03/04/2010 | | Total | $6,401.83  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 415 | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 46 | Claimed Debtor: Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | | | |
| | PO BOX 7346 | Priority | $0.00 | $0.00 |
| Filed Date: | PHILADELPHIA PA 19101-7346 | | | |
| 03/04/2010 | | Unsecured | | |
| | | Total | $0.00 | $0.00 |
| Amends Claim No(s): 6 | | Amended By Claim No: | | |

Note: Amends Claim #6.

| Claim No: 47 | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | | | |
| | PO BOX 7346 | Priority | $0.00 | $0.00 |
| Filed Date: | PHILADELPHIA PA 19101-7346 | | | |
| 03/04/2010 | | Unsecured | | |
| | | Total | $0.00 | $0.00 |
| Amends Claim No(s): 1 | | Amended By Claim No: | | |

Note: Amends Claim #1.

| Claim No: 48 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | | | |
| | PO BOX 7346 | Priority | $0.00 | $0.00 |
| Filed Date: | PHILADELPHIA PA 19101-7346 | | | |
| 03/04/2010 | | Unsecured | | |
| | | Total | $0.00 | $0.00 |
| Amends Claim No(s): 7 | | Amended By Claim No: | | |

Note: Amends Claim #7.

| Claim No: 49 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | Creditor: OTIS ELEVATOR COMPANY ET AL | Secured | | $0.00 |
| | ATTN TREASURY SERVICES-CREDIT/COLLECTION | | | |
| | 1 FARM SPRINGS | Priority | | $0.00 |
| | 1ST FLOOR | Unsecured | $1,872.12 | $0.00 |
| Filed Date: | FARMINGTON CT 06032 | | | |
| 03/04/2010 | | Total | $1,872.12 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 50 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | Creditor: PITTSBURGH METAL PROCESSING CO | Secured | | $0.00 |
| | ATTN DOROTHY HOWAT | | | |
| | 1850 CHAPMAN STREET | Priority | | $0.00 |
| Filed Date: | PITTSBURGH PA 15215 | Unsecured | $1,095.00 | $0.00 |
| 03/04/2010 | | Total | $1,095.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 51** | *Claimed Debtor:* **Dalton Corporation** | | | |
| | *Creditor:* | Admin | | |
| | MSC INDUSTRIAL SUPPLY COMPANY | Secured | | |
| | ATTN LEGAL DEPARTMENT | Priority | | |
| | 75 MAXESS ROAD | | | |
| | MELVILLE NY 11747 | Unsecured | $1,242.82 | $0.00 |
| *Filed Date:* | | | | |
| 03/04/2010 | | Total | $1,242.82 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 619 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #59.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 52** | *Claimed Debtor:* Neenah Enterprises, Inc. | | | |
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | $0.00 |
| | *Creditor:* WESCO DISTRIBUTION | Secured | | $0.00 |
| | 737 OAKLAWN AVE | Priority | | $0.00 |
| | ELMHURST IL 60126 | | | |
| | | Unsecured | $5,554.64 | $4,896.77 |
| *Filed Date:* | | | | |
| 03/05/2010 | | Total | $5,554.64 | $4,896.77 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 53** | *Claimed Debtor:* Neenah Enterprises, Inc. | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | | $0.00 |
| | *Creditor:* LEXISNEXIS, A DIV OF REED ELSEVIER INC | Secured | | $0.00 |
| | ATTN  BETH FARNHAM | Priority | | $0.00 |
| | 9443 SPRINGBORO PIKE | | | |
| | MIAMISBURG OH 45342 | Unsecured | $387.00 | $0.00 |
| *Filed Date:* | | | | |
| 03/05/2010 | | Total | $387.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 656 | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Expunged By Court Order Dated 09/08/10 (Docket #728)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 54** | *Claimed Debtor:* Neenah Enterprises, Inc. | | | |
| | *Creditor:* | Admin | | $0.00 |
| | FERRELLGAS | Secured | | $0.00 |
| | ONE LIBERTY PLAZA | Priority | | $0.00 |
| | LIBERTY  MO 64068 | | | |
| | | Unsecured | $1,479.24 | $0.00 |
| *Filed Date:* | | | | |
| 03/05/2010 | | Total | $1,479.24 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 652 | | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 55** | *Claimed Debtor:* A&M Specialties, Inc. | | | |
| | *Creditor:* | Admin | $364.22 | $0.00 |
| | MSC INDUSTRIAL SUPPLY COMPANY | Secured | | |
| | ATTN  LEGAL DEPARTMENT | Priority | | |
| | 75 MAXESS ROAD | | | |
| | MELVILLE  NY 11747 | Unsecured | $1,504.80 | $0.00 |
| *Filed Date:* | | | | |
| 03/05/2010 | | Total | $1,869.02 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 617 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 56** | *Claimed Debtor:* **Dalton Corporation** | Admin | $1,563.27 | $1,563.27 |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Secured | | |
| | *Creditor:* CDW CORPORATION | Priority | | |
| | C/O RMS BANKRUPTCY RECOVERY SERVICES | Unsecured | | $0.00 |
| *Filed Date:* | PO BOX 5126 | Total | $1,563.27 | $1,563.27 |
| 03/05/2010 | TIMONIUM  MD 21094 | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 57** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | $15,511.81 | $0.00 |
| | *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY | Secured | | |
| | ATTN  LEGAL DEPARTMENT | Priority | | |
| | 75 MAXESS ROAD | Unsecured | $27,801.10 | $0.00 |
| *Filed Date:* | MELVILLE NY 11747 | Total | $43,312.91 | $0.00 |
| 03/05/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:*  65 | | |

*Note:*  Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #40; Amended by Claim #65.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 58** | *Claimed Debtor:* **Morgan's Welding, Inc.** | Admin | | |
| | *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY | Secured | | |
| | ATTN  LEGAL DEPARTMENT | Priority | | |
| | 75 MAXESS ROAD | Unsecured | $205.64 | $0.00 |
| *Filed Date:* | MELVILLE NY 11747 | Total | $205.64 | $0.00 |
| 03/05/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:*  618 | | |

*Note:*  Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 59** | *Claimed Debtor:* **Dalton Corporation** | Admin | | |
| | *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY | Secured | | |
| | ATTN  LEGAL DEPARTMENT | Priority | | |
| | 75 MAXESS ROAD | Unsecured | $220.72 | $0.00 |
| *Filed Date:* | MELVILLE  NY 11747 | Total | $220.72 | $0.00 |
| 03/05/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:*  619 | | |

*Note:*  Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #51.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 60** | *Claimed Debtor:* **Dalton Corporation** | Admin | | $0.00 |
| | *Creditor:* INDIANA DEPT OF WORKFORCE DEVELOPMENT | Secured | | $0.00 |
| | ATTN  BEVERLY A KOROBKIN | Priority | $2,985.71 | $0.00 |
| | COLLECTION ENFORCEMENT UNIT | Unsecured | $292.72 | $0.00 |
| | 10 N SENATE AVE | Total | $3,278.43 | $0.00 |
| *Filed Date:* | INDIANAPOLIS IN 46204-2277 | | | |
| 03/09/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 61 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | Admin | | |
| | Creditor: COLUMBIA GAS OF PENNSYLVANIA | Secured | | |
| | 200 CIVIC CENTER DR 11TH FLOOR | Priority | | |
| | COLUMBUS  OH 43215 | Unsecured | $283.26 | $271.84 |
| Filed Date: | | Total | $283.26 | $271.84 |
| 03/08/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| Claim No: 62 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | Creditor: AT&T CORP | Secured | | $0.00 |
| | C/O JAMES GRUDUS ESQ | Priority | | $0.00 |
| | AT&T SERVICES INC | Unsecured | $10,895.92 | $0.00 |
| | ONE AT&T WAY ROOM 3A218 | | | |
| Filed Date: | BEDMINSTER  NJ 07921 | Total | $10,895.92 | $0.00 |
| 03/18/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No:  676 | | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 63 | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: RED-D-ARC INC | Secured | | |
| | C/O TAISHA DICKERSON | Priority | | |
| | 685 LEE INDUSTRIAL BLVD | Unsecured | $875.92 | $0.00 |
| | AUSTELL GA 30168 | | | |
| Filed Date: | | Total | $875.92 | $0.00 |
| 03/12/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No:  409 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 64 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: CITY OF COLUMBUS | Secured | | |
| | DEPARTMENT OF PUBLIC UTILITIES | Priority | | |
| | 910 DUBLIN ROAD | Unsecured | $294.73 | $294.73 |
| | COLUMBUS OH 43215 | | | |
| Filed Date: | | Total | $294.73 | $294.73 |
| 03/15/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 65 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $15,107.99 | $15,107.99 |
| | Creditor: MSC INDUSTRIAL SUPPLY COMPANY | Secured | | |
| | ATTN: LEGAL DEPARTMENT | Priority | | |
| | 75 MAXESS ROAD | Unsecured | $13,266.25 | $13,266.25 |
| | MELVILLE NY 11747 | | | |
| Filed Date: | | Total | $28,374.24 | $28,374.24 |
| 03/15/2010 | | | | |
| | Amends Claim No(s):  40, 57 | Amended By Claim No: | | |

Note:  Amends Claim #57.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 66 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: W.W. GRAINGER INC | Admin | | $0.00 |
| | 7300 N MELVINA | Secured | | $0.00 |
| | M240 | Priority | | $0.00 |
| Filed Date: | NILES IL 60714 | Unsecured | $8,918.94 | $0.00 |
| 03/15/2010 | | Total | $8,918.94 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 67 | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | Creditor: BREHOB CORPORATION | Secured | | |
| | 1334 S MERIDIAN ST | Priority | | |
| Filed Date: | INDIANAPOLIS IN 46225 | Unsecured | $24,682.80 | $24,682.80 |
| 03/16/2010 | | Total | $24,682.80 | $24,682.80 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 68 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: OKLAHOMA TAX COMMISSION | Admin | | $0.00 |
| | BANKRUPTCY SECTION | Secured | | $0.00 |
| | GENERAL COUNSEL'S OFFICE | Priority | $311.00 | $0.00 |
| | 120 N ROBINSON SUITE 2000 | Unsecured | | $0.00 |
| Filed Date: | OKLAHOMA CITY OK 73102-7471 | | | |
| 03/22/2010 | | Total | $311.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 69 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | Admin | | |
| | Creditor: OKLAHOMA COUNTY TREASURER | Secured | $5,486.93 | $5,486.93 |
| | ATTN: FORREST "BUTCH" FREEMAN | Priority | Unliquidated | |
| | 320 ROBERT S KERR RM 307 | Unsecured | Unliquidated | |
| Filed Date: | OKLAHOMA CITY OK 73102 | | | |
| 03/25/2010 | | Total | $5,486.93  (Unliquidated) | $5,486.93 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 70 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: QWEST CORPORATION | Admin | | |
| | ATTN JANE FREY | Secured | | |
| | 1801 CALIFORNIA ST RM 900 | Priority | | |
| | DENVER CO 80202-2658 | Unsecured | $191.73 | $0.00 |
| Filed Date: | | | | |
| 03/22/2010 | | Total | $191.73 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 71** | *Claimed Debtor:* **Mercer Forge Corporation** | Admin | | |
| | *Creditor:* AVI FOODSYSTEMS INC | Secured | | |
| | 2590 ELM RD NE | Priority | | |
| | WARREN OH 44483 | Unsecured | $343.16 | $343.16 |
| *Filed Date:* | | Total | $343.16 | $343.16 |
| 03/23/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 72** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Creditor:* OKLAHOMA COUNTY TREASURER | Secured | $5,486.93 | $0.00 |
| | ATTN: FORREST "BUTCH" FREEMAN | Priority | Unliquidated | |
| | 320 ROBERT S KERR RM 307 | Unsecured | Unliquidated | |
| | OKLAHOMA CITY OK 73102 | Total | $5,486.93 (Unliquidated) | $0.00 |
| *Filed Date:* | | | | |
| 03/30/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 73** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Creditor:* OGLETREE DEAKINS NASH SMOAK & STEWART PC | Secured | | |
| | PO BOX 167 | Priority | | |
| | GREENVILLE SC 29607 | Unsecured | $15,521.92 | $0.00 |
| *Filed Date:* | | Total | $15,521.92 | $0.00 |
| 04/03/2010 | | | | |
| *Amends Claim No(s):* 408 | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 74** | *Claimed Debtor:* **A&M Specialties, Inc.** | Admin | | |
| | *Creditor:* DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | | |
| | PO BOX 7346 | Unsecured | $0.00 | $0.00 |
| | PHILADELPHIA PA 19101-7346 | Total | $0.00 | $0.00 |
| *Filed Date:* | | | | |
| 04/03/2010 | | | | |
| *Amends Claim No(s):* 2 | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 75** | *Claimed Debtor:* **Dalton Corporation** | Admin | | |
| | *Creditor:* DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $15,816.78 | $0.00 |
| | PO BOX 7346 | Unsecured | Unliquidated | |
| | PHILADELPHIA PA 19101-7346 | Total | $15,816.78 (Unliquidated) | $0.00 |
| *Filed Date:* | | | | |
| 04/03/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 412 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #3.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 76** | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101 | Admin | | |
| | | Secured | | |
| | | Priority | $1,553.78 | $0.00 |
| **Filed Date:** 04/03/2010 | | Unsecured | Unliquidated | |
| | | Total | $1,553.78 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 413 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #4.

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 77** | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | Secured | | |
| | | Priority | $2,413.06 | $0.00 |
| **Filed Date:** 04/03/2010 | | Unsecured | $292.83 (Unliquidated) | $0.00 |
| | | Total | $2,705.89 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 698 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #5.

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 78** | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101 | Admin | | |
| | | Secured | | |
| | | Priority | $6,301.83 | $0.00 |
| **Filed Date:** 04/03/2010 | | Unsecured | Unliquidated | |
| | | Total | $6,301.83 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 415 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 79** | **Creditor:** IBM CREDIT LLC C/O IBM CORPORATION BANKRUPTCY COORDINATOR TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $812.12 | $0.00 |
| **Filed Date:** 03/26/2010 | | Unsecured | $5,964.59 | $0.00 |
| | | Total | $6,776.71 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 80** | **Allowed Debtor:** Advanced Cast Products, Inc. **Creditor:** HITECH SHAPES & DESIGNS A DIVISION OF SEILKOP INDUSTRIES INC 425 W NORTH BEND RD CINCINNATI OH 45216 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 03/29/2010 | | Unsecured | $41,996.80 | $41,996.80 |
| | | Total | $41,996.80 | $41,996.80 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 81 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MCGRAW-HILL CONSTRUCTION | Admin | | $0.00 |
| | | ATTN  CAROLYN SWAN/CREDIT COLLECTION | Secured | | $0.00 |
| | | 148 PRINCETON-HIGHTSTOWN ROAD | Priority | | $0.00 |
| *Filed Date:* | | HIGHTSTOWN NJ 08520 | Unsecured | $3,993.24 | $0.00 |
| 03/29/2010 | | | Total | $3,993.24 | $0.00 |

| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
|---|---|---|---|---|---|

Note:

| Claim No: 82 | Claimed Debtor: **Neenah Enterprises, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | Admin | | |
| | Creditor: | INDIANAPOLIS POWER & LIGHT COMPANY | Secured | | |
| | | ATTN: LACHELLE D STEPP | Priority | | |
| | | 8520 ALLISON POINTE BLVD SUITE 200 | Unsecured | $1,021.56 | $1,021.56 |
| *Filed Date:* | | INDIANAPOLIS  IN  46250 | Total | $1,021.56 | $1,021.56 |
| 03/29/2010 | | | | | |

| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
|---|---|---|---|---|---|

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 83 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ILLINOIS DEPT OF EMPLOYMENT SECURITY | Admin | | $0.00 |
| | | BANKRUPTCY UNIT-10TH FLOOR | Secured | | $0.00 |
| | | 33 S STATE ST | Priority | $2,682.69 | $0.00 |
| *Filed Date:* | | CHICAGO IL 60603 | Unsecured | Unliquidated | $0.00 |
| 03/29/2010 | | | Total | $2,682.69  (Unliquidated) | $0.00 |

| *Amends Claim No(s):* | | | *Amended By Claim No:*  643 | | |
|---|---|---|---|---|---|

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 84 | Claimed Debtor: **Neenah Enterprises, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | Admin | | |
| | Creditor: | KRIEG DEVAULT LLP | Secured | | |
| | | C/O C DANIEL MOTSINGER ESQ | Priority | | |
| | | ONE INDIANA SQUARE | Unsecured | $3,573.50 | $3,573.50 |
| | | SUITE 2800 | Total | $3,573.50 | $3,573.50 |
| *Filed Date:* | | INDIANAPOLIS IN 46204-2079 | | | |
| 04/07/2010 | | | | | |

| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
|---|---|---|---|---|---|

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 85 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERICAN COLLOID COMPANY | Admin | | |
| | | 2870 FORBS AVENUE | Secured | | |
| | | HOFFMAN ESTATES IL 60192 | Priority | | |
| *Filed Date:* | | | Unsecured | $402,706.03 | $0.00 |
| 04/07/2010 | | | Total | $402,706.03 | $0.00 |

| *Amends Claim No(s):* | | | *Amended By Claim No:*  467 | | |
|---|---|---|---|---|---|

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 86** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Secured | | |
| | *Creditor:* CONTINENTAL CARBONIC PRODUCTS INC | | | |
| | C/O D SCHINZLER | Priority | | |
| | 3985 E HARRISON AVENUE | | | |
| *Filed Date:* | DECATUR IL 62526 | Unsecured | $5,134.15 | $5,134.15 |
| 04/05/2010 | | Total | $5,134.15 | $5,134.15 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 87** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | | Secured | | |
| | *Creditor:* STANDARD ELECTRIC SUPPLY COMPANY | | | |
| | 222 N EMMBER LANE | Priority | | |
| | MILWAUKEE WI 53233 | | | |
| *Filed Date:* | | Unsecured | $21,187.31 | $0.00 |
| 04/05/2010 | | Total | $21,187.31 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 393 | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by #393.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 88** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Admin | | |
| | | Secured | | |
| | *Creditor:* SECURITAS SECURITY SERVICES USA | | | |
| | c/o LIQUIDITY SOLUTIONS INC | Priority | | |
| | ONE UNIVERSITY PLAZA | | | |
| | SUITE 312 | Unsecured | $6,888.16 | $6,888.16 |
| *Filed Date:* | HACKENSACK NJ 07601 | | | |
| 03/24/2010 | | Total | $6,888.16 | $6,888.16 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 89** | *Claimed Debtor:* **Deeter Foundry, Inc.** | Admin | | |
| | | Secured | | |
| | *Creditor:* WASTE CONNECTIONS OF NEBRASKA INC | | | |
| | D/B/A MIDWEST REFUSE | Priority | | |
| | ATTN DOUG MCDONALD, CONTROLLER | | | |
| | 10810 S 144TH STREET | Unsecured | $4,925.25 | $4,389.31 |
| *Filed Date:* | OMAHA NE 68138 | | | |
| 04/05/2010 | | Total | $4,925.25 | $4,389.31 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 90** | *Claimed Debtor:* **Deeter Foundry, Inc.** | Admin | | |
| | | Secured | | |
| | *Creditor:* G & P DEVELOPMENT INC A SUBSIDIARY OF | | | |
| | WASTE CONNECTIONS OF NEBRASKA INC | Priority | | |
| | ATTN DOUG MCDONALD, CONTROLLER | | | |
| | 10810 S 144TH STREET | Unsecured | $5,033.99 | $5,033.99 |
| *Filed Date:* | OMAHA NE 68138 | | | |
| 04/05/2010 | | Total | $5,033.99 | $5,033.99 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 91** | Creditor: AMERICAN EXPRESS TRAVEL RELATED SRVCS CO INC CORP CARD C/O BECKET AND LEE LLP POB 3001 MALVERN  PA 19355-0701 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/08/2010 | | Unsecured | $9,769.51 | $9,769.51 |
| | | Total | $9,769.51 | $9,769.51 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: **Dalton Corporation, Stryker Machining Facility Co.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 92** | Creditor: MARLIN LEASING CORPORATION 300 FELLOWSHIP ROAD MOUNT LAUREL  NJ 08054 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/08/2010 | | Unsecured | $4,149.22  (Unliquidated) | $0.00 |
| | | Total | $4,149.22  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 93** | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: **Neenah Transport, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 94** | Creditor: OHIO DEPARTMENT OF TAXATION 30 EAST BROAD STREET COLUMBUS  OH 43215 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/12/2010 | | Unsecured | $2,637.83 | $2,637.83 |
| | | Total | $2,637.83 | $2,637.83 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 95** | Creditor: OHIO DEPARTMENT OF TAXATION 30 EAST BROAD STREET COLUMBUS  OH 43215 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $2,270.77 | $0.00 |
| *Filed Date:* 04/12/2010 | | Unsecured | $500.00 | $0.00 |
| | | Total | $2,770.77 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Claim Withdrawn; Claim withdrawn per letter dated July 23, 2010

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 96 | Creditor: | Admin | | |
| | WINKLE ELECTRIC COMPANY INC | Secured | | |
| | 4727 PITTSBURGH AVE. | Priority | | |
| | ERIE PA 16509 | | | |
| Filed Date: | | Unsecured | $1,783.11 | $1,783.11 |
| 04/14/2010 | | Total | $1,783.11 | $1,783.11 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 97 | Creditor: | Admin | | |
| | WINKLE ELECTRIC COMPANY | Secured | | |
| | PO BOX 6014 | Priority | | |
| | YOUNGSTOWN OH 44501-6014 | | | |
| Filed Date: | | Unsecured | $2,729.25 | $2,729.25 |
| 04/14/2010 | | Total | $2,729.25 | $2,729.25 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 98 | Creditor: | Admin | $250.20 | $250.20 |
| | MEADVILLE TRIBUNE | Secured | | |
| | 947 FEDERAL COURT | Priority | | |
| | MEADVILLE PA 16335 | | | |
| Filed Date: | | Unsecured | | $0.00 |
| 04/14/2010 | | Total | $250.20 | $250.20 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 99 | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | Creditor: | Secured | | |
| | HARTMAN & SONS INC | Priority | | |
| | PO BOX 478 | | | |
| | PIERCETON IN 46562-0478 | | | |
| Filed Date: | | Unsecured | $3,245.51 | $3,245.51 |
| 04/15/2010 | | Total | $3,245.51 | $3,245.51 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 100 | Creditor: | Admin | | |
| | ZION INDUSTRIES INC | Secured | | |
| | 6229 GRAFTON RD | Priority | | |
| | VALLEY CITY OH 44280 | | | |
| Filed Date: | | Unsecured | $30,398.62 | $30,398.62 |
| 04/15/2010 | | Total | $30,398.62 | $30,398.62 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 101 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: VELCOR LEASING CORP | Admin | | $0.00 |
| | 2005 W BELTLINE HWY - SUITE 200 | Secured | $0.00 | $0.00 |
| | MADISON WI 53713-2314 | Priority | | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 04/15/2010 | | Total | $0.00 | $0.00 |

Amends Claim No(s): | Amended By Claim No:

Note:

| Claim No: 102 | Claimed Debtor: **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CAPP, INC | Admin | | |
| | PO BOX 127 | Secured | | |
| | CLIFTON HEIGHTS PA 19018-0127 | Priority | | |
| Filed Date: | | Unsecured | $684.03 | $684.03 |
| 04/15/2010 | | Total | $684.03 | $684.03 |

Amends Claim No(s): | Amended By Claim No:

Note:

| Claim No: 103 | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CAPP INC | Admin | | |
| | PO BOX 127 | Secured | | |
| | CLIFTON HEIGHTS PA 19018-0127 | Priority | | |
| Filed Date: | | Unsecured | $1,512.95 | $1,512.95 |
| 04/15/2010 | | Total | $1,512.95 | $1,512.95 |

Amends Claim No(s): | Amended By Claim No:

Note:

| Claim No: 104 | Claimed Debtor: **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CAPP INC | Admin | | |
| | 201 MARPLE AVENUE | Secured | | |
| | CLIFTON HEIGHTS PA 19018-2414 | Priority | | |
| Filed Date: | | Unsecured | $524.50 | $524.50 |
| 04/15/2010 | | Total | $524.50 | $524.50 |

Amends Claim No(s): | Amended By Claim No:

Note:

| Claim No: 105 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ZENAR CORP | Admin | | |
| | 7301 S 6TH STREET | Secured | | |
| | OAK CREEK WI 53154-2013 | Priority | | |
| Filed Date: | | Unsecured | $259.45 | $259.45 |
| 04/15/2010 | | Total | $259.45 | $259.45 |

Amends Claim No(s): | Amended By Claim No:

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 106** | *Claimed Debtor:* | **Mercer Forge Corporation** | | | |
| | *Creditor:* | INTERSTATE PIPE<br>152 HINDMAN ROAD<br>BUTLER PA 16001-2417 | Admin | $327.35 | $322.35 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $645.75 | $627.90 |
| 04/15/2010 | | | Total | $973.10 | $950.25 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 107** | *Claimed Debtor:* | **Neenah Foundry Company** | | | |
| | *Creditor:* | RED VALVE CO<br>PO BOX 548<br>CARNEGIE PA 15106-0548 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $537.07 | $537.07 |
| 04/15/2010 | | | Total | $537.07 | $537.07 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 108** | *Claimed Debtor:* | **Mercer Forge Corporation** | | | |
| | *Creditor:* | V. O. BAKER DISTRIBUTING CO<br>PO BOX 55<br>MENTOR OH 44061-0055 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $273.52 | $273.52 |
| 04/15/2010 | | | Total | $273.52 | $273.52 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 109** | *Claimed Debtor:* | **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Creditor:* | CERTIFIED CRANE SPECIALISTS<br>PO BOX 1831<br>SOUTH BEND IN 46624 | Admin | | |
| | | | Secured | | |
| | | | Priority | $2,795.00 | $2,795.00 |
| *Filed Date:* | | | Unsecured | | |
| 04/15/2010 | | | Total | $2,795.00 | $2,795.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 110** | *Claimed Debtor:* | **Neenah Foundry Company** | | | |
| | *Creditor:* | RSA INC<br>481 E DIVISION ST SUITE 600<br>FOND DU LAC WI 54935 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $2,501.54 | $1,547.31 |
| 04/15/2010 | | | Total | $2,501.54 | $1,547.31 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 08/12/10 (Docket #674) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 111**

*Filed Date:*
04/15/2010

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**

*Creditor:*
JKL ELECTRIC INC
526 MAIN ST.
ROCHESTER IN 46975-1318

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $800.50 | $800.50 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $800.50 | $800.50 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note:

---

**Claim No: 112**

*Filed Date:*
04/13/2010

*Claimed Debtor:* **Neenah Enterprises, Inc.**
*Allowed Debtor:* Dalton Corporation, Kendallville Manufacturing Facility
*Creditor:*
NORTHERN INDIANA TRADING CO INC
ATTN REVENUE ASSURANCE & RECOVERY
801 E 86TH AVENUE
MERRIVILLE IN 46410

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,112.01 | $1,112.01 |
| Total | $1,112.01 | $1,112.01 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 113**

*Filed Date:*
04/13/2010

*Claimed Debtor:* **Neenah Enterprises, Inc.**
*Allowed Debtor:* Mercer Forge Corporation
*Creditor:*
ADT SECURITY SERVICES
14200 E EXPOSITION AVENUE
AURORA CO 80012

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $1,598.09 | $0.00 |
| Total | $1,598.09 | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 114**

*Filed Date:*
04/13/2010

*Claimed Debtor:* **Neenah Enterprises, Inc.**
*Allowed Debtor:* Morgan's Welding, Inc.
*Creditor:*
GULF OIL LIMITED PARTNERS
C/O CREDITORS BANKRUPTCY SERVICE
PO BOX 740933
DALLAS TX 75374

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $3,225.17 | $3,003.70 |
| Total | $3,225.17 | $3,003.70 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

---

**Claim No: 115**

*Filed Date:*
04/06/2010

*Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.**

*Creditor:*
MARLIN LEASING CORPORATION
300 FELLOWSHIP ROAD
MOUNT LAUREL  NJ 08054

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $4,149.22 | $0.00 |
| Total | $4,149.22 | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 116** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Allowed Debtor:* Advanced Cast Products, Inc. | Secured | | |
| | *Creditor:* XPEDX | Priority | | |
| | PO BOX 644520 | Unsecured | $624.20 | $624.20 |
| *Filed Date:* | PITTSBURGH PA 15264-4520 | | | |
| 04/01/2010 | | Total | $624.20 | $624.20 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 117** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | $0.00 |
| | *Creditor:* CIT TECHNOLOGY FINANCING SERVICES INC | Secured | | $0.00 |
| | C/O WELTMAN WEINBERG & REIS CO | Priority | | $0.00 |
| | 175 S THIRD ST SUITE 900 | Unsecured | $85,200.35 | $0.00 |
| *Filed Date:* | COLUMBUS OH 43215 | | | |
| 04/08/2010 | | Total | $85,200.35 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 118** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | $0.00 |
| | *Creditor:* CIT TECHNOLOGY FINANCING SERVICES INC | Secured | | $0.00 |
| | C/O WELTMAN WEINBERG & REIS CO | Priority | | $0.00 |
| | 175 S THIRD ST SUITE 900 | Unsecured | $9,239.99 | $0.00 |
| *Filed Date:* | COLUMBUS OH 43215 | | | |
| 04/08/2010 | | Total | $9,239.99 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 119** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Creditor:* J.L. HARRIS MACHINE CO INC | Secured | | |
| | 4953 N 700 E | Priority | | |
| | LEESBURG IN 46538-8940 | Unsecured | $1,353.44 | $1,353.44 |
| *Filed Date:* | | | | |
| 04/15/2010 | | Total | $1,353.44 | $1,353.44 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 120** | *Claimed Debtor:* **Deeter Foundry, Inc.** | Admin | $319.66 | $319.66 |
| | *Creditor:* EAKES OFFICE PLUS | Secured | | |
| | PO BOX 2098 | Priority | | |
| | GRAND ISLAND NE 68802-2098 | Unsecured | $172.69 | $172.69 |
| *Filed Date:* | | | | |
| 04/16/2010 | | Total | $492.35 | $492.35 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 121** | **Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | **Creditor:** C & E SALES INC PO BOX 951576 CLEVELAND OH 44193-0017 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/16/2010 | | Unsecured | $2,916.50 | $2,916.50 |
| | | Total | $2,916.50 | $2,916.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 122** | **Claimed Debtor:** Neenah Foundry Company | | | |
| | **Allowed Debtor:** Neenah Foundry Company | Admin | $1,772.19 | $1,772.19 |
| | **Creditor:** AMERICAN FINISH RESOURCES INC PO BOX 164 CHILTON WI 53014-0164 | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/16/2010 | | Unsecured | $1,170.68 | $1,170.68 |
| | | Total | $2,942.87 | $2,942.87 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 123** | **Claimed Debtor:** Neenah Foundry Company | | | |
| | **Creditor:** LEVENHAGEN CORP 321 HIGH ST PO BOX 1 NEENAH WI 54957 | Admin | $14,928.52 | $14,928.52 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/16/2010 | | Unsecured | $16,258.92 | $16,258.92 |
| | | Total | $31,187.44 | $31,187.44 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 124** | **Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | **Creditor:** VEOLIA ENVIRONMENTAL SERVICES HOOSIER LANDFILL INC 2710 EAST 800 SOUTH CLAYPOOL IN 46510-9041 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/16/2010 | | Unsecured | $89,971.20 | $0.00 |
| | | Total | $89,971.20 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 125** | **Claimed Debtor:** Mercer Forge Corporation | | | |
| | **Creditor:** FALLSWAY EQUIPMENT COMPANY PO BOX 4537 AKRON OH 44310-0537 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/16/2010 | | Unsecured | $16,446.00 | $0.00 |
| | | Total | $16,446.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 126** | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | *Creditor:* REFCOTEC 542 COLLINS BLVD ORRVILLE OH 44667-9796 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/16/2010 | | Unsecured | $923.50 | $923.50 |
| | | Total | $923.50 | $923.50 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 127** | *Claimed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* PHOENIX COATERS (E-COATING) 715 SOUTH ST MAYVILLE WI 53050-1810 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/16/2010 | | Unsecured | $6,972.00 | $6,972.00 |
| | | Total | $6,972.00 | $6,972.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 128** | *Claimed Debtor:* Dalton Corporation, Stryker Machining Facility Co. | | | |
| | *Creditor:* BANCO INDUSTRIES INC 11542 N STATE ROAD 3 PO BOX 5191 KENDALLVILLE IN 46755-5191 | Admin | | $0.00 |
| | | Secured | $0.00 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/16/2010 | | Unsecured | $1,581.00 | $871.00 |
| | | Total | $1,581.00 | $871.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 129** | *Claimed Debtor:* **Neenah Foundry Company** *Allowed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* POWER TOOL SERVICE CO 300 NORTH WEBSTER GREEN BAY WI 54301-4816 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/16/2010 | | Unsecured | $118.11 | $118.11 |
| | | Total | $118.11 | $118.11 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 130** | *Claimed Debtor:* Neenah Foundry Company *Allowed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* DENNIS BAHCALL CO 3100 E FRONTAGE ROAD PO BOX 378 KAUKAUNA WI 54130-0378 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/16/2010 | | Unsecured | $4,560.41 | $4,560.41 |
| | | Total | $4,560.41 | $4,560.41 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 131 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  OSHKOSH COIL SPRING | Admin | | |
| | PO BOX 336 | Secured | | |
| | OSHKOSH WI 54903-0336 | Priority | $3,020.75 | $3,020.75 |
| Filed Date: | | Unsecured | | |
| 04/16/2010 | | Total | $3,020.75 | $3,020.75 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim No: 132 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  KLUMB LUMBER | Admin | $22,437.50 | $22,437.50 |
| | PO BOX 5049 | Secured | | |
| | JACKSON MS 39296-5049 | Priority | | |
| Filed Date: | | Unsecured | | $0.00 |
| 04/16/2010 | | Total | $22,437.50 | $22,437.50 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim No: 133 | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  PHILLIP ALBERT | Admin | | $0.00 |
| | 9325 E 250 S | Secured | | $0.00 |
| | PIERCETON IN 46562-9317 | Priority | Unliquidated | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 04/16/2010 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim No: 134 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  GREAT LAKES CALCIUM CORP | Admin | $739.20 | $739.20 |
| | PO BOX 2236 | Secured | | |
| | GREEN BAY WI 54306-2236 | Priority | | |
| Filed Date: | | Unsecured | | $0.00 |
| 04/16/2010 | | Total | $739.20 | $739.20 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| Claim No: 135 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  REDFORD-CARVER FOUNDRY V | Admin | | |
| | PO BOX 3210 | Secured | | |
| | TUALATIN OR 97062 | Priority | | |
| Filed Date: | | Unsecured | $5,846.24 | $5,846.24 |
| 04/16/2010 | | Total | $5,846.24 | $5,846.24 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 136** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | *Creditor:* BEACON LUBRICANTS<br>PO BOX 754<br>EDINBORO PA 16412-0754 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:*<br>04/16/2010 | | Unsecured | $688.00 | $688.00 |
| | | Total | $688.00 | $688.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 137** | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| | *Creditor:* ADVANCED WASTE<br>1126 S 70TH S SUITE N408B<br>WEST HILLS WI 53214-3161 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:*<br>04/16/2010 | | Unsecured | $1,227.00 | $0.00 |
| | | Total | $1,227.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/12/10 (Docket #674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 138** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* KING TESTER CORP<br>201 KING MANOR DR<br>KING OF PRUSSIA PA 19406-2564 | Admin | | |
| | | Secured | | |
| | | Priority | $1,939.00 | $1,939.00 |
| *Filed Date:*<br>04/16/2010 | | Unsecured | | |
| | | Total | $1,939.00 | $1,939.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 139** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* HI-VAC CORP<br>117 INDUSTRY RD<br>MARIETTA OH 45750-9355 | Admin | $2,028.76 | $2,028.76 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:*<br>04/16/2010 | | Unsecured | | $0.00 |
| | | Total | $2,028.76 | $2,028.76 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 140** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Creditor:* SOLR, LLC<br>PO BOX 279<br>HIGHLAND MI 48357-0279 | Admin | $294.03 | $294.03 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:*<br>04/16/2010 | | Unsecured | $78.64 | $78.64 |
| | | Total | $372.67 | $372.67 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 141 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: VEOLIA ES INDUSTRIAL SERVICES | Admin | | |
| | PO BOX 70610 | Secured | | |
| | CHICAGO IL 60673-0610 | Priority | | |
| Filed Date: | | Unsecured | $2,723.00 | $1,896.60 |
| 04/16/2010 | | Total | $2,723.00 | $1,896.60 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| Claim No: 142 | Claimed Debtor: **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE HOME INSURANCE CO IN LIQUIDATION | Admin | | $0.00 |
| | C/O SHARON BERGERON | Secured | | $0.00 |
| | 55 S COMMERCIAL ST | Priority | | $0.00 |
| Filed Date: | MANCHESTER NH 03101-2606 | Unsecured | Unliquidated | $0.00 |
| 04/16/2010 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 143 | Claimed Debtor: **Gregg Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE HOME INSURANCE CO IN LIQUIDATION | Admin | | $0.00 |
| | C/O SHARON BERGERON | Secured | | $0.00 |
| | 55 S COMMERCIAL ST | Priority | | $0.00 |
| Filed Date: | MANCHESTER NH 03101-2606 | Unsecured | Unliquidated | $0.00 |
| 04/16/2010 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 144 | Claimed Debtor: **Cast Alloys, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE HOME INSURANCE CO IN LIQUIDATION | Admin | | $0.00 |
| | C/O SHARON BERGERON | Secured | | $0.00 |
| | 55 S COMMERCIAL ST | Priority | | $0.00 |
| Filed Date: | MANCHESER NH 03101-2606 | Unsecured | Unliquidated | $0.00 |
| 04/16/2010 | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 145 | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EMPIRE REFRACTORY SALES INC | Admin | | |
| | 3525 METRO DRIVE | Secured | | |
| | FORT WAYNE IN 46818-9388 | Priority | | |
| Filed Date: | | Unsecured | $9,148.54 | $9,148.54 |
| 04/16/2010 | | Total | $9,148.54 | $9,148.54 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 146** | *Creditor:* | | Admin | $1,543.49 | $1,543.49 |
| | ADVANTAGE THERMAL SERVICES | | Secured | | |
| | PO BOX 233 | | Priority | | |
| | MONACA PA 15061-0233 | | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | $1,543.49 | $1,543.49 |
| 04/16/2010 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 147** | *Creditor:* | | Admin | | |
| | N.T. RUDDOCK | | Secured | | |
| | 26123 BROADWAY | | Priority | | |
| | CLEVELAND OH 44146 | | Unsecured | $19,660.50  (Unliquidated) | $19,660.50 |
| *Filed Date:* | | | Total | $19,660.50  (Unliquidated) | $19,660.50 |
| 04/16/2010 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | *Claimed Debtor:* **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 148** | *Creditor:* | | Admin | | |
| | UNITED PROPANE & ENERGY | | Secured | | |
| | 3805 CLEARVIEW COURT | | Priority | | |
| | GURNEE IL 60031-1247 | | Unsecured | $240.64 | $240.64 |
| *Filed Date:* | | | Total | $240.64 | $240.64 |
| 04/17/2010 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | *Claimed Debtor:* **Dalton Corporation, Kendallville Manufacturing Facility** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 149** | *Creditor:* | | Admin | | |
| | ACTION ENVIRONMENTAL, INC | | Secured | | |
| | 5449 KEYSTONE DRIVE | | Priority | | |
| | FORT WAYNE IN 46825 | | Unsecured | $71.64 | $71.64 |
| *Filed Date:* | | | Total | $71.64 | $71.64 |
| 04/17/2010 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 150** | *Creditor:* | | Admin | | |
| | ACTION ENVIRONMENTAL INC | | Secured | | |
| | 5449 KEYSTONE DRIVE | | Priority | | |
| | FORT WAYNE IN 46825-5133 | | Unsecured | $3,342.78 | $3,342.78 |
| *Filed Date:* | | | Total | $3,342.78 | $3,342.78 |
| 04/17/2010 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 151** | Creditor:  TECPRO CORPORATION | Admin | | |
| | 3555 ATLANTA INDUSTRIAL PKWY | Secured | | |
| | ATLANTA GA 30331 | Priority | | |
| *Filed Date:* | | Unsecured | $24,338.78 | $24,338.78 |
| 04/17/2010 | | Total | $24,338.78 | $24,338.78 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 152** | Creditor:  TECPRO CORPORATION | Admin | | |
| | 3555 ATLANTA INDUSTRIAL PKWY | Secured | | |
| | ATLANTA GA 30331 | Priority | | |
| *Filed Date:* | | Unsecured | $4,012.37 | $4,012.37 |
| 04/17/2010 | | Total | $4,012.37 | $4,012.37 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 153** | Creditor:  ERVIN LEASING | Admin | | $0.00 |
| | PO BOX 1689 | Secured | $6,270.82 | $0.00 |
| | ANN ARBOR MI 48106-1689 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $9,564.06 | $0.00 |
| 04/17/2010 | | Total | $15,834.88 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 154** | Creditor:  BUTT/TIMMONS CONSTRUCTION | Admin | | |
| | 6635 E 950 N | Secured | | |
| | SYRACUSE IN 46567 | Priority | | |
| *Filed Date:* | | Unsecured | $6,329.00 | $6,329.00 |
| 04/17/2010 | | Total | $6,329.00 | $6,329.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 155** | Creditor:  UNITED DRILL BUSHING | Admin | $498.21 | $498.21 |
| | P O BOX 4250 | Secured | | |
| | DOWNEY CA 90241-1250 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/17/2010 | | Total | $498.21 | $498.21 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 156 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COPPER & BRASS SALES | Admin | $298.88 | $298.88 |
| | 415 STATE PARKWAY | Secured | | |
| | SCHAUMBURG IL 60173 | Priority | | |
| Filed Date: 04/17/2010 | | Unsecured | $283.65 | $283.65 |
| | | Total | $582.53 | $582.53 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 157 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DIAMOND VOGEL PAINT | Admin | $30.45 | $30.45 |
| | PO BOX 8001 | Secured | | $0.00 |
| | MARSHALLTOWN IA 50158-8001 | Priority | | $0.00 |
| Filed Date: 04/17/2010 | | Unsecured | $118.86 | $0.00 |
| | | Total | $149.31 | $30.45 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 158 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE CLEVELAND ELECTRIC LAB. | Admin | | |
| | 1776 ENTERPRISE PARKWAY | Secured | $4,600.00 | $4,600.00 |
| | TWINSBURG OH 44087-2204 | Priority | | |
| Filed Date: 04/17/2010 | | Unsecured | | |
| | | Total | $4,600.00 | $4,600.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 159 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | Admin | | |
| | Creditor: LINCOLN CONT SUPPLY INC | Secured | | |
| | PO BOX 270168 | Priority | | |
| | MILWAUKEE WI 53227 | Unsecured | $29,595.25 | $685.50 |
| Filed Date: 04/17/2010 | | Total | $29,595.25 | $685.50 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| Claim No: 160 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | Admin | | |
| | Creditor: HUDAPACK METAL TREATING INC | Secured | | |
| | 979 KOOPMAN LANE | Priority | | |
| | ELKHORN WI 53121-2023 | Unsecured | $2,130.00 | $2,130.00 |
| Filed Date: 04/17/2010 | | Total | $2,130.00 | $2,130.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 161** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | $7,504.46 | $7,504.46 |
| | *Creditor:* SUPERIOR CRANE CORP | Secured | | |
| | PO BOX 1464 | Priority | | |
| | WAUKESHA WI 53187-1464 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $7,504.46 | $7,504.46 |
| 04/17/2010 | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 162** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Admin | $1,502.58 | $1,502.58 |
| | *Creditor:* ADVANCED MATERIAL SCIENCE LLC | Secured | | |
| | 2965 PITTSBURGH ROAD | Priority | | |
| | PERRYOPOLIS PA 15473-1005 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $1,502.58 | $1,502.58 |
| 04/17/2010 | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 163** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| | *Allowed Debtor:* Neenah Foundry Company | Secured | | |
| | *Creditor:* KINETIC EQUIPMENT INC | Priority | | |
| | 2146 W PERSHING ST | Unsecured | $348.90 | $348.90 |
| *Filed Date:* | APPLETON WI 54914-6074 | Total | $348.90 | $348.90 |
| 04/17/2010 | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 164** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | $1,605.47 | $1,605.47 |
| | *Allowed Debtor:* Neenah Foundry Company | Secured | | |
| | *Creditor:* BAY COMMUNICATIONS INC | Priority | | |
| | 2040 RADISSON ST | Unsecured | | $0.00 |
| *Filed Date:* | GREEN BAY WI 54302-2085 | Total | $1,605.47 | $1,605.47 |
| 04/17/2010 | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 165** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Secured | | |
| | *Creditor:* ASSOCIATED BAG COMPANY | Priority | | |
| | PO BOX 07120 | Unsecured | $432.00 | $432.00 |
| *Filed Date:* | MILWAUKEE WI 53207-0120 | Total | $432.00 | $432.00 |
| 04/17/2010 | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
**10-10360 (MFW) NEENAH ENTERPRISES, INC.**
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 166** | *Creditor:* ASSOCIATED BAG COMPANY 400 W BODEN ST MILWAUKEE WI 53207 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | $637.50 | $637.50 |
| | | Total | $637.50 | $637.50 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 167** | *Creditor:* VIKING ELECTRIC SUPPLY INC PO BOX 78505 MILWAUKEE WI 53278-0505 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | $532.80 | $532.80 |
| | | Total | $532.80 | $532.80 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* Neenah Foundry Company *Allowed Debtor:* Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 168** | *Creditor:* DYNAMIC COLOR SOLUTIONS BOX 68-6035 MILWAUKEE WI 53268-6035 | Admin | $70.50 | $70.50 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | | $0.00 |
| | | Total | $70.50 | $70.50 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | *Claimed Debtor:* Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 169** | *Creditor:* STARR-CHEK 1101 W LAWRENCE HIGHWAY CHARLOTTE MI 48813 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | $703.00 | $703.00 |
| | | Total | $703.00 | $703.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 170** | *Creditor:* KINDT-COLLINS CO 12651 ELMWOOD AVE CLEVELAND OH 44111 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | $378.87 | $378.87 |
| | | Total | $378.87 | $378.87 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 171** | Creditor: | Admin | | |
| | C.A.T.S. CARBON INC | Secured | | |
| | PO BOX 100W | Priority | | |
| | WARRIOR AL 35180 | | | |
| *Filed Date:* | | Unsecured | $11,969.50 | $11,969.50 |
| 04/17/2010 | | Total | $11,969.50 | $11,969.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 172** | Creditor: | Admin | | |
| | HYDRITE CHEMICAL CO | Secured | | |
| | BOX #689227 | Priority | | |
| | MILWAUKEE WI 53268-9227 | | | |
| *Filed Date:* | | Unsecured | $17,781.70 | $17,061.60 |
| 04/17/2010 | | Total | $17,781.70 | $17,061.60 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 173** | Allowed Debtor: Neenah Foundry Company | Admin | | |
| | Creditor: | Secured | | |
| | ENGINEERING CONTRACTORS' ASSOC | Priority | | |
| | 8310 FLORENCE AVE | | | |
| *Filed Date:* | DOWNEY CA 90240-3917 | Unsecured | $575.00 | $51.99 |
| 04/17/2010 | | Total | $575.00 | $51.99 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 174** | Creditor: | Admin | $154.76 | $154.76 |
| | FRASER BUSINESS EQUIPMENT | Secured | | |
| | 320 PENN AVE | Priority | | |
| | READING PA 19611-1127 | | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/17/2010 | | Total | $154.76 | $154.76 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 175** | Creditor: | Admin | | |
| | RESCH'S TILE INC | Secured | | |
| | 369 US HWY 45 | Priority | | |
| | BIRNAMWOOD WI 54414 | | | |
| *Filed Date:* | | Unsecured | $0.00 | $0.00 |
| 04/17/2010 | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 176 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | KELLY SUPPLY CO | Admin | $139.37 | $139.37 |
| | | PO BOX 1328 | Secured | | |
| | | GRAND ISLAND NE 68802 | Priority | | |
| Filed Date: | | | Unsecured | $924.14 | $924.14 |
| 04/17/2010 | | | Total | $1,063.51 | $1,063.51 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim No: 177 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | C.A.T.S. CARBON INC | Admin | $11,969.50 | $0.00 |
| | | PO BOX 100 | Secured | | |
| | | WARRIOR AL 35180-0100 | Priority | | |
| Filed Date: | | | Unsecured | | |
| 04/17/2010 | | | Total | $11,969.50 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim; Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 178 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FOUNDRY PRODUCTS INC | Admin | | $0.00 |
| | | PO BOX 85400 | Secured | | $0.00 |
| | | WESTLAND MI 48185 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $2,709.45 | $0.00 |
| 04/17/2010 | | | Total | $2,709.45 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim No: 179 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARK HYDRAULIC CO | Admin | $256.82 | $256.82 |
| | | 4771 G STREET | Secured | | |
| | | OMAHA NE 68117 | Priority | | |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/17/2010 | | | Total | $256.82 | $256.82 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim No: 180 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MH CONTAINERS & EQUIPMENT CO INC | Admin | | |
| | | 36235 RIDGE RD | Secured | | |
| | | WILLOUGHBY OH 44094 | Priority | | |
| Filed Date: | | | Unsecured | $2,200.00 | $2,200.00 |
| 04/17/2010 | | | Total | $2,200.00 | $2,200.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 181 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: C&H DISTRIBUTORS INC | Admin | | |
| | 770 S 70TH ST PO BOX 14770 | Secured | | |
| | MILWAUKEE WI 53214 | Priority | | |
| Filed Date: | | Unsecured | $326.98 | $326.98 |
| 04/17/2010 | | Total | $326.98 | $326.98 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 182 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SCOTT COUNTY TAX DEPT | Admin | | |
| | ATTN - CUSTOMER SERVICE DEPT | Secured | $17,740.00 | $17,740.00 |
| | 200 4TH AVE W | Priority | | |
| | SHAKOPEE MN 55379-1220 | Unsecured | | |
| Filed Date: | | Total | $17,740.00 | $17,740.00 |
| 04/17/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 183 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DONALD DEETS | Admin | | $0.00 |
| | 122 CHESTNUT GROVE | Secured | | $0.00 |
| | UTICA PA 16362-3002 | Priority | | $0.00 |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 04/17/2010 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 184 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: RALPH CENTER | Admin | | $0.00 |
| | 19007 N 47TH AVE | Secured | | $0.00 |
| | GLENDALE AZ 85308-4455 | Priority | $2,000.00 | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 04/17/2010 | | Total | $2,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 185 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ACME HOLDING | Admin | | |
| | c/o FAIR HARBOR CAPITAL, LLC | Secured | | |
| | ANSONIA FINANCE STATION | Priority | | |
| | PO BOX 237037 | Unsecured | $1,508.85 | $1,508.85 |
| Filed Date: | NEW YORK NY 10023 | Total | $1,508.85 | $1,508.85 |
| 04/17/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 186 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: EXACT MACHINE CORP 380 N COUNTY LINE RD SUNBURY OH 43074-9004 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/17/2010 | | | Unsecured | $0.00 | $0.00 |
| | | | Total | $0.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: | | | | | |

| Claim No: 187 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CARL MCCORMICK 17021 STATE ROUTE 98 MEADVILLE PA 16335 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/17/2010 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: | | | | | |

| Claim No: 188 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ROLOFF MANUFACTURING PO BOX 7002 KAUKAUNA WI 54130-7002 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/17/2010 | | | Unsecured | $1,524.97 | $1,524.97 |
| | | | Total | $1,524.97 | $1,524.97 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: | | | | | |

| Claim No: 189 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: JOSEPH A GUIMOND & ASSOC INC 751 ROUTE 113 SOUDERTON PA 18964-1000 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/17/2010 | | | Unsecured | $2,386.84 | $2,386.84 |
| | | | Total | $2,386.84 | $2,386.84 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: | | | | | |

| Claim No: 190 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: NORTHWEST ELECTRIC 1414 EAST 23RD STREET COLUMBUS NE 68601-3782 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/17/2010 | | | Unsecured | $1,612.05 | $1,612.05 |
| | | | Total | $1,612.05 | $1,612.05 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 191 | *Claimed Debtor:* **Dalton Corporation** *Allowed Debtor:* Dalton Corporation, Stryker Machining Facility Co. *Creditor:* KNOX TEXTILES INC PO BOX 584 264 EAST BEMENT ST EDGERTON OH 43517-0584 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | $536.44 | $278.41 |
| | | Total | $536.44 | $278.41 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| Claim No: 192 | *Claimed Debtor:* **Mercer Forge Corporation** *Creditor:* CHEMSAFE INTERNATIONAL ONE ZENEX CIRCLE CLEVELAND OH 44146-5459 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $1,127.12 | $1,127.12 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/17/2010 | | Unsecured | $1,354.19 | $1,279.94 |
| | | Total | $2,481.31 | $2,407.06 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 193 | *Claimed Debtor:* **A&M Specialties, Inc.** *Creditor:* CHEMSAFE INTERNATIONAL ONE ZENEX CIRCLE CLEVELAND OH 44146-5459 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $419.15 | $419.15 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/17/2010 | | Unsecured | $506.21 | $478.50 |
| | | Total | $925.36 | $897.65 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 194 | *Claimed Debtor:* **Neenah Enterprises, Inc.** *Allowed Debtor:* Neenah Foundry Company *Creditor:* AMERICAN ELECTRIC POWER PO BOX 2021 ROANOKE VA 24022-2121 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/17/2010 | | Unsecured | $147,059.19 | $0.00 |
| | | Total | $147,059.19 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 675 | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Claim paid in full; Disallowed pursuant to Docket 747.

| Claim No: 195 | *Claimed Debtor:* **Mercer Forge Corporation** *Creditor:* STEEL DYNAMICS INC C/O BARRETT & MCNAGNY LLP ATTN ANNE E SIMERMAN ESQ 215 EAST BERRY STREET FORT WAYNE IN 46802 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $120,989.02 | $120,989.02 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | | $0.00 |
| | | Total | $120,989.02 | $120,989.02 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 196** | Creditor: SOLOMON L. LOWENSTEIN, JR. ATTORNEY AT LAW 614 W BERRY ST SUITE A FORT WAYNE IN 46802 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/17/2010 | | Unsecured | $2,040.00 | $1,980.00 |
| | | Total | $2,040.00 | $1,980.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 197** | Creditor: CYNTHIA J SCHUE 119 EMS R3E PIERCETON IN 46562 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/17/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 198** | Creditor: PROTECTION CONTROLS INC PO BOX 287 SKOKIE IL 60076-0287 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | $526.42 | $526.42 |
| | | Total | $526.42 | $526.42 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 199** | Creditor: SHANAFELT MANUFACTURING CO P O BOX 74047 CLEVELAND OH 44194-4047 | Admin | $81.89 | $81.89 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/19/2010 | | Unsecured | $1,011.41 | $1,011.41 |
| | | Total | $1,093.30 | $1,093.30 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 200** | Creditor: NORTHERN SAFETY CO INC PO BOX 4250 UTICA NY 13504-4250 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/19/2010 | | Unsecured | $412.30  (Unliquidated) | $412.30 |
| | | Total | $412.30  (Unliquidated) | $412.30 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 201** | Creditor: | Admin | | |
| | PLM PAVING | Secured | | |
| | W225 N3178 DUPLAINVILLE RD | Priority | | |
| | PEWAUKEE WI 53072 | | | |
| **Filed Date:** | | Unsecured | $2,980.00 | $2,980.00 |
| 04/19/2010 | | Total | $2,980.00 | $2,980.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 202** | Creditor: | Admin | | |
| | RED-D-ARC INC | Secured | | |
| | ATTN TAISHA DICKERSON | Priority | | |
| | 685 LEE INDUSTRIAL BLVD | | | |
| | AUSTELL GA 30168 | | | |
| **Filed Date:** | | Unsecured | $875.92 | $0.00 |
| 04/19/2010 | | Total | $875.92 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 203** | Creditor: | Admin | | |
| | OKLAHOMA COUNTY TREASURER | Secured | $5,486.93  (Unliquidated) | $0.00 |
| | ATTN FORREST "BUTCH" FREEMAN | Priority | | |
| | 320 ROBERT S KERR RM 307 | | | |
| | OKLAHOMA CITY OK 73102 | Unsecured | | |
| **Filed Date:** | | Total | $5,486.93  (Unliquidated) | $0.00 |
| 04/19/2010 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 204** | Creditor: | Admin | | |
| | OKLAHOMA TAX COMMISSION | Secured | | |
| | ATTN BANKRUPTCY SECTION | Priority | $311.00 | $0.00 |
| | C/O GENERAL COUNSEL'S OFFICE | | | |
| | 120 N ROBINSON SUITE 2000 | Unsecured | | |
| | OKLAHOMA CITY OK 73102-7471 | | | |
| **Filed Date:** | | Total | $311.00 | $0.00 |
| 04/19/2010 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 205** | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| | | Unsecured | | |
| **Filed Date:** | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 206 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 207 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 208 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 209 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 210 | Claimed Debtor:  Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | INTERNAL REVENUE SERVICE | Secured | | |
| | PO BOX 7346 | Priority | $1,000.00 | $0.00 |
| Filed Date: | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| 04/19/2010 | | Total | $1,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 211 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: DEPARTMENT OF THE TREASURY - IRS | | Secured | | |
| | INTERNAL REVENUE SERVICE | | Priority | $161,944.10 | $0.00 |
| Filed Date: | PO BOX 7346 | | Unsecured | $200.00 | $0.00 |
| 04/19/2010 | PHILADELPHIA PA 19101 | | Total | $162,144.10 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 212 | Claimed Debtor: Neenah Transport, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: DEPARTMENT OF THE TREASURY - IRS | | Secured | | |
| | INTERNAL REVENUE SERVICE | | Priority | $500.00 | $0.00 |
| Filed Date: | PO BOX 7346 | | Unsecured | | |
| 04/19/2010 | PHILADELPHIA PA 19101 | | Total | $500.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 213 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: DEPARTMENT OF THE TREASURY - IRS | | Secured | | |
| | INTERNAL REVENUE SERVICE | | Priority | $19,490.42 | $0.00 |
| Filed Date: | PO BOX 7346 | | Unsecured | | |
| 04/19/2010 | PHILADELPHIA PA 19101-7346 | | Total | $19,490.42 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 214 | Claimed Debtor: Gregg Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: DEPARTMENT OF THE TREASURY - IRS | | Secured | | |
| | INTERNAL REVENUE SERVICE | | Priority | $13,576.34 | $0.00 |
| Filed Date: | PO BOX 7346 | | Unsecured | | |
| 04/19/2010 | PHILADELPHIA PA 19101-7346 | | Total | $13,576.34 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 215 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: DEPARTMENT OF THE TREASURY - IRS | | Secured | | |
| | INTERNAL REVENUE SERVICE | | Priority | $3,432.85 | $0.00 |
| Filed Date: | PO BOX 7346 | | Unsecured | | |
| 04/19/2010 | PHILADELPHIA PA 19101-7346 | | Total | $3,432.85 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 216 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| Filed Date: 04/19/2010 | | | Priority | $8,335.88 | $0.00 |
| | | | Unsecured | | |
| | | | Total | $8,335.88 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 217 | Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| Filed Date: 04/19/2010 | | | Priority | $21,563.06 | $0.00 |
| | | | Unsecured | | |
| | | | Total | $21,563.06 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 218 | Claimed Debtor: A&M Specialties, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| Filed Date: 04/19/2010 | | | Priority | $2,938.00 | $0.00 |
| | | | Unsecured | | |
| | | | Total | $2,938.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 219 | Claimed Debtor: Morgan's Welding, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| Filed Date: 04/19/2010 | | | Priority | $5,960.88 | $0.00 |
| | | | Unsecured | | |
| | | | Total | $5,960.88 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 220 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | W A VORPAHL INC PO BOX 12175 GREEN BAY WI 54307 | Admin | $12,536.35 | $12,481.82 |
| | | | Secured | | |
| Filed Date: 04/19/2010 | | | Priority | | |
| | | | Unsecured | $19,011.53 | $18,968.44 |
| | | | Total | $31,547.88 | $31,450.26 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/27/10 (Docket #701)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 221 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Mercer Forge Corporation | Admin | | |
| | Creditor: REDLON & JOHNSON | Secured | | |
| | PO BOX 698 | Priority | | |
| | PORTLAND ME 04104 | Unsecured | $412.30 | $402.90 |
| Filed Date: 04/19/2010 | | Total | $412.30 | $402.90 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| Claim No: 222 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: EXCELLENCE ELECTRIC INC | Secured | | |
| | PO BOX 78 | Priority | | |
| | LITTLE CHUTE WI 54140-0078 | Unsecured | $22,894.68 | $22,894.68 |
| Filed Date: 04/19/2010 | | Total | $22,894.68 | $22,894.68 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 223 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | Admin | | |
| | Creditor: ENERGY PRODUCTS INC | Secured | | |
| | PO BOX 4368 | Priority | | |
| | SARATOGA SPRINGS NY 12866-8025 | Unsecured | $43,750.00 | $43,750.00 |
| Filed Date: 04/19/2010 | | Total | $43,750.00 | $43,750.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 224 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $4,365.44 | $4,365.44 |
| | Creditor: TRUMBULL INDUSTRIES | Secured | | |
| | 16335 CONNEAUT LAKE ROAD | Priority | | |
| | MEADVILLE PA 16335-3844 | Unsecured | $3,886.68 | $3,886.68 |
| Filed Date: 04/19/2010 | | Total | $8,252.12 | $8,252.12 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 225 | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | Creditor: JAMES S RICKUN ENV CONSULTING | Secured | | |
| | 4933 BLACK OAK DR | Priority | | |
| | MADISON WI 53711-4373 | Unsecured | $18,338.82 | $18,338.82 |
| Filed Date: 04/19/2010 | | Total | $18,338.82 | $18,338.82 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

### U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 226 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JAMES S RICKUN<br>4933 S BLACK OAK DR<br>MADISON WI 53711-4373 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>04/19/2010 | | Unsecured | $900.00 | $900.00 |
| | | Total | $900.00 | $900.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 227 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JAMES S RICKUN ENV CONSULTING<br>4933 BLACK OAK DR<br>MADISON WI 53711-4373 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>04/19/2010 | | Unsecured | $917.50 | $917.50 |
| | | Total | $917.50 | $917.50 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 228 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: S&S TOOL AND MACHINE CO<br>910 N ENGLISH STATION ROAD<br>LOUISVILLE KY 40223-4730 | Admin | $6,422.94 | $6,422.94 |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>04/19/2010 | | Unsecured | | $0.00 |
| | | Total | $6,422.94 | $6,422.94 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 229 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ENDRIES INTERNATIONAL INC<br>PO BOX 69<br>BRILLION WI 54110-0069 | Admin | $6,338.98 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>04/19/2010 | | Unsecured | $82.25 | $0.00 |
| | | Total | $6,421.23 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 230 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STAMPXPRESS<br>PO BOX 14133<br>PINEDALE CA 93650-4133 | Admin | $148.50 | $148.50 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>04/19/2010 | | Unsecured | $2.23 | $0.00 |
| | | Total | $150.73 | $148.50 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 231** | Creditor: SNYDER'S LOCK & KEY CO<br>1316 NORTH LIMA ROAD<br>KENDALLVILLE IN 46755-2318 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/19/2010 | | Unsecured | $55.00 | $55.00 |
| | | Total | $55.00 | $55.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 232** | Creditor: APOLLO STEEL COMPANY<br>7200 AMANDA ROAD<br>LINCOLN NE 68507 | Admin | $837.00 | $837.00 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/19/2010 | | Unsecured | | $0.00 |
| | | Total | $837.00 | $837.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 233** | Creditor: GILLS MFG, INC DBA HERMAN TOOL & MACHINE<br>2 ARNOLT DRIVE<br>PIERCETON IN 46562 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/19/2010 | | Unsecured | $950.00 | $950.00 |
| | | Total | $950.00 | $950.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 234** | Creditor: BASSETT MECHANICAL<br>PO BOX 7000<br>KAUKAUNA WI 54130-7000 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/20/2010 | | Unsecured | $8,688.24 | $0.00 |
| | | Total | $8,688.24 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility<br>Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 235** | Creditor: MAGID GLOVE MFG CO<br>2060 N KOLMAR AVE.<br>CHICAGO IL 60639-3418 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/20/2010 | | Unsecured | $28,516.74 | $28,516.74 |
| | | Total | $28,516.74 | $28,516.74 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 236** | *Claimed Debtor:* **Dalton Corporation** | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | $6,400.00 | $0.00 |
| | *Creditor:* ADQ ADHESIVES EQUIPMENT | Secured | | $0.00 |
| | 4084 PERRY BLVD | Priority | | $0.00 |
| | WHITESTOWN IN 46075-9709 | Unsecured | $3,617.17 | $3,617.17 |
| *Filed Date:* | | Total | $10,017.17 | $3,617.17 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modifed by Order entered 8/12/2010 (Dkt 674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 237** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | | Admin | | |
| | *Creditor:* BROWN, RICHARD | Secured | | |
| | 137 WADSWORTH AVENUE | Priority | | |
| | MEADVILLE PA 16335-1839 | Unsecured | $625.00 | $625.00 |
| *Filed Date:* | | Total | $625.00 | $625.00 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim reinstated pursuant to Confirmed Plan.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 238** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | | Admin | | $0.00 |
| | *Creditor:* RANDALL W SCHARF | Secured | | $0.00 |
| | 3890 E 400N | Priority | | $0.00 |
| | WARSAW IN 46582-7993 | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | | Total | Unliquidated | $0.00 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 239** | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| | | Admin | | |
| | *Creditor:* SUBURBAN PROPANE | Secured | | |
| | PO BOX 206 | Priority | | |
| | WHIPPANY NJ 07981-0206 | Unsecured | $3,571.87 | $3,571.87 |
| *Filed Date:* | | Total | $3,571.87 | $3,571.87 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 240** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | | Admin | $81.92 | $0.00 |
| | *Creditor:* PYRO-MATIC INC | Secured | | |
| | 2185 W PERSHING ST | Priority | | |
| | APPLETON WI 54914 | Unsecured | $1,485.44 | $0.00 |
| *Filed Date:* | | Total | $1,567.36 | $0.00 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 241 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | METZGER'S AUTO SERVICE | Admin | | $0.00 |
| | | DBA-LINCOLN LUBE 3730 CORNHUSKER HWY | Secured | | $0.00 |
| | | LINCOLN NE 68504 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $137.94 | $0.00 |
| 04/20/2010 | | | Total | $137.94 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

| Claim No: 242 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Advanced Cast Products, Inc. | | Admin | $7,988.90 | $7,988.90 |
| | Creditor: | SHEFFIELD CONTAINER CORP. | Secured | | |
| | | PO BOX 578 | Priority | | |
| | | SHEFFIELD PA 16347-0578 | Unsecured | $13,268.87 | $13,268.87 |
| Filed Date: | | | | | |
| 04/20/2010 | | | Total | $21,257.77 | $21,257.77 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 243 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | Admin | | |
| | Creditor: | TPC WIRE & CABLE | Secured | | |
| | | 4570 PAYSPHERE CIRCLE | Priority | | |
| | | CHICAGO IL 60674-0045 | Unsecured | $2,526.10 | $2,526.10 |
| Filed Date: | | | | | |
| 04/20/2010 | | | Total | $2,526.10 | $2,526.10 |
| Amends Claim No(s): | | | Amended By Claim No: 688 | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 244 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THE HILL & GRIFFITH COMPANY | Admin | $343.00 | $343.00 |
| | | 1262 STATE AVENUE | Secured | | |
| | | CINCINNATI OH 45204 | Priority | | |
| | | | Unsecured | $3,165.05 | $3,165.05 |
| Filed Date: | | | | | |
| 04/20/2010 | | | Total | $3,508.05 | $3,508.05 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim No: 245 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | Admin | | |
| | Creditor: | QBF | Secured | | |
| | | 5097 NATHAN LANE | Priority | | |
| | | MINNEAPOLIS MN 55442-3201 | Unsecured | $7,048.95 | $7,014.60 |
| Filed Date: | | | | | |
| 04/20/2010 | | | Total | $7,048.95 | $7,014.60 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 246 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CANFIELD & JOSEPH, INC | Admin | $1,564.66 | $1,564.66 |
| | PO BOX 471285 | Secured | | |
| | TULSA OK 74147 | Priority | | |
| Filed Date: | | Unsecured | | $0.00 |
| 04/20/2010 | | Total | $1,564.66 | $1,564.66 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 247 | Claimed Debtor: Gregg Industries, Inc.<br>Allowed Debtor: Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  J-COM E.D.I. SERVICES | Admin | | |
| | PO BOX 31060 | Secured | | |
| | TUCSON AZ 85751-1060 | Priority | | |
| Filed Date: | | Unsecured | $105.00 | $105.00 |
| 04/20/2010 | | Total | $105.00 | $105.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 248 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  DANA HEAVY VEH SYSTEMS GROUP LLC | Admin | $270,179.27 | $0.00 |
| | ATTN ERIC BORGERSON | Secured | | $0.00 |
| | 6201 TRUST DR | Priority | | $0.00 |
| | HOLLAND OH 43528 | | | |
| Filed Date: | | Unsecured | $439,307.94 | $0.00 |
| 04/20/2010 | | Total | $709,487.21 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 249 | Claimed Debtor: Dalton Corporation, Stryker Machining Facility Co.<br>Allowed Debtor: Dalton Corporation, Stryker Machining Facility Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  OHIO GAS COMPANY | Admin | | |
| | PO BOX 528 | Secured | | |
| | BRYAN OH 43506-0528 | Priority | | |
| Filed Date: | | Unsecured | $1,818.49 | $1,818.49 |
| 04/20/2010 | | Total | $1,818.49 | $1,818.49 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 250 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility<br>Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  BASTIAN MAT. HANDLING CORP. | Admin | | |
| | PO BOX 6069 DEPT. 61 | Secured | | |
| | INDIANAPOLIS IN 46206-6069 | Priority | | |
| Filed Date: | | Unsecured | $145.93 | $145.93 |
| 04/20/2010 | | Total | $145.93 | $145.93 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 251 | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | $0.00 |
| | *Creditor:* WAUKESHA WATER UTILITY | Secured | | $0.00 |
| | 115 DELAFIELD ST | Priority | | $0.00 |
| *Filed Date:* | WAUKESHA WI 53188-3615 | Unsecured | $105.43 | $62.11 |
| 04/20/2010 | | Total | $105.43 | $62.11 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| Claim No: 252 | *Claimed Debtor:* **Deeter Foundry, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $456.58 | $0.00 |
| | *Creditor:* TIME MANAGEMENT SYSTEM | Secured | | $0.00 |
| | 3200 LINE DR | Priority | | $0.00 |
| *Filed Date:* | SIOUX CITY IA 51106-5160 | Unsecured | | $0.00 |
| 04/20/2010 | | Total | $456.58 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

| Claim No: 253 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $124.00 | $124.00 |
| | *Creditor:* WHITING CORPORATION, DEPT 4530 | Secured | | |
| | PO BOX 87618 | Priority | | |
| *Filed Date:* | CHICAGO IL 60680-0618 | Unsecured | | $0.00 |
| 04/20/2010 | | Total | $124.00 | $124.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| Claim No: 254 | *Claimed Debtor:* **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Mercer Forge Corporation | Admin | | |
| | *Creditor:* RENITE COMPANY | Secured | | |
| | PO BOX 30830 | Priority | | |
| *Filed Date:* | COLUMBUS OH 43230-0830 | Unsecured | $1,154.42 | $1,154.42 |
| 04/20/2010 | | Total | $1,154.42 | $1,154.42 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 255 | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | $0.00 |
| | *Creditor:* TUSHAUS COMPUTER SERVICES | Secured | | $0.00 |
| | 10400 INNOVATION DR-SUITE 100 | Priority | | $0.00 |
| *Filed Date:* | MILWAUKEE WI 53226-4840 | Unsecured | $492.45 | $0.00 |
| 04/20/2010 | | Total | $492.45 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 256 | *Claimed Debtor:* **Neenah Foundry Company** *Allowed Debtor:* Neenah Foundry Company *Creditor:* ZORN-COCHRANE COMPRESSOR & EQUIP 733 POTTS AVE GREEN BAY WI 54304 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/20/2010 | | Unsecured | $186.33 | $186.33 |
| | | Total | $186.33 | $186.33 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 257 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** *Creditor:* INTERNATIONAL THERMAL SYSTEMS DEPT #5337 PO BOX 1451 MILWAUKEE WI 53201-1451 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/20/2010 | | Unsecured | $943.84 | $943.84 |
| | | Total | $943.84 | $943.84 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim No: 258 | *Claimed Debtor:* **Neenah Foundry Company** *Allowed Debtor:* Neenah Transport, Inc. *Creditor:* CHERMOR REAL ESTATE LINDA'S BOOKKEEPING PO BOX 184 FOREST JUNCTION WI 54123-0184 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/20/2010 | | Unsecured | $4,200.00 | $0.00 |
| | | Total | $4,200.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 259 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** *Creditor:* B & H MACHINE INC PO BOX 96 MINERVA OH 44657-0096 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/20/2010 | | Unsecured | $457.88 | $457.88 |
| | | Total | $457.88 | $457.88 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim No: 260 | *Claimed Debtor:* **Dalton Corporation** *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility *Creditor:* PURITY CYLINDER GASES INC PO BOX 9390 GRAND RAPIDS MI 49509-0390 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/20/2010 | | Unsecured | $6,810.94 | $6,810.94 |
| | | Total | $6,810.94 | $6,810.94 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 261 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HILL AND GRIFFITH CO LOCATION #00223 CINCINNATI OH 45264-0001 | Admin | $170.76 | $170.76 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/20/2010 | | | Unsecured | | $0.00 |
| | | | Total | $170.76 | $170.76 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim No: 262 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TUV SUD AMERICA INC 10 CENTENNIAL DRIVE PEABODY MA 01960-7938 | Admin | | |
| | | | Secured | $0.00 | $0.00 |
| | | | Priority | | |
| Filed Date: 04/20/2010 | | | Unsecured | $2,863.45 | $2,863.45 |
| | | | Total | $2,863.45 | $2,863.45 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim No: 263 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LANCASTER CO TREASURER 555 S 10TH ST LINCOLN NE 68508-2803 | Admin | | |
| | | | Secured | $21,425.38 | $21,425.38 |
| | | | Priority | | |
| Filed Date: 04/20/2010 | | | Unsecured | | |
| | | | Total | $21,425.38 | $21,425.38 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim No: 264 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GRAPHITE ENG & SALES CO PO BOX 637 GREENVILLE MI 48838-0637 | Admin | $857.41 | $857.41 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/20/2010 | | | Unsecured | | $0.00 |
| | | | Total | $857.41 | $857.41 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim No: 265 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TONTINE CAPITAL PARTNERS LP ATTN WILLIAM J BARRETT BARACK FERRAZZANO KIRSCHBAUM ET AL 200 W MADISON ST SUITE 3900 CHICAGO IL 60606 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/21/2010 | | | Unsecured | $88,849,552.15 | $88,849,552.15 |
| | | | Total | $88,849,552.15 | $88,849,552.15 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 266 | *Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* STEVEN A MORR | Admin | | $0.00 |
| | 16943 N 30 | Secured | | $0.00 |
| | PIONEER OH 43554 | Priority | $1,709.93 | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/21/2010 | | Total | $1,709.93 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim No: 267 | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim No: 268 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* NOCK AND SON | Admin | | |
| | PO BOX 40368 | Secured | | |
| | CLEVELAND OH 44140-0368 | Priority | | |
| *Filed Date:* | | Unsecured | $2,280.00 | $2,280.00 |
| 04/21/2010 | | Total | $2,280.00 | $2,280.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim No: 269 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* BURKHARDT SHEET METAL CO | Admin | | |
| | 22780 STATE HIGHWAY 77 | Secured | | |
| | MEADVILLE PA 16335-6019 | Priority | | |
| *Filed Date:* | | Unsecured | $1,812.51 | $1,812.51 |
| 04/21/2010 | | Total | $1,812.51 | $1,812.51 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim No: 270 | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | $0.00 |
| | *Creditor:* WISCONSIN POWER TOOL INC | Secured | | $0.00 |
| | 3132 N MAYFAIR RD | Priority | | $0.00 |
| *Filed Date:* | MILWAUKEE WI 53222-3202 | Unsecured | $80.13 | $0.00 |
| 04/21/2010 | | Total | $80.13 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Expunged By Court Order Dated 08/27/10 (Docket #701) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 271** | | Admin | | $0.00 |
| | Creditor: CHANGING SPACES MOVING | Secured | | $0.00 |
| | 130 INVERNESS PLAZA #243 | Priority | | $0.00 |
| | BIRMINGHAM AL 35242-4800 | Unsecured | $500.00 | $0.00 |
| **Filed Date:** | | Total | $500.00 | $0.00 |
| 04/21/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: **Morgan's Welding, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 272** | | Admin | | |
| | Creditor: LIFT INC | Secured | | |
| | 3745 HEMPLAND RD. | Priority | | |
| | MOUNTVILLE PA 17554-1545 | Unsecured | $79.21 | $79.21 |
| **Filed Date:** | | Total | $79.21 | $79.21 |
| 04/21/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 273** | | Admin | | $0.00 |
| | Creditor: RONNIE L OLIVER | Secured | | $0.00 |
| | 408 W WAYNE ST | Priority | | $0.00 |
| | PIERCETON IN 46562-9467 | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | | Total | Unliquidated | $0.00 |
| 04/21/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Morgan's Welding, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 274** | | Admin | | |
| | Creditor: STEEL DYNAMICS- ROANOKE BAR DIVISION | Secured | | |
| | PO BOX 532068 | Priority | | |
| | ATLANTA GA 30353-2068 | Unsecured | $9,265.80 | $9,265.80 |
| **Filed Date:** | | Total | $9,265.80 | $9,265.80 |
| 04/21/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 275** | | Admin | | |
| | Creditor: BOSTWICK-BRAUN CO | Secured | | |
| | PO BOX 636240 | Priority | | |
| | CINCINNATI OH 45263-6240 | Unsecured | $6,909.55 | $6,909.55 |
| **Filed Date:** | | Total | $6,909.55 | $6,909.55 |
| 04/21/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 276** | **Creditor:** TOOL SERVICE CORPORATION | Admin | $200.72 | $200.72 |
| | PO BOX 26248 | Secured | | |
| | MILWAUKEE WI 53226-0248 | Priority | | |
| **Filed Date:** | | Unsecured | | $0.00 |
| 04/21/2010 | | Total | $200.72 | $200.72 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 277** | **Creditor:** FORT WAYNE LIQUID COATINGS | Admin | | |
| | ATTN JOSEPH G BONAHOOM | Secured | | |
| | BONAHOOM & BONAHOOM LLP | Priority | | |
| | 110 WEST BERRY STREET STE 1900 | Unsecured | $31,714.81 | $0.00 |
| **Filed Date:** | FORT WAYNE IN 46802 | | | |
| 04/19/2010 | | Total | $31,714.81 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 445 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | | |
| **Claim No: 278** | **Creditor:** DUCA MFG & CONSULTING INC | Admin | | |
| | 648 SQUIRREL HILL DR | Secured | | |
| | BOARDMAN OH 44512-5334 | Priority | | |
| **Filed Date:** | | Unsecured | $13,625.50  (Unliquidated) | $13,625.50 |
| 04/22/2010 | | Total | $13,625.50  (Unliquidated) | $13,625.50 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 279** | **Creditor:** ESM GROUP INC | Admin | $5,868.00 | $5,868.00 |
| | 300 CORPORATE PKWY STE 118N | Secured | | |
| | AMHERST NY 14226-1207 | Priority | | |
| **Filed Date:** | | Unsecured | | $0.00 |
| 04/22/2010 | | Total | $5,868.00 | $5,868.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 280** | **Creditor:** AXIS CAPITAL INC | Admin | | $0.00 |
| | 308 NORTH LOCUST STREET | Secured | | $0.00 |
| | GRAND ISLAND NE 68801 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $2,388.24 | $0.00 |
| 04/22/2010 | | Total | $2,388.24 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 281** | Creditor: | Admin | | |
| | RED-D-ARC INC | Secured | | |
| | ATTN TAISHA DICKERSON | Priority | | |
| | 685 LEE INDUSTRIAL BLVD | | | |
| | AUSTELL GA 30168 | Unsecured | $875.92 | $0.00 |
| **Filed Date:** 04/22/2010 | | Total | $875.92 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 282** | Creditor: | Admin | | |
| | POWER DRIVES INC | Secured | | |
| | 3003 PITTSBURGH AVENUE | Priority | | |
| | ERIE PA 16508-1021 | Unsecured | $458.00 | $458.00 |
| **Filed Date:** 04/22/2010 | | Total | $458.00 | $458.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 283** | Creditor: | Admin | $20,226.93 | $0.00 |
| | AIRGAS | Secured | | $0.00 |
| | 3400 N EXECUTIVE DR | Priority | | $0.00 |
| | APPLETON WI 54911-8809 | Unsecured | $14,472.09 | $0.00 |
| **Filed Date:** 04/22/2010 | | Total | $34,699.02 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 651 | | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

| | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 284** | Creditor: | Admin | | |
| | CENTRAL STATES SOUTHEAST & SOUTHWEST | Secured | | |
| | AREAS PENSION FUND | Priority | | |
| | ATTN PETER PRIEDE | | | |
| | 9377 WEST HIGGINS ROAD | Unsecured | $646,707.94 | |
| **Filed Date:** 04/23/2010 | ROSEMONT IL 60018 | Total | $646,707.94 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Dalton Corporation, Stryker Machining Facility Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 285** | Creditor: | Admin | | |
| | CENTRAL STATES SOUTHEAST & SOUTHWEST | Secured | | |
| | AREAS PENSION FUND | Priority | | |
| | ATTN PETER PRIEDE | | | |
| | 9377 WEST HIGGINS ROAD | Unsecured | $646,707.94 | |
| **Filed Date:** 04/23/2010 | ROSEMONT IL 60018 | Total | $646,707.94 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 286** | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/23/2010 | | | Unsecured | $646,707.94 | |
| | | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | Claimed Debtor: Dalton Corporation, Ashland Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 287** | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/23/2010 | | | Unsecured | $646,707.94 | |
| | | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 288** | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT  IL 60018 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/23/2010 | | | Unsecured | $646,707.94 | |
| | | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | Claimed Debtor: A&M Specialties, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 289** | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/23/2010 | | | Unsecured | $646,707.94 | |
| | | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | Claimed Debtor: Peerless Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 290** | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/23/2010 | | | Unsecured | $646,707.94 | |
| | | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 291 | Claimed Debtor: Belcher Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CENTRAL STATES SOUTHEAST & SOUTHWEST | Admin | | |
| | | AREAS PENSION FUND | Secured | | |
| | | ATTN PETER PRIEDE | Priority | | |
| Filed Date: | | 9377 WEST HIGGINS ROAD | Unsecured | $646,707.94 | |
| 04/23/2010 | | ROSEMONT IL 60018 | Total | $646,707.94 | |
| | Amends Claim No(s): | | | Amended By Claim No: | |

Note:

| Claim No: 292 | Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CENTRAL STATES SOUTHEAST & SOUTHWEST | Admin | | |
| | | AREAS PENSION FUND | Secured | | |
| | | ATTN PETER PRIEDE | Priority | | |
| Filed Date: | | 9377 WEST HIGGINS ROAD | Unsecured | $646,707.94 | |
| 04/23/2010 | | ROSEMONT IL 60018 | Total | $646,707.94 | |
| | Amends Claim No(s): | | | Amended By Claim No: | |

Note:

| Claim No: 293 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CENTRAL STATES SOUTHEAST & SOUTHWEST | Admin | | |
| | | AREAS PENSION FUND | Secured | | |
| | | ATTN PETER PRIEDE | Priority | | |
| Filed Date: | | 9377 WEST HIGGINS ROAD | Unsecured | $646,707.94 | |
| 04/23/2010 | | ROSEMONT IL 60018 | Total | $646,707.94 | |
| | Amends Claim No(s): | | | Amended By Claim No: | |

Note:

| Claim No: 294 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CENTRAL STATES SOUTHEAST & SOUTHWEST | Admin | | |
| | | AREAS PENSION FUND | Secured | | |
| | | ATTN PETER PRIEDE | Priority | | |
| Filed Date: | | 9377 WEST HIGGINS ROAD | Unsecured | $646,707.94 | |
| 04/23/2010 | | ROSEMONT IL 60018 | Total | $646,707.94 | |
| | Amends Claim No(s): | | | Amended By Claim No: | |

Note:

| Claim No: 295 | Claimed Debtor: Gregg Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CENTRAL STATES SOUTHEAST & SOUTHWEST | Admin | | |
| | | AREAS PENSION FUND | Secured | | |
| | | ATTN PETER PRIEDE | Priority | | |
| Filed Date: | | 9377 WEST HIGGINS ROAD | Unsecured | $646,707.94 | |
| 04/23/2010 | | ROSEMONT IL 60018 | Total | $646,707.94 | |
| | Amends Claim No(s): | | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 296** | Creditor: | Admin | | |
| | CENTRAL STATES SOUTHEAST & SOUTHWEST | Secured | | |
| | AREAS PENSION FUND | Priority | | |
| | ATTN PETER PRIEDE | | | |
| **Filed Date:** | 9377 WEST HIGGINS ROAD | Unsecured | $646,707.94 | |
| 04/23/2010 | ROSEMONT IL 60018 | Total | $646,707.94 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Transport, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 297** | Creditor: | Admin | | |
| | CENTRAL STATES SOUTHEAST & SOUTHWEST | Secured | | |
| | AREAS PENSION FUND | Priority | | |
| | ATTN PETER PRIEDE | | | |
| **Filed Date:** | 9377 WEST HIGGINS ROAD | Unsecured | $646,707.94 | |
| 04/23/2010 | ROSEMONT IL 60018 | Total | $646,707.94 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Cast Alloys, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 298** | Creditor: | Admin | | |
| | CENTRAL STATES SOUTHEAST & SOUTHWEST | Secured | | |
| | AREAS PENSION FUND | Priority | | |
| | ATTN PETER PRIEDE | | | |
| **Filed Date:** | 9377 WEST HIGGINS ROAD | Unsecured | $646,707.94 | |
| 04/23/2010 | ROSEMONT IL 60018 | Total | $646,707.94 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 299** | Creditor: | Admin | | |
| | CENTRAL STATES SOUTHEAST & SOUTHWEST | Secured | | |
| | AREAS PENSION FUND | Priority | | |
| | ATTN PETER PRIEDE | | | |
| **Filed Date:** | 9377 WEST HIGGINS ROAD | Unsecured | $646,707.94 | |
| 04/23/2010 | ROSEMONT IL 60018 | Total | $646,707.94 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: NFC Castings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 300** | Creditor: | Admin | | |
| | CENTRAL STATES SOUTHEAST & SOUTHWEST | Secured | | |
| | AREAS PENSION FUND | Priority | | |
| | ATTN PETER PRIEDE | | | |
| **Filed Date:** | 9377 WEST HIGGINS ROAD | Unsecured | $646,707.94 | |
| 04/23/2010 | ROSEMONT IL 60018 | Total | $646,707.94 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 301 | Claimed Debtor:  Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 302 | Claimed Debtor:  Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  UNIMIN CORPORATION 258 ELM ST NEW CANAAN CT 68400-5309 | Admin | $3,116.74 | $3,116.74 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/23/2010 | | Unsecured | | $0.00 |
| | | Total | $3,116.74 | $3,116.74 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 303 | Claimed Debtor:  Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  EPIC MACHINE INC 201 INDUSTRIAL WAY FENTON  MI 48430-4431 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/23/2010 | | Unsecured | $169.38 | $169.38 |
| | | Total | $169.38 | $169.38 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 304 | Claimed Debtor:  Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  EPIC MACHINE INC 201 INDUSTRIAL WAY FENTON MI 48430-4431 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/23/2010 | | Unsecured | $1,114.20 | $1,114.20 |
| | | Total | $1,114.20 | $1,114.20 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 305 | Claimed Debtor:  Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CLEAR EDGE FILTRATION 87 W CAYUGA ST MORAVIAD NY 13118-3000 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/23/2010 | | Unsecured | $235.56 | $235.56 |
| | | Total | $235.56 | $235.56 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| **Claim No: 306** | *Creditor:* BIRMINGHAM RAIL & LOCO PO BOX 530157 BIRMINGHAM AL 35253-0157 | Admin | $1,625.00 | $1,600.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/23/2010 | | Unsecured | | $0.00 |
| | | Total | $1,625.00 | $1,600.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| **Claim No: 307** | *Allowed Debtor:* Advanced Cast Products, Inc. *Creditor:* MOELLER MAUNUFACTURING COMPANY 43938 PLYMOUTH OAKS BOULEVARD PLYMOUTH MI 48170-2584 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2010 | | Unsecured | $99.84 | $99.84 |
| | | Total | $99.84 | $99.84 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| **Claim No: 308** | *Creditor:* SCOTT ELECTRIC 1000 S MAIN ST PO BOX S GREENSBURG PA 15601-0899 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2010 | | Unsecured | $193.94 | $193.94 |
| | | Total | $193.94 | $193.94 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| **Claim No: 309** | *Creditor:* COFFEE TIME 55645 CURRANT ROAD, SUITE 4 MISHAWAKA IN 46545-4801 | Admin | $114.45 | $114.45 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2010 | | Unsecured | $108.00 | $108.00 |
| | | Total | $222.45 | $222.45 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.** | | | |
| **Claim No: 310** | *Creditor:* BEST-AIRE LLC PO BOX 953408 ST. LOUIS MO 63195-3408 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/23/2010 | | Unsecured | $52.08 | $0.00 |
| | | Total | $52.08 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/12/10 (Docket #674)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 311 | Claimed Debtor: Gregg Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TENNANT | Admin | $1,115.73 | $0.00 |
| | | TENNANT SALES & SERVICE CO | Secured | | $0.00 |
| | | PO BOX 1452 | Priority | | $0.00 |
| Filed Date: | | MINNEAPOLIS MN 55440 | Unsecured | | $0.00 |
| 04/23/2010 | | | Total | $1,115.73 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 08/12/10 (Docket #674)

| Claim No: 312 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NATIONAL FUEL GAS DIST CORP | Admin | | |
| | | 1100 STATE STREET | Secured | | |
| | | ERIE PA 16512 | Priority | | |
| Filed Date: | | | Unsecured | $5,311.38 | $5,311.38 |
| 04/23/2010 | | | Total | $5,311.38 | $5,311.38 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 313 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | NATIONAL FUEL GAS DIST CORP | Admin | | $0.00 |
| | | 1100 STATE STREET | Secured | | $0.00 |
| | | ERIE PA 16501-1912 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $10,176.64 | $0.00 |
| 04/23/2010 | | | Total | $10,176.64 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No:  642 | | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 314 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | TENNANT | Admin | | |
| | | C/O TENNANT SALES AND SERVICE CO | Secured | | |
| | | PO BOX 1452 | Priority | | |
| Filed Date: | | MINNEAPOLIS MN 55440-1452 | Unsecured | $2,428.26 | $2,357.45 |
| 04/23/2010 | | | Total | $2,428.26 | $2,357.45 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| Claim No: 315 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | INDUCTOTHERM CORP. | Admin | | |
| | | PO BOX 828482 | Secured | | |
| | | PHILADELPHIA PA 19182-8482 | Priority | | |
| Filed Date: | | | Unsecured | $360.13 | $360.13 |
| 04/23/2010 | | | Total | $360.13 | $360.13 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 316 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VISA | Admin | | |
| | | PINNACLE BANK | Secured | | |
| | | 5651 S 59TH STREET | Priority | | |
| Filed Date: | | LINCOLN NE 68516-2388 | Unsecured | $2,477.49 | $2,477.49 |
| 04/23/2010 | | | Total | $2,477.49 | $2,477.49 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 317 | Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Admin | | |
| | Creditor: | SMITH & RICHARDSON MFG CO. | Secured | | |
| | | 727 MAY ST | Priority | | |
| Filed Date: | | GENEVA IL 60134-0589 | Unsecured | $7,700.02 | $7,700.02 |
| 04/23/2010 | | | Total | $7,700.02 | $7,700.02 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 318 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | $11,889.36 | $11,889.36 |
| | Creditor: | LODGE LUMBER CO INC | Secured | | |
| | | c/o SONAR CREDIT PARTNERS, LLC | Priority | | |
| | | 200 BUSINESS PARK DRIVE, SUITE 201 | | | |
| | | ATTN: MICHAEL GOLDBERG | Unsecured | | $0.00 |
| Filed Date: | | ARMONK NY 10504 | | | |
| 04/23/2010 | | | Total | $11,889.36 | $11,889.36 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 319 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | LODGE LUMBER COMPANY | Secured | | |
| | | c/o SONAR CREDIT PARTNERS, LLC | Priority | | |
| | | 200 BUSINESS PARK DRIVE, SUITE 201 | | | |
| | | ATTN: MICHAEL GOLDBERG | Unsecured | $8,676.64 | $8,676.64 |
| Filed Date: | | ARMONK NY 10504 | | | |
| 04/23/2010 | | | Total | $8,676.64 | $8,676.64 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 320 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | $9,818.75 | $9,818.75 |
| | Creditor: | IGC TECHNOLOGIES LLC | Secured | | |
| | | 4039 W GREEN TREE | Priority | | |
| | | MILWAUKEE WI 53209 | Unsecured | $639.80 | $639.80 |
| Filed Date: | | | | | |
| 04/23/2010 | | | Total | $10,458.55 | $10,458.55 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 321**

Filed Date: 04/23/2010

*Claimed Debtor:* **Neenah Foundry Company**

*Creditor:* IGC TECHNOLOGIES LLC
4039 W GREEN TREE ROAD
MILWAUKEE WI 53209

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $6,316.20 | $6,316.20 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $6,316.20 | $6,316.20 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note:

---

**Claim No: 322**

Filed Date: 04/24/2010

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**

*Creditor:* KENDALL ELECTRIC INC
5101 S SPRINKLE RD
PORTAGE MI 48002

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $716.28 | $716.28 |
| Total | $716.28 | $716.28 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note:

---

**Claim No: 323**

Filed Date: 04/24/2010

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**
*Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility
*Creditor:* GREAT LAKES AUTOMATION SUPPLY
C/O KENDALL ELECTRIC INC
5101 S SPRINKLE RD
PORTAGE MI 49002

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $716.28 | $335.29 |
| Total | $716.28 | $335.29 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

---

**Claim No: 324**

Filed Date: 04/24/2010

*Claimed Debtor:* **Neenah Foundry Company**

*Creditor:* JOHNSON CONTROLS INC
2140 AMERICAN DR
NEENAH WI 54956-1004

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $7,550.00 | $0.00 |
| Total | $7,550.00 | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note:

---

**Claim No: 325**

Filed Date: 04/24/2010

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**
*Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility
*Creditor:* SIDENER ENGINEERING
PO BOX 1476
NOBLESVILLE IN 46061-1476

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $823.45 | $823.45 |
| Total | $823.45 | $823.45 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 326** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | $81.92 | $81.92 |
| | *Allowed Debtor:* Neenah Foundry Company | Secured | | $0.00 |
| | *Creditor:* PYRO-MATIC INC | Priority | | $0.00 |
| | 2185 W PERSHING ST | | | |
| | APPLETON WI 54914-6075 | Unsecured | $1,485.44 | $1,403.52 |
| *Filed Date:* | | | | |
| 04/24/2010 | | Total | $1,567.36 | $1,485.44 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 327** | *Claimed Debtor:* **Mercer Forge Corporation** | Admin | | |
| | *Creditor:* S. D. MYERS, INC | Secured | | |
| | 180 SOUTH AVE | Priority | | |
| | TALLMADGE OH 44278-2813 | | | |
| *Filed Date:* | | Unsecured | $1,587.00 | $1,587.00 |
| 04/24/2010 | | Total | $1,587.00 | $1,587.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 328** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | $952.25 | $686.60 |
| | *Creditor:* TENNANT | Secured | | $0.00 |
| | PO BOX 1452 | Priority | | $0.00 |
| | MINNEAPOLIS MN 55440-1452 | | | |
| *Filed Date:* | | Unsecured | $1,826.17 | $1,826.17 |
| 04/24/2010 | | Total | $2,778.42 | $2,512.77 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 08/12/10 (Docket #674) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 329** | *Claimed Debtor:* **Mercer Forge Corporation** | Admin | $720.99 | $720.99 |
| | *Allowed Debtor:* Mercer Forge Corporation | Secured | | |
| | *Creditor:* ELECTRO ARC | Priority | | |
| | c/o UNITED STATES DEBT RECOVERY V, LP | | | |
| | 940 SOUTHWOOD BL, SUITE 101 | Unsecured | | $0.00 |
| *Filed Date:* | INCLINE VILLAGE NV 89451 | | | |
| 04/24/2010 | | Total | $720.99 | $720.99 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 330** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Allowed Debtor:* Neenah Foundry Company | Secured | | |
| | *Creditor:* ONOX INC | Priority | | |
| | 44382 S GRIMMER BLVD | | | |
| | FREMONT CA 94538-6385 | Unsecured | $1,432.74 | $1,432.74 |
| *Filed Date:* | | Total | $1,432.74 | $1,432.74 |
| 04/24/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: Advanced Cast Products, Inc.**

| Claim No: 331 | Creditor: FISHER & LUDLOW INC 2000 CORPORATE DRIVE STE 400 WEXFORD PA 15090-7657 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/24/2010 | | Unsecured | $1,749.60 | $1,749.60 |
| | | Total | $1,749.60 | $1,749.60 |

Amends Claim No(s):     Amended By Claim No:

Note:

---

**Claimed Debtor: Advanced Cast Products, Inc.**

| Claim No: 332 | Creditor: SYSPRO IMPACT SOFTWARE INC 959 SOUTH COAST DRIVE, SUITE 100 COSTA MESA CA 92626-1786 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $50.00 | $50.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/24/2010 | | Unsecured | | $0.00 |
| | | Total | $50.00 | $50.00 |

Amends Claim No(s):     Amended By Claim No:

Note:

---

**Claimed Debtor: Neenah Foundry Company**

| Claim No: 333 | Creditor: DAVID KIEFFER 733 3RD ST MENASHA WI 54952-3209 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/24/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |

Amends Claim No(s):     Amended By Claim No:

Note:

---

**Claimed Debtor: Mercer Forge Corporation**

| Claim No: 334 | Creditor: LAB SAFETY SUPPLY, INC PO BOX 5004 JANESVILLE WI 53547-5004 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/24/2010 | | Unsecured | $277.02 | $277.02 |
| | | Total | $277.02 | $277.02 |

Amends Claim No(s):     Amended By Claim No:

Note:

---

**Claimed Debtor: Neenah Enterprises, Inc.**

| Claim No: 335 | Creditor: AFCO PO BOX 4795 CAROL STREAM IL 60197-4795 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | $130,403.43 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/24/2010 | | Unsecured | | $0.00 |
| | | Total | $130,403.43 | $0.00 |

Amends Claim No(s):     Amended By Claim No:

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 336 | Creditor: GENERAL EXCAVATING CO<br>PO BOX 82653<br>6701 CORNHUSKER HWY<br>LINCOLN NE 68506-3113 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $7,520.70 | $7,520.70 |
| 04/24/2010 | | Total | $7,520.70 | $7,520.70 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 337 | Creditor: OH & R SPECIAL STEELS CO<br>PO BOX 644186<br>PITTSBURGH PA 15264-4186 | Admin | $606.50 | $606.50 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/24/2010 | | Total | $606.50 | $606.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 338 | Creditor: MICHELLE D MCBRIDE<br>ST CHARLES CTY COLLECTOR OF REV<br>201 N SECOND ST - SUITE 134<br>ST CHARLES MO 63301-2870 | Admin | | |
| | | Secured | | |
| | | Priority | $8,619.69 | $8,619.69 |
| *Filed Date:* | | Unsecured | | |
| 04/24/2010 | | Total | $8,619.69 | $8,619.69 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 339 | Allowed Debtor: Deeter Foundry, Inc.<br>Creditor: L E S<br>PO BOX 80869<br>LINCOLN NE 68501-0869 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $32,573.73 | $32,573.73 |
| 04/24/2010 | | Total | $32,573.73 | $32,573.73 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 340 | Creditor: PANGBORN CORPORATION<br>c/o TRC OPTIMUM FUND LLC<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY NY 11518 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $22,684.81 | $22,684.81 |
| 04/24/2010 | | Total | $22,684.81 | $22,684.81 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 341** | **Creditor:** KELLERMEYER COMPANY PO BOX 66 BOWLING GREEN OH 43402-0066 | Admin | $129.34 | $129.34 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/24/2010 | | Unsecured | $155.45 | $155.45 |
| | | Total | $284.79 | $284.79 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:

---

**Claimed Debtor:** Dalton Corporation, Kendallville Manufacturing Facility

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 342** | **Creditor:** FIRE PROTECTION INC 750 W NORTH STREET SUITE C PO BOX 327 AUBURN IN 46707-0327 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/26/2010 | | Unsecured | $2,796.40 | $2,576.15 |
| | | Total | $2,796.40 | $2,576.15 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:   Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

---

**Claimed Debtor:** Neenah Foundry Company

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 343** | **Creditor:** BADGER ELECTRIC MOTOR INC c/o PIONEER CREDIT OPPORTUNITIES FUND ATT: ADAM STEIN-SAPIR GREELEY SQUARE STATION,PO BOX 201088 39 W. 31ST STREET NEW YORK NY 10001 | Admin | $10,278.04 | $10,278.04 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/26/2010 | | Unsecured | | $0.00 |
| | | Total | $10,278.04 | $10,278.04 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:

---

**Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 344** | **Creditor:** WARSAW CHEMICAL CO INC c/o CREDITOR LIQUIDITY, LP 200 BUSINESS PARK DRIVE, SUITE 200 ARMONK NY 10504 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/26/2010 | | Unsecured | $457.10 | $457.10 |
| | | Total | $457.10 | $457.10 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:

---

**Claimed Debtor:** Dalton Corporation
**Allowed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 345** | **Creditor:** HORNER INDUSTRIAL SERVICES,INC PO BOX 660292 INDIANAPOLIS IN 46266-0292 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/26/2010 | | Unsecured | $6,541.95 | $6,541.95 |
| | | Total | $6,541.95 | $6,541.95 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:   Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 346** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| | *Creditor:* PACKAGING TAPE INC | Secured | | |
| | PO BOX 569 | Priority | | |
| | WAUSAU WI 54402-0569 | Unsecured | $6,792.79 | $6,792.79 |
| *Filed Date:* 04/26/2010 | | Total | $6,792.79 | $6,792.79 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 347** | *Claimed Debtor:* **Morgan's Welding, Inc.** | Admin | | |
| | *Creditor:* BERKS INDUSTRIAL SUPPLY | Secured | | |
| | PO BOX 159 | Priority | | |
| | TEMPLE PA 19560-0159 | Unsecured | $4,183.19 | $4,183.19 |
| *Filed Date:* 04/26/2010 | | Total | $4,183.19 | $4,183.19 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 348** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| | | Unsecured | | |
| *Filed Date:* | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 349** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| | *Creditor:* TGI THOMPSON GRINDERS INC | Secured | | |
| | N8138 MAPLE ST | Priority | | |
| | IXONIA WI 53036-9403 | Unsecured | $695.34 | $695.34 |
| *Filed Date:* 04/27/2010 | | Total | $695.34 | $695.34 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 350** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | $3,706.26 | $3,706.26 |
| | *Allowed Debtor:* Neenah Foundry Company | Secured | | |
| | *Creditor:* CHAMPION CHISEL WORKS INC | Priority | | |
| | 804 EAST 18TH ST | Unsecured | $508.62 | $508.62 |
| *Filed Date:* 04/27/2010 | ROCK FALLS IL 61071-2128 | Total | $4,214.88 | $4,214.88 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 351** | | Admin | | |
| | **Creditor:** SCHMOLZ+BICKENBACH USA DEPT CH 17526 PALATINE IL 60055-0001 | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/27/2010 | | Unsecured | $2,067.61 | $2,067.61 |
| | | Total | $2,067.61 | $2,067.61 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 352** | | Admin | $9,916.07 | $9,916.07 |
| | **Creditor:** LIBERTY IRON & METALS LLC C/O COFACE NORTH AMERICA INC 50 MILLSDOR R BLDG 100 STE 360 EAST WINDSOR NJ 08520 | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/27/2010 | | Unsecured | | $0.00 |
| | | Total | $9,916.07 | $9,916.07 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 353** | | Admin | | $0.00 |
| | **Creditor:** LECO CORPORATION 3000 LAKEVIEW AVE ST JOSEPH MI 49085-2396 | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 04/27/2010 | | Unsecured | $975.90 | $0.00 |
| | | Total | $975.90 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 654 | |
| *Note:* Expunged By Court Order Dated 09/08/10 (Docket #728) | | | | |

| | Claimed Debtor: Neenah Enterprises, Inc. Allowed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 354** | | Admin | | |
| | **Creditor:** KREISER FUEL SERVICE 122 RACEHORSE DRIVE JONESTOWN PA 17038-8329 | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/27/2010 | | Unsecured | $2,449.21 | $2,449.21 |
| | | Total | $2,449.21 | $2,449.21 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 355** | | Admin | | |
| | **Creditor:** US SLING & SUPPLY 1377 KIMBERLY DR NEENAH WI 54956-1642 | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/27/2010 | | Unsecured | $3,154.93 | $3,154.93 |
| | | Total | $3,154.93 | $3,154.93 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 356** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | $0.00 |
| | *Creditor:* INOVIS | Secured | | $0.00 |
| | PO BOX 198145 | Priority | | $0.00 |
| *Filed Date:* | ATLANTA GA 30384-8145 | Unsecured | $300.00 | $0.00 |
| 04/28/2010 | | Total | $300.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 357** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| | *Creditor:* CERTIFIED POWER INC-FLUID SYSTEM | Secured | | |
| | 970 CAMPUS DR | Priority | | |
| *Filed Date:* | MUNDELEIN IL 60060 | Unsecured | $1,745.32 | $1,745.32 |
| 04/28/2010 | | Total | $1,745.32 | $1,745.32 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 358** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 359** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | $0.00 |
| | *Creditor:* VWR SCIENTIFIC PRODUCTS | Secured | | $0.00 |
| | VWR INTERNATIONAL | Priority | | $0.00 |
| *Filed Date:* | 1775 THE EXCHANGE SUITE 310 | Unsecured | $478.28 | $328.55 |
| 04/28/2010 | ATLANTA GA 30339 | Total | $478.28 | $328.55 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 360** | *Claimed Debtor:* **Mercer Forge Corporation** | Admin | $787.67 | $787.67 |
| | *Creditor:* MASTERFLO PUMP INC | Secured | | |
| | 4 PLUM ST | Priority | | |
| *Filed Date:* | VERONA PA 15147-2157 | Unsecured | | $0.00 |
| 04/28/2010 | | Total | $787.67 | $787.67 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility
**Allowed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility
**Creditor:** REFRACTORY SALES & SERVICE INC
PO BOX 8500-9560
PHILADELPHIA PA 19178-9560

**Claim No: 361**
**Filed Date:** 04/28/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $18,936.00 | $18,936.00 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $18,936.00 | $18,936.00 |

*Amends Claim No(s):*  |  *Amended By Claim No:*

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility
**Creditor:** SAMUEL STRAPPING SYSTEMS INC
1455 JAMES PARKWAY
HEATH OH 43056-4007

**Claim No: 362**
**Filed Date:** 04/28/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $6,048.00 | $6,048.00 |
| Total | $6,048.00 | $6,048.00 |

*Amends Claim No(s):*  |  *Amended By Claim No:*

Note:

---

**Claimed Debtor:** Neenah Foundry Company
**Allowed Debtor:** Neenah Foundry Company
**Creditor:** J P PATTERN INC
5038 N 125TH STREET
BUTLER WI 53007-1302

**Claim No: 363**
**Filed Date:** 04/28/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $3,860.00 | $3,860.00 |
| Total | $3,860.00 | $3,860.00 |

*Amends Claim No(s):*  |  *Amended By Claim No:*

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claimed Debtor:** Advanced Cast Products, Inc.
**Creditor:** MOTION INDUSTRIES INC
P O BOX 1477
BIRMINGHAM AL 35201-1477

**Claim No: 364**
**Filed Date:** 04/28/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $29,670.28 | $29,670.28 |
| Total | $29,670.28 | $29,670.28 |

*Amends Claim No(s):*  |  *Amended By Claim No:*

Note:

---

**Claimed Debtor:** Deeter Foundry, Inc.
**Creditor:** MOTION INDUSTRIES, INC
PO BOX 1477
BIRMINGHAM AL 35201-1477

**Claim No: 365**
**Filed Date:** 04/28/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $1,360.92 | $1,360.92 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $1,360.92 | $1,360.92 |

*Amends Claim No(s):*  |  *Amended By Claim No:*

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 366 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | MOTION INDUSTRIES INC | Admin | $7,124.52 | $7,082.22 |
| | | PO BOX 1477 | Secured | | $0.00 |
| | | BIRMINGHAM AL 35201-1477 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $32,977.32 | $28,398.71 |
| 04/28/2010 | | | Total | $40,101.84 | $35,480.93 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| Claim No: 367 | *Claimed Debtor:* **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | MOTION INDUSTRIES INC | Admin | $1,650.02 | $1,650.02 |
| | | PO BOX 1477 | Secured | | |
| | | BIRMINGHAM AL 35201-1477 | Priority | | |
| *Filed Date:* | | | Unsecured | $1,774.83 | $1,774.83 |
| 04/28/2010 | | | Total | $3,424.85 | $3,424.85 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claim No: 368 | *Claimed Debtor:* **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | LANDSTAR INWAY INC | Admin | | |
| | | 13410 SUTTON PARK DR S | Secured | | |
| | | JACKSONVILLE FL 32224 | Priority | | |
| *Filed Date:* | | | Unsecured | $5,763.78 | $5,763.78 |
| 04/28/2010 | | | Total | $5,763.78 | $5,763.78 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  700 | | |

*Note:*

| Claim No: 369 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Advanced Cast Products, Inc. | | Admin | | |
| | *Creditor:* | DUCA REMANUFACTURING INC | Secured | | |
| | | 761 MCCLURG ROAD | Priority | | |
| | | BOARDMAN OH 44512-6410 | | | |
| *Filed Date:* | | | Unsecured | $1,140.00  (Unliquidated) | $1,140.00 |
| 04/28/2010 | | | Total | $1,140.00  (Unliquidated) | $1,140.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 370 | *Claimed Debtor:* **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | MICHAEL ENDERS | Admin | | $0.00 |
| | | 14527 ENGLISH LAKE RD | Secured | | $0.00 |
| | | VALDERS WI 54245-9702 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $407,347.20 | $0.00 |
| 04/28/2010 | | | Total | $407,347.20 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 371**

*Filed Date:* 04/29/2010

*Claimed Debtor:* **Peerless Corporation**

*Creditor:* CITY OF SIDNEY
201 W POPLAR ST
SIDNEY OH 45365-2720

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $883.97 | $0.00 |
| Total | $883.97 | $0.00 |

*Amends Claim No(s):* 

*Amended By Claim No:* 

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

---

**Claim No: 372**

*Filed Date:* 04/29/2010

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**

*Creditor:* FIRST COMMUNICATIONS
PO BOX 182854
COLUMBUS OH 43218-2854

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $189.20 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $103.92 | $0.00 |
| Total | $293.12 | $0.00 |

*Amends Claim No(s):* 

*Amended By Claim No:* 662

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

---

**Claim No: 373**

*Filed Date:* 04/29/2010

*Claimed Debtor:* **Advanced Cast Products, Inc.**

*Creditor:* GARDNER STEEL CORPORATION
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK NY 10504

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $2,087.66 | $2,087.66 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $2,087.66 | $2,087.66 |

*Amends Claim No(s):* 

*Amended By Claim No:* 

Note:

---

**Claim No: 374**

*Filed Date:* 04/29/2010

*Claimed Debtor:* **Mercer Forge Corporation**

*Creditor:* CREDITOR LIQUIDITY LP AS ASSIGNEE OF
YOUNGSTOWN PIPE & SUPPLY INC
200 BUSINESS PARK DRIVE SUITE 200
ARMONK NY 10504

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $807.50 | $807.50 |
| Secured | | |
| Priority | | |
| Unsecured | $783.80 | $783.80 |
| Total | $1,591.30 | $1,591.30 |

*Amends Claim No(s):* 

*Amended By Claim No:* 

Note:

---

**Claim No: 375**

*Filed Date:* 04/29/2010

*Claimed Debtor:* **Mercer Forge Corporation**

*Creditor:* CREDITOR LIQUIDITY LP AS ASSIGNEE OF
VOYTEN ELECTRIC
200 BUSINESS PARK DRIVE SUITE 200
ARMONK NY 10504

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $2,671.69 | $2,671.69 |
| Secured | | |
| Priority | | |
| Unsecured | $2,655.00 | $2,655.00 |
| Total | $5,326.69 | $5,326.69 |

*Amends Claim No(s):* 

*Amended By Claim No:* 

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 376**<br><br>*Filed Date:*<br>04/29/2010 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Creditor:*<br>ISAACS FLUID POWER COMPANY<br>c/o CREDITOR LIQUIDITY, LP<br>200 BUSINESS PARK DRIVE, SUITE 200<br>ARMONK NY 10504 | Admin | $751.24 | $751.24 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | $0.00 |
| | | Total | $751.24 | $751.24 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 377**<br><br>*Filed Date:*<br>04/29/2010 | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:*<br>HERAEUS ELECTRO-NITE CO, LLC<br>ONE SUMMIT SQUARE<br>LANGHORNE PA 19047 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $7,902.35 | $7,902.35 |
| | | Total | $7,902.35 | $7,902.35 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 378**<br><br>*Filed Date:*<br>04/29/2010 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Creditor:*<br>HERAEUS ELECTRO-NITE CO, LLC<br>ONE SUMMIT SQUARE<br>LANGHORNE PA 19047 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $10,920.00 | $10,920.00 |
| | | Total | $10,920.00 | $10,920.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 379**<br><br>*Filed Date:*<br>04/29/2010 | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| | *Creditor:*<br>HERAEUS ELECTRO-NITE<br>ONE SUMMIT SQUARE<br>LANGHORNE PA 19047 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $1,271.00 | $1,271.00 |
| | | Total | $1,271.00 | $1,271.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 380**<br><br>*Filed Date:*<br>04/29/2010 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | *Creditor:*<br>FREEMAN MFG AND SUPPLY CO<br>1101 MOORE ROAD<br>AVON OH 44011-4043 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $1,544.92 | $1,544.92 |
| | | Total | $1,544.92 | $1,544.92 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 381** | Creditor: | Admin | | |
| | FREEMAN MFG. & SUPPLY CO | Secured | | |
| | BOX 931234 | Priority | | |
| | CLEVELAND OH 44193-1358 | | | |
| *Filed Date:* | | Unsecured | $944.48 | $944.48 |
| 04/29/2010 | | Total | $944.48 | $944.48 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 382** | Creditor: | Admin | | |
| | FREEMAN MFG. & SUPPLY CO | Secured | | |
| | PO BOX 931234 | Priority | | |
| | CLEVELAND OH 44193-1358 | | | |
| *Filed Date:* | | Unsecured | $9,853.61 | $9,853.61 |
| 04/29/2010 | | Total | $9,853.61 | $9,853.61 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 383** | Creditor: | Admin | | |
| | MILLER WELDING & MACHINE CO | Secured | | |
| | PO BOX G | Priority | | |
| | BROOKVILLE PA 15825-0607 | | | |
| *Filed Date:* | | Unsecured | $2,171.26 | $2,171.26 |
| 04/29/2010 | | Total | $2,171.26 | $2,171.26 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 384** | Creditor: | Admin | $2,187.50 | $2,187.50 |
| | SIMPSON TECH/BEARDSLEY & PIPER | Secured | | |
| | 751 SHORELINE DR | Priority | | |
| | AURORA IL 60504-6194 | | | |
| *Filed Date:* | | Unsecured | $552.04 | $552.04 |
| 04/29/2010 | | Total | $2,739.54 | $2,739.54 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 385** | Creditor: | Admin | $1,372.18 | $1,372.18 |
| | SIMPSON TECH/BEARDSLEY & PIPER | Secured | | |
| | 751 SHORELINE DR | Priority | | |
| | AURORA IL 60504-6194 | | | |
| *Filed Date:* | | Unsecured | $489.80 | $489.80 |
| 04/29/2010 | | Total | $1,861.98 | $1,861.98 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Deeter Foundry, Inc.** | | | |
| **Claim No: 386** | *Creditor:* SIMPSON TECH/BEARDSLEY & PIPER 751 SHORELINE DR AURORA IL 60504-6194 | Admin | $892.70 | $892.70 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/29/2010 | | Unsecured | $385.55 | $385.55 |
| | | Total | $1,278.25 | $1,278.25 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Neenah Foundry Company** | | | |
| **Claim No: 387** | *Creditor:* UNITED PAPER CORP PO BOX 58 MENASHA WI 54952-0058 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/29/2010 | | Unsecured | $5,099.09 | $5,099.09 |
| | | Total | $5,099.09 | $5,099.09 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Neenah Foundry Company** | | | |
| **Claim No: 388** | *Creditor:* SUPER VAN SERVICE CO INC 121 BREMEN AVE ST LOUIS MO 63147-3408 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/29/2010 | | Unsecured | $963.21 | $963.21 |
| | | Total | $963.21 | $963.21 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| **Claim No: 389** | *Creditor:* NORTH CENTRAL COOPERATIVE, INC PO BOX 299 WABASH IN 46992-0299 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/29/2010 | | Unsecured | $8,196.27 | $8,196.27 |
| | | Total | $8,196.27 | $8,196.27 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| **Claim No: 390** | *Creditor:* MACALLISTER MACHINERY CO INC PO BOX 660200 INDIANAPOLIS IN 46266-0201 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/26/2010 | | Unsecured | $5,899.41 | $0.00 |
| | | Total | $5,899.41 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 648 | |
| *Note:* Expunged By Court Order Dated 09/08/10 (Docket #728) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 391 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Mercer Forge Corporation | | Admin | | $0.00 |
| | Creditor: VALLEY NATIONAL GASES LLC | | Secured | | $0.00 |
| | PO BOX 6628 | | Priority | | $0.00 |
| | WHEELING  WV 26003 | | Unsecured | $99,457.05 | $48,549.50 |
| Filed Date: 04/26/2010 | | | Total | $99,457.05 | $48,549.50 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order (Docket #674)

| Claim No: 392 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: LANDSTAR INWAY INC | | Secured | | |
| | 13410 SUTTON PARK DRIVE SOUTH | | Priority | | |
| | JACKSONVILLE FL 32224 | | Unsecured | $5,763.78 | $0.00 |
| Filed Date: 04/29/2010 | | | Total | $5,763.78 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 393 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | $7,303.29 | $7,303.29 |
| | Creditor: STANDARD ELECTRIC SUPPLY | | Secured | | |
| | 3111 E CAPITOL DR | | Priority | | |
| | APPLETON  WI 54911-8740 | | Unsecured | $15,884.02 | $15,741.08 |
| Filed Date: 04/23/2010 | | | Total | $23,187.31 | $23,044.37 |
| | Amends Claim No(s):  87 | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 08/27/10 (Docket #701); Amends Claim #87.

| Claim No: 394 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | $845.00 | $845.00 |
| | Creditor: UNIVAR USA INC | | Secured | | |
| | ATTN JOHN CANINI | | Priority | | |
| | 17425 NE UNION HILL RD | | Unsecured | | $0.00 |
| | REDMOND WA 98052 | | | | |
| Filed Date: 04/23/2010 | | | Total | $845.00 | $845.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 395 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: UNIVAR USA INC | | Secured | | |
| | ATTN JOHN CANINI | | Priority | | |
| | 17425 NE UNION HILL ROAD | | Unsecured | $1,155.00 | $1,155.00 |
| | REDMOND  WA 98052 | | | | |
| Filed Date: 04/23/2010 | | | Total | $1,155.00 | $1,155.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 396 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | $0.00 |
| | WELLS FARGO FINANCIAL CAPITAL FINANCE | Secured | $23,960.28 | $0.00 |
| | A DIVISION OF WELLS FARGO BANK NA | Priority | | $0.00 |
| *Filed Date:* | 300 TRI-STATE INTERNATIONAL STE 400 | Unsecured | | $0.00 |
| 04/21/2010 | LINCOLNSHIRE IL 60069-4417 | Total | $23,960.28 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim No: 397 | *Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | OHIO BUREAU OF WORKERS' COMPENSATION | Secured | | |
| | LEGAL DIVISION BANKRUPTCY UNIT | Priority | $2,149.16 | $2,149.16 |
| *Filed Date:* | PO BOX 15567 | Unsecured | | |
| 04/27/2010 | COLUMBUS OH 43215-0567 | Total | $2,149.16 | $2,149.16 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim No: 398 | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | BEST ENGINEERING CO INC | Secured | | |
| | c/o ASM CAPITAL LP | Priority | | |
| | 7600 JERICHO TURNPIKE | Unsecured | $2,050.89 | $2,050.89 |
| *Filed Date:* | SUITE 302 | Total | $2,050.89 | $2,050.89 |
| 04/30/2010 | WOODBURY NY 11797 | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim No: 399 | *Claimed Debtor:* **Dalton Corporation, Kendallville Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | $81.20 | $0.00 |
| | FIRST COMMUNICATIONS | Secured | | $0.00 |
| | PO BOX 182854 | Priority | | $0.00 |
| *Filed Date:* | COLUMBUS OH 43218-2854 | Unsecured | $44.34 | $0.00 |
| 04/30/2010 | | Total | $125.54 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:*  661 | | |
| *Note:*  Expunged By Court Order Dated 09/08/10 (Docket #728) | | | | |

| Claim No: 400 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | HA INTERNATIONAL | Secured | | |
| | A BORDEN CHEMICAL COMPANY | Priority | | |
| | 630 OAKMONT LANE | Unsecured | $1,588.10 | $1,588.10 |
| *Filed Date:* | WESTMONT IL 60559-5548 | Total | $1,588.10 | $1,588.10 |
| 04/30/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 401 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HA INTERNATIONAL ATTN: DENNIS ZIEGLER 630 OAKMONT LANE WESTMONT IL 60559 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/30/2010 | | | Unsecured | $15,999.03 | $15,999.03 |
| | | | Total | $15,999.03 | $15,999.03 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 402 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ETA ENGINEERING 10605 E BASELINE RD AVILLA IN 46710-9646 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/30/2010 | | | Unsecured | $771.58 | $771.58 |
| | | | Total | $771.58 | $771.58 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 403 | Claimed Debtor: Dalton Corporation, Stryker Machining Facility Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FIRST COMMUNICATIONS PO BOX 182854 COLUMBUS OH 43218-2854 | Admin | $30.20 | $30.20 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/30/2010 | | | Unsecured | $16.50 | $16.50 |
| | | | Total | $46.70 | $46.70 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 404 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ALPHA RESOURCES INC PO BOX 199 STEVENSVILLE MI 49127-0199 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/30/2010 | | | Unsecured | $505.40 | $505.40 |
| | | | Total | $505.40 | $505.40 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 405 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | HA INTERNATIONAL LLC 22668 NETWORK PLACE CHICAGO IL 60673-1226 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/30/2010 | | | Unsecured | $11,001.93 | $11,001.93 |
| | | | Total | $11,001.93 | $11,001.93 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 406 | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:*  AZCO INC<br>PO BOX 567<br>APPLETON WI 54912-0567 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $2,735.05  (Unliquidated) | $2,735.05 |
| 04/30/2010 | | Total | $2,735.05  (Unliquidated) | $2,735.05 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| Claim No: 407 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | | $0.00 |
| | *Creditor:*  WIESE PLANNING & ENG<br>c/o ASM CAPITAL LP<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY NY 11797 | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $5,998.58 | $5,873.93 |
| 04/30/2010 | | Total | $5,998.58 | $5,873.93 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| Claim No: 408 | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dalton Corporation, Kendallville Manufacturing Facility | Admin | | |
| | *Creditor:*  OGLETREE DEAKINS NASH SMOAK & STEWART PC<br>c/o LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK NJ 07601 | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $16,935.92 | $16,935.92 |
| 04/30/2010 | | Total | $16,935.92 | $16,935.92 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  73 | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 409 | *Claimed Debtor:* **Morgan's Welding, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:*  RED-D-ARC INC<br>ATTN TAISHA DICKERSON<br>685 LEE INDUSTRIAL BLVD<br>AUSTELL GA 30168 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $1,067.49 | $0.00 |
| 04/30/2010 | | Total | $1,067.49 | $0.00 |
| | *Amends Claim No(s):*  63 | | *Amended By Claim No:* | |

Note:

| Claim No: 410 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | *Creditor:*  ALL PHASE ELECTRIC SUPPLY<br>PO BOX 450<br>LIMA OH 45802-0450 | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $3,217.59 | $3,217.59 |
| 05/01/2010 | | Total | $3,217.59 | $3,217.59 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 411 | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EDWIN STANLEY | Admin | | $0.00 |
| | | 5492 EAST 600 N | Secured | | $0.00 |
| | | KENDALLVILLE IN 46755-9362 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $2,540.00 | $0.00 |
| 05/01/2010 | | | Total | $2,540.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 412 | Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | | INTERNAL REVENUE SERVICE | Secured | | |
| | | PO BOX 7346 | Priority | | |
| | | PHILADELPHIA PA 19101-7346 | Unsecured | $0.00 | $0.00 |
| Filed Date: | | | Total | $0.00 | $0.00 |
| 05/01/2010 | | | | | |
| | Amends Claim No(s): 3, 75 | | Amended By Claim No: | | |

Note:

| Claim No: 413 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | | INTERNAL REVENUE SERVICE | Secured | | |
| | | PO BOX 7346 | Priority | | |
| | | PHILADELPHIA PA 19101-7346 | Unsecured | $0.00 | $0.00 |
| Filed Date: | | | Total | $0.00 | $0.00 |
| 05/01/2010 | | | | | |
| | Amends Claim No(s): 4, 76 | | Amended By Claim No: | | |

Note:

| Claim No: 414 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Admin | | $0.00 |
| | | INTERNAL REVENUE SERVICE | Secured | | $0.00 |
| | | PO BOX 7346 | Priority | | $0.00 |
| | | PHILADELPHIA PA 19101-7346 | Unsecured | $292.83 | $0.00 |
| Filed Date: | | | Total | $292.83 | $0.00 |
| 05/01/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: 698 | | |

Note: Expunged By Court Order Dated 10/26/10 (Docket #770)

| Claim No: 415 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | | INTERNAL REVENUE SERVICE | Secured | | |
| | | PO BOX 7346 | Priority | | |
| | | PHILADELPHIA PA 19101-7346 | Unsecured | $0.00 | $0.00 |
| Filed Date: | | | Total | $0.00 | $0.00 |
| 05/01/2010 | | | | | |
| | Amends Claim No(s): 9, 45, 78 | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 416** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Allowed Debtor:* Mercer Forge Corporation | Secured | | |
| | *Creditor:* PENN POWER BANKRUPTCY DEPARTMENT | Secured | | |
| | 6896 MILLER RD SUITE 204 | Priority | | |
| | BRECKSVILLE OH 44141 | Unsecured | $2,734.94 | $2,734.94 |
| *Filed Date:* 05/01/2010 | | Total | $2,734.94 | $2,734.94 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 417** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Allowed Debtor:* Dalton Corporation, Stryker Machining Facility Co. | Secured | | |
| | *Creditor:* TOLEDO EDISON BANKRUPTCY DEPARTMENT | Secured | | |
| | 6896 MILLER RD SUITE 204 | Priority | | |
| | BRECKSVILLE OH 44141 | Unsecured | $11,454.22 | $7,184.22 |
| *Filed Date:* 05/01/2010 | | Total | $11,454.22 | $7,184.22 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 418** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | $0.00 |
| | *Creditor:* RICHARD VANLINN | Secured | | $0.00 |
| | 10081 OAKDALE DR | Priority | Unliquidated | $0.00 |
| | ALMOND WI 54909-8504 | Unsecured | | $0.00 |
| *Filed Date:* 05/01/2010 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 419** | *Claimed Debtor:* **Gregg Industries, Inc.** | Admin | | |
| | *Creditor:* SAMSON ENGINEERING & MACHINERY | Secured | | |
| | PO BOX 1285 | Priority | $54.45 | $54.45 |
| | LAKE ELSINORE CA 92531-1285 | Unsecured | $687.01 | $687.01 |
| *Filed Date:* 05/01/2010 | | Total | $741.46 | $741.46 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 420** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | $763.33 | $763.33 |
| | *Creditor:* A & A MFG. CO INC | Secured | | |
| | BOX 88709 | Priority | | |
| | MILWAUKEE WI 53288-0001 | Unsecured | | $0.00 |
| *Filed Date:* 05/01/2010 | | Total | $763.33 | $763.33 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
**10-10360 (MFW) NEENAH ENTERPRISES, INC.**
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 421 | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | M3V DATA MANAGEMENT | Admin | $125.00 | $125.00 |
| | | 11925 EAST 65TH STREET | Secured | | $0.00 |
| | | INDIANAPOLIS IN 46236-3178 | Priority | $250.00 | $125.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 05/01/2010 | | | Total | $250.00 | $250.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 422 | *Claimed Debtor:* Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | LORI M ZUMFELDE | Admin | | $0.00 |
| | | 13715 ST ROUTE 66, LOT 9 | Secured | $98.09 | $0.00 |
| | | FAYETTE OH 43521-9576 | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 05/01/2010 | | | Total | $98.09  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claim No: 423 | *Claimed Debtor:* Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | THOMAS CHONG | Admin | | $0.00 |
| | | 9 OAKSTWAIN RD | Secured | | $0.00 |
| | | SCARSDALE NY 10583 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | Unliquidated | $0.00 |
| 05/01/2010 | | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Satisfied Pursuant to the Plan (Docket #610)

| Claim No: 424 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | CLAIM NUMBER VOIDED | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | | |
| | | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claim No: 425 | *Claimed Debtor:* Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | ROBERT G BREWTON | Admin | $6,410.31 | $0.00 |
| | | PO BOX 562 | Secured | | $0.00 |
| | | LAWRENCE PA 15055-0562 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $8,604.57 | $0.00 |
| 05/03/2010 | | | Total | $15,014.88 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  655 | | |

*Note:*  Expunged By Court Order Dated 09/08/10 (Docket #728)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 426** | Creditor: CONNOR MANUFACTURING SERVICES | Admin | | |
| | 1310 SHOREWAY ROAD | Secured | | |
| | SUITE 375 | Priority | | |
| | BELMONT CA 94002 | Unsecured | $3,015.00 | $3,015.00 |
| *Filed Date:* 05/03/2010 | | Total | $3,015.00 | $3,015.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| **Claim No: 427** | Creditor: KT-GRANT INC | Admin | | |
| | 3073 ROUTE 66 | Secured | | |
| | EXPORT PA 15632 | Priority | | |
| | | Unsecured | $8,742.00 | $8,742.00 |
| *Filed Date:* 04/30/2010 | | Total | $8,742.00 | $8,742.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | Claimed Debtor: **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 428** | Creditor: CITIBANK SOUTH DAKOTA NA | Admin | | $0.00 |
| | DBA 4740 121ST ST | Secured | | $0.00 |
| | URBANDALE IA 50323 | Priority | | $0.00 |
| | | Unsecured | $123.04 | $0.00 |
| *Filed Date:* 03/29/2010 | | Total | $123.04 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 08/27/10 (Docket #701) | | | | |

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Neenah Foundry Company | | | |
| **Claim No: 429** | Creditor: PER MAR | Admin | | $0.00 |
| | PO BOX 1101 | Secured | | $0.00 |
| | DAVENPORT IA 52805-1101 | Priority | | $0.00 |
| | | Unsecured | $4,966.19 | $0.00 |
| *Filed Date:* 05/03/2010 | | Total | $4,966.19 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 430** | Creditor: SENIOR PRODUCTS | Admin | | |
| | PO BOX 342 | Secured | | |
| | CROWN POINT IN 46308-0342 | Priority | | |
| | | Unsecured | $520.68 | $520.68 |
| *Filed Date:* 05/04/2010 | | Total | $520.68 | $520.68 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 431 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERICAN SEALANTS INC | Admin | $63.20 | $63.20 |
| | | PO BOX 80307 | Secured | | |
| | | FORT WAYNE IN 46898-0307 | Priority | | |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/04/2010 | | | Total | $63.20 | $63.20 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 432 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN KOSS | Admin | | $0.00 |
| | | 4558 BROADWAY ST | Secured | | $0.00 |
| | | MANITOWOC WI 54220-9353 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $4,307.00 | $0.00 |
| 05/04/2010 | | | Total | $4,307.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Satisfied Pursuant to the Plan (Docket #610)

| Claim No: 433 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FREEMAN PROPERITIES LLC | Admin | | $0.00 |
| | | 13136 WESTPARK PLACE | Secured | | $0.00 |
| | | OKLAHOMA CITY OK 73142-4462 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $0.00 (Unliquidated) | $0.00 |
| 05/04/2010 | | | Total | $0.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 434 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RAFAEL OLAVERRIA | Admin | | $0.00 |
| | | 175 BAKER STREET 1ST FLOOR | Secured | | $0.00 |
| | | PROVIDENCE RI 02905 | Priority | $18,893.28 (Unliquidated) | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/04/2010 | | | Total | $18,893.28 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 435 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FASTENAL COMPANY | Admin | $4,479.60 | $4,479.60 |
| | | ATTN LEGAL | Secured | | |
| | | PO BOX 978 | Priority | | |
| | | WINONA MN 55987-0978 | Unsecured | $139.80 | $139.80 |
| Filed Date: | | | | | |
| 05/04/2010 | | | Total | $4,619.40 | $4,619.40 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 436 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FASTENAL CO | Admin | $3,912.05 | $3,839.71 |
| | ATTN LEGAL | Secured | | |
| | PO BOX 978 | Priority | | |
| Filed Date: | WINONA MN 55987-0978 | Unsecured | $258.00 | $258.00 |
| 05/04/2010 | | Total | $4,170.05 | $4,097.71 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| Claim No: 437 | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Admin | $1,551.12 | $702.46 |
| | Creditor: FASTENAL COMPANY | Secured | | |
| | ATTN LEGAL | Priority | | |
| | PO BOX 978 | Unsecured | $4,461.75 | $4,813.35 |
| Filed Date: | WINONA MN 55987-0978 | | | |
| 05/04/2010 | | Total | $6,012.87 | $5,515.81 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| Claim No: 438 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FASTENAL COMPANY | Admin | $519.19 | $519.19 |
| | ATTN LEGAL | Secured | | |
| | PO BOX 978 | Priority | | |
| Filed Date: | WINONA MN 55987-0978 | Unsecured | $1,066.94 | $1,066.94 |
| 05/04/2010 | | Total | $1,586.13 | $1,586.13 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 439 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Advanced Cast Products, Inc. | Admin | | |
| | Creditor: FOUNDERS SERVICE & MFG CO | Secured | | |
| | PO BOX 56 | Priority | | |
| | NORTH BENTON OH 44449-0056 | Unsecured | $16,552.57 | $16,552.57 |
| Filed Date: | | | | |
| 05/04/2010 | | Total | $16,552.57 | $16,552.57 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 440 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DANIEL H GEFFERS | Admin | | $0.00 |
| | 208 E SNELL RD | Secured | $7,922.52 | $0.00 |
| | OSHKOSH WI 54901 | Priority | | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 05/05/2010 | | Total | $7,922.52 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Satisfied Pursuant to the Plan (Docket #610)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 441** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| | *Creditor:* ACCURATE RECHARGE SVCE CO | Secured | | |
| | 5811 N 96TH ST | Priority | | |
| | MILWAUKEE WI 53225-2616 | Unsecured | $74.93 | $74.93 |
| *Filed Date:* 05/05/2010 | | Total | $74.93 | $74.93 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 442** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | $0.00 |
| | *Allowed Debtor:* Neenah Foundry Company | Secured | | $0.00 |
| | *Creditor:* APPLETON COMPRESSOR SERVC | Priority | | $0.00 |
| | PO BOX 1406 | Unsecured | $11,073.54 | $0.00 |
| *Filed Date:* 05/05/2010 | APPLETON WI 54912-1406 | Total | $11,073.54 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 443** | *Claimed Debtor:* **Dalton Corporation, Kendallville Manufacturing Facility** | Admin | | $0.00 |
| | *Creditor:* AMERICAN SECURITY | Secured | | $0.00 |
| | PO BOX 2625 | Priority | | $0.00 |
| | BLOOMINGTON IN 47402-2625 | Unsecured | $10,804.42 | $0.00 |
| *Filed Date:* 05/05/2010 | | Total | $10,804.42 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 444** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | $0.00 |
| | *Creditor:* AMERICAN SECURITY | Secured | | $0.00 |
| | PO BOX 2625 | Priority | | $0.00 |
| | BLOOMINGTON IN 47402-2625 | Unsecured | $9,527.23 | $0.00 |
| *Filed Date:* 05/05/2010 | | Total | $9,527.23 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 445** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Creditor:* FORT WAYNE LIQUID COATINGS | Secured | | |
| | C/O JOSEPH G BONAHOOM | Priority | | |
| | BONAHOOM & BONAHOOM LLP | | | |
| | 110 W BERRY ST STE 1900 | Unsecured | $68,733.28 | $67,966.44 |
| *Filed Date:* 04/30/2010 | FORT WAYNE IN 46802 | Total | $68,733.28 | $67,966.44 |
| *Amends Claim No(s):* 277 | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 08/27/10 (Docket #701)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 446** | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 447** | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 448** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | Admin | | |
| | *Creditor:* ANDERSON METAL IND INC | | Secured | | |
| | PO BOX 631 | | Priority | | |
| | FRANKLIN PA 16323 | | | | |
| *Filed Date:* 05/06/2010 | | | Unsecured | $3,536.25 | $3,536.25 |
| | | | Total | $3,536.25 | $3,536.25 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 449** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | Admin | | $0.00 |
| | *Creditor:* SBD REPROGRAPHICS | | Secured | | $0.00 |
| | 1303 NORTHSIDE BLVD | | Priority | | $0.00 |
| | SOUTH BEND IN 46615-3922 | | | | |
| *Filed Date:* 05/06/2010 | | | Unsecured | $757.00 | $0.00 |
| | | | Total | $757.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 450** | *Claimed Debtor:* **Deeter Foundry, Inc.** | | Admin | | |
| | *Creditor:* LEIGH ANN STRADFORD | | Secured | | |
| | C/O CLYDE KEENAN | | Priority | | |
| | KEENAN LAW & CONSULTING | | | | |
| | 5356 ESTATE OFFICE PARK DR STE 2 | | | | |
| *Filed Date:* 05/06/2010 | MEMPHIS TN 38119 | | Unsecured | $250,000.00 | $250,000.00 |
| | | | Total | $250,000.00 | $250,000.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: Claim reinstated pursuant to Confirmed Plan. | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 451 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  LEIGH M KENNEDY | Admin | | $0.00 |
| | 33129 3RD COURT SW | Secured | $20,000.00 | $0.00 |
| | FEDERAL WAY  WA 98023 | Priority | | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 05/06/2010 | | Total | $20,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Expunged By Court Order Dated 08/12/10 (Docket #674)

| Claim No: 452 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Admin | | $0.00 |
| | Creditor:  BARNES & THORNBURG LLP | Secured | | $0.00 |
| | C/O WENDY D BREWER | Priority | | $0.00 |
| | 11 S MERIDIAN ST | | | |
| Filed Date: | INDIANAPOLIS IN 46204 | Unsecured | $15,615.15  (Unliquidated) | $0.00 |
| 05/06/2010 | | Total | $15,615.15  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No:  659 | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Expunged By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 453 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  COLUMBIA PIPE & SUPPLY CO | Admin | $2,441.09 | $2,441.09 |
| | 1803 MOEN AVENUE | Secured | | |
| | ROCKDALE  IL 60436 | Priority | | |
| Filed Date: | | Unsecured | $1,640.63 | $1,640.63 |
| 05/07/2010 | | Total | $4,081.72 | $4,081.72 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 454 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  DAVID EBBEN | Admin | | $0.00 |
| | 509 S WESTERN | Secured | | $0.00 |
| | NEENAH WI 54956-2343 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $2,000.00 | $0.00 |
| 05/08/2010 | | Total | $2,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 455 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  EARTH CHAIN INC | Admin | | $0.00 |
| | 9930 E 56TH ST | Secured | | $0.00 |
| | INDIANAPOLIS IN 46236-2810 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $69.71 | $0.00 |
| 05/08/2010 | | Total | $69.71 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Expunged By Court Order Dated 08/12/10 (Docket #674)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor:** Neenah Foundry Company

| Claim No: 456 | Creditor: | FOUNDRY EDUCATION FOUNDATION<br>1695 N PENNY LANE<br>SCHAUMBURG IL 60173 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 05/08/2010 | | | Unsecured | $150,000.00 | $0.00 |
| | | | Total | $150,000.00 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 08/27/10 (Docket #701)

---

**Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility

| Claim No: 457 | Creditor: | WARSAW ENG & FABRICATING INC<br>ATTN SCOTT R LEISZ ATTORNEY AT LAW<br>BINGHAM MCHALE LLP<br>10 W MARKET ST SUITE 2700<br>INDIANAPOLIS IN 46204 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | | |
| 05/08/2010 | | | Unsecured | $48,485.00 | $48,485.00 |
| | | | Total | $48,485.00 | $48,485.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:*

---

**Claimed Debtor:** Neenah Foundry Company

| Claim No: 458 | Creditor: | GREAT LAKES TESTING INC<br>3101A HOLMGREN WAY<br>GREEN BAY WI 54304-5719 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | | |
| 05/08/2010 | | | Unsecured | $20,810.50 | $20,810.50 |
| | | | Total | $20,810.50 | $20,810.50 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:*

---

**Claimed Debtor:** A&M Specialties, Inc.

| Claim No: 459 | Creditor: | FEDEX CUSTOMER INFORMATION SERVICES<br>ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND<br>ATTN REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD MODULE G 3RD FLOOR<br>MEMPHIS TN 38116 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | | |
| 05/10/2010 | | | Unsecured | $88.50 | $88.50 |
| | | | Total | $88.50 | $88.50 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:*

---

**Claimed Debtor:** Dalton Corporation<br>**Allowed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility

| Claim No: 460 | Creditor: | FEDEX CUSTOMER INFORMATION SERVICES<br>ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND<br>ATTN REVENUE RECOVERY/BANKRUPTCY<br>3865 AIRWAYS BLVD MODULE G 3RD FLOOR<br>MEMPHIS TN 38116 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | | |
| 05/10/2010 | | | Unsecured | $688.02 | $688.02 |
| | | | Total | $688.02 | $688.02 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* Neenah Enterprises, Inc. | | | |
| **Claim No: 461** | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | | $0.00 |
| | *Creditor:* NORTHERN INDIANA PUBLIC SERVICE COMPANY | Secured | | $0.00 |
| | ATTN REVENUE ASSURANCE & RECOVERY | Priority | | $0.00 |
| | 801 E 86TH AVE | | | |
| | MERRILLVILLE IN 46410 | Unsecured | $242,566.42 | $0.00 |
| *Filed Date:* | | | | |
| 05/10/2010 | | Total | $242,566.42 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* Neenah Foundry Company | | | |
| **Claim No: 462** | | Admin | | |
| | *Creditor:* PYROTEK-METAULLICS SYSTEMS | Secured | | |
| | 2040 CORY RD | Priority | | |
| | SANBORN NY 14132-9388 | Unsecured | $0.00 | $0.00 |
| *Filed Date:* | | | | |
| 05/10/2010 | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* Dalton Corporation, Stryker Machining Facility Co. | | | |
| **Claim No: 463** | | Admin | | |
| | *Creditor:* FERRELLGAS | Secured | | |
| | ONE LIBERTY PLAZA | Priority | | |
| | LIBERTY MO 64068 | Unsecured | $353.56 | $353.56 |
| *Filed Date:* | | | | |
| 05/10/2010 | | Total | $353.56 | $353.56 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| **Claim No: 464** | | Admin | | $0.00 |
| | *Creditor:* STATE OF MICHIGAN DEPARTMENT OF TREASURY | Secured | | $0.00 |
| | ATTN: DEBORAH WALDMEIR, ASST AG | Priority | $110,527.43 | $0.00 |
| | CADILLAC PLACE SUITE 10-200 | | | |
| | 3030 W GRAND BLVD | Unsecured | | $0.00 |
| *Filed Date:* | DETROIT MI 48202 | | | |
| 05/10/2010 | | Total | $110,527.43 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 695 | | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #729)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| **Claim No: 465** | | Admin | | $0.00 |
| | *Creditor:* STATE OF MICHIGAN DEPARTMENT OF TREASURY | Secured | | $0.00 |
| | ATTN: DEBORAH WALDMEIR, ASST AG | Priority | | $0.00 |
| | CADILLAC PLACE SUITE 10-200 | | | |
| | 3030 W GRAND BLVD | Unsecured | $121,942.59 | $0.00 |
| *Filed Date:* | DETROIT MI 48202 | | | |
| 05/10/2010 | | Total | $121,942.59 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 681 | | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #729)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 466 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AMERICAN COLLOID CO NW 5020 PO BOX 1450 MINNEAPOLIS MN 55485-5020 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/11/2010 | | Unsecured | $17,604.98 | $17,604.98 |
| | | Total | $17,604.98 | $17,604.98 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 467 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AMERICAN COLLOID COMPANY 2870 FORBS AVE HOFFMAN ESTATES IL 60192 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/11/2010 | | Unsecured | $47,410.07 | $47,410.07 |
| | | Total | $47,410.07 | $47,410.07 |
| | Amends Claim No(s): 85 | | Amended By Claim No: | |

Note:

| Claim No: 468 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AMERICAN COLLOID COMPANY NW 5020 PO BOX 1450 MINNEAPOLIS MN 55485-5020 | Admin | | |
| | | Secured | $60,720.00 | $60,720.00 |
| | | Priority | | |
| Filed Date: 05/11/2010 | | Unsecured | | |
| | | Total | $60,720.00 | $60,720.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 469 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AMERICAN COLLOID COMPANY NW 5020 PO BOX 1450 MINNEAPOLIS MN 55485-5020 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/11/2010 | | Unsecured | $119,854.33 | $0.00 |
| | | Total | $119,854.33 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 635 | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 470 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: RITTER TECHNOLOGY LLC 8160 HAWTHORNE DR ERIE PA 16509-4654 | Admin | $704.48 | $704.48 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/11/2010 | | Unsecured | $734.89 | $734.89 |
| | | Total | $1,439.37 | $1,439.37 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

### U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 471 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARY KORTBEIN | Admin | | $0.00 |
| | | 4111 W FAIRVIEW RD | Secured | Unliquidated | $0.00 |
| | | LARSEN WI 54947 | Priority | $2,300.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/11/2010 | | | Total | $2,300.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 472 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GENERAL RUBBER CO | Admin | $1,550.50 | $1,550.50 |
| | | 16988 W VICTOR RD | Secured | | |
| | | NEW BERLIN WI 53151-4135 | Priority | | |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/11/2010 | | | Total | $1,550.50 | $1,550.50 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 473 | Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Admin | | |
| | Creditor: | THE KINDT - COLLINS CO. | Secured | | |
| | | 14124 ORANGE AVE | Priority | | |
| | | PARAMOUNT CA 90723-2019 | Unsecured | $54.55 | $54.55 |
| Filed Date: | | | Total | $54.55 | $54.55 |
| 05/11/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 474 | Claimed Debtor: Morgan's Welding, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BROWN SCHULTZ SHERIDAN & FRITZ #4368 | Admin | | |
| | | ATTN MARK H BITTING, CONTROLLER | Secured | | |
| | | 210 GRANDVIEW AVE | Priority | | |
| | | CAMP HILL PA 17011-1715 | Unsecured | $2,131.07 | $2,131.07 |
| Filed Date: | | | Total | $2,131.07 | $2,131.07 |
| 05/11/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 475 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | UMETCO | Admin | | |
| | | 8651 EAST SEVEN MILE ROAD | Secured | | |
| | | DETROIT MI 48234-3658 | Priority | | |
| | | | Unsecured | $11,046.88 | $11,046.88 |
| Filed Date: | | | Total | $11,046.88 | $11,046.88 |
| 05/11/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 476** | Creditor: ABLE TECHNOLOGIES DEPT 7038 CAROL STREAM IL 60122-7038 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/12/2010 | | Unsecured | $463.04 | $463.04 |
| | | Total | $463.04 | $463.04 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 477** | Creditor: WEINSTEIN REALTY ADVISORS 15 N CHERRY LANE PO BOX 5005 YORK PA 17405-5005 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/12/2010 | | Unsecured | $13,796.11 | $0.00 |
| | | Total | $13,796.11 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 478** | Creditor: ROBERT HOERR 1212 W DETROIT ST NEW BUFFALO MI 49117-1634 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/12/2010 | | Unsecured | $15,000.00 | $0.00 |
| | | Total | $15,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 479** | Creditor: GREEN BAY PATTERN INC 1026 CENTENNIAL ST GREEN BAY WI 54304 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/13/2010 | | Unsecured | $64,622.00 | $64,622.00 |
| | | Total | $64,622.00 | $64,622.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 480** | Creditor: IKON FINANCIAL SERVICES BANKRUPTCY ADMINISTRATION PO BOX 13708 MACON GA 31208-3708 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/13/2010 | | Unsecured | $17,537.32 | $0.00 |
| | | Total | $17,537.32 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 481 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FAITH TECHNOLOGIES PO BOX 627 APPLETON WI 54912-0627 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/11/2010 | | Unsecured | $112,362.46 | $0.00 |
| | | Total | $112,362.46 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 669 | | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 482 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: NORTHERN INDIANA PUBLIC SERVICE COMPANY ATTN REVENUE ASSURANCE & RECOVERY 801 E 86TH AVENUE MERRILLVILLE IN 46410 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/11/2010 | | Unsecured | $242,566.42 | $0.00 |
| | | Total | $242,566.42 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 483 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: OUDENHOVEN COMPANY INC 2300 TOWER DRIVE KAUKAUNA WI 54130-1179 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/11/2010 | | Unsecured | $91,520.59 | $0.00 |
| | | Total | $91,520.59 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 484 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MIKE BAZLEY 8226 TANYA LN SACRAMENTO CA 95828 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/11/2010 | | Unsecured | $9,876.14 | $0.00 |
| | | Total | $9,876.14 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 485 | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LINDE INC 575 MOUNTAIN AVE NEW PROVIDENCE NJ 07974-2097 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/10/2010 | | Unsecured | $6,316.93 | $6,316.93 |
| | | Total | $6,316.93 | $6,316.93 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 486** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| | *Creditor:* SCHENKER INC | Secured | | |
| | 965 NORFOLK SQUARE | Priority | | |
| | NORFOLK VA 23502 | Unsecured | $5,770.00 | $5,770.00 |
| *Filed Date:* 05/10/2010 | | Total | $5,770.00 | $5,770.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 487** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | $11,508.75 | $11,508.75 |
| | *Allowed Debtor:* Neenah Foundry Company | Secured | | |
| | *Creditor:* NICHOLSON & CATES LTD | | | |
| | c/o EXPORT DEVELOPMENT CANADA LTD. | Priority | | |
| | ATTN: JO-ANN KEECH-BARKER | | | |
| | 151 O'CONNER STREET | Unsecured | | $0.00 |
| *Filed Date:* 05/13/2010 | OTTOWA K1A 1K3 ON | Total | $11,508.75 | $11,508.75 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 488** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | $10,278.04 | $0.00 |
| | *Creditor:* BADGER ELECTRIC MOTOR CORP | Secured | | $0.00 |
| | C/O SCHMIDT RUPKE TESS-MATTNER & FOX SC | Priority | | $0.00 |
| | 17100 WEST NORTH AVENUE | Unsecured | | $0.00 |
| | BROOKFIELD WI 53005-4436 | | | |
| *Filed Date:* 05/13/2010 | | Total | $10,278.04 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 08/12/10 (Docket #674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 489** | *Claimed Debtor:* **Morgan's Welding, Inc.** | Admin | | |
| | *Creditor:* AIRGAS EAST | Secured | | |
| | 27 NORTHWESTERN DR | Priority | | |
| | SALEM NH 03079-4809 | Unsecured | $6,695.12 | $6,695.12 |
| *Filed Date:* 05/14/2010 | | Total | $6,695.12 | $6,695.12 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 490** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Admin | | $0.00 |
| | *Creditor:* AIRGAS EAST | Secured | | $0.00 |
| | 27 NORTHWESTERN DR | Priority | | $0.00 |
| | SALEM NH 03079 | Unsecured | $507.09 | $0.00 |
| *Filed Date:* 05/14/2010 | | Total | $507.09 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 08/12/10 (Docket #674)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 491 | Claimed Debtor: Belcher Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: AIRGAS EAST | | Admin | | $0.00 |
| | 27 NORTHWESTERN DR | | Secured | | $0.00 |
| | SALEM NH 03079-4809 | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $18,145.01 | $0.00 |
| 05/14/2010 | | | Total | $18,145.01 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

| Claim No: 492 | Claimed Debtor: Belcher Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: AIRGAS EAST | | Admin | | $0.00 |
| | 27 NORTHWESTERN DR | | Secured | | $0.00 |
| | SALEM NH 03079 | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $1,542.72 | $0.00 |
| 05/14/2010 | | | Total | $1,542.72 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

| Claim No: 493 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: IPFS CORPORATION AS SUCCESSOR | | Admin | | |
| | IN INTEREST TO AICCO INC | | Secured | $177,041.33  (Unliquidated) | $177,041.33 |
| | IMPERIAL CREDIT CORPORATION | | Priority | | |
| | 101 HUDSON ST 34TH FLOOR | | Unsecured | | |
| Filed Date: | JERSEY CITY NJ 07302 | | Total | $177,041.33  (Unliquidated) | $177,041.33 |
| 05/14/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No:  703 | | |

Note:

| Claim No: 494 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MILWAUKEE CHAPLET INC | | Admin | $2,768.17 | $2,768.17 |
| | 17000 W ROGERS DR | | Secured | | |
| | NEW BERLIN WI 53151-2233 | | Priority | | |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/14/2010 | | | Total | $2,768.17 | $2,768.17 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 495 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: WASTE MANAGEMENT | | Admin | | $0.00 |
| | C/O JACQUOLYN MILLS | | Secured | | $0.00 |
| | 1001 FANNIN ST STE 4000 | | Priority | | $0.00 |
| | HOUSTON TX 77002 | | Unsecured | $111,491.99 | $0.00 |
| Filed Date: | | | Total | $111,491.99 | $0.00 |
| 05/14/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor:** Advanced Cast Products, Inc.

**Claim No: 496**

**Creditor:** WASTE MANAGEMENT
C/O JACQUOLYN MILLS
1001 FANNIN ST STE 4000
HOUSTON TX 77002

**Filed Date:** 05/14/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $1,000.32 | $0.00 |
| Total | $1,000.32 | $0.00 |

**Amends Claim No(s):**   **Amended By Claim No:** 633

**Note:** Expunged By Court Order Dated 09/08/10 (Docket #728)

---

**Claimed Debtor:** Gregg Industries, Inc.

**Claim No: 497**

**Creditor:** WASTE MANAGEMENT
C/O JACQUOLYN MILLS
1001 FANNIN ST STE 4000
HOUSTON TX 77002

**Filed Date:** 05/14/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,200.00 | $1,200.00 |
| Total | $1,200.00 | $1,200.00 |

**Amends Claim No(s):**   **Amended By Claim No:**

**Note:**

---

**Claimed Debtor:** Dalton Corporation
**Allowed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility

**Claim No: 498**

**Creditor:** WASTE MANAGEMENT
C/O JACQUOLYN MILLS
1001 FANNIN ST STE 4000
HOUSTON TX 77002

**Filed Date:** 05/14/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $1,612.50 | $1,531.32 |
| Total | $1,612.50 | $1,531.32 |

**Amends Claim No(s):**   **Amended By Claim No:**

**Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674)

---

**Claimed Debtor:** Neenah Foundry Company

**Claim No: 499**

**Creditor:** KUNDINGER FLUID POWER
PO BOX 739
NEENAH WI 54957-0739

**Filed Date:** 05/15/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $2,067.65 | $2,067.65 |
| Secured | | |
| Priority | | |
| Unsecured | $10,117.12 | $10,117.12 |
| Total | $12,184.77 | $12,184.77 |

**Amends Claim No(s):**   **Amended By Claim No:**

**Note:**

---

**Claimed Debtor:** Mercer Forge Corporation

**Claim No: 500**

**Creditor:** NSF-INTERNATIONAL
ATTN BART KIRK
789 N DIXBORO RD
ANN ARBOR MI 48105

**Filed Date:** 05/15/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $4,578.30 | $4,578.30 |
| Total | $4,578.30 | $4,578.30 |

**Amends Claim No(s):**   **Amended By Claim No:**

**Note:**

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 501 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PROFORMA | Admin | $135.12 | $135.12 |
| | | PO BOX 51925 | Secured | | |
| | | LOS ANGELES CA 90051-6225 | Priority | | |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/15/2010 | | | Total | $135.12 | $135.12 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 502 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | KENNETH M KOEWACICH | Admin | | $0.00 |
| | | 2329 CASCADE DRIVE | Secured | | $0.00 |
| | | SHARPSVILLE PA 16150 | Priority | $11,725.00 | $0.00 |
| Filed Date: | | | Unsecured | $6,825.00 | $0.00 |
| 05/15/2010 | | | Total | $18,550.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 503 | Claimed Debtor: A&M Specialties, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | OUTSOURCE MULTI-SERVICE | Admin | $1,590.00 | $1,590.00 |
| | | 411 N JEFFERSON ST, SUITE 1 | Secured | | |
| | | NEW CASTLE PA 16101-2238 | Priority | | |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/15/2010 | | | Total | $1,590.00 | $1,590.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 504 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | Admin | $3,744.14 | $3,744.14 |
| | Creditor: | BUBRICK'S OFFICE SUPPLY | Secured | | |
| | | PO BOX 640 | Priority | | |
| | | GERMANTOWN WI 53022-0640 | Unsecured | $8,357.60 | $8,357.60 |
| Filed Date: | | | Total | $12,101.74 | $12,101.74 |
| 05/15/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | | |

| Claim No: 505 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DE LAGE LANDEN FINANCIAL SERVICES INC | Admin | | $0.00 |
| | | 1111 OLD EAGLE SCHOOL ROAD | Secured | | $0.00 |
| | | WAYNE PA 19087 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $99,769.83 | $0.00 |
| 05/15/2010 | | | Total | $99,769.83 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 506** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Secured | | |
| | *Creditor:* SHELLS INC | Priority | | |
| | PO BOX 72458 | | | |
| *Filed Date:* | CLEVELAND OH 44192-0002 | Unsecured | $4,538.32 | $4,538.32 |
| 05/15/2010 | | Total | $4,538.32 | $4,538.32 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 507** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | $196.79 | $196.79 |
| | *Creditor:* WILDMAN UNIFORM | Secured | | |
| | 800 SOUTH BUFFALO STREET | Priority | | |
| *Filed Date:* | WARSAW IN 46580-4710 | Unsecured | $528.34 | $528.34 |
| 05/15/2010 | | Total | $725.13 | $725.13 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 508** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | $0.00 |
| | *Creditor:* WELLS FARGO EQUIPMENT FINANCE INC | Secured | $65,941.92 | $0.00 |
| | ATTN GARY T DREYLING | Priority | | $0.00 |
| | 733 MARQUETTE AVENUE | Unsecured | | $0.00 |
| *Filed Date:* | MINNEAPOLIS MN 55402 | | | |
| 05/15/2010 | | Total | $65,941.92 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 509** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Allowed Debtor:* Neenah Foundry Company | Secured | | |
| | *Creditor:* ALRO STEEL/BLOCK DIVN | Priority | | |
| | PO BOX 641005 | | | |
| *Filed Date:* | DETROIT MI 48264-1005 | Unsecured | $8,247.67 | $8,247.67 |
| 05/15/2010 | | Total | $8,247.67 | $8,247.67 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 510** | *Claimed Debtor:* **Deeter Foundry, Inc.** | Admin | | |
| | *Creditor:* LINCOLN WATER SYSTEM | Secured | $3,251.30 | $3,251.30 |
| | ATTN JOCELYN W GOLDEN | Priority | | |
| | ASSISTANT CITY ATTORNEY | | | |
| *Filed Date:* | 555 S 10TH ST STE 300 | Unsecured | | |
| 05/17/2010 | LINCOLN NE 68508 | Total | $3,251.30 | $3,251.30 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 511 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MIKE BAZLEY 8226 TANYA LN SACRAMENTO CA 95828 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/17/2010 | | Unsecured | $9,876.14 | $0.00 |
| | | Total | $9,876.14 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 512 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AUTOMOTIVE SUPPLY CO PO BOX 145 APPLETON WI 54912-0145 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/17/2010 | | Unsecured | $2,555.42 | $2,555.42 |
| | | Total | $2,555.42 | $2,555.42 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 513 | Claimed Debtor: Neenah Transport, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WISCONSIN ELECTRIC POWER COMPANY C/O DLA PIPER LLP (US) ATTN DALE K CATHELL ESQ 6225 SMITH AVENUE BALTIMORE MD 21209 | Admin | | |
| | | Secured | $495.89 | $495.89 |
| | | Priority | | |
| Filed Date: 05/17/2010 | | Unsecured | | |
| | | Total | $495.89 | $495.89 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 514 | Claimed Debtor: Neenah Transport, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WISCONSIN ELECTRIC POWER COMPANY C/O DLA PIPER LLP (US) ATTN DALE K CATHELL ESQ 6225 SMITH AVENUE BALTIMORE MD 21209 | Admin | $394.92 | $394.92 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/17/2010 | | Unsecured | | $0.00 |
| | | Total | $394.92 | $394.92 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 515 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WISCONSIN ELECTRIC POWER COMPANY C/O DLA PIPER LLP (US) ATTN DALE K CATHELL ESQ 6225 SMITH AVENUE BALTIMORE MD 21209 | Admin | | |
| | | Secured | $833,974.36 | $812,861.94 |
| | | Priority | | |
| Filed Date: 05/17/2010 | | Unsecured | | |
| | | Total | $833,974.36 | $812,861.94 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Satisfied Pursuant to the Plan

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 516** | *Creditor:*  WISCONSIN ELECTRIC POWER COMPANY | Admin | $172,221.79 | $162,207.73 |
| | C/O DLA PIPER LLP (US) | Secured | | |
| | ATTN DALE K CATHELL ESQ | Priority | | |
| | 6225 SMITH AVENUE | Unsecured | | |
| *Filed Date:* 05/17/2010 | BALTIMORE MD 21209 | Total | $172,221.79 | $162,207.73 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Potential discrepancy on the face of the claim; Satisfied Pursuant to the Plan

| | *Claimed Debtor:* **Morgan's Welding, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 517** | *Creditor:*  RAM INDUSTRIAL SERVICE INC | Admin | | |
| | PO BOX 748 | Secured | | |
| | LEESPORT PA 19533 | Priority | | |
| | | Unsecured | $335.76 | $335.76 |
| *Filed Date:* 05/17/2010 | | Total | $335.76 | $335.76 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| **Claim No: 518** | *Creditor:*  GENERAL KINEMATICS CORP | Admin | | |
| | c/o TR CAPITAL, LLC | Secured | | |
| | ATTN: TERREL ROSS | Priority | | |
| | 336 ATLANTIC AVE STE 303 | Unsecured | $424.14 | $424.14 |
| *Filed Date:* 05/18/2010 | EAST ROCKWAY NY 11518-1124 | Total | $424.14 | $424.14 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 519** | *Creditor:*  GENERAL KINEMATICS CORP | Admin | | |
| | c/o TR CAPITAL, LLC | Secured | | |
| | ATTN: TERREL ROSS | Priority | | |
| | 336 ATLANTIC AVE STE 303 | Unsecured | $390.00 | $390.00 |
| *Filed Date:* 05/18/2010 | EAST ROCKAWAY NY 11518-1124 | Total | $390.00 | $390.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 520** | *Creditor:*  AIR PRODUCTS & CHEMICALS INC | Admin | $30,725.41 | $0.00 |
| | 7201 HAMILTON BLVD | Secured | | $0.00 |
| | A6315 | Priority | | $0.00 |
| | ALLENTOWN PA 18195 | Unsecured | $22,070.48 | $0.00 |
| *Filed Date:* 05/18/2010 | | Total | $52,795.89 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 521 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: NCR CORPORATION ATTN EDWARD GALLAGHER 7 WORLD TRADE CENTER 35TH FL 250 GREENWICH ST NEW YORK NY 10007 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/18/2010 | | Unsecured | $92,629,119.00  (Unliquidated) | |
| | | Total | $92,629,119.00  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Claim related to George White Paper Co. litigation reinstated pursuant to Confirmation Order.

| Claim No: 522 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MARK BLOHOWIAK 581 HARVARD DR NEENAH WI 54956-2113 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/18/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 523 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | | |
| | Creditor: CRESCENT ELECTRIC SUPPLY COMPANY CRESCENT ELECTRIC 3726 S 149TH ST OMAHA NE 68144 | Admin | | |
| | | Secured | | |
| | | Priority | $3,894.45 | $3,894.45 |
| Filed Date: 05/18/2010 | | Unsecured | $1,081.33 | $1,081.33 |
| | | Total | $4,975.78 | $4,975.78 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 524 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: NATIONAL FUEL RESOURCES INC ATTN ANGELA MILLER ESQ PHILLIPS LYTLE LLP 3400 HSBC CENTER BUFFALO NY 14203 | Admin | $23,358.14 | $0.00 |
| | | Secured | $70,000.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/18/2010 | | Unsecured | $152.18 | $0.00 |
| | | Total | $93,510.32 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 525 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CONSOLIDATED ELECTRICAL DISTRIBUTORS INC PO BOX 2259 SHAWNEE MISSION KS 66201-1259 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/18/2010 | | Unsecured | $1,144.39 | $1,144.39 |
| | | Total | $1,144.39 | $1,144.39 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 526**

Claimed Debtor: **Neenah Foundry Company**

Creditor: GENERAL KINEMATICS CORP
c/o TR CAPITAL, LLC
ATTN: TERREL ROSS
336 ATLANTIC AVE STE 303
EAST ROCKWAY NY 11518-1124

*Filed Date:*
05/18/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $10,581.56 | $10,581.56 |
| Total | $10,581.56 | $10,581.56 |

*Amends Claim No(s):* 526     *Amended By Claim No:* 526

Note:

---

**Claim No: 527**

Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility**

Creditor: AUSTIN PETROLEUM INC
99 E JOE STREET
HUNTINGTON IN 46750-4034

*Filed Date:*
05/18/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $7,008.59 | $7,008.59 |
| Secured | | $0.00 |
| Priority | $7,008.59 | $0.00 |
| Unsecured | $3,321.00 | $3,321.00 |
| Total | $17,338.18 | $10,329.59 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

---

**Claim No: 528**

Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility**

Creditor: ALRO STEEL/BLOCK DIVN
PO BOX 641005
DETROIT  MI 48264-1005

*Filed Date:*
05/18/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,362.55 | $1,362.55 |
| Total | $1,362.55 | $1,362.55 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:

---

**Claim No: 529**

Claimed Debtor: **Dalton Corporation, Kendallville Manufacturing Facility**

Creditor: THOMAS E FOAR III
PO BOX 591
WATERLOO IN 46793

*Filed Date:*
04/12/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:

---

**Claim No: 530**

Claimed Debtor: **Neenah Foundry Company**

Creditor: STANDARD FORWARDING
PO BOX 469
MOLINE IL 61266-0469

*Filed Date:*
05/19/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $140.20 | $140.20 |
| Total | $140.20 | $140.20 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim No: 531 | Creditor: | INTERSTATE CHEMICAL COMPANY | Admin | | |
| | | 2797 FREEDLAND RD | Secured | | |
| | | HERMITAGE PA 16148 | Priority | | |
| Filed Date: | | | Unsecured | $3,045.75 | $3,045.75 |
| 05/19/2010 | | | Total | $3,045.75 | $3,045.75 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim No: 532 | Creditor: | GMP AND EMPLOYERS PENSION FUND | Admin | | |
| | | STONER & ASSOCIATES | Secured | | |
| | | ATTN RICHARD J BOYNTON | Priority | | |
| | | 205 W 4TH ST STE 225 | Unsecured | $920,763.00 | $920,763.00 |
| Filed Date: | | CINCINNATI  OH 45202-4813 | Total | $920,763.00 | $920,763.00 |
| 05/19/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim No: 533 | Creditor: | THE TIMKEN CORPORATION | Admin | $228,705.67 | $228,705.67 |
| | | C/O JAMES M SULLIVAN | Secured | | |
| | | ARENT FOX LLP | Priority | | |
| | | 1675 BROADWAY | Unsecured | | $0.00 |
| Filed Date: | | NEW YORK NY 10019-5820 | Total | $228,705.67 | $228,705.67 |
| 05/19/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim No: 534 | Creditor: | BLUEWATER THERMAL SERVICES | Admin | $2,373.52 | $2,373.52 |
| | | c/o CREDITOR LIQUIDITY, LP | Secured | | |
| | | 200 BUSINESS PARK DRIVE, SUITE 200 | Priority | | |
| | | ARMONK NY 10504 | Unsecured | | $0.00 |
| Filed Date: | | | Total | $2,373.52 | $2,373.52 |
| 05/19/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim No: 535 | Creditor: | APPLETON PAPERS INC | Admin | | |
| | | BY CHRISTOPHER GOWER, REPRESENTATIVE | Secured | | |
| | | 825 EAST WISCONSIN AVENUE | Priority | | |
| | | APPLETON WI 54912 | Unsecured | Unliquidated | |
| Filed Date: | | | Total | Unliquidated | |
| 05/19/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Claims related to the George Whiting Paper Co. litigation reinstated pursuant Confirmation Order. | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 536 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: GERDAU AMERISTEEL US INC PO BOX 116660 ATLANTA GA 30368-6660 | Admin | $156,665.21 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/19/2010 | | Unsecured | | $0.00 |
| | | Total | $156,665.21 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 537 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AML INDUSTRIES, INC PO BOX 4110 WARREN OH 44482-4110 | Admin | $10,130.00 | $10,130.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/19/2010 | | Unsecured | $20,611.00 | $20,611.00 |
| | | Total | $30,741.00 | $30,741.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 538 | Claimed Debtor: Advanced Cast Products, Inc. Allowed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JANITORS SUPPLY INC 540 EAST 2ND STREET ERIE PA 16507-1702 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/20/2010 | | Unsecured | $435.05 | $435.05 |
| | | Total | $435.05 | $435.05 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| Claim No: 539 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WELLS FARGO EQUIPMENT FINANCE, INC ATTN GARY T DREYLING 733 MARQUETTE AVE MINNEAPOLIS MN 55402 | Admin | | |
| | | Secured | $65,941.92 | $0.00 |
| | | Priority | | |
| Filed Date: 05/20/2010 | | Unsecured | | |
| | | Total | $65,941.92 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| Claim No: 540 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SIMPLEX TIME RECORDER SIMPLEX GRINNELL 50 TECHNOLOGY DR WESTMINSTER MA 01441 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/18/2010 | | Unsecured | $488.67 | $488.67 |
| | | Total | $488.67 | $488.67 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 541** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | *Creditor:* | Admin | | $0.00 |
| | MIKE BAZLEY | Secured | | $0.00 |
| | 8226 TANYA LN | Priority | | $0.00 |
| | SACRAMENTO CA 95828 | | | |
| *Filed Date:* | | Unsecured | $9,876.14 | $0.00 |
| 05/18/2010 | | Total | $9,876.14 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 542** | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| | *Creditor:* | Admin | | $0.00 |
| | TOYOTA MOTOR CREDIT CORPORATION | Secured | | $0.00 |
| | TOYOTA FINANCIAL SERVICES | Priority | | $0.00 |
| | LEXUS FINANCIAL SERVICES | | | |
| | 19001 S WESTERN AVE WF21 | Unsecured | $5,556.07 | $0.00 |
| *Filed Date:* | TORRANCE CA 90501 | | | |
| 05/20/2010 | | Total | $5,556.07 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 543** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* | Admin | | |
| | MOODY'S INVESTORS SERVICE | Secured | | |
| | C/O SATTERLEE STEPHENS BURKE & BURKE LLP | Priority | | |
| | ATTN CHRISTOPHER R BELMONTE | | | |
| | 230 PARK AVENUE | Unsecured | $3,616.47 | $3,616.47 |
| *Filed Date:* | NEW YORK NY 10169 | | | |
| 05/20/2010 | | Total | $3,616.47 | $3,616.47 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 544** | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| | *Creditor:* | Admin | $9,202.96 | $0.00 |
| | CONSTELLATION NEWENERGY-GAS DIVISION LLC | Secured | | $0.00 |
| | C/O D ELAINE CONWAY & BRUCE J RUZINSKY | Priority | $9,202.96 | $0.00 |
| | JACKSON WALKER LLP | | | |
| | 1401 MCKINNEY ST STE 1900 | Unsecured | | $0.00 |
| *Filed Date:* | HOUSTON TX 77010 | | | |
| 05/20/2010 | | Total | $18,405.92 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 545** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | *Creditor:* | Admin | $9,202.96 | $0.00 |
| | CONSTELLATION NEWENERGY-GAS DIVISION LLC | Secured | | $0.00 |
| | C/O D ELAINE CONWAY & BRUCE J RUZINSKY | Priority | $9,202.96 | $0.00 |
| | JACKSON WALKER LLP | | | |
| | 1401 MCKINNEY ST STE 1900 | Unsecured | | $0.00 |
| *Filed Date:* | HOUSTON TX 77010 | | | |
| 05/20/2010 | | Total | $18,405.92 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/12/10 (Docket #674)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 546 | *Claimed Debtor:* Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Neenah Foundry Company | Admin | $549,376.22 | $549,376.22 |
| | *Creditor:* SADOFF IRON & METAL COMPANY | Secured | | |
| | PO BOX 1138 | Priority | | |
| | 240 W ARNDT ST | Unsecured | | $0.00 |
| *Filed Date:* | FOND DU LAC WI 54936-1138 | Total | $549,376.22 | $549,376.22 |
| 05/20/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 547 | *Claimed Debtor:* Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* SADOFF IRON & METAL COMPANY | Admin | $221,732.45 | $221,732.45 |
| | PO BOX 1138 | Secured | | |
| | 240 W ARNDT ST | Priority | | |
| | FOND DU LAC WI 54936-1138 | Unsecured | $7,058.84 | $7,058.84 |
| *Filed Date:* | | Total | $228,791.29 | $228,791.29 |
| 05/20/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| Claim No: 548 | *Claimed Debtor:* Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* THE BANK OF NEW YORK MELLON TRUST CO NA | Admin | | |
| | ATTN MARTIN FEIG | Secured | $237,693,469.50  (Unliquidated) | $237,693,469.50 |
| | 101 BARCLAY ST 8W | Priority | | |
| | NEW YORK NY 10286 | Unsecured | | |
| *Filed Date:* | | Total | $237,693,469.50  (Unliquidated) | $237,693,469.50 |
| 05/20/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 549 | *Claimed Debtor:* Cast Alloys, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* THE BANK OF NEW YORK MELLON TRUST CO NA | Admin | | |
| | ATTN MARTIN FEIG | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | 101 BARCLAY ST 8W | Priority | | |
| | NEW YORK NY 10286 | Unsecured | | |
| *Filed Date:* | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| 05/20/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 550 | *Claimed Debtor:* Neenah Transport, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* THE BANK OF NEW YORK MELLON TRUST CO NA | Admin | | |
| | ATTN MARTIN FEIG | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | 101 BARCLAY ST 8W | Priority | | |
| | NEW YORK NY 10286 | Unsecured | | |
| *Filed Date:* | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| 05/20/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 551 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | THE BANK OF NEW YORK MELLON TRUST CO NA | Admin | | |
| | | ATTN MARTIN FEIG | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | 101 BARCLAY ST 8W | Priority | | |
| *Filed Date:* | | NEW YORK NY 10286 | Unsecured | | |
| 05/20/2010 | | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 552 | *Claimed Debtor:* **Gregg Industries, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | THE BANK OF NEW YORK MELLON TRUST CO NA | Admin | | |
| | | ATTN MARTIN FEIG | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | 101 BARCLAY ST 8W | Priority | | |
| *Filed Date:* | | NEW YORK NY 10286 | Unsecured | | |
| 05/20/2010 | | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 553 | *Claimed Debtor:* **Mercer Forge Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | THE BANK OF NEW YORK MELLON TRUST CO NA | Admin | | |
| | | ATTN MARTIN FEIG | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | 101 BARCLAY ST 8W | Priority | | |
| *Filed Date:* | | NEW YORK NY 10286 | Unsecured | | |
| 05/20/2010 | | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 554 | *Claimed Debtor:* **Deeter Foundry, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | THE BANK OF NEW YORK MELLON TRUST CO NA | Admin | | |
| | | ATTN MARTIN FEIG | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | 101 BARCLAY ST 8W | Priority | | |
| *Filed Date:* | | NEW YORK NY 10286 | Unsecured | | |
| 05/20/2010 | | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 555 | *Claimed Debtor:* **Dalton Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | THE BANK OF NEW YORK MELLON TRUST CO NA | Admin | | |
| | | ATTN MARTIN FEIG | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | 101 BARCLAY ST 8W | Priority | | |
| *Filed Date:* | | NEW YORK NY 10286 | Unsecured | | |
| 05/20/2010 | | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

*Note:*  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 556** | *Claimed Debtor:* | **Belcher Corporation** | Admin | | |
| | *Creditor:* | THE BANK OF NEW YORK MELLON TRUST CO NA | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | ATTN MARTIN FEIG | Priority | | |
| | | 101 BARCLAY ST 8W | | | |
| | | NEW YORK NY 10286 | Unsecured | | |
| *Filed Date:* | | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| 05/20/2010 | | | | | |

*Amends Claim No(s):*                                                        *Amended By Claim No:*

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 557** | *Claimed Debtor:* | **Peerless Corporation** | Admin | | |
| | *Creditor:* | THE BANK OF NEW YORK MELLON TRUST CO NA | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | ATTN MARTIN FEIG | Priority | | |
| | | 101 BARCLAY ST 8W | | | |
| | | NEW YORK NY 10286 | Unsecured | | |
| *Filed Date:* | | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| 05/20/2010 | | | | | |

*Amends Claim No(s):*                                                        *Amended By Claim No:*

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 558** | *Claimed Debtor:* | **A&M Specialties, Inc.** | Admin | | |
| | *Creditor:* | THE BANK OF NEW YORK MELLON TRUST CO NA | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | ATTN MARTIN FEIG | Priority | | |
| | | 101 BARCLAY ST 8W | | | |
| | | NEW YORK NY 10286 | Unsecured | | |
| *Filed Date:* | | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| 05/20/2010 | | | | | |

*Amends Claim No(s):*                                                        *Amended By Claim No:*

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 559** | *Claimed Debtor:* | **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Creditor:* | THE BANK OF NEW YORK MELLON TRUST CO NA | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | ATTN MARTIN FEIG | Priority | | |
| | | 101 BARCLAY ST 8W | | | |
| | | NEW YORK NY 10286 | Unsecured | | |
| *Filed Date:* | | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| 05/20/2010 | | | | | |

*Amends Claim No(s):*                                                        *Amended By Claim No:*

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 560** | *Claimed Debtor:* | **Dalton Corporation, Ashland Manufacturing Facility** | Admin | | |
| | *Creditor:* | THE BANK OF NEW YORK MELLON TRUST CO NA | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | ATTN MARTIN FEIG | Priority | | |
| | | 101 BARCLAY ST 8W | | | |
| | | NEW YORK NY 10286 | Unsecured | | |
| *Filed Date:* | | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| 05/20/2010 | | | | | |

*Amends Claim No(s):*                                                        *Amended By Claim No:*

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 561 | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | | Admin | | |
| | | | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | | Priority | | |
| Filed Date: 05/20/2010 | | | Unsecured | | |
| | | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 562 | Claimed Debtor: Dalton Corporation, Stryker Machining Facility Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | | Admin | | |
| | | | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | | Priority | | |
| Filed Date: 05/20/2010 | | | Unsecured | | |
| | | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 563 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: INDIANA-AMERICAN WATER COMPANY INC ATTN KENNETH C JONES CORPORATE COUNSEL 727 CRAIG RD ST LOUIS MO 63141 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 05/20/2010 | | | Unsecured | $29,560.94 | $29,560.94 |
| | | | Total | $29,560.94 | $29,560.94 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

| Claim No: 564 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: AXLETECH INTERNATIONAL LLC 16474 COLLECTION CENTER DR CHICAGO IL 60693-0001 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/20/2010 | | | Unsecured | $1,612.94 | $0.00 |
| | | | Total | $1,612.94 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 565 | Claimed Debtor: Gregg Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: BARTLEY & ASSOCIATES INC 20515 W 51ST ST SAND SPRINGS OK 74063 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 05/21/2010 | | | Unsecured | $3,906.40 | $3,906.40 |
| | | | Total | $3,906.40 | $3,906.40 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 566** | Creditor: LINWELD PO BOX 29349 LINCOLN NE 68529-0349 | Admin | $5,360.56 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/21/2010 | | Unsecured | $328.92 | $0.00 |
| | | Total | $5,689.48 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 567** | Creditor: MAX M ANGLIN PO BOX 263 ELDORADO MO 64744-0263 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/21/2010 | | Unsecured | $119,343.75 | $0.00 |
| | | Total | $119,343.75 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 568** | Creditor: ARAMARK UNIFORM SERVICES ATTN LEGAL DEPARTMENT 115 N FIRST STREET BURBANK CA 91502 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/21/2010 | | Unsecured | $120.13 | $0.00 |
| | | Total | $120.13 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 569** | Creditor: VESUVIUS USA CORPORATION FOSECO DIVISION ATTN STEVEN DEL COTTO 250 PARK WEST DR PITTSBURGH PA 15275 | Admin | $32,420.40 | $32,420.40 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/21/2010 | | Unsecured | $4,012.80 | $4,012.80 |
| | | Total | $36,433.20 | $36,433.20 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 570** | Creditor: VESUVIUS USA CORPORATION FOSECO DIVISION ATTN STEVEN DEL COTTO 250 PARK WEST DR PITTSBURGH PA 15275 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/21/2010 | | Unsecured | $8,486.72 | $8,486.72 |
| | | Total | $8,486.72 | $8,486.72 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 571** | *Creditor:* VESUVIUS USA CORPORATION FOSECO DIVISION ATTN STEVEN DEL COTTO 250 PARK WEST DR PITTSBURGH PA 15275 | Admin | $2,240.80 | $2,240.80 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/21/2010 | | Total | $2,240.80 | $2,240.80 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **Gregg Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 572** | *Creditor:* COUNTY SANITATION DISTRICTS OF LA 1955 WORKMAN MILL RD PO BOX 4998 WHITTIER CA 90607-4998 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $1,856.55 | $1,856.55 |
| 05/21/2010 | | Total | $1,856.55 | $1,856.55 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 573** | *Creditor:* UNITED STEELWORKERS ATTN DAVID R JURY FIVE GATEWAY CENTER RM 807 PITTSBURGH PA 15222 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | Unsecured | Unliquidated | $0.00 |
| 05/21/2010 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **A&M Specialties, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 574** | *Creditor:* UNITED STEELWORKERS ATTN DAVID R JURY FIVE GATEWAY CENTER ROOM 807 PITTSBURGH PA 15222 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | Unsecured | Unliquidated | $0.00 |
| 05/21/2010 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 575** | *Creditor:* UNITED STEELWORKERS ATTN DAVID R JURY FIVE GATEWAY CENTER ROOM 807 PITTSBURGH PA 15222 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | Unsecured | Unliquidated | $0.00 |
| 05/21/2010 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 576**

*Claimed Debtor:* Mercer Forge Corporation

*Creditor:*
UNITED STEELWORKERS
ATTN DAVID R JURY
FIVE GATEWAY CENTER ROOM 807
PITTSBURGH PA 15222

*Filed Date:* 05/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*                *Amended By Claim No:*

Note:

---

**Claim No: 577**

*Claimed Debtor:* Mercer Forge Corporation

*Creditor:*
UNITED GLOVE, INC
PO BOX 1826
HICKORY NC 28603-1826

*Filed Date:* 05/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $218.75 | $218.75 |
| Secured | | |
| Priority | | |
| Unsecured | $871.57 | $871.57 |
| Total | $1,090.32 | $1,090.32 |

*Amends Claim No(s):*                *Amended By Claim No:*

Note:

---

**Claim No: 578**

*Claimed Debtor:* Advanced Cast Products, Inc.

*Creditor:*
ROCTEL MFG A DIV OF LINAMAR HOLDINGS INC
LAMBERT LESER ISACKSON COOK & GIUNTA PC
ATTN SUSAN M COOK
916 WASHINGTON AVE SUITE 309
BAY CITY MI 48708

*Filed Date:* 05/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $510,824.26 | $0.00 |
| Total | $510,824.26 | $0.00 |

*Amends Claim No(s):*                *Amended By Claim No:*

Note:  Claim withdrawn on 10/04/2010 per docket #754.

---

**Claim No: 579**

*Claimed Debtor:* Belcher Corporation

*Creditor:*
ROCTEL MFG A DIV OF LINAMAR HOLDINGS INC
LAMBERT LESER ISACKSON COOK & GIUNTA PC
ATTN SUSAN M COOK
916 WASHINGTON AVE SUITE 309
BAY CITY MI 48708

*Filed Date:* 05/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $510,824.26 | $0.00 |
| Total | $510,824.26 | $0.00 |

*Amends Claim No(s):*                *Amended By Claim No:*

Note:  Claim withdrawn on 10/04/2010 per docket #754.

---

**Claim No: 580**

*Claimed Debtor:* Advanced Cast Products, Inc.

*Creditor:*
ANTHONY C CARPENTER
11615 VALEWOOD DR
VICTORVILLE CA 92392-9042

*Filed Date:* 05/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $30,238.29 | $0.00 |
| Unsecured | | $0.00 |
| Total | $30,238.29 | $0.00 |

*Amends Claim No(s):*                *Amended By Claim No:*

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 581 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: JOHN LECAPITAINE | Admin | | $0.00 |
| | 731 LUMPHREY COURT | Secured | | $0.00 |
| | RIVER FALLS WI 54022 | Priority | | $0.00 |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 05/21/2010 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Satisfied Pursuant to the Plan (Docket #610)

| Claim No: 582 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CATERPILLAR INC | Admin | | |
| | ATTN KATHRYN I STROHL | Secured | $251,367.35 | $251,367.35 |
| | 100 NE ADAMS ST | Priority | $9,252.14 | $0.00 |
| | PEORIA IL 61629-7310 | Unsecured | $9,252.14 | $9,252.14 |
| Filed Date: | | | | |
| 05/21/2010 | | Total | $269,871.63 | $260,619.49 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Allowed By Court Order (Docket #570)

| Claim No: 583 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EMPLOYERS INSURANCE COMPANY OF WAUSAU | Admin | | |
| | C/O DOUGLAS R GOODING | Secured | $1,275,000.00  (Unliquidated) | |
| | CHOATE HALL & STEWART LLP | Priority | | |
| | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09  (Unliquidated) | |
| Filed Date: | BOSTON MA 02110 | | | |
| 05/21/2010 | | Total | $6,115,003.09  (Unliquidated) | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim

| Claim No: 584 | Claimed Debtor: Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EMPLOYERS INSURANCE COMPANY OF WAUSAU | Admin | | |
| | C/O DOUGLAS R GOODING | Secured | $1,275,000.00  (Unliquidated) | |
| | CHOATE HALL & STEWART LLP | Priority | | |
| | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09  (Unliquidated) | |
| Filed Date: | BOSTON MA 02110 | | | |
| 05/21/2010 | | Total | $6,115,003.09  (Unliquidated) | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 585 | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EMPLOYERS INSURANCE COMPANY OF WAUSAU | Admin | | |
| | C/O DOUGLAS R GOODING | Secured | $1,275,000.00  (Unliquidated) | |
| | CHOATE HALL & STEWART LLP | Priority | | |
| | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09  (Unliquidated) | |
| Filed Date: | BOSTON MA 02110 | | | |
| 05/21/2010 | | Total | $6,115,003.09  (Unliquidated) | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: A&M Specialties, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 586** | | | Admin | | |
| | Creditor: | EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00  (Unliquidated) | |
| | | C/O DOUGLAS R GOODING | Priority | | |
| | | CHOATE HALL & STEWART LLP | | | |
| *Filed Date:* | | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09  (Unliquidated) | |
| 05/21/2010 | | BOSTON MA 02110 | Total | $6,115,003.09  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 587** | | | Admin | | |
| | Creditor: | EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00  (Unliquidated) | |
| | | C/O DOUGLAS R GOODING | Priority | | |
| | | CHOATE HALL & STEWART LLP | | | |
| *Filed Date:* | | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09  (Unliquidated) | |
| 05/21/2010 | | BOSTON MA 02110 | Total | $6,115,003.09  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 588** | | | Admin | | |
| | Creditor: | EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00  (Unliquidated) | |
| | | C/O DOUGLAS R GOODING | Priority | | |
| | | CHOATE HALL & STEWART LLP | | | |
| *Filed Date:* | | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09  (Unliquidated) | |
| 05/21/2010 | | BOSTON MA 02110 | Total | $6,115,003.09  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 589** | | | Admin | | |
| | Creditor: | EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00  (Unliquidated) | |
| | | C/O DOUGLAS R GOODING | Priority | | |
| | | CHOATE HALL & STEWART LLP | | | |
| *Filed Date:* | | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09  (Unliquidated) | |
| 05/21/2010 | | BOSTON MA 02110 | Total | $6,115,003.09  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 590** | | | Admin | | |
| | Creditor: | EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00  (Unliquidated) | |
| | | C/O DOUGLAS R GOODING | Priority | | |
| | | CHOATE HALL & STEWART LLP | | | |
| *Filed Date:* | | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09  (Unliquidated) | |
| 05/21/2010 | | BOSTON MA 02110 | Total | $6,115,003.09  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 591**

*Claimed Debtor:* **Neenah Transport, Inc.**

*Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O DOUGLAS R GOODING
CHOATE HALL & STEWART LLP
2 INTERNATIONAL PLACE
BOSTON MA 02110

*Filed Date:* 05/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $1,275,000.00 (Unliquidated) | |
| Priority | | |
| Unsecured | $4,840,003.09 (Unliquidated) | |
| Total | $6,115,003.09 (Unliquidated) | |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

---

**Claim No: 592**

*Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.**

*Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O DOUGLAS R GOODING
CHOATE HALL & STEWART LLP
2 INTERNATIONAL PLACE
BOSTON MA 02110

*Filed Date:* 05/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $1,275,000.00 (Unliquidated) | |
| Priority | | |
| Unsecured | $4,840,003.09 (Unliquidated) | |
| Total | $6,115,003.09 (Unliquidated) | |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

---

**Claim No: 593**

*Claimed Debtor:* **Dalton Corporation, Kendallville Manufacturing Facility**

*Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O DOUGLAS R GOODING
CHOATE HALL & STEWART LLP
2 INTERNATIONAL PLACE
BOSTON MA 02110

*Filed Date:* 05/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $1,275,000.00 (Unliquidated) | |
| Priority | | |
| Unsecured | $4,840,003.09 (Unliquidated) | |
| Total | $6,115,003.09 (Unliquidated) | |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

---

**Claim No: 594**

*Claimed Debtor:* **Dalton Corporation, Ashland Manufacturing Facility**

*Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O DOUGLAS R GOODING
CHOATE HALL & STEWART LLP
2 INTERNATIONAL PLACE
BOSTON MA 02110

*Filed Date:* 05/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $1,275,000.00 (Unliquidated) | |
| Priority | | |
| Unsecured | $4,840,003.09 (Unliquidated) | |
| Total | $6,115,003.09 (Unliquidated) | |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

---

**Claim No: 595**

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**

*Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O DOUGLAS R GOODING
CHOATE HALL & STEWART LLP
2 INTERNATIONAL PLACE
BOSTON MA 02110

*Filed Date:* 05/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $1,275,000.00 (Unliquidated) | |
| Priority | | |
| Unsecured | $4,840,003.09 (Unliquidated) | |
| Total | $6,115,003.09 (Unliquidated) | |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 596 | *Claimed Debtor:* **Belcher Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | EMPLOYERS INSURANCE COMPANY OF WAUSAU | Admin | | |
| | | C/O DOUGLAS R GOODING | Secured | $1,275,000.00  (Unliquidated) | |
| | | CHOATE HALL & STEWART LLP | Priority | | |
| *Filed Date:* | | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09  (Unliquidated) | |
| 05/21/2010 | | BOSTON MA 02110 | Total | $6,115,003.09  (Unliquidated) | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| Claim No: 597 | *Claimed Debtor:* **Deeter Foundry, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | GENERAL ELECTRIC CAPITAL CORPORATION | Admin | | $0.00 |
| | | ATTN ALEXANDER TERRAS | Secured | Unliquidated | $0.00 |
| | | REED SMITH LLP | Priority | | $0.00 |
| *Filed Date:* | | 10 S WACKER DR 4000 | Unsecured | Unliquidated | $0.00 |
| 05/21/2010 | | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| Claim No: 598 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | GENERAL ELECTRIC CAPITAL CORPORATION | Admin | | $0.00 |
| | | REED SMITH LLP | Secured | Unliquidated | $0.00 |
| | | ATTN ALEXANDER TERRAS | Priority | | $0.00 |
| *Filed Date:* | | 10 S WACKER DR SUITE 4000 | Unsecured | Unliquidated | $0.00 |
| 05/21/2010 | | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| Claim No: 599 | *Claimed Debtor:* **Gregg Industries, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | GENERAL ELECTRIC CAPITAL CORPORATION | Admin | | $0.00 |
| | | REED SMITH LLP | Secured | Unliquidated | $0.00 |
| | | ATTN ALEXANDER TERRAS | Priority | | $0.00 |
| *Filed Date:* | | 10 S WACKER DR SUITE 4000 | Unsecured | Unliquidated | $0.00 |
| 05/21/2010 | | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| Claim No: 600 | *Claimed Debtor:* **Mercer Forge Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | FORGING INDUSTRY ASSOCIATION | Admin | | |
| | | 25 W PROSEPECT AVE STE 300 | Secured | | |
| | | CLEVELAND OH 44115-1000 | Priority | | |
| *Filed Date:* | | | Unsecured | $801.44 | $801.44 |
| 05/22/2010 | | | Total | $801.44 | $801.44 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 601 | *Claimed Debtor:* Neenah Enterprises, Inc. *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility *Creditor:* UNITED TELEPHONE COMPANY OF INDIANA INC PO BOX 7971 SHAWNEE MISSION KS 66207-0971 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/22/2010 | | Unsecured | $499.29 | $0.00 |
| | | Total | $499.29 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 602 | *Claimed Debtor:* Neenah Foundry Company *Creditor:* SITE IMPROVEMENT ASSOC 2705 DOUGHERTY FERRY RD-STE #203 ST LOUIS MO 63122 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/22/2010 | | Unsecured | $500.00 | $500.00 |
| | | Total | $500.00 | $500.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| Claim No: 603 | *Claimed Debtor:* Gregg Industries, Inc. *Creditor:* GARCIA, RICARDO 578 FILLMORE PL POMONA CA 91768-3453 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | Unliquidated | |
| *Filed Date:* 05/22/2010 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Potential discrepancy on the face of the claim; Claim reinstated pursuant to Confirmed Plan.

| Claim No: 604 | *Claimed Debtor:* A&M Specialties, Inc. *Creditor:* AIRGAS - GREAT LAKES, INC 6055 ROCKSIDE WOODS BLVD INDEPENDENCE OH 44131-2301 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/24/2010 | | Unsecured | $1,455.46 | $1,431.85 |
| | | Total | $1,455.46 | $1,431.85 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Modified per Order entered 8/12/2010 (Dkt 674)

| Claim No: 605 | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility *Creditor:* AIRGAS - GREAT LAKES INC 6055 ROCKSIDE WOODS BLVD INDEPENDENCE OH 44313-2301 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/24/2010 | | Unsecured | $10,100.52 | $0.00 |
| | | Total | $10,100.52 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Mercer Forge Corporation | | | |
| **Claim No: 606** | **Creditor:** | Admin | | |
| | AIRGAS GREAT LAKES, INC | Secured | | |
| | 6055 ROCKSIDE WOODS BLVD | Priority | | |
| | INDEPENDENCE OH 44131-2301 | Unsecured | $1,352.38 | $1,352.38 |
| **Filed Date:** 05/24/2010 | | Total | $1,352.38 | $1,352.38 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Deeter Foundry, Inc. | | | |
| **Claim No: 607** | **Creditor:** | Admin | | $0.00 |
| | NEBRASKA DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | ATTN BANKRUPTCY UNIT | Priority | $11,728.84 | $0.00 |
| | PO BOX 94818 | Unsecured | | $0.00 |
| | LINCOLN NE 68509-4818 | | | |
| **Filed Date:** 05/24/2010 | | Total | $11,728.84 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Expunged By Court Order Dated 08/27/10 (Docket #701); Claim Withdrawn; Claim Withdrawn via letter dated July 6, 2010.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Neenah Enterprises, Inc. | | | |
| **Claim No: 608** | **Creditor:** | Admin | | $0.00 |
| | NEBRASKA DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | ATTN BANKRUPTCY UNIT | Priority | $11,728.84 | $0.00 |
| | PO BOX 94818 | Unsecured | | $0.00 |
| | LINCOLN  NE 68509-4818 | | | |
| **Filed Date:** 05/24/2010 | | Total | $11,728.84 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Expunged By Court Order Dated 08/12/10 (Docket #674); Claim Withdrawn; Withdrawn per letter dated July 6, 2010

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Belcher Corporation | | | |
| **Claim No: 609** | **Creditor:** | Admin | | $0.00 |
| | LINAMAR DE MEXICO SA DE CV | Secured | | $0.00 |
| | C/O SUSAN M COOK | Priority | | $0.00 |
| | LAMBERT LESER ISACKSON COOK & GIUNTA PC | Unsecured | $365,522.90 | $0.00 |
| | 916 WASHINGTON AVENUE SUITE 309 | | | |
| | BAY CITY  MI 48708 | | | |
| **Filed Date:** 05/24/2010 | | Total | $365,522.90 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Claim withdrawn on 10/04/2010 per docket #754.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Advanced Cast Products, Inc. | | | |
| **Claim No: 610** | **Creditor:** | Admin | | $0.00 |
| | LINAMAR DE MEXICO SA DE CV | Secured | | $0.00 |
| | C/O SUSAN M COOK | Priority | | $0.00 |
| | LAMBERT LESER ISACKSON COOK & GIUNTA PC | Unsecured | $365,522.90 | $0.00 |
| | 916 WASHINGTON AVENUE SUITE 309 | | | |
| | BAY CITY  MI 48708 | | | |
| **Filed Date:** 05/24/2010 | | Total | $365,522.90 | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

**Note:** Claim withdrawn on 10/04/2010 per docket #754.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 611**

*Filed Date:*
05/24/2010

*Claimed Debtor:* **A&M Specialties, Inc.**

*Creditor:*
DEN-VEND INC
509 SAMPSON STREET
NEW CASTLE PA 16101-2055

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $346.36 | $346.36 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $346.36 | $346.36 |

*Amends Claim No(s):*

*Amended By Claim No:*

Note:

---

**Claim No: 612**

*Filed Date:*
05/24/2010

*Claimed Debtor:* **A&M Specialties, Inc.**

*Creditor:*
FIRST ENERGY SOLUTIONS CORP
341 WHITE POND DRIVE RMB3
AKRON OH 44320

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $4,083.52 | $4,083.52 |
| Total | $4,083.52 | $4,083.52 |

*Amends Claim No(s):*

*Amended By Claim No:*

Note:

---

**Claim No: 613**

*Filed Date:*
05/24/2010

*Claimed Debtor:* **Mercer Forge Corporation**

*Creditor:*
FIRST ENERGY SOLUTIONS CORP
341 WHITE POND DRIVE RMB3
AKRON  OH 44320

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $126,924.23 | $0.00 |
| Total | $126,924.23 | $0.00 |

*Amends Claim No(s):*

*Amended By Claim No:*

Note:

---

**Claim No: 614**

*Filed Date:*
05/24/2010

*Claimed Debtor:* **Neenah Transport, Inc.**
*Allowed Debtor:* Neenah Transport, Inc.
*Creditor:*
TRUCK EQUIPMENT
PO BOX 11296
GREEN BAY WI 54307-1296

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $209.03 | $209.03 |
| Total | $209.03 | $209.03 |

*Amends Claim No(s):*

*Amended By Claim No:*

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 615**

*Filed Date:*
05/20/2010

*Claimed Debtor:* **Neenah Enterprises, Inc.**

*Creditor:*
WELLS FARGO EQUIPMENT FINANCE INC
ATTN GARY T DREYLING
733 MARQUETTE AVE
MINNEAPOLIS MN 55402

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $65,941.92 | $0.00 |
| Priority | | |
| Unsecured | | |
| Total | $65,941.92 | $0.00 |

*Amends Claim No(s):*

*Amended By Claim No:*

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 616** | **Claimed Debtor:** Advanced Cast Products, Inc. | | | |
| | **Creditor:** MSC INDUSTRIAL SUPPLY COMPANY ATTN LEGAL DEPT 75 MAXESS RD MELVILLE NY 11747 | Admin | | |
| | | Secured | | |
| **Filed Date:** 05/24/2010 | | Priority | | |
| | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| **Amends Claim No(s):** 28 | | **Amended By Claim No:** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 617** | **Claimed Debtor:** A&M Specialties, Inc. | | | |
| | **Creditor:** MSC INDUSTRIAL SUPPLY COMPANY ATTN LEGAL DEPT 75 MAXESS RD MELVILLE NY 11747 | Admin | | |
| | | Secured | | |
| **Filed Date:** 05/24/2010 | | Priority | | |
| | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| **Amends Claim No(s):** 55 | | **Amended By Claim No:** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 618** | **Claimed Debtor:** Morgan's Welding, Inc. | | | |
| | **Creditor:** MSC INDUSTRIAL SUPPLY COMPANY ATTN LEGAL DEPT 75 MAXESS RD MELVILLE NY 11747 | Admin | | |
| | | Secured | | |
| **Filed Date:** 05/24/2010 | | Priority | | |
| | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| **Amends Claim No(s):** 58 | | **Amended By Claim No:** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 619** | **Claimed Debtor:** Dalton Corporation | | | |
| | **Creditor:** MSC INDUSTRIAL SUPPLY COMPANY ATTN LEGAL DEPT 75 MAXESS RD MELVILLE NY 11747 | Admin | | |
| | | Secured | | |
| **Filed Date:** 05/24/2010 | | Priority | | |
| | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| **Amends Claim No(s):** 51, 59 | | **Amended By Claim No:** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 620** | **Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | **Creditor:** HSBC BANK NEVADA NA (MENARDS) C/O BASS & ASSOCIATES PC 3936 E FT LOWELL STE 200 TUCSON AZ 85712 | Admin | | |
| | | Secured | | |
| **Filed Date:** 05/24/2010 | | Priority | | |
| | | Unsecured | $317.08 | $317.08 |
| | | Total | $317.08 | $317.08 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 621** | | Admin | | |
| | Creditor: DONALDSON COMPANY INC | Secured | | |
| | PO BOX 1299 | Priority | | |
| | MINNEAPOLIS MN 55440-1299 | Unsecured | $883.72 | $883.72 |
| *Filed Date:* 05/27/2010 | | Total | $883.72 | $883.72 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | Claimed Debtor: **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 622** | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | Creditor: FEDEX CUSTOM CRITICAL | Secured | | |
| | C/O RMS BANKRUPTCY RECOVERY SERVICES | Priority | | |
| | PO BOX 5126 | Unsecured | $436.28 | $436.28 |
| *Filed Date:* 05/26/2010 | TIMONIUM MD 21094 | Total | $436.28 | $436.28 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 623** | | Admin | | |
| | Creditor: BADGER MINING CORP | Secured | | |
| | PO BOX 328 | Priority | | |
| | BERLIN WI 54923-0328 | Unsecured | $76,512.53 | $76,512.53 |
| *Filed Date:* 05/29/2010 | | Total | $76,512.53 | $76,512.53 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 624** | | Admin | $72.43 | $72.43 |
| | Creditor: FLEX-PAC INC | Secured | | |
| | 7113 S MAYFLOWER PARK DR | Priority | | |
| | ZIONSVILLE IN 46077 | Unsecured | | $0.00 |
| *Filed Date:* 06/01/2010 | | Total | $72.43 | $72.43 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | Claimed Debtor: **Undetermined** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 625** | | Admin | | $0.00 |
| | Creditor: RYERSON OMAHA | Secured | | $0.00 |
| | 4404 S 134TH ST | Priority | | $0.00 |
| | OMAHA NE 68137-1108 | Unsecured | $689.04 | $0.00 |
| *Filed Date:* 06/02/2010 | | Total | $689.04 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 626** | *Claimed Debtor:* Neenah Enterprises, Inc. *Allowed Debtor:* Deeter Foundry, Inc. *Creditor:* UNITED PARCEL SERVICE C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 4396 TIMONIUM MD 21094 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/28/2010 | | Unsecured | $176.26 | $176.26 |
| | | Total | $176.26 | $176.26 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 627** | *Claimed Debtor:* Neenah Enterprises, Inc. *Creditor:* WASHINGTON STATE DEPARTMENT OF REVENUE ATTN DOUG HOUGHTON 2101 4TH AVE STE 1400 SEATTLE WA 98121-2300 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $21,373.00 | $0.00 |
| *Filed Date:* 06/07/2010 | | Unsecured | $5,591.00 | $0.00 |
| | | Total | $26,964.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/12/10 (Docket #674); Claim Withdrawn; Claim Withdrawn pursuant to letter dated June 17, 2010

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 628** | *Claimed Debtor:* Gregg Industries, Inc. *Creditor:* COAST LOGISTIC SERVICES 2431 CHICO AVE EL MONTE CA 91733-1612 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 06/08/2010 | | Unsecured | $2,837.60 | $2,837.60 |
| | | Total | $2,837.60 | $2,837.60 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 629** | *Claimed Debtor:* Neenah Foundry Company *Creditor:* DUANE SCHULTZ 15663 BIG ISLAND LAKE RD MOUNTAIN WI 54149-9613 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 06/08/2010 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 630** | *Claimed Debtor:* Neenah Enterprises, Inc. *Creditor:* MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY MO 65105 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/07/2010 | | Unsecured | $2,464.32  (Unliquidated) | $0.00 |
| | | Total | $2,464.32  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 701 | | |

*Note:* Expunged By Court Order Dated 10/26/10 (Docket #770)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor:** Neenah Enterprises, Inc.

Claim No: 631

**Creditor:** MISSOURI DEPARTMENT OF REVENUE
BOX 475
JEFFERSON CITY MO 65105

**Filed Date:** 06/07/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $8,461.19  (Unliquidated) | $0.00 |
| Unsecured | $422.40  (Unliquidated) | $0.00 |
| Total | $8,883.59  (Unliquidated) | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

*Note:* Expunged By Court Order Dated 08/27/10 (Docket #701)

---

**Claimed Debtor:** Neenah Enterprises, Inc.

Claim No: 632

**Creditor:** MISSOURI DEPARTMENT OF REVENUE
BOX 475
JEFFERSON CITY MO 65105

**Filed Date:** 06/07/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $58.59 | $0.00 |
| Secured | | $0.00 |
| Priority | $1,376.00  (Unliquidated) | $0.00 |
| Unsecured | $35,503.94  (Unliquidated) | $0.00 |
| Total | $36,938.53  (Unliquidated) | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**  699

*Note:* Expunged By Court Order Dated 10/26/10 (Docket #770)

---

**Claimed Debtor:** Advanced Cast Products, Inc.

Claim No: 633

**Creditor:** WASTE MANAGEMENT
C/O JACQUOLYN E MILLS
1001 FANNIN ST STE 4000
HOUSTON TX 77002

**Filed Date:** 06/10/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $993.01 | $993.01 |
| Total | $993.01 | $993.01 |

**Amends Claim No(s):**  496    **Amended By Claim No:**

*Note:*

---

**Claimed Debtor:** Gregg Industries, Inc.

Claim No: 634

**Creditor:** STATE WATER RESOURCES CONTROL BOARD
C/O ALEX P MAYER, STAFF COUNSEL
1001 I STREET 22ND FLOOR
SACRAMENTO CA 95814

**Filed Date:** 06/12/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $1,008.00 | $0.00 |
| Total | $1,008.00 | $0.00 |

**Amends Claim No(s):**    **Amended By Claim No:**

*Note:* Expunged By Court Order Dated 08/12/10 (Docket #674)

---

**Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility

Claim No: 635

**Creditor:** AMERICAN COLLOID COMPANY
NW 5020 PO BOX 1450
MINNEAPOLIS MN 55485-5020

**Filed Date:** 06/18/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $122,183.25 | $122,183.25 |
| Total | $122,183.25 | $122,183.25 |

**Amends Claim No(s):**  469    **Amended By Claim No:**

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 636 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN ST RM 504 DENVER CO 80261-0004 | | Admin | | |
| | | | Secured | | |
| Filed Date: 06/11/2010 | | | Priority | $0.00 | $0.00 |
| | | | Unsecured | | |
| | | | Total | $0.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

| Claim No: 637 | Claimed Debtor: Undetermined | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: FOX STAMP/SIGN & SPECIALT PO BOX 490 618 W AIRPORT RD MENASHA WI 54952-0490 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 06/19/2010 | | | Priority | | $0.00 |
| | | | Unsecured | $73.22 | $0.00 |
| | | | Total | $73.22 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 638 | Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | | Admin | | |
| | Creditor: AMERICAN ELECTRIC POWER PO BOX 2021 ROANOKE VA 24022-2121 | | Secured | | |
| | | | Priority | | |
| Filed Date: 06/19/2010 | | | Unsecured | $145,144.95 | $145,022.70 |
| | | | Total | $145,144.95 | $145,022.70 |
| Amends Claim No(s): 194 | | Amended By Claim No: | | | |

Note: Amount Modified by Court Order Dated 08/27/10 (Docket #701); Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 639 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: IFM EFECTOR INC PO BOX 8538-307 PHILADELPHIA PA 19171-0307 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 06/21/2010 | | | Unsecured | $1,466.15 | $1,466.15 |
| | | | Total | $1,466.15 | $1,466.15 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

| Claim No: 640 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: WASHINGTON STATE, DEPARTMENT OF REVENUE ATTN DOUG HOUGHTON 2101 4TH AVE STE 1400 SEATTLE WA 98121-2300 | | Admin | | |
| | | | Secured | | |
| | | | Priority | $21,373.00 | $21,373.00 |
| Filed Date: 06/21/2010 | | | Unsecured | $5,591.00 | $5,591.00 |
| | | | Total | $26,964.00 | $26,964.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 641** | | Admin | | |
| | Creditor: NATIONAL FUEL GAS DISTRIBUTION CORP | Secured | | |
| | PO BOX 2081 | Priority | | |
| | ERIE PA 16512 | Unsecured | $6,956.44 | $6,956.44 |
| *Filed Date:* 06/23/2010 | | Total | $6,956.44 | $6,956.44 |
| *Amends Claim No(s):* 313 | | | *Amended By Claim No:* | |

Note:

---

| | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 642** | | Admin | | |
| | Creditor: NATIONAL FUEL GAS DISTRIBUTION CORP | Secured | | |
| | PO BOX 2081 | Priority | | |
| | ERIE PA 16512 | Unsecured | $3,220.20 | $3,220.20 |
| *Filed Date:* 06/23/2010 | | Total | $3,220.20 | $3,220.20 |
| *Amends Claim No(s):* 313 | | | *Amended By Claim No:* | |

Note:

---

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 643** | | Admin | | |
| | Creditor: ILLINOIS DEPT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 SOUTH STATE STREET | Priority | $0.00 | $0.00 |
| | CHICAGO IL 60603 | Unsecured | | |
| *Filed Date:* 06/18/2010 | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* 83 | | | *Amended By Claim No:* | |

Note:

---

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 644** | | Admin | | $0.00 |
| | Creditor: LOS ANGELES CO TREASURER & TAX COLLECTOR | Secured | | $0.00 |
| | PO BOX 54110 | Priority | $1,124.09  (Unliquidated) | $0.00 |
| | LOS ANGELES CA 90054-0110 | Unsecured | | $0.00 |
| *Filed Date:* 06/24/2010 | | Total | $1,124.09  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 664 | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

---

| | Claimed Debtor: Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 645** | | Admin | | $0.00 |
| | Creditor: LOS ANGELES CO TREASURER & TAX COLLECTOR | Secured | | $0.00 |
| | PO BOX 54110 | Priority | $231,968.85  (Unliquidated) | $0.00 |
| | LOS ANGELES CA 90054-0110 | Unsecured | | $0.00 |
| *Filed Date:* 06/24/2010 | | Total | $231,968.85  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 08/27/10 (Docket #701)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 646** | *Claimed Debtor:* **Cast Alloys, Inc.** | Admin | | $0.00 |
| | *Creditor:* LOS ANGELES CO TREASURER & TAX COLLECTOR PO BOX 54110 LOS ANGELES CA 90054-0110 | Secured | $570,529.67 (Unliquidated) | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/24/2010 | | Unsecured | | $0.00 |
| | | Total | $570,529.67 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 01/26/11 (Docket #797)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 647** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Creditor:* MACALLISTER MACHINERY CO INC ATTN JOHN DECKARD 7515 E 30TH STREET INDIANAPOLIS IN 46219 | Secured | | |
| | | Priority | | |
| *Filed Date:* 06/24/2010 | | Unsecured | $330.28 | $330.28 |
| | | Total | $330.28 | $330.28 |
| | *Amends Claim No(s):* 390 | | *Amended By Claim No:* | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 648** | *Claimed Debtor:* **Dalton Corporation, Kendallville Manufacturing Facility** | Admin | | |
| | *Creditor:* MACALLISTER MACHINERY CO INC ATTN JOHN DECKARD 7515 E 30TH STREET INDIANAPOLIS IN 46219 | Secured | | |
| | | Priority | | |
| *Filed Date:* 06/24/2010 | | Unsecured | $5,483.35 | $5,483.35 |
| | | Total | $5,483.35 | $5,483.35 |
| | *Amends Claim No(s):* 390 | | *Amended By Claim No:* | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 649** | *Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.** | Admin | | |
| | *Creditor:* FASTENAL COMPANY ATTN LEGAL 2001 THEURER BLVD PO BOX 978 WINONA MN 55987 | Secured | | |
| | | Priority | | |
| *Filed Date:* 06/25/2010 | | Unsecured | $485.10 | $485.10 |
| | | Total | $485.10 | $485.10 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 650** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | $0.00 |
| | *Creditor:* AIRGAS NORTH CENTRAL 10 W 4TH ST WATERLOO IA 50701 | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/25/2010 | | Unsecured | $31,756.95 | $31,270.36 |
| | | Total | $31,756.95 | $31,270.36 |
| | *Amends Claim No(s):* 283 | | *Amended By Claim No:* | |

*Note:* Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order entered 8/12/2010 (Dkt 674)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 651** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* AIRGAS NORTH CENTRAL | Admin | | |
| | 10 W 4TH ST | Secured | | |
| | WATERLOO IA 50701 | Priority | | |
| *Filed Date:* | | Unsecured | $9,210.82 | $9,210.82 |
| 06/25/2010 | | Total | $9,210.82 | $9,210.82 |
| *Amends Claim No(s):* 283 | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 652** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* FERRELLGAS | Admin | | |
| | ONE LIBERTY PLAZA | Secured | | |
| | LIBERTY MO 64068 | Priority | | |
| *Filed Date:* | | Unsecured | $654.75 | $531.13 |
| 06/26/2010 | | Total | $654.75 | $531.13 |
| *Amends Claim No(s):* 54 | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 653** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | *Creditor:* FERRELLGAS | Admin | | $0.00 |
| | ONE LIBERTY PLAZA | Secured | | $0.00 |
| | LIBERTY MO 64068 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $863.19 | $778.03 |
| 06/26/2010 | | Total | $863.19 | $778.03 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 654** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* LECO CORPORATION | Admin | | |
| | 3000 LAKEVIEW AVE | Secured | | |
| | ST JOSEPH MI 49085-2396 | Priority | | |
| *Filed Date:* | | Unsecured | $1,180.70 | $1,180.70 |
| 06/30/2010 | | Total | $1,180.70 | $1,180.70 |
| *Amends Claim No(s):* 353 | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 655** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | *Creditor:* R G BREWTON INC | Admin | $6,410.31 | $6,410.31 |
| | PO BOX 562 | Secured | | |
| | LAWRENCE PA 15055-0562 | Priority | | |
| *Filed Date:* | | Unsecured | $9,331.10 | $9,331.10 |
| 07/02/2010 | | Total | $15,741.41 | $15,741.41 |
| *Amends Claim No(s):* 425 | | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 656** | *Claimed Debtor:* **Dalton Corporation** | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | *Creditor:* LEXISNEXIS A DIV OF REED ELSEVIER INC | Secured | | |
| | ATTN BETH FARNHAM | Priority | | |
| | 9443 SPRINGBORO PIKE | Unsecured | $414.64 | $414.64 |
| *Filed Date:* | MIAMISBURG OH 45342 | Total | $414.64 | $414.64 |
| 06/28/2010 | | | | |
| *Amends Claim No(s):* 53 | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 657** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | | Admin | | |
| | *Creditor:* AIRGAS SAFTEY INC | Secured | | |
| | W185 N11300 WHITNEY DR | Priority | | |
| | GERMANTOWN WI 53022 | Unsecured | $2,480.25 | $2,480.25 |
| *Filed Date:* | | Total | $2,480.25 | $2,480.25 |
| 06/28/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 658** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | | Admin | $2,243.11 | $2,243.11 |
| | *Creditor:* AMERICAN WIRE ROPE & SLING | Secured | | |
| | 3122 ENGLE ROAD | Priority | | |
| | FORT WAYNE IN 46809-1110 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $2,243.11 | $2,243.11 |
| 07/06/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 659** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | $5,410.80 | $5,410.80 |
| | *Creditor:* BARNES & THORNBURG | Secured | | |
| | C/O MICHAEL K MCCRORY ESQ | Priority | | |
| | 11 SOUTH MERIDIAN STREET | Unsecured | $9,500.85 | $9,500.85 |
| *Filed Date:* | INDIANAPOLIS IN 46204 | Total | $14,911.65 | $14,911.65 |
| 07/07/2010 | | | | |
| *Amends Claim No(s):* 452 | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 660** | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| | | Admin | | |
| | *Creditor:* INDUCTION PROFESSIONALS LLC | Secured | | |
| | 1058 OHIO WORKS DRIVE | Priority | | |
| | YOUNGSTOWN OH 44510 | Unsecured | $6,726.00 | $6,726.00 |
| *Filed Date:* | | Total | $6,726.00 | $6,726.00 |
| 07/09/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 661 | Claimed Debtor: **Dalton Corporation, Kendallville Manufacturing Facility** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FIRST COMMUNICATIONS 3340 W MARKET ST AKRON OH 44333 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 07/09/2010 | | | Unsecured | $133.75 | $133.75 |
| | | | Total | $133.75 | $133.75 |
| Amends Claim No(s): 399 | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 662 | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FIRST COMMUNICATIONS 3340 W MARKET ST AKRON OH 44333 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 07/09/2010 | | | Unsecured | $344.24 | $344.24 |
| | | | Total | $344.24 | $344.24 |
| Amends Claim No(s): 372 | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 663 | Claimed Debtor: **Neenah Enterprises, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRYSTAL ROCK LLC PO BOX 10028 WATERBURY CT 67250-0028 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 07/10/2010 | | | Unsecured | $39.15 | $0.00 |
| | | | Total | $39.15 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 664 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES CA 90054-0110 | Admin | | |
| | | | Secured | | |
| | | | Priority | $684.06 | $684.06 |
| Filed Date: 07/12/2010 | | | Unsecured | | |
| | | | Total | $684.06 | $684.06 |
| Amends Claim No(s): 644 | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 665 | Claimed Debtor: **Undetermined** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Admin | | |
| | Creditor: | MAUMEE HOSE & BELTING COMPANY 720 ILLINOIS AVENUE, SUITE H MAUMEE OH 43537 | Secured | | |
| | | | Priority | | |
| Filed Date: 07/14/2010 | | | Unsecured | $665.33 | $665.33 |
| | | | Total | $665.33 | $665.33 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 666 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  UNITED RENTALS, INC | Admin | | $0.00 |
| | ATTN PAMELA HARRIS | Secured | | $0.00 |
| | 525 JULIE RIVERS DR STE 200 | Priority | | $0.00 |
| | SUGAR LAND TX 77478 | Unsecured | $294.28 | $0.00 |
| Filed Date: 07/07/2010 | | Total | $294.28 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 667 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  COLUMBIA GAS OF PENNSYLVANIA | Admin | | $0.00 |
| | 200 CIVIC CENTER DR, 11TH FL | Secured | | $0.00 |
| | COLUMBUS OH 43215 | Priority | | $0.00 |
| | | Unsecured | $271.84 | $0.00 |
| Filed Date: 07/01/2010 | | Total | $271.84 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 668 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  REFRACTORY SALES & SERVICE INC | Admin | $18,936.00 | $0.00 |
| | PO BOX 8500-9560 | Secured | | $0.00 |
| | PHILADELPHIA PA 19178-9560 | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| Filed Date: 07/06/2010 | | Total | $18,936.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 669 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  FAITH TECHNOLOGIES, INC | Admin | | |
| | PO BOX 627 | Secured | | |
| | APPLETON WI 54912-0627 | Priority | | |
| | | Unsecured | $114,847.74 | $114,847.74 |
| Filed Date: 07/09/2010 | | Total | $114,847.74 | $114,847.74 |
| | Amends Claim No(s):  481 | | Amended By Claim No: | |

Note:

| Claim No: 670 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  AT&T CORP | Admin | | $0.00 |
| | C/O AT&T ATTORNEY JAMES GRUDUS ESQ | Secured | | $0.00 |
| | AT&T INC | Priority | | $0.00 |
| | ONE AT&T WAY ROOM 3A218 | Unsecured | $7,723.72 | $0.00 |
| | BEDMINSTER NJ 07921 | | | |
| Filed Date: 07/17/2010 | | Total | $7,723.72 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No:  679 | |

Note:  Claim paid in full; Disallowed pursuant to Docket 747.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 671** | *Claimed Debtor:* | **Undetermined** | Admin | $1,144.87 | $1,144.87 |
| | *Allowed Debtor:* | Advanced Cast Products, Inc. | Secured | | |
| | *Creditor:* | EMPLOYER EMPLOYEE SERVICES INC | Priority | | |
| | | 435 MAIN STREET SUITE 210 | Unsecured | | $0.00 |
| *Filed Date:* | | PO BOX 274 | | | |
| 07/23/2010 | | SAEGERTOWN PA 16433 | Total | $1,144.87 | $1,144.87 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 672** | *Claimed Debtor:* | **Neenah Foundry Company** | Admin | | |
| | *Creditor:* | FRANKLIN COUNTY, OHIO TREASURER | Secured | $9,455.22  (Unliquidated) | $9,455.22 |
| | | C/O FRANKLIN COUNTY TREASURER | Priority | | |
| | | 373 S HIGH ST, 17TH FLOOR | Unsecured | | |
| *Filed Date:* | | COLUMBUS OH 43215 | | | |
| 07/29/2010 | | | Total | $9,455.22  (Unliquidated) | $9,455.22 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 673** | *Claimed Debtor:* | **Neenah Enterprises, Inc.** | Admin | | $0.00 |
| | *Creditor:* | BOHLER UDDEHOLM CORP | Secured | | $0.00 |
| | | 2505 MILLENNIUM DR | Priority | | $0.00 |
| | | ELGIN IL 60124 | Unsecured | $1,467.86 | $0.00 |
| *Filed Date:* | | | | | |
| 07/26/2010 | | | Total | $1,467.86 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Late filed claim expunged pursuant to the Plan language

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 674** | *Claimed Debtor:* | **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | $0.00 |
| | *Creditor:* | UNITED RENTALS INC | Secured | | $0.00 |
| | | ATTN: PAMELA HARRIS | Priority | | $0.00 |
| | | 525 JULIE RIVERS DR STE 200 | Unsecured | $1,784.91 | $0.00 |
| *Filed Date:* | | SUGAR LAND TX 77478 | | | |
| 07/27/2010 | | | Total | $1,784.91 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Late filed claim expunged pursuant to the Plan language

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 675** | *Claimed Debtor:* | **Neenah Enterprises, Inc.** | Admin | | |
| | *Creditor:* | AMERICAN ELECTRIC POWER | Secured | | |
| | | PO BOX 2021 | Priority | | |
| | | ROANOKE VA 24022-2121 | Unsecured | $1,861.38 | $1,861.38 |
| *Filed Date:* | | | | | |
| 07/31/2010 | | | Total | $1,861.38 | $1,861.38 |
| *Amends Claim No(s):*  194 | | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 676 | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AT&T CORP | Admin | | |
| | AT&T ATTORNEY, JAMES GRUDUS ESQ | Secured | | |
| | AT&T INC | Priority | | |
| Filed Date: | ONE AT&T WAY ROOM 3A218 | Unsecured | $1,294.33 | $1,294.33 |
| 08/02/2010 | BEDMINSTER NJ 07921 | Total | $1,294.33 | $1,294.33 |

Amends Claim No(s): 62, 670 — Amended By Claim No:

Note:

| Claim No: 677 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AT&T CORP | Admin | | |
| | AT&T ATTORNEY, JAMES GRUDUS ESQ | Secured | | |
| | AT&T INC | Priority | | |
| Filed Date: | ONE AT&T WAY ROOM 3A218 | Unsecured | $398.46 | $398.46 |
| 08/02/2010 | BEDMINSTER NJ 07921 | Total | $398.46 | $398.46 |

Amends Claim No(s): 670 — Amended By Claim No:

Note:

| Claim No: 678 | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AT&T CORP | Admin | | |
| | AT&T ATTORNEY, JAMES GRUDUS ESQ | Secured | | |
| | AT&T INC | Priority | | |
| Filed Date: | ONE AT&T WAY ROOM 3A218 | Unsecured | $220.92 | $220.92 |
| 08/02/2010 | BEDMINSTER NJ 07921 | Total | $220.92 | $220.92 |

Amends Claim No(s): 670 — Amended By Claim No:

Note:

| Claim No: 679 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AT&T CORP | Admin | | |
| | AT&T ATTORNEY, JAMES GRUDUS ESQ | Secured | | |
| | AT&T INC | Priority | | |
| Filed Date: | ONE AT&T WAY ROOM 3A218 | Unsecured | $5,741.18 | $0.00 |
| 08/02/2010 | BEDMINSTER NJ 07921 | Total | $5,741.18 | $0.00 |

Amends Claim No(s): 670 — Amended By Claim No:

Note:

| Claim No: 680 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STATE OF MICHIGAN DEPARTMENT OF TREASURY | Admin | | $0.00 |
| | ATTN DEBORAH B WALDMEIR | Secured | | $0.00 |
| | CADILLAC PLACE | Priority | $13,335.19 | $0.00 |
| Filed Date: | 3030 WEST GRAND BLVD STE 10-200 | Unsecured | | $0.00 |
| 08/02/2010 | DETROIT MI 48202 | Total | $13,335.19 | $0.00 |

Amends Claim No(s): — Amended By Claim No: 695

Note: Claim paid in full; Disallowed pursuant to Docket 747.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 681** | **Creditor:** STATE OF MICHIGAN DEPARTMENT OF TREASURY | Admin | | $0.00 |
| | ATTN DEBORAH B WALDMEIR | Secured | | $0.00 |
| | CADILLAC PLACE | Priority | | $0.00 |
| | 3030 WEST GRAND BLVD STE 10-200 | Unsecured | $20,054.54 | $0.00 |
| **Filed Date:** 08/02/2010 | DETROIT MI 48202 | Total | $20,054.54 | $0.00 |

| Amends Claim No(s): 465 | Amended By Claim No: |
|---|---|

Note:  Claim Withdrawn; Claim withdrawn per letter dated August 11, 2010

---

**Claimed Debtor: Neenah Foundry Company**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 682** | **Creditor:** MARION COUNTY TREASURER | Admin | | |
| | 200 E WASHINGTON ST | Secured | $5,502.04 | $5,502.04 |
| | INDIANAPOLIS IN 46204-3307 | Priority | | |
| | | Unsecured | | |
| **Filed Date:** 08/03/2010 | | Total | $5,502.04 | $5,502.04 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:

---

**Claimed Debtor: A&M Specialties, Inc.**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 683** | **Creditor:** DEPARTMENT OF THE TREASURY/ | Admin | $429.87 | $429.87 |
| | INTERNAL REVENUE SERVICE | Secured | | |
| | 2970 MARKET STREET | Priority | | |
| | MAIL STOP 5-Q30.133 | Unsecured | | |
| **Filed Date:** 08/04/2010 | PHILADELPHIA  PA 19104-5016 | Total | $429.87 | $429.87 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:

---

**Claimed Debtor: Neenah Foundry Company**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 684** | **Creditor:** STATE OF WI - DEPT OF NATURAL RESOURCES | Admin | | |
| | C/O DEPARTMENT OF JUSTICE | Secured | | |
| | ATTN RICHARD E BRAUN, ASST ATTY GENERAL | Priority | | |
| | PO BOX 7857 | Unsecured | $9,969,000.00  (Unliquidated) | $0.00 |
| **Filed Date:** 08/05/2010 | MADISON WI 53707-7857 | Total | $9,969,000.00  (Unliquidated) | $0.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:  Claim Withdrawn 10/19/10 (Docket #765)

---

**Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 685** | **Creditor:** INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | Admin | | |
| | ATTN: BANKRUPTCY COORDINATOR | Secured | | |
| | 100 NORTH SENATE AVENUE | Priority | $14,000.00 | $14,000.00 |
| | IGCN 1307 MC 60-01 | Unsecured | $1,094,980.00  (Unliquidated) | |
| **Filed Date:** 08/05/2010 | INDIANAPOLIS IN 46204 | Total | $1,108,980.00  (Unliquidated) | $14,000.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:  Amount Modified by Court Order Dated 10/19/10 (Docket #765)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 686**

**Filed Date:** 08/05/2010

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**

*Creditor:* INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT
ATTN: BANKRUPTCY COORDINATOR
100 NORTH SENATE AVENUE
IGCN 1307 MC 60-01
INDIANAPOLIS IN 46204

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $216,156.00 | $6,250.00 |
| Unsecured | $4,387,000.00 (Unliquidated) | |
| Total | $4,603,156.00 (Unliquidated) | $6,250.00 |

*Amends Claim No(s):*    *Amended By Claim No:*

*Note:*  Amount Modified by Court Order Dated 10/19/10 (Docket #765)

---

**Claim No: 687**

**Filed Date:** 08/05/2010

*Claimed Debtor:* **Neenah Foundry Company**

*Creditor:* NURSES PRN
4321 W COLLEGE AVE STE 200
APPLETON WI 54914-3968

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $2,433.00 | $0.00 |
| Total | $2,433.00 | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*

*Note:*  Late filed claim expunged pursuant to the Plan language

---

**Claim No: 688**

**Filed Date:** 07/30/2010

*Claimed Debtor:* **Neenah Foundry Company**

*Creditor:* TPC WIRE & CABLE
4570 PAYSPHERE CIRCLE
CHICAGO IL 60674-0045

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $2,526.10 | $0.00 |
| Total | $2,526.10 | $0.00 |

*Amends Claim No(s):* 243    *Amended By Claim No:*

*Note:*

---

**Claim No: 689**

**Filed Date:** 08/05/2010

*Claimed Debtor:* **A&M Specialties, Inc.**

*Creditor:* PENNSYLVANIA DEPARTMENT OF REVENUE
ATTN BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG PA 17128-0946

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $226,120.00 (Unliquidated) | $0.00 |
| Unsecured | $20,237.00 | $0.00 |
| Total | $246,357.00 (Unliquidated) | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:* 704

*Note:*  Amended and superseded by Claim #704.

---

**Claim No: 690**

**Filed Date:** 08/06/2010

*Claimed Debtor:* **Gregg Industries, Inc.**

*Creditor:* S COAST AIR QUALITY MANAGEMENT DISTRICT
SOUTH COAST AQMD
ATTN KURT WIESE/BARBARA BAIRD, ESQ
21865 COPLEY DRIVE
DIAMOND BAR CA 91765

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*

*Note:*  Claim Withdrawn 02/02/11 (Docket #809)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Neenah Foundry Company** | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim No: 691** | *Creditor:* | OKLAHOMA COUNTY TREASURER | Admin | | $0.00 |
| | | FORREST BUTCH FREEMAN | Secured | $3,919.24  (Unliquidated) | $0.00 |
| | | 320 ROBERT S KERR RM 307 | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | OKLAHOMA CITY OK 73102 | Unsecured | | $0.00 |
| 08/10/2010 | | | Total | $3,919.24  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Late filed claim expunged pursuant to the Plan language.

| | *Claimed Debtor:* **Dalton Corporation** | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim No: 692** | *Creditor:* | GEORGIA DEPARTMENT OF REVENUE | Admin | | |
| | | COMPLIANCE DIVISION | Secured | | |
| | | BANKRUPTCY SECTION | Priority | $300.90 | $300.90 |
| | | PO BOX 161108 | Unsecured | $40.00 | $40.00 |
| *Filed Date:* | | ATLANTA GA 30321 | Total | $340.90 | $340.90 |
| 08/03/2010 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | *Claimed Debtor:* **A&M Specialties, Inc.** | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim No: 693** | *Creditor:* | PENNSYLVANIA DEPARTMENT OF REVENUE | Admin | | |
| | | BANKRUPTCY DIVISION | Secured | | |
| | | PO BOX 280946 | Priority | $226,120.00  (Unliquidated) | $0.00 |
| | | HARRISBURG PA 17128-0946 | Unsecured | $20,237.00 | $0.00 |
| *Filed Date:* | | | Total | $246,357.00  (Unliquidated) | $0.00 |
| 08/06/2010 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 704 | | |

*Note:* Amended and superseded by Claim #704.

| | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim No: 694** | *Creditor:* | ALVARADO, JESUS | Admin | | $0.00 |
| | | 3738 E 53RD ST | Secured | | $0.00 |
| | | MAYWOOD CA 90270-4121 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $1,000,000.00 | $0.00 |
| 08/17/2010 | | | Total | $1,000,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Late filed claim expunged pursuant to the Plan language.

| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| **Claim No: 695** | *Creditor:* | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Admin | | |
| | | 3030 W GRAND BLVD | Secured | | |
| | | CADILLAC PLACE STE 10-200 | Priority | $4,197.02 | $0.00 |
| | | DETROIT MI 48202 | Unsecured | | |
| *Filed Date:* | | | Total | $4,197.02 | $0.00 |
| 08/16/2010 | | | | | |
| | *Amends Claim No(s):* 464, 680 | | *Amended By Claim No:* | | |

*Note:* Claim paid in full; Disallowed pursuant to Docket 747.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 696** | Creditor: | Admin | $142,681.52 | $142,681.52 |
| | WASTE MANAGEMENT - RMC | Secured | | |
| | 2625 W GRANDVIEW STE# 150 | Priority | | |
| | PHOENIX AZ 85023 | Unsecured | | |
| *Filed Date:* | | Total | $142,681.52 | $142,681.52 |
| 08/23/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 697** | Creditor: | Admin | | |
| | GEORGIA DEPARTMENT OF REVENUE | Secured | | |
| | COMPLIANCE DIVISION | Priority | $922.12 | $0.00 |
| | BANKRUPTY SECTION | Unsecured | $252.87 | $0.00 |
| | PO BOX 161108 | | | |
| *Filed Date:* | ATLANTA GA 30321 | Total | $1,174.99 | $0.00 |
| 09/14/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 698** | Creditor: | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | | |
| | P O BOX 7346 | Unsecured | $0.00 | $0.00 |
| | PHILADELPHIA PA 19101-7346 | | | |
| *Filed Date:* | | Total | $0.00 | $0.00 |
| 10/12/2010 | | | | |
| *Amends Claim No(s):* 5, 77, 414 | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 699** | Creditor: | Admin | $0.00 | $0.00 |
| | MISSOURI DEPARTMENT OF REVENUE | Secured | | |
| | BOX 475 | Priority | $0.00 (Unliquidated) | $0.00 |
| | JEFFERSON CITY MO 65105 | Unsecured | $907.12 (Unliquidated) | $907.12 |
| *Filed Date:* | | Total | $907.12 (Unliquidated) | $907.12 |
| 10/19/2010 | | | | |
| *Amends Claim No(s):* 632 | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 700** | Creditor: | Admin | | |
| | LANDSTAR INWAY, INC | Secured | | |
| | 13410 SUTTON PARK DRIVE SOUTH | Priority | | |
| | JACKSONVILLE FL 32224 | Unsecured | $0.00 | $0.00 |
| *Filed Date:* | | Total | $0.00 | $0.00 |
| 09/21/2010 | | | | |
| *Amends Claim No(s):* 368 | | *Amended By Claim No:* | | |
| *Note:* | | | | |

### U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 701** | Creditor: | MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY MO 65105 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $0.00 (Unliquidated) | $0.00 |
| 10/19/2010 | | | Total | $0.00 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* 630 | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: A&M Specialties, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 702** | Creditor: | PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 | Admin | | |
| | | | Secured | | |
| | | | Priority | $87,466.00 (Unliquidated) | $0.00 |
| *Filed Date:* | | | Unsecured | $20,585.00 | $0.00 |
| 10/19/2010 | | | Total | $108,051.00 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 704 | | |

Note: Amended by Claim #704.

| | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 703** | Creditor: | IPFS CORP DBA IMPERIAL CREDIT CORP FKA PREMIUM FINANCING SPECIALIST AS SUCCESSOR IN INTEREST TO AICCO, INC 101 HUDSON STREET, 34TH FLOOR JERSEN CITY NJ 07302 | Admin | | |
| | | | Secured | $1,463.15 (Unliquidated) | $1,463.15 |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | | |
| 11/16/2010 | | | Total | $1,463.15 (Unliquidated) | $1,463.15 |
| | *Amends Claim No(s):* 493 | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: A&M Specialties, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 704** | Creditor: | PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 | Admin | | |
| | | | Secured | | |
| | | | Priority | $20,956.00 (Unliquidated) | $20,956.00 |
| *Filed Date:* | | | Unsecured | $13,042.00 | $13,042.00 |
| 11/29/2010 | | | Total | $33,998.00 (Unliquidated) | $33,998.00 |
| | *Amends Claim No(s):* 689, 693, 702 | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Undetermined | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 705** | Creditor: | PITNEY BOWES GLOBAL FINANCIAL SERVICES C/O PITNEY BOWES INC ATTN RECOVERY DEPT 27 WATERVIEW DR SHELTON CT 06484-4361 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $1,562.76 (Unliquidated) | $0.00 |
| 12/17/2010 | | | Total | $1,562.76 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Late filed claim expunged pursuant to Confirmed Plan.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 706** | *Creditor:* | Admin | | |
| | KONICA MINOLTA BUSINESS SOLUTIONS | Secured | | |
| | ATTN: SUSAN KELLY | Priority | | |
| | 100 WILLIAMS DR | | | |
| *Filed Date:* | RAMSEY NJ 07446 | Unsecured | $1,550.58 | $0.00 |
| 03/02/2011 | | Total | $1,550.58 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Late filed claim expunged pursuant to Plan.