## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 1**

*Claimed Debtor:* Morgan's Welding, Inc.

*Creditor:*
DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

*Filed Date:* 02/19/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $5,960.88 | $0.00 |
| Unsecured | | |
| Total | $5,960.88 | $0.00 |

*Amends Claim No(s):*   *Amended By Claim No:* 47

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #47.

---

**Claim No: 2**

*Claimed Debtor:* A&M Specialties, Inc.

*Creditor:*
DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

*Filed Date:* 02/19/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $2,938.00 | $0.00 |
| Unsecured | Unliquidated | |
| Total | $2,938.00  (Unliquidated) | $0.00 |

*Amends Claim No(s):*   *Amended By Claim No:* 74

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 3**

*Claimed Debtor:* Dalton Corporation

*Creditor:*
DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

*Filed Date:* 02/19/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $21,563.06 | $0.00 |
| Unsecured | Unliquidated | |
| Total | $21,563.06  (Unliquidated) | $0.00 |

*Amends Claim No(s):*   *Amended By Claim No:* 412

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 4**

*Claimed Debtor:* Deeter Foundry, Inc.

*Creditor:*
DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

*Filed Date:* 02/19/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $8,335.88 | $0.00 |
| Unsecured | Unliquidated | |
| Total | $8,335.88  (Unliquidated) | $0.00 |

*Amends Claim No(s):*   *Amended By Claim No:* 413

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #76.

---

**Claim No: 5**

*Claimed Debtor:* Mercer Forge Corporation

*Creditor:*
DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

*Filed Date:* 02/19/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $3,432.85 | $0.00 |
| Unsecured | Unliquidated | |
| Total | $3,432.85  (Unliquidated) | $0.00 |

*Amends Claim No(s):*   *Amended By Claim No:* 698

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #77.

BNK01
BNK01141

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 6 | | Admin | | |
| | Creditor: | Secured | | |
| | DEPARTMENT OF THE TREASURY - IRS | Priority | $13,576.34 | $0.00 |
| | INTERNAL REVENUE SERVICE PO BOX 7346 | | | |
| Filed Date: | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| 02/19/2010 | | Total | $13,576.34 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 46 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #46.

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 7 | | Admin | | |
| | Creditor: | Secured | | |
| | DEPARTMENT OF THE TREASURY - IRS | Priority | $19,490.42 | $0.00 |
| | INTERNAL REVENUE SERVICE PO BOX 7346 | Unsecured | Unliquidated | |
| Filed Date: | PHILADELPHIA PA 19101-7346 | | | |
| 02/19/2010 | | Total | $19,490.42  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 48 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Transport, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 8 | | Admin | | $0.00 |
| | Creditor: | Secured | | $0.00 |
| | DEPARTMENT OF THE TREASURY - IRS | Priority | $500.00 | $0.00 |
| | INTERNAL REVENUE SERVICE PO BOX 7346 | Unsecured | Unliquidated | $0.00 |
| Filed Date: | PHILADELPHIA PA 19101-7346 | | | |
| 02/19/2010 | | Total | $500.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 9 | | Admin | | |
| | Creditor: | Secured | | |
| | DEPARTMENT OF THE TREASURY - IRS | Priority | $161,944.10 | $0.00 |
| | INTERNAL REVENUE SERVICE PO BOX 7346 | Unsecured | $200.00  (Unliquidated) | $0.00 |
| Filed Date: | PHILADELPHIA PA 19101-7346 | | | |
| 02/19/2010 | | Total | $162,144.10  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 415 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 10 | | Admin | | |
| | Creditor: | Secured | | |
| | DEPARTMENT OF THE TREASURY - IRS | Priority | $1,000.00 | $0.00 |
| | INTERNAL REVENUE SERVICE PO BOX 7346 | Unsecured | Unliquidated | |
| Filed Date: | PHILADELPHIA PA 19104 | | | |
| 02/19/2010 | | Total | $1,000.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 44 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #44.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor:** Neenah Enterprises, Inc.

**Creditor:** THE HOME INSURANCE CO IN LIQUIDATION
C/O SHARON BERGERON
55 SOUTH COMMERCIAL ST
MANCHESTER NH 03101

| Claim No: 11 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| | Admin | | $0.00 |
| | Secured | | $0.00 |
| **Filed Date:** 02/25/2010 | Priority | | $0.00 |
| | Unsecured | Unliquidated | $0.00 |
| | Total | Unliquidated | $0.00 |

Amends Claim No(s): | Amended By Claim No:

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

---

**Claimed Debtor:** Deeter Foundry, Inc.

**Creditor:** MCMASTER-CARR SUPPLY
PO BOX 4355
CHICAGO IL 60680

| Claim No: 12 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| | Admin | | |
| | Secured | | |
| **Filed Date:** 02/19/2010 | Priority | | |
| | Unsecured | $29.07 | $29.07 |
| | Total | $29.07 | $29.07 |

Amends Claim No(s): | Amended By Claim No:

Note:

---

**Claimed Debtor:** Dalton Corporation
**Allowed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility

**Creditor:** MCMASTER-CARR SUPPLY
PO BOX 4355
CHICAGO IL 60680

| Claim No: 13 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| | Admin | | |
| | Secured | | |
| **Filed Date:** 02/19/2010 | Priority | | |
| | Unsecured | $11,275.45 | $11,275.45 |
| | Total | $11,275.45 | $11,275.45 |

Amends Claim No(s): | Amended By Claim No:

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claimed Debtor:** Neenah Foundry Company

**Creditor:** MCMASTER-CARR SUPPLY CO
PO BOX 4355
CHICAGO IL 60680

| Claim No: 14 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| | Admin | | $0.00 |
| | Secured | | $0.00 |
| **Filed Date:** 02/19/2010 | Priority | | $0.00 |
| | Unsecured | $4,957.80 | $4,255.38 |
| | Total | $4,957.80 | $4,255.38 |

Amends Claim No(s): | Amended By Claim No:

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

---

**Claimed Debtor:** Mercer Forge Corporation

**Creditor:** DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

| Claim No: 15 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| | Admin | | |
| | Secured | | |
| **Filed Date:** 02/23/2010 | Priority | $3,432.85 | $0.00 |
| | Unsecured | Unliquidated | |
| | Total | $3,432.85  (Unliquidated) | $0.00 |

Amends Claim No(s): | Amended By Claim No:

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 16** | *Claimed Debtor:* Morgan's Welding, Inc. | | | |
| | *Creditor:* METROPOLITAN EDISON COMPANY | Admin | | |
| | A FIRSTENERGY COMPANY | Secured | | |
| | 331 NEWMAN SPRINGS RD | Priority | | |
| | BUILDING 3 | | | |
| *Filed Date:* | RED BANK NJ 07701 | Unsecured | $374.96 | $374.96 |
| 02/19/2010 | | Total | $374.96 | $374.96 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 17** | *Claimed Debtor:* Advanced Cast Products, Inc. | | | |
| | *Creditor:* PENNSYLVANIA ELECTRIC COMPANY | Admin | | |
| | A FIRSTENERGY COMPANY | Secured | | |
| | 331 NEWMAN SPRINGS RD | Priority | | |
| | BUILDING 3 | | | |
| *Filed Date:* | RED BANK NJ 07701 | Unsecured | $156,907.33 | $156,907.33 |
| 02/19/2010 | | Total | $156,907.33 | $156,907.33 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 18** | | | | |
| | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| | | Unsecured | | |
| *Filed Date:* | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 19** | | | | |
| | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| | | Unsecured | | |
| *Filed Date:* | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 20** | *Claimed Debtor:* A&M Specialties, Inc. | | | |
| | *Creditor:* DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | INTERNAL REVENUE SERVICE | Secured | | |
| | PO BOX 7346 | Priority | $2,938.00 | $0.00 |
| | PHILADELPHIA PA 19101-7346 | Unsecured | Unliquidated | |
| *Filed Date:* | | Total | $2,938.00  (Unliquidated) | $0.00 |
| 02/23/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor:** Neenah Transport, Inc.

| Claim No: 21 | **Creditor:** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | DEPARTMENT OF THE TREASURY - IRS | | Admin | | |
| | INTERNAL REVENUE SERVICE | | Secured | | |
| **Filed Date:** | PO BOX 7346 | | Priority | $500.00 | $0.00 |
| 02/23/2010 | PHILADELPHIA PA 19101 | | Unsecured | Unliquidated | |
| | | | Total | $500.00  (Unliquidated) | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

---

| Claim No: 22 | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:*

---

**Claimed Debtor:** Neenah Enterprises, Inc.

| Claim No: 23 | **Creditor:** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | ADT SECURITY SERVICES | | Admin | | $0.00 |
| | ADT SECURITY SERVICES INC | | Secured | | $0.00 |
| **Filed Date:** | 14200 E EXPOSITION AVE | | Priority | | $0.00 |
| 02/25/2010 | AURORA CO 80012 | | Unsecured | $6,514.94 | $0.00 |
| | | | Total | $6,514.94 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 08/27/10 (Docket #701)

---

**Claimed Debtor:** Neenah Enterprises, Inc.

| Claim No: 24 | **Creditor:** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | ADT SECURITY SERVICES | | Admin | | $0.00 |
| | 14200 E EXPOSITION AVE | | Secured | | $0.00 |
| **Filed Date:** | AURORA CO 80012 | | Priority | | $0.00 |
| 02/17/2010 | | | Unsecured | $0.00 | $0.00 |
| | | | Total | $0.00 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 08/27/10 (Docket #701)

---

| Claim No: 25 | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 26** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Creditor:* WISCONSIN LIFT TRUCK | Secured | | |
| | 3125 INTERTECH DR | Priority | | |
| | BROOKFIELD WI 53045 | Unsecured | $15,409.46 | $0.00 |
| *Filed Date:* 02/17/2010 | | Total | $15,409.46 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 27** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | $0.00 |
| | *Creditor:* WISCONSIN LIFT TRUCK | Secured | | $0.00 |
| | 3125 INTERTECH DR | Priority | | $0.00 |
| | BROOKFIELD WI 53045 | Unsecured | $15,409.46 | $0.00 |
| *Filed Date:* 02/17/2010 | | Total | $15,409.46 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 28** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Admin | $1,709.37 | $0.00 |
| | *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY | Secured | | |
| | ATTN LEGAL DEPARTMENT | Priority | | |
| | 75 MAXESS RD | Unsecured | $8,281.70 | $0.00 |
| | MELVILLE NY 11747 | | | |
| *Filed Date:* 02/17/2010 | | Total | $9,991.07 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 616 | | |
| *Note:* Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 29** | *Claimed Debtor:* **Mercer Forge Corporation** | Admin | $116.38 | $0.00 |
| | *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY | Secured | | $0.00 |
| | ATTN LEGAL DEPARTMENT | Priority | | $0.00 |
| | 75 MAXESS RD | Unsecured | | $0.00 |
| | MELVILLE NY 11747 | | | |
| *Filed Date:* 02/17/2010 | | Total | $116.38 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 30** | *Claimed Debtor:* **Dalton Corporation** | | | |
| | *Allowed Debtor:* Dalton Corporation, Stryker Machining Facility Co. | Admin | $906.25 | $906.25 |
| | *Creditor:* MCMASTER-CARR SUPPLY CO | Secured | | |
| | 200 AURORA INDUSTRIAL SUPPLY | Priority | | |
| | AURORA OH 44202 | Unsecured | $309.99 | $161.40 |
| *Filed Date:* 02/23/2010 | | Total | $1,216.24 | $1,067.65 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 09/08/10 (Docket #729) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: A&M Specialties, Inc.**

**Claim No: 31**

**Creditor:**
MCMASTER-CARR SUPPLY CO
200 AURORA INDUSTRIAL SUPPLY
AURORA OH 44202

**Filed Date:** 02/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $217.51 | $217.51 |
| Unsecured | $568.62 | $568.62 |
| Total | $786.13 | $786.13 |

Amends Claim No(s):                Amended By Claim No:

Note:

---

**Claimed Debtor: Dalton Corporation**

**Claim No: 32**

**Creditor:**
MSC INDUSTRIAL SUPPLY COMPANY
ATTN LEGAL DEPARTMENT
75 MAXESS RD
MELVILLE NY 11747

**Filed Date:** 02/17/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $140.47 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $140.47 | $0.00 |

Amends Claim No(s):                Amended By Claim No:

Note:

---

**Claimed Debtor: Mercer Forge Corporation**

**Claim No: 33**

**Creditor:**
MCMASTER-CARR SUPPLY CO
200 AURORA INDUSTRIAL SUPPLY
AURORA OH 44202

**Filed Date:** 02/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $2,478.79 | $2,449.46 |
| Unsecured | $1,440.89 | $0.00 |
| Total | $3,919.68 | $2,449.46 |

Amends Claim No(s):                Amended By Claim No:

Note: Amount Modified by Court Order Dated 09/08/10 (Docket #729)

---

**Claimed Debtor: Advanced Cast Products, Inc.**

**Claim No: 34**

**Creditor:**
MCMASTER-CARR SUPPLY CO
200 AURORA INDUSTRIAL SUPPLY
AURORA OH 44202

**Filed Date:** 02/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $403.48 | $403.48 |
| Total | $403.48 | $403.48 |

Amends Claim No(s):                Amended By Claim No:

Note:

---

**Claimed Debtor: Dalton Corporation**

**Claim No: 35**

**Creditor:**
DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

**Filed Date:** 02/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $21,563.06 | $0.00 |
| Unsecured | Unliquidated | |
| Total | $21,563.06  (Unliquidated) | $0.00 |

Amends Claim No(s):                Amended By Claim No:

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 36** | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| | *Creditor:* | Admin | | $0.00 |
| | FORD MOTOR CREDIT COMPANY LLC | Secured | $4,255.44 | $0.00 |
| | PO BOX 6275 | Priority | | $0.00 |
| | DEARBORN MI 48121 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $4,255.44 | $0.00 |
| 02/23/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 37** | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| | *Creditor:* | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $8,335.88 | $0.00 |
| | PO BOX 7346 | Unsecured | Unliquidated | |
| | PHILADELPHIA PA 19101-7346 | Total | $8,335.88  (Unliquidated) | $0.00 |
| *Filed Date:* | | | | |
| 02/23/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 38** | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| | *Creditor:* | Admin | | $0.00 |
| | FORD MOTOR CREDIT COMPANY LLC | Secured | $28,554.48 | $0.00 |
| | PO BOX 6275 | Priority | | $0.00 |
| | DEARBORN MI 48121 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $28,554.48 | $0.00 |
| 02/23/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 39** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| | | Unsecured | | |
| *Filed Date:* | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 40** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* | Admin | $15,602.71 | $0.00 |
| | MSC INDUSTRIAL SUPPLY CO | Secured | | |
| | ATTN LEGAL DEPT | Priority | | |
| | 75 MAXESS RD | Unsecured | $23,476.90 | $0.00 |
| | MELVILLE NY 11747 | Total | $39,079.61 | $0.00 |
| *Filed Date:* | | | | |
| 02/17/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:*  65 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #57.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 41** | **Claimed Debtor: Dalton Corporation** | Admin | | |
| | **Allowed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | **Creditor:** LORD CORPORATION | Secured | | |
| | 2000 WEST GRANDVIEW BLVD | Priority | | |
| | ERIE PA 16509 | | | |
| **Filed Date:** | | Unsecured | $950.00 | $950.00 |
| 02/23/2010 | | Total | $950.00 | $950.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 42** | **Claimed Debtor: Mercer Forge Corporation** | Admin | | |
| | **Creditor:** PNC BANK | Secured | $0.00 | $0.00 |
| | PO BOX 94982 | Priority | | |
| | CLEVELAND OH 44101 | | | |
| **Filed Date:** | | Unsecured | $6,791.10 | $6,791.10 |
| 02/17/2010 | | Total | $6,791.10 | $6,791.10 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 43** | **Claimed Debtor: Neenah Foundry Company** | Admin | | $0.00 |
| | **Creditor:** AIRGAS SAFETY INC | Secured | | $0.00 |
| | c/o LIQUIDITY SOLUTIONS INC | Priority | | $0.00 |
| | ONE UNIVERSITY PLAZA | | | |
| | SUITE 312 | Unsecured | $2,355.67 | $0.00 |
| **Filed Date:** | HACKENSACK NJ 07601 | | | |
| 02/12/2010 | | Total | $2,355.67 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 44** | **Claimed Debtor: Neenah Enterprises, Inc.** | Admin | | |
| | **Creditor:** DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $0.00 | $0.00 |
| | PO BOX 7346 | | | |
| | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| **Filed Date:** | | | | |
| 03/04/2010 | | Total | $0.00 | $0.00 |
| | **Amends Claim No(s):**  10 | **Amended By Claim No:** | | |

Note: Amends Claim #10.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 45** | **Claimed Debtor: Neenah Foundry Company** | Admin | | |
| | **Creditor:** DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $6,401.83 | $0.00 |
| | PO BOX 7346 | | | |
| | PHILADELPHIA PA 19101-7346 | Unsecured | Unliquidated | |
| **Filed Date:** | | | | |
| 03/04/2010 | | Total | $6,401.83  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:**  415 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 46 | Claimed Debtor: Gregg Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | | INTERNAL REVENUE SERVICE | Secured | | |
| Filed Date: | | PO BOX 7346 | Priority | $0.00 | $0.00 |
| 03/04/2010 | | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| | | | Total | $0.00 | $0.00 |
| Amends Claim No(s): 6 | | | Amended By Claim No: | | |

Note: Amends Claim #6.

| Claim No: 47 | Claimed Debtor: Morgan's Welding, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | | INTERNAL REVENUE SERVICE | Secured | | |
| Filed Date: | | PO BOX 7346 | Priority | $0.00 | $0.00 |
| 03/04/2010 | | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| | | | Total | $0.00 | $0.00 |
| Amends Claim No(s): 1 | | | Amended By Claim No: | | |

Note: Amends Claim #1.

| Claim No: 48 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | | INTERNAL REVENUE SERVICE | Secured | | |
| Filed Date: | | PO BOX 7346 | Priority | $0.00 | $0.00 |
| 03/04/2010 | | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| | | | Total | $0.00 | $0.00 |
| Amends Claim No(s): 7 | | | Amended By Claim No: | | |

Note: Amends Claim #7.

| Claim No: 49 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | OTIS ELEVATOR COMPANY ET AL | Admin | | $0.00 |
| | | ATTN TREASURY SERVICES-CREDIT/COLLECTION | Secured | | $0.00 |
| | | 1 FARM SPRINGS | Priority | | $0.00 |
| Filed Date: | | 1ST FLOOR | Unsecured | $1,872.12 | $0.00 |
| 03/04/2010 | | FARMINGTON CT 06032 | Total | $1,872.12 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim No: 50 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PITTSBURGH METAL PROCESSING CO | Admin | | $0.00 |
| | | ATTN DOROTHY HOWAT | Secured | | $0.00 |
| | | 1850 CHAPMAN STREET | Priority | | $0.00 |
| Filed Date: | | PITTSBURGH PA 15215 | Unsecured | $1,095.00 | $0.00 |
| 03/04/2010 | | | Total | $1,095.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 51** — *Claimed Debtor:* **Dalton Corporation** | | | |
| *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY ATTN LEGAL DEPARTMENT 75 MAXESS ROAD MELVILLE NY 11747 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 03/04/2010 | Unsecured | $1,242.82 | $0.00 |
| | Total | $1,242.82 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 619 | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #59.

| | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 52** — *Claimed Debtor:* **Neenah Enterprises, Inc.** *Allowed Debtor:* Neenah Foundry Company | | | |
| *Creditor:* WESCO DISTRIBUTION 737 OAKLAWN AVE ELMHURST IL 60126 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $0.00 |
| *Filed Date:* 03/05/2010 | Unsecured | $5,554.64 | $4,896.77 |
| | Total | $5,554.64 | $4,896.77 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 53** — *Claimed Debtor:* **Neenah Enterprises, Inc.** *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| *Creditor:* LEXISNEXIS, A DIV OF REED ELSEVIER INC ATTN BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $0.00 |
| *Filed Date:* 03/05/2010 | Unsecured | $387.00 | $0.00 |
| | Total | $387.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 656 | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Expunged By Court Order Dated 09/08/10 (Docket #728)

| | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 54** — *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| *Creditor:* FERRELLGAS ONE LIBERTY PLAZA LIBERTY MO 64068 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $0.00 |
| *Filed Date:* 03/05/2010 | Unsecured | $1,479.24 | $0.00 |
| | Total | $1,479.24 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 652 | |

*Note:* Expunged By Court Order Dated 09/08/10 (Docket #728)

| | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 55** — *Claimed Debtor:* **A&M Specialties, Inc.** | | | |
| *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY ATTN LEGAL DEPARTMENT 75 MAXESS ROAD MELVILLE NY 11747 | Admin | $364.22 | $0.00 |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 03/05/2010 | Unsecured | $1,504.80 | $0.00 |
| | Total | $1,869.02 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 617 | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 56** <br><br> *Filed Date:* 03/05/2010 | *Claimed Debtor:* **Dalton Corporation** <br> *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility <br> *Creditor:* CDW CORPORATION <br> C/O RMS BANKRUPTCY RECOVERY SERVICES <br> PO BOX 5126 <br> TIMONIUM MD 21094 | Admin | $1,563.27 | $1,563.27 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | $0.00 |
| | | Total | $1,563.27 | $1,563.27 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 57** <br><br> *Filed Date:* 03/05/2010 | *Claimed Debtor:* **Neenah Foundry Company** <br> *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY <br> ATTN  LEGAL DEPARTMENT <br> 75 MAXESS ROAD <br> MELVILLE NY 11747 | Admin | $15,511.81 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $27,801.10 | $0.00 |
| | | Total | $43,312.91 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  65 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #40; Amended by Claim #65.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 58** <br><br> *Filed Date:* 03/05/2010 | *Claimed Debtor:* **Morgan's Welding, Inc.** <br> *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY <br> ATTN  LEGAL DEPARTMENT <br> 75 MAXESS ROAD <br> MELVILLE NY 11747 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $205.64 | $0.00 |
| | | Total | $205.64 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  618 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 59** <br><br> *Filed Date:* 03/05/2010 | *Claimed Debtor:* **Dalton Corporation** <br> *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY <br> ATTN  LEGAL DEPARTMENT <br> 75 MAXESS ROAD <br> MELVILLE  NY 11747 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $220.72 | $0.00 |
| | | Total | $220.72 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  619 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #51.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 60** <br><br> *Filed Date:* 03/09/2010 | *Claimed Debtor:* **Dalton Corporation** <br> *Creditor:* INDIANA DEPT OF WORKFORCE DEVELOPMENT <br> ATTN  BEVERLY A KOROBKIN <br> COLLECTION ENFORCEMENT UNIT <br> 10 N SENATE AVE <br> INDIANAPOLIS IN 46204-2277 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $2,985.71 | $0.00 |
| | | Unsecured | $292.72 | $0.00 |
| | | Total | $3,278.43 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

| Claim No: 61 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | Admin | | |
| | Creditor: COLUMBIA GAS OF PENNSYLVANIA | Secured | | |
| | 200 CIVIC CENTER DR 11TH FLOOR | Priority | | |
| | COLUMBUS  OH 43215 | Unsecured | $283.26 | $271.84 |
| Filed Date: | | Total | $283.26 | $271.84 |
| 03/08/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

---

| Claim No: 62 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | Creditor: AT&T CORP | Secured | | $0.00 |
| | C/O JAMES GRUDUS ESQ | Priority | | $0.00 |
| | AT&T SERVICES INC | | | |
| | ONE AT&T WAY ROOM 3A218 | Unsecured | $10,895.92 | $0.00 |
| Filed Date: | BEDMINSTER  NJ 07921 | Total | $10,895.92 | $0.00 |
| 03/18/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No:  676 | | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

---

| Claim No: 63 | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: RED-D-ARC INC | Secured | | |
| | C/O TAISHA DICKERSON | Priority | | |
| | 685 LEE INDUSTRIAL BLVD | | | |
| | AUSTELL GA 30168 | Unsecured | $875.92 | $0.00 |
| Filed Date: | | Total | $875.92 | $0.00 |
| 03/12/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No:  409 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

---

| Claim No: 64 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: CITY OF COLUMBUS | Secured | | |
| | DEPARTMENT OF PUBLIC UTILITIES | Priority | | |
| | 910 DUBLIN ROAD | | | |
| | COLUMBUS OH 43215 | Unsecured | $294.73 | $294.73 |
| Filed Date: | | Total | $294.73 | $294.73 |
| 03/15/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

---

| Claim No: 65 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $15,107.99 | $15,107.99 |
| | Creditor: MSC INDUSTRIAL SUPPLY COMPANY | Secured | | |
| | ATTN: LEGAL DEPARTMENT | Priority | | |
| | 75 MAXESS ROAD | | | |
| | MELVILLE NY 11747 | Unsecured | $13,266.25 | $13,266.25 |
| Filed Date: | | Total | $28,374.24 | $28,374.24 |
| 03/15/2010 | | | | |
| | Amends Claim No(s):  40, 57 | Amended By Claim No: | | |

Note: Amends Claim #57.

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 66** | *Claimed Debtor:* Neenah Enterprises, Inc. | | | |
| | *Creditor:* | Admin | | $0.00 |
| | W.W. GRAINGER INC | Secured | | $0.00 |
| | 7300 N MELVINA | Priority | | $0.00 |
| *Filed Date:* | M240 | Unsecured | $8,918.94 | $0.00 |
| 03/15/2010 | NILES IL 60714 | Total | $8,918.94 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 67** | *Claimed Debtor:* Dalton Corporation | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | *Creditor:* BREHOB CORPORATION | Admin | | |
| | 1334 S MERIDIAN ST | Secured | | |
| | INDIANAPOLIS IN 46225 | Priority | | |
| *Filed Date:* | | Unsecured | $24,682.80 | $24,682.80 |
| 03/16/2010 | | Total | $24,682.80 | $24,682.80 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 68** | *Claimed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* | Admin | | $0.00 |
| | OKLAHOMA TAX COMMISSION | Secured | | $0.00 |
| | BANKRUPTCY SECTION | Priority | $311.00 | $0.00 |
| | GENERAL COUNSEL'S OFFICE | Unsecured | | $0.00 |
| *Filed Date:* | 120 N ROBINSON SUITE 2000 | Total | $311.00 | $0.00 |
| 03/22/2010 | OKLAHOMA CITY OK 73102-7471 | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 69** | *Claimed Debtor:* Neenah Enterprises, Inc. | | | |
| | *Allowed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* OKLAHOMA COUNTY TREASURER | Admin | | |
| | ATTN: FORREST "BUTCH" FREEMAN | Secured | $5,486.93 | $5,486.93 |
| | 320 ROBERT S KERR RM 307 | Priority | Unliquidated | |
| *Filed Date:* | OKLAHOMA CITY OK 73102 | Unsecured | Unliquidated | |
| 03/25/2010 | | Total | $5,486.93  (Unliquidated) | $5,486.93 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 70** | *Claimed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* | Admin | | |
| | QWEST CORPORATION | Secured | | |
| | ATTN JANE FREY | Priority | | |
| | 1801 CALIFORNIA ST RM 900 | Unsecured | $191.73 | $0.00 |
| *Filed Date:* | DENVER CO 80202-2658 | Total | $191.73 | $0.00 |
| 03/22/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 71 | Claimed Debtor: **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | AVI FOODSYSTEMS INC | Secured | | |
| Filed Date: | 2590 ELM RD NE | Priority | | |
| 03/23/2010 | WARREN OH 44483 | Unsecured | $343.16 | $343.16 |
| | | Total | $343.16 | $343.16 |

Amends Claim No(s): — Amended By Claim No:

Note:

| Claim No: 72 | Claimed Debtor: **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | OKLAHOMA COUNTY TREASURER | Secured | $5,486.93 | $0.00 |
| | ATTN: FORREST "BUTCH" FREEMAN | Priority | Unliquidated | |
| Filed Date: | 320 ROBERT S KERR RM 307 | Unsecured | Unliquidated | |
| 03/30/2010 | OKLAHOMA CITY OK 73102 | Total | $5,486.93  (Unliquidated) | $0.00 |

Amends Claim No(s): — Amended By Claim No:

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 73 | Claimed Debtor: **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | OGLETREE DEAKINS NASH SMOAK & STEWART PC | Secured | | |
| | PO BOX 167 | Priority | | |
| Filed Date: | GREENVILLE SC 29607 | Unsecured | $15,521.92 | $0.00 |
| 04/03/2010 | | Total | $15,521.92 | $0.00 |

Amends Claim No(s):  408 Amended By Claim No:

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 74 | Claimed Debtor: **A&M Specialties, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | | |
| Filed Date: | PO BOX 7346 | Unsecured | $0.00 | $0.00 |
| 04/03/2010 | PHILADELPHIA  PA 19101-7346 | Total | $0.00 | $0.00 |

Amends Claim No(s):  2 Amended By Claim No:

Note:

| Claim No: 75 | Claimed Debtor: **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $15,816.78 | $0.00 |
| Filed Date: | PO BOX 7346 | Unsecured | Unliquidated | |
| 04/03/2010 | PHILADELPHIA  PA 19101-7346 | Total | $15,816.78  (Unliquidated) | $0.00 |

Amends Claim No(s): — Amended By Claim No:  412

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #3.

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 76** | **Claimed Debtor:** Deeter Foundry, Inc. | | | |
| | **Creditor:** | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | | | |
| | PO BOX 7346 | Priority | $1,553.78 | $0.00 |
| | PHILADELPHIA PA 19101 | | | |
| **Filed Date:** | | Unsecured | Unliquidated | |
| 04/03/2010 | | Total | $1,553.78 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 413 | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #4.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 77** | **Claimed Debtor:** Mercer Forge Corporation | | | |
| | **Creditor:** | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | | | |
| | PO BOX 7346 | Priority | $2,413.06 | $0.00 |
| | PHILADELPHIA  PA 19101-7346 | | | |
| **Filed Date:** | | Unsecured | $292.83 (Unliquidated) | $0.00 |
| 04/03/2010 | | Total | $2,705.89 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 698 | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #5.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 78** | **Claimed Debtor:** Neenah Foundry Company | | | |
| | **Creditor:** | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | | | |
| | PO BOX 7346 | Priority | $6,301.83 | $0.00 |
| | PHILADELPHIA PA 19101 | | | |
| **Filed Date:** | | Unsecured | Unliquidated | |
| 04/03/2010 | | Total | $6,301.83 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 415 | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 79** | **Claimed Debtor:** Neenah Enterprises, Inc. | | | |
| | **Creditor:** | Admin | | $0.00 |
| | IBM CREDIT LLC | Secured | | $0.00 |
| | C/O IBM CORPORATION | | | |
| | BANKRUPTCY COORDINATOR | Priority | $812.12 | $0.00 |
| | TWO LINCOLN CENTRE | | | |
| | OAKBROOK TERRACE  IL 60181 | Unsecured | $5,964.59 | $0.00 |
| **Filed Date:** | | | | |
| 03/26/2010 | | Total | $6,776.71 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 80** | **Claimed Debtor:** Neenah Enterprises, Inc. | | | |
| | **Allowed Debtor:** Advanced Cast Products, Inc. | Admin | | |
| | **Creditor:** HITECH SHAPES & DESIGNS | Secured | | |
| | A DIVISION OF SEILKOP INDUSTRIES INC | | | |
| | 425 W NORTH BEND RD | Priority | | |
| | CINCINNATI OH 45216 | | | |
| **Filed Date:** | | Unsecured | $41,996.80 | $41,996.80 |
| 03/29/2010 | | Total | $41,996.80 | $41,996.80 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 81** | *Creditor:* | Admin | | $0.00 |
| | MCGRAW-HILL CONSTRUCTION | Secured | | $0.00 |
| | ATTN  CAROLYN SWAN/CREDIT COLLECTION | Priority | | $0.00 |
| | 148 PRINCETON-HIGHTSTOWN ROAD | | | |
| *Filed Date:* | HIGHTSTOWN NJ 08520 | Unsecured | $3,993.24 | $0.00 |
| 03/29/2010 | | Total | $3,993.24 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note:

| | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | |
| **Claim No: 82** | *Creditor:* INDIANAPOLIS POWER & LIGHT COMPANY | Secured | | |
| | ATTN: LACHELLE D STEPP | Priority | | |
| | 8520 ALLISON POINTE BLVD SUITE 200 | | | |
| *Filed Date:* | INDIANAPOLIS  IN  46250 | Unsecured | $1,021.56 | $1,021.56 |
| 03/29/2010 | | Total | $1,021.56 | $1,021.56 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| **Claim No: 83** | *Creditor:* ILLINOIS DEPT OF EMPLOYMENT SECURITY | Secured | | $0.00 |
| | BANKRUPTCY UNIT-10TH FLOOR | Priority | $2,682.69 | $0.00 |
| | 33 S STATE ST | | | |
| *Filed Date:* | CHICAGO IL 60603 | Unsecured | Unliquidated | $0.00 |
| 03/29/2010 | | Total | $2,682.69  (Unliquidated) | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*  643

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

| | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | |
| **Claim No: 84** | *Creditor:* KRIEG DEVAULT LLP | Secured | | |
| | C/O C DANIEL MOTSINGER ESQ | Priority | | |
| | ONE INDIANA SQUARE | | | |
| | SUITE 2800 | | | |
| *Filed Date:* | INDIANAPOLIS IN 46204-2079 | Unsecured | $3,573.50 | $3,573.50 |
| 04/07/2010 | | Total | $3,573.50 | $3,573.50 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| **Claim No: 85** | *Creditor:* AMERICAN COLLOID COMPANY | Secured | | |
| | 2870 FORBS AVENUE | Priority | | |
| | HOFFMAN ESTATES IL 60192 | | | |
| *Filed Date:* | | Unsecured | $402,706.03 | $0.00 |
| 04/07/2010 | | Total | $402,706.03 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*  467

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

| Claim No: 86 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Admin | | |
| | Creditor: CONTINENTAL CARBONIC PRODUCTS INC | | Secured | | |
| | C/O D SCHINZLER | | Priority | | |
| | 3985 E HARRISON AVENUE | | | | |
| Filed Date: | DECATUR IL 62526 | | Unsecured | $5,134.15 | $5,134.15 |
| 04/05/2010 | | | Total | $5,134.15 | $5,134.15 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

| Claim No: 87 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: STANDARD ELECTRIC SUPPLY COMPANY | | Secured | | |
| | 222 N EMMBER LANE | | Priority | | |
| | MILWAUKEE WI 53233 | | | | |
| Filed Date: | | | Unsecured | $21,187.31 | $0.00 |
| 04/05/2010 | | | Total | $21,187.31 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No:  393 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by #393.

---

| Claim No: 88 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: SECURITAS SECURITY SERVICES USA | | Secured | | |
| | c/o LIQUIDITY SOLUTIONS INC | | Priority | | |
| | ONE UNIVERSITY PLAZA | | | | |
| | SUITE 312 | | Unsecured | $6,888.16 | $6,888.16 |
| Filed Date: | HACKENSACK NJ 07601 | | Total | $6,888.16 | $6,888.16 |
| 03/24/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

---

| Claim No: 89 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: WASTE CONNECTIONS OF NEBRASKA INC | | Secured | | |
| | D/B/A MIDWEST REFUSE | | Priority | | |
| | ATTN DOUG MCDONALD, CONTROLLER | | | | |
| | 10810 S 144TH STREET | | Unsecured | $4,925.25 | $4,389.31 |
| Filed Date: | OMAHA NE 68138 | | Total | $4,925.25 | $4,389.31 |
| 04/05/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 08/27/10 (Docket #701)

---

| Claim No: 90 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: G & P DEVELOPMENT INC A SUBSIDIARY OF | | Secured | | |
| | WASTE CONNECTIONS OF NEBRASKA INC | | Priority | | |
| | ATTN DOUG MCDONALD, CONTROLLER | | | | |
| | 10810 S 144TH STREET | | Unsecured | $5,033.99 | $5,033.99 |
| Filed Date: | OMAHA NE 68138 | | Total | $5,033.99 | $5,033.99 |
| 04/05/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Neenah Foundry Company | Admin | | |
| **Claim No:** 91 | **Creditor:** AMERICAN EXPRESS TRAVEL RELATED SRVCS CO INC CORP CARD C/O BECKET AND LEE LLP POB 3001 MALVERN PA 19355-0701 | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/08/2010 | | Unsecured | $9,769.51 | $9,769.51 |
| | | Total | $9,769.51 | $9,769.51 |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dalton Corporation, Stryker Machining Facility Co. | Admin | | |
| **Claim No:** 92 | **Creditor:** MARLIN LEASING CORPORATION 300 FELLOWSHIP ROAD MOUNT LAUREL NJ 08054 | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/08/2010 | | Unsecured | $4,149.22 (Unliquidated) | $0.00 |
| | | Total | $4,149.22 (Unliquidated) | $0.00 |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No:** 93 | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| | | Unsecured | | |
| **Filed Date:** | | Total | | |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Neenah Transport, Inc. | Admin | | |
| **Claim No:** 94 | **Creditor:** OHIO DEPARTMENT OF TAXATION 30 EAST BROAD STREET COLUMBUS OH 43215 | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/12/2010 | | Unsecured | $2,637.83 | $2,637.83 |
| | | Total | $2,637.83 | $2,637.83 |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Neenah Foundry Company | Admin | | $0.00 |
| **Claim No:** 95 | **Creditor:** OHIO DEPARTMENT OF TAXATION 30 EAST BROAD STREET COLUMBUS OH 43215 | Secured | | $0.00 |
| | | Priority | $2,270.77 | $0.00 |
| **Filed Date:** 04/12/2010 | | Unsecured | $500.00 | $0.00 |
| | | Total | $2,770.77 | $0.00 |

**Amends Claim No(s):** | **Amended By Claim No:**

**Note:** Claim Withdrawn; Claim withdrawn per letter dated July 23, 2010

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 96** | *Creditor:* WINKLE ELECTRIC COMPANY INC | Admin | | |
| | 4727 PITTSBURGH AVE. | Secured | | |
| | ERIE PA 16509 | Priority | | |
| *Filed Date:* | | Unsecured | $1,783.11 | $1,783.11 |
| 04/14/2010 | | Total | $1,783.11 | $1,783.11 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 97** | *Creditor:* WINKLE ELECTRIC COMPANY | Admin | | |
| | PO BOX 6014 | Secured | | |
| | YOUNGSTOWN OH 44501-6014 | Priority | | |
| *Filed Date:* | | Unsecured | $2,729.25 | $2,729.25 |
| 04/14/2010 | | Total | $2,729.25 | $2,729.25 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 98** | *Creditor:* MEADVILLE TRIBUNE | Admin | $250.20 | $250.20 |
| | 947 FEDERAL COURT | Secured | | |
| | MEADVILLE PA 16335 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/14/2010 | | Total | $250.20 | $250.20 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 99** | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | *Creditor:* HARTMAN & SONS INC | Secured | | |
| | PO BOX 478 | Priority | | |
| | PIERCETON IN 46562-0478 | Unsecured | $3,245.51 | $3,245.51 |
| *Filed Date:* | | Total | $3,245.51 | $3,245.51 |
| 04/15/2010 | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | *Claimed Debtor:* **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 100** | *Creditor:* ZION INDUSTRIES INC | Admin | | |
| | 6229 GRAFTON RD | Secured | | |
| | VALLEY CITY OH 44280 | Priority | | |
| *Filed Date:* | | Unsecured | $30,398.62 | $30,398.62 |
| 04/15/2010 | | Total | $30,398.62 | $30,398.62 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 101 | *Claimed Debtor:*  **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:*  VELCOR LEASING CORP | Admin | | $0.00 |
| | 2005 W BELTLINE HWY - SUITE 200 | Secured | $0.00 | $0.00 |
| | MADISON WI 53713-2314 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/15/2010 | | Total | $0.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| Claim No: 102 | *Claimed Debtor:*  **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:*  CAPP, INC | Admin | | |
| | PO BOX 127 | Secured | | |
| | CLIFTON HEIGHTS PA 19018-0127 | Priority | | |
| *Filed Date:* | | Unsecured | $684.03 | $684.03 |
| 04/15/2010 | | Total | $684.03 | $684.03 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| Claim No: 103 | *Claimed Debtor:*  **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:*  CAPP INC | Admin | | |
| | PO BOX 127 | Secured | | |
| | CLIFTON HEIGHTS PA 19018-0127 | Priority | | |
| *Filed Date:* | | Unsecured | $1,512.95 | $1,512.95 |
| 04/15/2010 | | Total | $1,512.95 | $1,512.95 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| Claim No: 104 | *Claimed Debtor:*  **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:*  CAPP INC | Admin | | |
| | 201 MARPLE AVENUE | Secured | | |
| | CLIFTON HEIGHTS PA 19018-2414 | Priority | | |
| *Filed Date:* | | Unsecured | $524.50 | $524.50 |
| 04/15/2010 | | Total | $524.50 | $524.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| Claim No: 105 | *Claimed Debtor:*  **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:*  ZENAR CORP | Admin | | |
| | 7301 S 6TH STREET | Secured | | |
| | OAK CREEK WI 53154-2013 | Priority | | |
| *Filed Date:* | | Unsecured | $259.45 | $259.45 |
| 04/15/2010 | | Total | $259.45 | $259.45 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 106 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: INTERSTATE PIPE | Admin | $327.35 | $322.35 |
| | 152 HINDMAN ROAD | Secured | | $0.00 |
| | BUTLER PA 16001-2417 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $645.75 | $627.90 |
| 04/15/2010 | | Total | $973.10 | $950.25 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 107 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: RED VALVE CO | Admin | | |
| | PO BOX 548 | Secured | | |
| | CARNEGIE PA 15106-0548 | Priority | | |
| Filed Date: | | Unsecured | $537.07 | $537.07 |
| 04/15/2010 | | Total | $537.07 | $537.07 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 108 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: V. O. BAKER DISTRIBUTING CO | Admin | | |
| | PO BOX 55 | Secured | | |
| | MENTOR OH 44061-0055 | Priority | | |
| Filed Date: | | Unsecured | $273.52 | $273.52 |
| 04/15/2010 | | Total | $273.52 | $273.52 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 109 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CERTIFIED CRANE SPECIALISTS | Admin | | |
| | PO BOX 1831 | Secured | | |
| | SOUTH BEND IN 46624 | Priority | $2,795.00 | $2,795.00 |
| Filed Date: | | Unsecured | | |
| 04/15/2010 | | Total | $2,795.00 | $2,795.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 110 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: RSA INC | Admin | | $0.00 |
| | 481 E DIVISION ST SUITE 600 | Secured | | $0.00 |
| | FOND DU LAC WI 54935 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $2,501.54 | $1,547.31 |
| 04/15/2010 | | Total | $2,501.54 | $1,547.31 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 111** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | $800.50 | $800.50 |
| | *Creditor:* JKL ELECTRIC INC | Secured | | |
| | 526 MAIN ST. | Priority | | |
| | ROCHESTER IN 46975-1318 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $800.50 | $800.50 |
| 04/15/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 112** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Allowed Debtor:* Dalton Corporation, Kendallville Manufacturing Facility | Secured | | |
| | *Creditor:* NORTHERN INDIANA TRADING CO INC | Priority | | |
| | ATTN REVENUE ASSURANCE & RECOVERY | Unsecured | $1,112.01 | $1,112.01 |
| | 801 E 86TH AVENUE | | | |
| *Filed Date:* | MERRIVILLE IN 46410 | Total | $1,112.01 | $1,112.01 |
| 04/13/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:   Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 113** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | $0.00 |
| | *Allowed Debtor:* Mercer Forge Corporation | Secured | | $0.00 |
| | *Creditor:* ADT SECURITY SERVICES | Priority | | $0.00 |
| | 14200 E EXPOSITION AVENUE | Unsecured | $1,598.09 | $0.00 |
| | AURORA CO 80012 | | | |
| *Filed Date:* | | Total | $1,598.09 | $0.00 |
| 04/13/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:   Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 114** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | $0.00 |
| | *Allowed Debtor:* Morgan's Welding, Inc. | Secured | | $0.00 |
| | *Creditor:* GULF OIL LIMITED PARTNERS | Priority | | $0.00 |
| | C/O CREDITORS BANKRUPTCY SERVICE | Unsecured | $3,225.17 | $3,003.70 |
| | PO BOX 740933 | | | |
| *Filed Date:* | DALLAS TX 75374 | Total | $3,225.17 | $3,003.70 |
| 04/13/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:   Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 115** | *Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.** | Admin | | $0.00 |
| | *Creditor:* MARLIN LEASING CORPORATION | Secured | | $0.00 |
| | 300 FELLOWSHIP ROAD | Priority | | $0.00 |
| | MOUNT LAUREL  NJ 08054 | Unsecured | $4,149.22 | $0.00 |
| *Filed Date:* | | Total | $4,149.22 | $0.00 |
| 04/06/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 116** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Allowed Debtor:* Advanced Cast Products, Inc. | Secured | | |
| | *Creditor:* XPEDX | | | |
| | PO BOX 644520 | Priority | | |
| | PITTSBURGH PA 15264-4520 | Unsecured | $624.20 | $624.20 |
| *Filed Date:* 04/01/2010 | | Total | $624.20 | $624.20 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 117** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | $0.00 |
| | *Creditor:* CIT TECHNOLOGY FINANCING SERVICES INC | Secured | | $0.00 |
| | C/O WELTMAN WEINBERG & REIS CO | | | |
| | 175 S THIRD ST SUITE 900 | Priority | | $0.00 |
| | COLUMBUS OH 43215 | Unsecured | $85,200.35 | $0.00 |
| *Filed Date:* 04/08/2010 | | Total | $85,200.35 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 118** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | $0.00 |
| | *Creditor:* CIT TECHNOLOGY FINANCING SERVICES INC | Secured | | $0.00 |
| | C/O WELTMAN WEINBERG & REIS CO | | | |
| | 175 S THIRD ST SUITE 900 | Priority | | $0.00 |
| | COLUMBUS OH 43215 | Unsecured | $9,239.99 | $0.00 |
| *Filed Date:* 04/08/2010 | | Total | $9,239.99 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 119** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Creditor:* J.L. HARRIS MACHINE CO INC | Secured | | |
| | 4953 N 700 E | | | |
| | LEESBURG IN 46538-8940 | Priority | | |
| | | Unsecured | $1,353.44 | $1,353.44 |
| *Filed Date:* 04/15/2010 | | Total | $1,353.44 | $1,353.44 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 120** | *Claimed Debtor:* **Deeter Foundry, Inc.** | Admin | $319.66 | $319.66 |
| | *Creditor:* EAKES OFFICE PLUS | Secured | | |
| | PO BOX 2098 | | | |
| | GRAND ISLAND NE 68802-2098 | Priority | | |
| | | Unsecured | $172.69 | $172.69 |
| *Filed Date:* 04/16/2010 | | Total | $492.35 | $492.35 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
<u>10-10360 (MFW) NEENAH ENTERPRISES, INC.</u>
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 121 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: C & E SALES INC PO BOX 951576 CLEVELAND OH 44193-0017 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/16/2010 | | | Unsecured | $2,916.50 | $2,916.50 |
| | | | Total | $2,916.50 | $2,916.50 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 122 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | Admin | $1,772.19 | $1,772.19 |
| | Creditor: AMERICAN FINISH RESOURCES INC PO BOX 164 CHILTON WI 53014-0164 | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/16/2010 | | | Unsecured | $1,170.68 | $1,170.68 |
| | | | Total | $2,942.87 | $2,942.87 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | | |

| Claim No: 123 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: LEVENHAGEN CORP 321 HIGH ST PO BOX 1 NEENAH WI 54957 | | Admin | $14,928.52 | $14,928.52 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/16/2010 | | | Unsecured | $16,258.92 | $16,258.92 |
| | | | Total | $31,187.44 | $31,187.44 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 124 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: VEOLIA ENVIRONMENTAL SERVICES HOOSIER LANDFILL INC 2710 EAST 800 SOUTH CLAYPOOL IN 46510-9041 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/16/2010 | | | Unsecured | $89,971.20 | $0.00 |
| | | | Total | $89,971.20 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 125 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: FALLSWAY EQUIPMENT COMPANY PO BOX 4537 AKRON OH 44310-0537 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/16/2010 | | | Unsecured | $16,446.00 | $0.00 |
| | | | Total | $16,446.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 126**<br><br>*Filed Date:*<br>04/16/2010 | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | *Creditor:* REFCOTEC<br>542 COLLINS BLVD<br>ORRVILLE OH 44667-9796 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $923.50 | $923.50 |
| | | Total | $923.50 | $923.50 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 127**<br><br>*Filed Date:*<br>04/16/2010 | *Claimed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* PHOENIX COATERS (E-COATING)<br>715 SOUTH ST<br>MAYVILLE WI 53050-1810 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $6,972.00 | $6,972.00 |
| | | Total | $6,972.00 | $6,972.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 128**<br><br>*Filed Date:*<br>04/16/2010 | *Claimed Debtor:* Dalton Corporation, Stryker Machining Facility Co. | | | |
| | *Creditor:* BANCO INDUSTRIES INC<br>11542 N STATE ROAD 3<br>PO BOX 5191<br>KENDALLVILLE IN 46755-5191 | Admin | | $0.00 |
| | | Secured | $0.00 | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $1,581.00 | $871.00 |
| | | Total | $1,581.00 | $871.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note:  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 129**<br><br>*Filed Date:*<br>04/16/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Allowed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* POWER TOOL SERVICE CO<br>300 NORTH WEBSTER<br>GREEN BAY WI 54301-4816 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $118.11 | $118.11 |
| | | Total | $118.11 | $118.11 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 130**<br><br>*Filed Date:*<br>04/16/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Allowed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* DENNIS BAHCALL CO<br>3100 E FRONTAGE ROAD<br>PO BOX 378<br>KAUKAUNA WI 54130-0378 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $4,560.41 | $4,560.41 |
| | | Total | $4,560.41 | $4,560.41 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 131 | *Claimed Debtor:* Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* OSHKOSH COIL SPRING PO BOX 336 OSHKOSH WI 54903-0336 | Admin | | |
| | | Secured | | |
| *Filed Date:* 04/16/2010 | | Priority | $3,020.75 | $3,020.75 |
| | | Unsecured | | |
| | | Total | $3,020.75 | $3,020.75 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 132 | *Claimed Debtor:* Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* KLUMB LUMBER PO BOX 5049 JACKSON MS 39296-5049 | Admin | $22,437.50 | $22,437.50 |
| | | Secured | | |
| *Filed Date:* 04/16/2010 | | Priority | | |
| | | Unsecured | | $0.00 |
| | | Total | $22,437.50 | $22,437.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 133 | *Claimed Debtor:* Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* PHILLIP ALBERT 9325 E 250 S PIERCETON IN 46562-9317 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* 04/16/2010 | | Priority | Unliquidated | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 134 | *Claimed Debtor:* Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* GREAT LAKES CALCIUM CORP PO BOX 2236 GREEN BAY WI 54306-2236 | Admin | $739.20 | $739.20 |
| | | Secured | | |
| *Filed Date:* 04/16/2010 | | Priority | | |
| | | Unsecured | | $0.00 |
| | | Total | $739.20 | $739.20 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 135 | *Claimed Debtor:* Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* REDFORD-CARVER FOUNDRY V PO BOX 3210 TUALATIN OR 97062 | Admin | | |
| | | Secured | | |
| *Filed Date:* 04/16/2010 | | Priority | | |
| | | Unsecured | $5,846.24 | $5,846.24 |
| | | Total | $5,846.24 | $5,846.24 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

BNK01
BNK01141

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

| Claim No: 136 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | BEACON LUBRICANTS | Secured | | |
| | PO BOX 754 | Priority | | |
| | EDINBORO PA 16412-0754 | Unsecured | $688.00 | $688.00 |
| Filed Date: 04/16/2010 | | Total | $688.00 | $688.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

---

| Claim No: 137 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | ADVANCED WASTE | Secured | | $0.00 |
| | 1126 S 70TH S SUITE N408B | Priority | | $0.00 |
| | WEST HILLS WI 53214-3161 | Unsecured | $1,227.00 | $0.00 |
| Filed Date: 04/16/2010 | | Total | $1,227.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

---

| Claim No: 138 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | KING TESTER CORP | Secured | | |
| | 201 KING MANOR DR | Priority | $1,939.00 | $1,939.00 |
| | KING OF PRUSSIA PA 19406-2564 | Unsecured | | |
| Filed Date: 04/16/2010 | | Total | $1,939.00 | $1,939.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

---

| Claim No: 139 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | $2,028.76 | $2,028.76 |
| | HI-VAC CORP | Secured | | |
| | 117 INDUSTRY RD | Priority | | |
| | MARIETTA OH 45750-9355 | Unsecured | | $0.00 |
| Filed Date: 04/16/2010 | | Total | $2,028.76 | $2,028.76 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

---

| Claim No: 140 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | $294.03 | $294.03 |
| | SOLR, LLC | Secured | | |
| | PO BOX 279 | Priority | | |
| | HIGHLAND MI 48357-0279 | Unsecured | $78.64 | $78.64 |
| Filed Date: 04/16/2010 | | Total | $372.67 | $372.67 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 141 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: VEOLIA ES INDUSTRIAL SERVICES PO BOX 70610 CHICAGO IL 60673-0610 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/16/2010 | | Unsecured | $2,723.00 | $1,896.60 |
| | | Total | $2,723.00 | $1,896.60 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| Claim No: 142 | Claimed Debtor: **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE HOME INSURANCE CO IN LIQUIDATION C/O SHARON BERGERON 55 S COMMERCIAL ST MANCHESTER NH 03101-2606 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/16/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 143 | Claimed Debtor: **Gregg Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE HOME INSURANCE CO IN LIQUIDATION C/O SHARON BERGERON 55 S COMMERCIAL ST MANCHESTER NH 03101-2606 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/16/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 144 | Claimed Debtor: **Cast Alloys, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE HOME INSURANCE CO IN LIQUIDATION C/O SHARON BERGERON 55 S COMMERCIAL ST MANCHESER NH 03101-2606 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/16/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 145 | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EMPIRE REFRACTORY SALES INC 3525 METRO DRIVE FORT WAYNE IN 46818-9388 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/16/2010 | | Unsecured | $9,148.54 | $9,148.54 |
| | | Total | $9,148.54 | $9,148.54 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: Neenah Foundry Company**

**Claim No: 146**

**Creditor:**
ADVANTAGE THERMAL SERVICES
PO BOX 233
MONACA PA 15061-0233

**Filed Date:**
04/16/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $1,543.49 | $1,543.49 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $1,543.49 | $1,543.49 |

Amends Claim No(s):            Amended By Claim No:

Note:

---

**Claimed Debtor: Advanced Cast Products, Inc.**

**Claim No: 147**

**Creditor:**
N.T. RUDDOCK
26123 BROADWAY
CLEVELAND OH 44146

**Filed Date:**
04/16/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $19,660.50 (Unliquidated) | $19,660.50 |
| Total | $19,660.50 (Unliquidated) | $19,660.50 |

Amends Claim No(s):            Amended By Claim No:

Note:

---

**Claimed Debtor: Neenah Foundry Company**

**Claim No: 148**

**Creditor:**
UNITED PROPANE & ENERGY
3805 CLEARVIEW COURT
GURNEE IL 60031-1247

**Filed Date:**
04/17/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $240.64 | $240.64 |
| Total | $240.64 | $240.64 |

Amends Claim No(s):            Amended By Claim No:

Note:

---

**Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility**

**Claim No: 149**

**Creditor:**
ACTION ENVIRONMENTAL, INC
5449 KEYSTONE DRIVE
FORT WAYNE IN 46825

**Filed Date:**
04/17/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $71.64 | $71.64 |
| Total | $71.64 | $71.64 |

Amends Claim No(s):            Amended By Claim No:

Note:

---

**Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility**

**Claim No: 150**

**Creditor:**
ACTION ENVIRONMENTAL INC
5449 KEYSTONE DRIVE
FORT WAYNE IN 46825-5133

**Filed Date:**
04/17/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $3,342.78 | $3,342.78 |
| Total | $3,342.78 | $3,342.78 |

Amends Claim No(s):            Amended By Claim No:

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 151** | Creditor:  TECPRO CORPORATION | Admin | | |
| | 3555 ATLANTA INDUSTRIAL PKWY | Secured | | |
| | ATLANTA GA 30331 | Priority | | |
| *Filed Date:* | | Unsecured | $24,338.78 | $24,338.78 |
| 04/17/2010 | | Total | $24,338.78 | $24,338.78 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 152** | Creditor:  TECPRO CORPORATION | Admin | | |
| | 3555 ATLANTA INDUSTRIAL PKWY | Secured | | |
| | ATLANTA GA 30331 | Priority | | |
| *Filed Date:* | | Unsecured | $4,012.37 | $4,012.37 |
| 04/17/2010 | | Total | $4,012.37 | $4,012.37 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 153** | Creditor:  ERVIN LEASING | Admin | | $0.00 |
| | PO BOX 1689 | Secured | $6,270.82 | $0.00 |
| | ANN ARBOR MI 48106-1689 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $9,564.06 | $0.00 |
| 04/17/2010 | | Total | $15,834.88 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 154** | Creditor:  BUTT/TIMMONS CONSTRUCTION | Admin | | |
| | 6635 E 950 N | Secured | | |
| | SYRACUSE IN 46567 | Priority | | |
| *Filed Date:* | | Unsecured | $6,329.00 | $6,329.00 |
| 04/17/2010 | | Total | $6,329.00 | $6,329.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

| | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 155** | Creditor:  UNITED DRILL BUSHING | Admin | $498.21 | $498.21 |
| | P O BOX 4250 | Secured | | |
| | DOWNEY CA 90241-1250 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/17/2010 | | Total | $498.21 | $498.21 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 156** | Creditor:  COPPER & BRASS SALES | Admin | $298.88 | $298.88 |
| | 415 STATE PARKWAY | Secured | | |
| | SCHAUMBURG IL 60173 | Priority | | |
| **Filed Date:** | | Unsecured | $283.65 | $283.65 |
| 04/17/2010 | | Total | $582.53 | $582.53 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 157** | Creditor:  DIAMOND VOGEL PAINT | Admin | $30.45 | $30.45 |
| | PO BOX 8001 | Secured | | $0.00 |
| | MARSHALLTOWN IA 50158-8001 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $118.86 | $0.00 |
| 04/17/2010 | | Total | $149.31 | $30.45 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 158** | Creditor:  THE CLEVELAND ELECTRIC LAB. | Admin | | |
| | 1776 ENTERPRISE PARKWAY | Secured | $4,600.00 | $4,600.00 |
| | TWINSBURG OH 44087-2204 | Priority | | |
| **Filed Date:** | | Unsecured | | |
| 04/17/2010 | | Total | $4,600.00 | $4,600.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | | |
| **Claim No: 159** | Creditor:  LINCOLN CONT SUPPLY INC | Admin | | |
| | PO BOX 270168 | Secured | | |
| | MILWAUKEE WI 53227 | Priority | | |
| **Filed Date:** | | Unsecured | $29,595.25 | $685.50 |
| 04/17/2010 | | Total | $29,595.25 | $685.50 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | | |
| **Claim No: 160** | Creditor:  HUDAPACK METAL TREATING INC | Admin | | |
| | 979 KOOPMAN LANE | Secured | | |
| | ELKHORN WI 53121-2023 | Priority | | |
| **Filed Date:** | | Unsecured | $2,130.00 | $2,130.00 |
| 04/17/2010 | | Total | $2,130.00 | $2,130.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 161** | **Creditor:** SUPERIOR CRANE CORP PO BOX 1464 WAUKESHA WI 53187-1464 | Admin | $7,504.46 | $7,504.46 |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/17/2010 | | Unsecured | | $0.00 |
| | | Total | $7,504.46 | $7,504.46 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 162** | **Creditor:** ADVANCED MATERIAL SCIENCE LLC 2965 PITTSBURGH ROAD PERRYOPOLIS PA 15473-1005 | Admin | $1,502.58 | $1,502.58 |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/17/2010 | | Unsecured | | $0.00 |
| | | Total | $1,502.58 | $1,502.58 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 163** | Allowed Debtor: Neenah Foundry Company | Admin | | |
| | **Creditor:** KINETIC EQUIPMENT INC 2146 W PERSHING ST APPLETON WI 54914-6074 | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/17/2010 | | Unsecured | $348.90 | $348.90 |
| | | Total | $348.90 | $348.90 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 164** | Allowed Debtor: Neenah Foundry Company | Admin | $1,605.47 | $1,605.47 |
| | **Creditor:** BAY COMMUNICATIONS INC 2040 RADISSON ST GREEN BAY WI 54302-2085 | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/17/2010 | | Unsecured | | $0.00 |
| | | Total | $1,605.47 | $1,605.47 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 165** | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | **Creditor:** ASSOCIATED BAG COMPANY PO BOX 07120 MILWAUKEE WI 53207-0120 | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/17/2010 | | Unsecured | $432.00 | $432.00 |
| | | Total | $432.00 | $432.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 166 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ASSOCIATED BAG COMPANY 400 W BODEN ST MILWAUKEE WI 53207 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/17/2010 | | Unsecured | $637.50 | $637.50 |
| | | Total | $637.50 | $637.50 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 167 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: VIKING ELECTRIC SUPPLY INC PO BOX 78505 MILWAUKEE WI 53278-0505 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/17/2010 | | Unsecured | $532.80 | $532.80 |
| | | Total | $532.80 | $532.80 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 168 | Claimed Debtor: Neenah Foundry Company Allowed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DYNAMIC COLOR SOLUTIONS BOX 68-6035 MILWAUKEE WI 53268-6035 | Admin | $70.50 | $70.50 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/17/2010 | | Unsecured | | $0.00 |
| | | Total | $70.50 | $70.50 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 169 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: STARR-CHEK 1101 W LAWRENCE HIGHWAY CHARLOTTE MI 48813 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/17/2010 | | Unsecured | $703.00 | $703.00 |
| | | Total | $703.00 | $703.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 170 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KINDT-COLLINS CO 12651 ELMWOOD AVE CLEVELAND OH 44111 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/17/2010 | | Unsecured | $378.87 | $378.87 |
| | | Total | $378.87 | $378.87 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 171** | Creditor: C.A.T.S. CARBON INC | Admin | | |
| | PO BOX 100W | Secured | | |
| | WARRIOR AL 35180 | Priority | | |
| *Filed Date:* | | Unsecured | $11,969.50 | $11,969.50 |
| 04/17/2010 | | Total | $11,969.50 | $11,969.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 172** | Creditor: HYDRITE CHEMICAL CO | Admin | | |
| | BOX #689227 | Secured | | |
| | MILWAUKEE WI 53268-9227 | Priority | | |
| *Filed Date:* | | Unsecured | $17,781.70 | $17,061.60 |
| 04/17/2010 | | Total | $17,781.70 | $17,061.60 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | |
| **Claim No: 173** | Creditor: ENGINEERING CONTRACTORS' ASSOC | Secured | | |
| | 8310 FLORENCE AVE | Priority | | |
| | DOWNEY CA 90240-3917 | | | |
| *Filed Date:* | | Unsecured | $575.00 | $51.99 |
| 04/17/2010 | | Total | $575.00 | $51.99 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: **Morgan's Welding, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 174** | Creditor: FRASER BUSINESS EQUIPMENT | Admin | $154.76 | $154.76 |
| | 320 PENN AVE | Secured | | |
| | READING PA 19611-1127 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/17/2010 | | Total | $154.76 | $154.76 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 175** | Creditor: RESCH'S TILE INC | Admin | | |
| | 369 US HWY 45 | Secured | | |
| | BIRNAMWOOD WI 54414 | Priority | | |
| *Filed Date:* | | Unsecured | $0.00 | $0.00 |
| 04/17/2010 | | Total | $0.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

| | Claimed Debtor: **Deeter Foundry, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 176** | Creditor: KELLY SUPPLY CO | Admin | $139.37 | $139.37 |
| | PO BOX 1328 | Secured | | |
| | GRAND ISLAND NE 68802 | Priority | | |
| *Filed Date:* | | Unsecured | $924.14 | $924.14 |
| 04/17/2010 | | Total | $1,063.51 | $1,063.51 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

---

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 177** | Creditor: C.A.T.S. CARBON INC | Admin | $11,969.50 | $0.00 |
| | PO BOX 100 | Secured | | |
| | WARRIOR AL 35180-0100 | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 04/17/2010 | | Total | $11,969.50 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Potential discrepancy on the face of the claim; Expunged By Court Order Dated 07/13/10 (Docket #636)

---

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 178** | Creditor: FOUNDRY PRODUCTS INC | Admin | | $0.00 |
| | PO BOX 85400 | Secured | | $0.00 |
| | WESTLAND MI 48185 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $2,709.45 | $0.00 |
| 04/17/2010 | | Total | $2,709.45 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

---

| | Claimed Debtor: **Deeter Foundry, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 179** | Creditor: MARK HYDRAULIC CO | Admin | $256.82 | $256.82 |
| | 4771 G STREET | Secured | | |
| | OMAHA NE 68117 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/17/2010 | | Total | $256.82 | $256.82 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

---

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 180** | Creditor: MH CONTAINERS & EQUIPMENT CO INC | Admin | | |
| | 36235 RIDGE RD | Secured | | |
| | WILLOUGHBY OH 44094 | Priority | | |
| *Filed Date:* | | Unsecured | $2,200.00 | $2,200.00 |
| 04/17/2010 | | Total | $2,200.00 | $2,200.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 181** | Creditor: | Admin | | |
| | C&H DISTRIBUTORS INC | Secured | | |
| | 770 S 70TH ST PO BOX 14770 | Priority | | |
| | MILWAUKEE WI 53214 | | | |
| *Filed Date:* | | Unsecured | $326.98 | $326.98 |
| 04/17/2010 | | Total | $326.98 | $326.98 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 182** | Creditor: | Admin | | |
| | SCOTT COUNTY TAX DEPT | Secured | $17,740.00 | $17,740.00 |
| | ATTN - CUSTOMER SERVICE DEPT | Priority | | |
| | 200 4TH AVE W | Unsecured | | |
| | SHAKOPEE MN 55379-1220 | | | |
| *Filed Date:* | | | | |
| 04/17/2010 | | Total | $17,740.00 | $17,740.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 183** | Creditor: | Admin | | $0.00 |
| | DONALD DEETS | Secured | | $0.00 |
| | 122 CHESTNUT GROVE | Priority | | $0.00 |
| | UTICA PA 16362-3002 | | | |
| *Filed Date:* | | Unsecured | Unliquidated | $0.00 |
| 04/17/2010 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 184** | Creditor: | Admin | | $0.00 |
| | RALPH CENTER | Secured | | $0.00 |
| | 19007 N 47TH AVE | Priority | $2,000.00 | $0.00 |
| | GLENDALE AZ 85308-4455 | | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/17/2010 | | Total | $2,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 185** | Creditor: | Admin | | |
| | ACME HOLDING | Secured | | |
| | c/o FAIR HARBOR CAPITAL, LLC | Priority | | |
| | ANSONIA FINANCE STATION | | | |
| | PO BOX 237037 | Unsecured | $1,508.85 | $1,508.85 |
| *Filed Date:* | NEW YORK NY 10023 | | | |
| 04/17/2010 | | Total | $1,508.85 | $1,508.85 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| **Claim No: 186** | *Creditor:* EXACT MACHINE CORP 380 N COUNTY LINE RD SUNBURY OH 43074-9004 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| **Claim No: 187** | *Creditor:* CARL MCCORMICK 17021 STATE ROUTE 98 MEADVILLE PA 16335 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/17/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| **Claim No: 188** | *Creditor:* ROLOFF MANUFACTURING PO BOX 7002 KAUKAUNA WI 54130-7002 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | $1,524.97 | $1,524.97 |
| | | Total | $1,524.97 | $1,524.97 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| **Claim No: 189** | *Creditor:* JOSEPH A GUIMOND & ASSOC INC 751 ROUTE 113 SOUDERTON PA 18964-1000 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | $2,386.84 | $2,386.84 |
| | | Total | $2,386.84 | $2,386.84 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| **Claim No: 190** | *Creditor:* NORTHWEST ELECTRIC 1414 EAST 23RD STREET COLUMBUS NE 68601-3782 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | $1,612.05 | $1,612.05 |
| | | Total | $1,612.05 | $1,612.05 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 191 | *Claimed Debtor:* **Dalton Corporation** *Allowed Debtor:* Dalton Corporation, Stryker Machining Facility Co. *Creditor:* KNOX TEXTILES INC PO BOX 584 264 EAST BEMENT ST EDGERTON OH 43517-0584 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | $536.44 | $278.41 |
| | | Total | $536.44 | $278.41 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

*Note:*  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| Claim No: 192 | *Claimed Debtor:* **Mercer Forge Corporation** *Creditor:* CHEMSAFE INTERNATIONAL ONE ZENEX CIRCLE CLEVELAND OH 44146-5459 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $1,127.12 | $1,127.12 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/17/2010 | | Unsecured | $1,354.19 | $1,279.94 |
| | | Total | $2,481.31 | $2,407.06 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

*Note:*  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 193 | *Claimed Debtor:* **A&M Specialties, Inc.** *Creditor:* CHEMSAFE INTERNATIONAL ONE ZENEX CIRCLE CLEVELAND OH 44146-5459 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $419.15 | $419.15 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/17/2010 | | Unsecured | $506.21 | $478.50 |
| | | Total | $925.36 | $897.65 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

*Note:*  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 194 | *Claimed Debtor:* **Neenah Enterprises, Inc.** *Allowed Debtor:* Neenah Foundry Company *Creditor:* AMERICAN ELECTRIC POWER PO BOX 2021 ROANOKE VA 24022-2121 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/17/2010 | | Unsecured | $147,059.19 | $0.00 |
| | | Total | $147,059.19 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 675 | |

*Note:*  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Claim paid in full; Disallowed pursuant to Docket 747.

| Claim No: 195 | *Claimed Debtor:* **Mercer Forge Corporation** *Creditor:* STEEL DYNAMICS INC C/O BARRETT & MCNAGNY LLP ATTN ANNE E SIMERMAN ESQ 215 EAST BERRY STREET FORT WAYNE IN 46802 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $120,989.02 | $120,989.02 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | | $0.00 |
| | | Total | $120,989.02 | $120,989.02 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 196** | **Creditor:** SOLOMON L. LOWENSTEIN, JR. ATTORNEY AT LAW 614 W BERRY ST SUITE A FORT WAYNE IN 46802 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/17/2010 | | Unsecured | $2,040.00 | $1,980.00 |
| | | Total | $2,040.00 | $1,980.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 197** | **Creditor:** CYNTHIA J SCHUE 119 EMS R3E PIERCETON IN 46562 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/17/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 198** | **Creditor:** PROTECTION CONTROLS INC PO BOX 287 SKOKIE IL 60076-0287 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | $526.42 | $526.42 |
| | | Total | $526.42 | $526.42 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 199** | **Creditor:** SHANAFELT MANUFACTURING CO P O BOX 74047 CLEVELAND OH 44194-4047 | Admin | $81.89 | $81.89 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/19/2010 | | Unsecured | $1,011.41 | $1,011.41 |
| | | Total | $1,093.30 | $1,093.30 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 200** | **Creditor:** NORTHERN SAFETY CO INC PO BOX 4250 UTICA NY 13504-4250 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/19/2010 | | Unsecured | $412.30  (Unliquidated) | $412.30 |
| | | Total | $412.30  (Unliquidated) | $412.30 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 201** | *Claimed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* | Admin | | |
| | PLM PAVING | Secured | | |
| | W225 N3178 DUPLAINVILLE RD | Priority | | |
| *Filed Date:* | PEWAUKEE WI 53072 | Unsecured | $2,980.00 | $2,980.00 |
| 04/19/2010 | | Total | $2,980.00 | $2,980.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 202** | *Claimed Debtor:* Morgan's Welding, Inc. | | | |
| | *Creditor:* | Admin | | |
| | RED-D-ARC INC | Secured | | |
| | ATTN TAISHA DICKERSON | Priority | | |
| | 685 LEE INDUSTRIAL BLVD | Unsecured | $875.92 | $0.00 |
| *Filed Date:* | AUSTELL GA 30168 | | | |
| 04/19/2010 | | Total | $875.92 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 203** | *Claimed Debtor:* Neenah Enterprises, Inc. | | | |
| | *Creditor:* | Admin | | |
| | OKLAHOMA COUNTY TREASURER | Secured | $5,486.93  (Unliquidated) | $0.00 |
| | ATTN FORREST "BUTCH" FREEMAN | Priority | | |
| | 320 ROBERT S KERR RM 307 | Unsecured | | |
| *Filed Date:* | OKLAHOMA CITY OK 73102 | | | |
| 04/19/2010 | | Total | $5,486.93  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 204** | *Claimed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* | Admin | | |
| | OKLAHOMA TAX COMMISSION | Secured | | |
| | ATTN BANKRUPTCY SECTION | Priority | $311.00 | $0.00 |
| | C/O GENERAL COUNSEL'S OFFICE | Unsecured | | |
| | 120 N ROBINSON SUITE 2000 | | | |
| *Filed Date:* | OKLAHOMA CITY OK 73102-7471 | | | |
| 04/19/2010 | | Total | $311.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 205** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| | | Unsecured | | |
| *Filed Date:* | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 206 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 207 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 208 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 209 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 210 | *Claimed Debtor:* Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | INTERNAL REVENUE SERVICE | Secured | | |
| | PO BOX 7346 | Priority | $1,000.00 | $0.00 |
| *Filed Date:* 04/19/2010 | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| | | Total | $1,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 211** | | Admin | | |
| | Creditor: | Secured | | |
| | DEPARTMENT OF THE TREASURY - IRS | Priority | $161,944.10 | $0.00 |
| | INTERNAL REVENUE SERVICE | | | |
| | PO BOX 7346 | Unsecured | $200.00 | $0.00 |
| **Filed Date:** | PHILADELPHIA PA 19101 | | | |
| 04/19/2010 | | Total | $162,144.10 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Transport, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 212** | | Admin | | |
| | Creditor: | Secured | | |
| | DEPARTMENT OF THE TREASURY - IRS | Priority | $500.00 | $0.00 |
| | INTERNAL REVENUE SERVICE | | | |
| | PO BOX 7346 | Unsecured | | |
| **Filed Date:** | PHILADELPHIA PA 19101 | | | |
| 04/19/2010 | | Total | $500.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 213** | | Admin | | |
| | Creditor: | Secured | | |
| | DEPARTMENT OF THE TREASURY - IRS | Priority | $19,490.42 | $0.00 |
| | INTERNAL REVENUE SERVICE | | | |
| | PO BOX 7346 | Unsecured | | |
| **Filed Date:** | PHILADELPHIA PA 19101-7346 | | | |
| 04/19/2010 | | Total | $19,490.42 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 214** | | Admin | | |
| | Creditor: | Secured | | |
| | DEPARTMENT OF THE TREASURY - IRS | Priority | $13,576.34 | $0.00 |
| | INTERNAL REVENUE SERVICE | | | |
| | PO BOX 7346 | Unsecured | | |
| **Filed Date:** | PHILADELPHIA PA 19101-7346 | | | |
| 04/19/2010 | | Total | $13,576.34 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 215** | | Admin | | |
| | Creditor: | Secured | | |
| | DEPARTMENT OF THE TREASURY - IRS | Priority | $3,432.85 | $0.00 |
| | INTERNAL REVENUE SERVICE | | | |
| | PO BOX 7346 | Unsecured | | |
| **Filed Date:** | PHILADELPHIA PA 19101-7346 | | | |
| 04/19/2010 | | Total | $3,432.85 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 216 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | | INTERNAL REVENUE SERVICE | Secured | | |
| Filed Date: | | PO BOX 7346 | Priority | $8,335.88 | $0.00 |
| 04/19/2010 | | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| | | | Total | $8,335.88 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 217 | Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | | INTERNAL REVENUE SERVICE | Secured | | |
| Filed Date: | | PO BOX 7346 | Priority | $21,563.06 | $0.00 |
| 04/19/2010 | | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| | | | Total | $21,563.06 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 218 | Claimed Debtor: A&M Specialties, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | | INTERNAL REVENUE SERVICE | Secured | | |
| Filed Date: | | PO BOX 7346 | Priority | $2,938.00 | $0.00 |
| 04/19/2010 | | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| | | | Total | $2,938.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 219 | Claimed Debtor: Morgan's Welding, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | | INTERNAL REVENUE SERVICE | Secured | | |
| Filed Date: | | PO BOX 7346 | Priority | $5,960.88 | $0.00 |
| 04/19/2010 | | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| | | | Total | $5,960.88 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 220 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | W A VORPAHL INC | Admin | $12,536.35 | $12,481.82 |
| | | PO BOX 12175 | Secured | | |
| | | GREEN BAY WI 54307 | Priority | | |
| Filed Date: | | | Unsecured | $19,011.53 | $18,968.44 |
| 04/19/2010 | | | Total | $31,547.88 | $31,450.26 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 08/27/10 (Docket #701)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 221**

*Filed Date:*
04/19/2010

*Claimed Debtor:* **Mercer Forge Corporation**
*Allowed Debtor:* Mercer Forge Corporation
*Creditor:* REDLON & JOHNSON
PO BOX 698
PORTLAND ME 04104

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $412.30 | $402.90 |
| Total | $412.30 | $402.90 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

---

**Claim No: 222**

*Filed Date:*
04/19/2010

*Claimed Debtor:* **Neenah Foundry Company**
*Creditor:* EXCELLENCE ELECTRIC INC
PO BOX 78
LITTLE CHUTE WI 54140-0078

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $22,894.68 | $22,894.68 |
| Total | $22,894.68 | $22,894.68 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note:

---

**Claim No: 223**

*Filed Date:*
04/19/2010

*Claimed Debtor:* **Neenah Enterprises, Inc.**
*Allowed Debtor:* Neenah Foundry Company
*Creditor:* ENERGY PRODUCTS INC
PO BOX 4368
SARATOGA SPRINGS NY 12866-8025

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $43,750.00 | $43,750.00 |
| Total | $43,750.00 | $43,750.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 224**

*Filed Date:*
04/19/2010

*Claimed Debtor:* **Advanced Cast Products, Inc.**
*Creditor:* TRUMBULL INDUSTRIES
16335 CONNEAUT LAKE ROAD
MEADVILLE PA 16335-3844

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $4,365.44 | $4,365.44 |
| Secured | | |
| Priority | | |
| Unsecured | $3,886.68 | $3,886.68 |
| Total | $8,252.12 | $8,252.12 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note:

---

**Claim No: 225**

*Filed Date:*
04/19/2010

*Claimed Debtor:* **Dalton Corporation**
*Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility
*Creditor:* JAMES S RICKUN ENV CONSULTING
4933 BLACK OAK DR
MADISON WI 53711-4373

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $18,338.82 | $18,338.82 |
| Total | $18,338.82 | $18,338.82 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor:  Neenah Foundry Company**

Claim No: 226

Creditor:  JAMES S RICKUN
4933 S BLACK OAK DR
MADISON WI 53711-4373

Filed Date:
04/19/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $900.00 | $900.00 |
| Total | $900.00 | $900.00 |

Amends Claim No(s):                                    Amended By Claim No:

Note:

---

**Claimed Debtor:  Advanced Cast Products, Inc.**

Claim No: 227

Creditor:  JAMES S RICKUN ENV CONSULTING
4933 BLACK OAK DR
MADISON WI 53711-4373

Filed Date:
04/19/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $917.50 | $917.50 |
| Total | $917.50 | $917.50 |

Amends Claim No(s):                                    Amended By Claim No:

Note:

---

**Claimed Debtor:  Neenah Foundry Company**

Claim No: 228

Creditor:  S&S TOOL AND MACHINE CO
910 N ENGLISH STATION ROAD
LOUISVILLE KY 40223-4730

Filed Date:
04/19/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $6,422.94 | $6,422.94 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $6,422.94 | $6,422.94 |

Amends Claim No(s):                                    Amended By Claim No:

Note:

---

**Claimed Debtor:  Neenah Foundry Company**

Claim No: 229

Creditor:  ENDRIES INTERNATIONAL INC
PO BOX 69
BRILLION WI 54110-0069

Filed Date:
04/19/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $6,338.98 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $82.25 | $0.00 |
| Total | $6,421.23 | $0.00 |

Amends Claim No(s):                                    Amended By Claim No:

Note:

---

**Claimed Debtor:  Dalton Corporation, Warsaw Manufacturing Facility**

Claim No: 230

Creditor:  STAMPXPRESS
PO BOX 14133
PINEDALE CA 93650-4133

Filed Date:
04/19/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $148.50 | $148.50 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $2.23 | $0.00 |
| Total | $150.73 | $148.50 |

Amends Claim No(s):                                    Amended By Claim No:

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 231**

*Filed Date:* 04/19/2010

*Claimed Debtor:* **Dalton Corporation, Kendallville Manufacturing Facility**

*Creditor:* SNYDER'S LOCK & KEY CO
1316 NORTH LIMA ROAD
KENDALLVILLE IN 46755-2318

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $55.00 | $55.00 |
| Total | $55.00 | $55.00 |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

---

**Claim No: 232**

*Filed Date:* 04/19/2010

*Claimed Debtor:* **Deeter Foundry, Inc.**

*Creditor:* APOLLO STEEL COMPANY
7200 AMANDA ROAD
LINCOLN NE 68507

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $837.00 | $837.00 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $837.00 | $837.00 |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

---

**Claim No: 233**

*Filed Date:* 04/19/2010

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**

*Creditor:* GILLS MFG, INC DBA HERMAN TOOL & MACHINE
2 ARNOLT DRIVE
PIERCETON IN 46562

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $950.00 | $950.00 |
| Total | $950.00 | $950.00 |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

---

**Claim No: 234**

*Filed Date:* 04/20/2010

*Claimed Debtor:* **Neenah Foundry Company**

*Creditor:* BASSETT MECHANICAL
PO BOX 7000
KAUKAUNA WI 54130-7000

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $8,688.24 | $0.00 |
| Total | $8,688.24 | $0.00 |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

---

**Claim No: 235**

*Filed Date:* 04/20/2010

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**
*Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility
*Creditor:* MAGID GLOVE MFG CO
2060 N KOLMAR AVE.
CHICAGO IL 60639-3418

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $28,516.74 | $28,516.74 |
| Total | $28,516.74 | $28,516.74 |

*Amends Claim No(s):*          *Amended By Claim No:*

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dalton Corporation** | | | |
| **Claim No: 236** | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | $6,400.00 | $0.00 |
| | *Creditor:* ADQ ADHESIVES EQUIPMENT | Secured | | $0.00 |
| | 4084 PERRY BLVD | Priority | | $0.00 |
| | WHITESTOWN IN 46075-9709 | Unsecured | $3,617.17 | $3,617.17 |
| *Filed Date:* | | Total | $10,017.17 | $3,617.17 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modifed by Order entered 8/12/2010 (Dkt 674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| **Claim No: 237** | | Admin | | |
| | *Creditor:* BROWN, RICHARD | Secured | | |
| | 137 WADSWORTH AVENUE | Priority | | |
| | MEADVILLE PA 16335-1839 | Unsecured | $625.00 | $625.00 |
| *Filed Date:* | | Total | $625.00 | $625.00 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim reinstated pursuant to Confirmed Plan.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| **Claim No: 238** | | Admin | | $0.00 |
| | *Creditor:* RANDALL W SCHARF | Secured | | $0.00 |
| | 3890 E 400N | Priority | | $0.00 |
| | WARSAW IN 46582-7993 | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | | Total | Unliquidated | $0.00 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| **Claim No: 239** | | Admin | | |
| | *Creditor:* SUBURBAN PROPANE | Secured | | |
| | PO BOX 206 | Priority | | |
| | WHIPPANY NJ 07981-0206 | Unsecured | $3,571.87 | $3,571.87 |
| *Filed Date:* | | Total | $3,571.87 | $3,571.87 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| **Claim No: 240** | | Admin | $81.92 | $0.00 |
| | *Creditor:* PYRO-MATIC INC | Secured | | |
| | 2185 W PERSHING ST | Priority | | |
| | APPLETON WI 54914 | Unsecured | $1,485.44 | $0.00 |
| *Filed Date:* | | Total | $1,567.36 | $0.00 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 241 | Creditor: METZGER'S AUTO SERVICE DBA-LINCOLN LUBE 3730 CORNHUSKER HWY LINCOLN NE 68504 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/20/2010 | | Unsecured | $137.94 | $0.00 |
| | | Total | $137.94 | $0.00 |

| Amends Claim No(s): | | Amended By Claim No: | |
|---|---|---|---|

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 242 | Allowed Debtor: Advanced Cast Products, Inc. Creditor: SHEFFIELD CONTAINER CORP. PO BOX 578 SHEFFIELD PA 16347-0578 | Admin | $7,988.90 | $7,988.90 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/20/2010 | | Unsecured | $13,268.87 | $13,268.87 |
| | | Total | $21,257.77 | $21,257.77 |

| Amends Claim No(s): | | Amended By Claim No: | |
|---|---|---|---|

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 243 | Allowed Debtor: Neenah Foundry Company Creditor: TPC WIRE & CABLE 4570 PAYSPHERE CIRCLE CHICAGO IL 60674-0045 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/20/2010 | | Unsecured | $2,526.10 | $2,526.10 |
| | | Total | $2,526.10 | $2,526.10 |

| Amends Claim No(s): | | Amended By Claim No:  688 | |
|---|---|---|---|

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 244 | Creditor: THE HILL & GRIFFITH COMPANY 1262 STATE AVENUE CINCINNATI OH 45204 | Admin | $343.00 | $343.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/20/2010 | | Unsecured | $3,165.05 | $3,165.05 |
| | | Total | $3,508.05 | $3,508.05 |

| Amends Claim No(s): | | Amended By Claim No: | |
|---|---|---|---|

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 245 | Allowed Debtor: Neenah Foundry Company Creditor: QBF 5097 NATHAN LANE MINNEAPOLIS MN 55442-3201 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/20/2010 | | Unsecured | $7,048.95 | $7,014.60 |
| | | Total | $7,048.95 | $7,014.60 |

| Amends Claim No(s): | | Amended By Claim No: | |
|---|---|---|---|

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: Deeter Foundry, Inc.**

| Claim No: 246 | Creditor: CANFIELD & JOSEPH, INC<br>PO BOX 471285<br>TULSA OK 74147 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $1,564.66 | $1,564.66 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | $0.00 |
| 04/20/2010 | | Total | $1,564.66 | $1,564.66 |

Amends Claim No(s):                Amended By Claim No:

Note:

---

**Claimed Debtor: Gregg Industries, Inc.**
**Allowed Debtor: Gregg Industries, Inc.**

| Claim No: 247 | Creditor: J-COM E.D.I. SERVICES<br>PO BOX 31060<br>TUCSON AZ 85751-1060 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | $105.00 | $105.00 |
| 04/20/2010 | | Total | $105.00 | $105.00 |

Amends Claim No(s):                Amended By Claim No:

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claimed Debtor: Mercer Forge Corporation**

| Claim No: 248 | Creditor: DANA HEAVY VEH SYSTEMS GROUP LLC<br>ATTN ERIC BORGERSON<br>6201 TRUST DR<br>HOLLAND OH 43528 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $270,179.27 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: | | Unsecured | $439,307.94 | $0.00 |
| 04/20/2010 | | Total | $709,487.21 | $0.00 |

Amends Claim No(s):                Amended By Claim No:

Note:

---

**Claimed Debtor: Dalton Corporation, Stryker Machining Facility Co.**
**Allowed Debtor: Dalton Corporation, Stryker Machining Facility Co.**

| Claim No: 249 | Creditor: OHIO GAS COMPANY<br>PO BOX 528<br>BRYAN OH 43506-0528 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | $1,818.49 | $1,818.49 |
| 04/20/2010 | | Total | $1,818.49 | $1,818.49 |

Amends Claim No(s):                Amended By Claim No:

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility**
**Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility**

| Claim No: 250 | Creditor: BASTIAN MAT. HANDLING CORP.<br>PO BOX 6069 DEPT. 61<br>INDIANAPOLIS IN 46206-6069 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | $145.93 | $145.93 |
| 04/20/2010 | | Total | $145.93 | $145.93 |

Amends Claim No(s):                Amended By Claim No:

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 251 | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | $0.00 |
| | *Creditor:* WAUKESHA WATER UTILITY | Secured | | $0.00 |
| | 115 DELAFIELD ST | Priority | | $0.00 |
| *Filed Date:* | WAUKESHA WI 53188-3615 | Unsecured | $105.43 | $62.11 |
| 04/20/2010 | | Total | $105.43 | $62.11 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| Claim No: 252 | *Claimed Debtor:* **Deeter Foundry, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $456.58 | $0.00 |
| | *Creditor:* TIME MANAGEMENT SYSTEM | Secured | | $0.00 |
| | 3200 LINE DR | Priority | | $0.00 |
| *Filed Date:* | SIOUX CITY IA 51106-5160 | Unsecured | | $0.00 |
| 04/20/2010 | | Total | $456.58 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 08/12/10 (Docket #674)

| Claim No: 253 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $124.00 | $124.00 |
| | *Creditor:* WHITING CORPORATION, DEPT 4530 | Secured | | |
| | PO BOX 87618 | Priority | | |
| *Filed Date:* | CHICAGO IL 60680-0618 | Unsecured | | $0.00 |
| 04/20/2010 | | Total | $124.00 | $124.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| Claim No: 254 | *Claimed Debtor:* **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Mercer Forge Corporation | Admin | | |
| | *Creditor:* RENITE COMPANY | Secured | | |
| | PO BOX 30830 | Priority | | |
| *Filed Date:* | COLUMBUS OH 43230-0830 | Unsecured | $1,154.42 | $1,154.42 |
| 04/20/2010 | | Total | $1,154.42 | $1,154.42 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 255 | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | $0.00 |
| | *Creditor:* TUSHAUS COMPUTER SERVICES | Secured | | $0.00 |
| | 10400 INNOVATION DR-SUITE 100 | Priority | | $0.00 |
| *Filed Date:* | MILWAUKEE WI 53226-4840 | Unsecured | $492.45 | $0.00 |
| 04/20/2010 | | Total | $492.45 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 256** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| | *Allowed Debtor:* Neenah Foundry Company | Secured | | |
| | *Creditor:* ZORN-COCHRANE COMPRESSOR & EQUIP | Priority | | |
| *Filed Date:* | 733 POTTS AVE | Unsecured | $186.33 | $186.33 |
| 04/20/2010 | GREEN BAY WI 54304 | Total | $186.33 | $186.33 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 257** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | | Secured | | |
| | *Creditor:* INTERNATIONAL THERMAL SYSTEMS | Priority | | |
| *Filed Date:* | DEPT #5337 | | | |
| 04/20/2010 | PO BOX 1451 | Unsecured | $943.84 | $943.84 |
| | MILWAUKEE WI 53201-1451 | Total | $943.84 | $943.84 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 258** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | $0.00 |
| | *Allowed Debtor:* Neenah Transport, Inc. | Secured | | $0.00 |
| | *Creditor:* CHERMOR REAL ESTATE | Priority | | $0.00 |
| *Filed Date:* | LINDA'S BOOKKEEPING | | | |
| 04/20/2010 | PO BOX 184 | Unsecured | $4,200.00 | $0.00 |
| | FOREST JUNCTION WI 54123-0184 | Total | $4,200.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 259** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | | Secured | | |
| | *Creditor:* B & H MACHINE INC | Priority | | |
| *Filed Date:* | PO BOX 96 | Unsecured | $457.88 | $457.88 |
| 04/20/2010 | MINERVA OH 44657-0096 | Total | $457.88 | $457.88 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 260** | *Claimed Debtor:* **Dalton Corporation** | Admin | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Secured | | |
| | *Creditor:* PURITY CYLINDER GASES INC | Priority | | |
| *Filed Date:* | PO BOX 9390 | Unsecured | $6,810.94 | $6,810.94 |
| 04/20/2010 | GRAND RAPIDS MI 49509-0390 | Total | $6,810.94 | $6,810.94 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 261** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Creditor:* HILL AND GRIFFITH CO LOCATION #00223 CINCINNATI OH 45264-0001 | Admin | $170.76 | $170.76 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/20/2010 | | Unsecured | | $0.00 |
| | | Total | $170.76 | $170.76 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 262** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | *Creditor:* TUV SUD AMERICA INC 10 CENTENNIAL DRIVE PEABODY MA 01960-7938 | Admin | | |
| | | Secured | $0.00 | $0.00 |
| | | Priority | | |
| *Filed Date:* 04/20/2010 | | Unsecured | $2,863.45 | $2,863.45 |
| | | Total | $2,863.45 | $2,863.45 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 263** | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| | *Creditor:* LANCASTER CO TREASURER 555 S 10TH ST LINCOLN NE 68508-2803 | Admin | | |
| | | Secured | $21,425.38 | $21,425.38 |
| | | Priority | | |
| *Filed Date:* 04/20/2010 | | Unsecured | | |
| | | Total | $21,425.38 | $21,425.38 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 264** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* GRAPHITE ENG & SALES CO PO BOX 637 GREENVILLE MI 48838-0637 | Admin | $857.41 | $857.41 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/20/2010 | | Unsecured | | $0.00 |
| | | Total | $857.41 | $857.41 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 265** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* TONTINE CAPITAL PARTNERS LP ATTN WILLIAM J BARRETT BARACK FERRAZZANO KIRSCHBAUM ET AL 200 W MADISON ST SUITE 3900 CHICAGO IL 60606 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/21/2010 | | Unsecured | $88,849,552.15 | $88,849,552.15 |
| | | Total | $88,849,552.15 | $88,849,552.15 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 266** | *Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.** | | | |
| | *Creditor:* STEVEN A MORR | Admin | | $0.00 |
| | 16943 N 30 | Secured | | $0.00 |
| | PIONEER OH 43554 | Priority | $1,709.93 | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/21/2010 | | Total | $1,709.93 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 267** | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 268** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Creditor:* NOCK AND SON | Admin | | |
| | PO BOX 40368 | Secured | | |
| | CLEVELAND OH 44140-0368 | Priority | | |
| *Filed Date:* | | Unsecured | $2,280.00 | $2,280.00 |
| 04/21/2010 | | Total | $2,280.00 | $2,280.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 269** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | *Creditor:* BURKHARDT SHEET METAL CO | Admin | | |
| | 22780 STATE HIGHWAY 77 | Secured | | |
| | MEADVILLE PA 16335-6019 | Priority | | |
| *Filed Date:* | | Unsecured | $1,812.51 | $1,812.51 |
| 04/21/2010 | | Total | $1,812.51 | $1,812.51 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 270** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | $0.00 |
| | *Creditor:* WISCONSIN POWER TOOL INC | Secured | | $0.00 |
| | 3132 N MAYFAIR RD | Priority | | $0.00 |
| *Filed Date:* | MILWAUKEE WI 53222-3202 | Unsecured | $80.13 | $0.00 |
| 04/21/2010 | | Total | $80.13 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Expunged By Court Order Dated 08/27/10 (Docket #701) | | | | |

### U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 271** | Creditor: | Admin | | $0.00 |
| | CHANGING SPACES MOVING | Secured | | $0.00 |
| | 130 INVERNESS PLAZA #243 | Priority | | $0.00 |
| | BIRMINGHAM AL 35242-4800 | Unsecured | $500.00 | $0.00 |
| **Filed Date:** 04/21/2010 | | Total | $500.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: **Morgan's Welding, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 272** | Creditor: | Admin | | |
| | LIFT INC | Secured | | |
| | 3745 HEMPLAND RD. | Priority | | |
| | MOUNTVILLE PA 17554-1545 | Unsecured | $79.21 | $79.21 |
| **Filed Date:** 04/21/2010 | | Total | $79.21 | $79.21 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 273** | Creditor: | Admin | | $0.00 |
| | RONNIE L OLIVER | Secured | | $0.00 |
| | 408 W WAYNE ST | Priority | | $0.00 |
| | PIERCETON IN 46562-9467 | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** 04/21/2010 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: **Morgan's Welding, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 274** | Creditor: | Admin | | |
| | STEEL DYNAMICS- ROANOKE BAR DIVISION | Secured | | |
| | PO BOX 532068 | Priority | | |
| | ATLANTA GA 30353-2068 | Unsecured | $9,265.80 | $9,265.80 |
| **Filed Date:** 04/21/2010 | | Total | $9,265.80 | $9,265.80 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 275** | Creditor: | Admin | | |
| | BOSTWICK-BRAUN CO | Secured | | |
| | PO BOX 636240 | Priority | | |
| | CINCINNATI OH 45263-6240 | Unsecured | $6,909.55 | $6,909.55 |
| **Filed Date:** 04/21/2010 | | Total | $6,909.55 | $6,909.55 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 276** | Creditor: TOOL SERVICE CORPORATION | Admin | $200.72 | $200.72 |
| | PO BOX 26248 | Secured | | |
| | MILWAUKEE WI 53226-0248 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/21/2010 | | Total | $200.72 | $200.72 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

---

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 277** | Creditor: FORT WAYNE LIQUID COATINGS | Admin | | |
| | ATTN JOSEPH G BONAHOOM | Secured | | |
| | BONAHOOM & BONAHOOM LLP | Priority | | |
| | 110 WEST BERRY STREET STE 1900 | Unsecured | $31,714.81 | $0.00 |
| *Filed Date:* | FORT WAYNE IN 46802 | | | |
| 04/19/2010 | | Total | $31,714.81 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 445 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

---

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 278** | *Allowed Debtor:* Neenah Foundry Company | Admin | | |
| | Creditor: DUCA MFG & CONSULTING INC | Secured | | |
| | 648 SQUIRREL HILL DR | Priority | | |
| | BOARDMAN OH 44512-5334 | Unsecured | $13,625.50  (Unliquidated) | $13,625.50 |
| *Filed Date:* | | | | |
| 04/22/2010 | | Total | $13,625.50  (Unliquidated) | $13,625.50 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 279** | Creditor: ESM GROUP INC | Admin | $5,868.00 | $5,868.00 |
| | 300 CORPORATE PKWY STE 118N | Secured | | |
| | AMHERST NY 14226-1207 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/22/2010 | | Total | $5,868.00 | $5,868.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

---

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 280** | Creditor: AXIS CAPITAL INC | Admin | | $0.00 |
| | 308 NORTH LOCUST STREET | Secured | | $0.00 |
| | GRAND ISLAND NE 68801 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $2,388.24 | $0.00 |
| 04/22/2010 | | Total | $2,388.24 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 281** | Creditor: | Admin | | |
| | RED-D-ARC INC | Secured | | |
| | ATTN TAISHA DICKERSON | Priority | | |
| | 685 LEE INDUSTRIAL BLVD | | | |
| | AUSTELL GA 30168 | Unsecured | $875.92 | $0.00 |
| *Filed Date:* 04/22/2010 | | Total | $875.92 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 282** | Creditor: | Admin | | |
| | POWER DRIVES INC | Secured | | |
| | 3003 PITTSBURGH AVENUE | Priority | | |
| | ERIE PA 16508-1021 | | | |
| | | Unsecured | $458.00 | $458.00 |
| *Filed Date:* 04/22/2010 | | Total | $458.00 | $458.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:*

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 283** | Creditor: | Admin | $20,226.93 | $0.00 |
| | AIRGAS | Secured | | $0.00 |
| | 3400 N EXECUTIVE DR | Priority | | $0.00 |
| | APPLETON WI 54911-8809 | | | |
| | | Unsecured | $14,472.09 | $0.00 |
| *Filed Date:* 04/22/2010 | | Total | $34,699.02 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:* 651

*Note:* Expunged By Court Order Dated 09/08/10 (Docket #728)

| | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 284** | Creditor: | Admin | | |
| | CENTRAL STATES SOUTHEAST & SOUTHWEST | Secured | | |
| | AREAS PENSION FUND | Priority | | |
| | ATTN PETER PRIEDE | | | |
| | 9377 WEST HIGGINS ROAD | Unsecured | $646,707.94 | |
| *Filed Date:* 04/23/2010 | ROSEMONT IL 60018 | Total | $646,707.94 | |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:*

| | Claimed Debtor: Dalton Corporation, Stryker Machining Facility Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 285** | Creditor: | Admin | | |
| | CENTRAL STATES SOUTHEAST & SOUTHWEST | Secured | | |
| | AREAS PENSION FUND | Priority | | |
| | ATTN PETER PRIEDE | | | |
| | 9377 WEST HIGGINS ROAD | Unsecured | $646,707.94 | |
| *Filed Date:* 04/23/2010 | ROSEMONT IL 60018 | Total | $646,707.94 | |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 286 | Claimed Debtor:  Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 287 | Claimed Debtor:  Dalton Corporation, Ashland Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 288 | Claimed Debtor:  Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT  IL 60018 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 289 | Claimed Debtor:  A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 290 | Claimed Debtor:  Peerless Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 291 | Claimed Debtor: **Belcher Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/23/2010 | | | Unsecured | $646,707.94 | |
| | | | Total | $646,707.94 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 292 | Claimed Debtor: **Dalton Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/23/2010 | | | Unsecured | $646,707.94 | |
| | | | Total | $646,707.94 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 293 | Claimed Debtor: **Deeter Foundry, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/23/2010 | | | Unsecured | $646,707.94 | |
| | | | Total | $646,707.94 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 294 | Claimed Debtor: **Mercer Forge Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/23/2010 | | | Unsecured | $646,707.94 | |
| | | | Total | $646,707.94 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 295 | Claimed Debtor: **Gregg Industries, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/23/2010 | | | Unsecured | $646,707.94 | |
| | | | Total | $646,707.94 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 296 | Claimed Debtor:  Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim No: 297 | Claimed Debtor:  Neenah Transport, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim No: 298 | Claimed Debtor:  Cast Alloys, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim No: 299 | Claimed Debtor:  Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim No: 300 | Claimed Debtor:  NFC Castings, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 301** | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 302** | Creditor: UNIMIN CORPORATION 258 ELM ST NEW CANAAN CT 68400-5309 | Admin | $3,116.74 | $3,116.74 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2010 | | Unsecured | | $0.00 |
| | | Total | $3,116.74 | $3,116.74 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 303** | Creditor: EPIC MACHINE INC 201 INDUSTRIAL WAY FENTON  MI 48430-4431 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2010 | | Unsecured | $169.38 | $169.38 |
| | | Total | $169.38 | $169.38 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 304** | Creditor: EPIC MACHINE INC 201 INDUSTRIAL WAY FENTON MI 48430-4431 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2010 | | Unsecured | $1,114.20 | $1,114.20 |
| | | Total | $1,114.20 | $1,114.20 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 305** | Creditor: CLEAR EDGE FILTRATION 87 W CAYUGA ST MORAVIAD NY 13118-3000 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2010 | | Unsecured | $235.56 | $235.56 |
| | | Total | $235.56 | $235.56 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 306** | **Claimed Debtor:** Deeter Foundry, Inc. | Admin | $1,625.00 | $1,600.00 |
| | **Creditor:** BIRMINGHAM RAIL & LOCO | Secured | | $0.00 |
| | PO BOX 530157 | Priority | | $0.00 |
| | BIRMINGHAM AL 35253-0157 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | $1,625.00 | $1,600.00 |
| 04/23/2010 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

Note:  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 307** | **Claimed Debtor:** Advanced Cast Products, Inc. | Admin | | |
| | **Allowed Debtor:** Advanced Cast Products, Inc. | | | |
| | **Creditor:** MOELLER MAUNUFACTURING COMPANY | Secured | | |
| | 43938 PLYMOUTH OAKS BOULEVARD | Priority | | |
| | PLYMOUTH MI 48170-2584 | Unsecured | $99.84 | $99.84 |
| **Filed Date:** | | Total | $99.84 | $99.84 |
| 04/23/2010 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 308** | **Claimed Debtor:** Advanced Cast Products, Inc. | Admin | | |
| | **Creditor:** SCOTT ELECTRIC | Secured | | |
| | 1000 S MAIN ST | Priority | | |
| | PO BOX S | | | |
| | GREENSBURG PA 15601-0899 | Unsecured | $193.94 | $193.94 |
| **Filed Date:** | | Total | $193.94 | $193.94 |
| 04/23/2010 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 309** | **Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility | Admin | $114.45 | $114.45 |
| | **Creditor:** COFFEE TIME | Secured | | |
| | 55645 CURRANT ROAD, SUITE 4 | Priority | | |
| | MISHAWAKA IN 46545-4801 | Unsecured | $108.00 | $108.00 |
| **Filed Date:** | | Total | $222.45 | $222.45 |
| 04/23/2010 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 310** | **Claimed Debtor:** Dalton Corporation, Stryker Machining Facility Co. | Admin | | $0.00 |
| | **Creditor:** BEST-AIRE LLC | Secured | | $0.00 |
| | PO BOX 953408 | Priority | | $0.00 |
| | ST. LOUIS MO 63195-3408 | Unsecured | $52.08 | $0.00 |
| **Filed Date:** | | Total | $52.08 | $0.00 |
| 04/23/2010 | | | | |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

Note:  Expunged By Court Order Dated 08/12/10 (Docket #674)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor:** Gregg Industries, Inc.

**Claim No: 311**

**Creditor:**
TENNANT
TENNANT SALES & SERVICE CO
PO BOX 1452
MINNEAPOLIS MN 55440

**Filed Date:** 04/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $1,115.73 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $1,115.73 | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

---

**Claimed Debtor:** Advanced Cast Products, Inc.

**Claim No: 312**

**Creditor:**
NATIONAL FUEL GAS DIST CORP
1100 STATE STREET
ERIE PA 16512

**Filed Date:** 04/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $5,311.38 | $5,311.38 |
| Total | $5,311.38 | $5,311.38 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note:

---

**Claimed Debtor:** Mercer Forge Corporation

**Claim No: 313**

**Creditor:**
NATIONAL FUEL GAS DIST CORP
1100 STATE STREET
ERIE PA 16501-1912

**Filed Date:** 04/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $10,176.64 | $0.00 |
| Total | $10,176.64 | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:* 642

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

---

**Claimed Debtor:** Mercer Forge Corporation

**Claim No: 314**

**Creditor:**
TENNANT
C/O TENNANT SALES AND SERVICE CO
PO BOX 1452
MINNEAPOLIS MN 55440-1452

**Filed Date:** 04/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $2,428.26 | $2,357.45 |
| Total | $2,428.26 | $2,357.45 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note: Amount Modified by Court Order Dated 08/27/10 (Docket #701)

---

**Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility

**Claim No: 315**

**Creditor:**
INDUCTOTHERM CORP.
PO BOX 828482
PHILADELPHIA PA 19182-8482

**Filed Date:** 04/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $360.13 | $360.13 |
| Total | $360.13 | $360.13 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 316**

Filed Date: 04/23/2010

Claimed Debtor: **Deeter Foundry, Inc.**

Creditor: VISA
PINNACLE BANK
5651 S 59TH STREET
LINCOLN NE 68516-2388

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $2,477.49 | $2,477.49 |
| Total | $2,477.49 | $2,477.49 |

Amends Claim No(s):                    Amended By Claim No:

Note:

---

**Claim No: 317**

Filed Date: 04/23/2010

Claimed Debtor: **Dalton Corporation**
Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility
Creditor: SMITH & RICHARDSON MFG CO.
727 MAY ST
GENEVA IL 60134-0589

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $7,700.02 | $7,700.02 |
| Total | $7,700.02 | $7,700.02 |

Amends Claim No(s):                    Amended By Claim No:

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 318**

Filed Date: 04/23/2010

Claimed Debtor: **Neenah Foundry Company**

Creditor: LODGE LUMBER CO INC
c/o SONAR CREDIT PARTNERS, LLC
200 BUSINESS PARK DRIVE, SUITE 201
ATTN: MICHAEL GOLDBERG
ARMONK NY 10504

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $11,889.36 | $11,889.36 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $11,889.36 | $11,889.36 |

Amends Claim No(s):                    Amended By Claim No:

Note:

---

**Claim No: 319**

Filed Date: 04/23/2010

Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility**

Creditor: LODGE LUMBER COMPANY
c/o SONAR CREDIT PARTNERS, LLC
200 BUSINESS PARK DRIVE, SUITE 201
ATTN: MICHAEL GOLDBERG
ARMONK NY 10504

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $8,676.64 | $8,676.64 |
| Total | $8,676.64 | $8,676.64 |

Amends Claim No(s):                    Amended By Claim No:

Note:

---

**Claim No: 320**

Filed Date: 04/23/2010

Claimed Debtor: **Neenah Foundry Company**

Creditor: IGC TECHNOLOGIES LLC
4039 W GREEN TREE
MILWAUKEE WI 53209

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $9,818.75 | $9,818.75 |
| Secured | | |
| Priority | | |
| Unsecured | $639.80 | $639.80 |
| Total | $10,458.55 | $10,458.55 |

Amends Claim No(s):                    Amended By Claim No:

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 321** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | $6,316.20 | $6,316.20 |
| | *Creditor:* IGC TECHNOLOGIES LLC | Secured | | |
| | 4039 W GREEN TREE ROAD | Priority | | |
| | MILWAUKEE WI 53209 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $6,316.20 | $6,316.20 |
| 04/23/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 322** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Creditor:* KENDALL ELECTRIC INC | Secured | | |
| | 5101 S SPRINKLE RD | Priority | | |
| | PORTAGE MI 48002 | Unsecured | $716.28 | $716.28 |
| *Filed Date:* | | Total | $716.28 | $716.28 |
| 04/24/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 323** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Secured | | |
| | *Creditor:* GREAT LAKES AUTOMATION SUPPLY | Priority | | |
| | C/O KENDALL ELECTRIC INC | Unsecured | $716.28 | $335.29 |
| | 5101 S SPRINKLE RD | | | |
| *Filed Date:* | PORTAGE MI 49002 | Total | $716.28 | $335.29 |
| 04/24/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 324** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | $0.00 |
| | *Creditor:* JOHNSON CONTROLS INC | Secured | | $0.00 |
| | 2140 AMERICAN DR | Priority | | $0.00 |
| | NEENAH WI 54956-1004 | Unsecured | $7,550.00 | $0.00 |
| *Filed Date:* | | Total | $7,550.00 | $0.00 |
| 04/24/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 325** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Secured | | |
| | *Creditor:* SIDENER ENGINEERING | Priority | | |
| | PO BOX 1476 | Unsecured | $823.45 | $823.45 |
| | NOBLESVILLE IN 46061-1476 | | | |
| *Filed Date:* | | Total | $823.45 | $823.45 |
| 04/24/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 326** | *Claimed Debtor:* **Neenah Foundry Company**<br>*Allowed Debtor:* Neenah Foundry Company<br>*Creditor:* PYRO-MATIC INC<br>2185 W PERSHING ST<br>APPLETON WI 54914-6075 | Admin | $81.92 | $81.92 |
| | | Secured | $0.00 | |
| | | Priority | $0.00 | |
| *Filed Date:*<br>04/24/2010 | | Unsecured | $1,485.44 | $1,403.52 |
| | | Total | $1,567.36 | $1,485.44 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 327** | *Claimed Debtor:* **Mercer Forge Corporation**<br>*Creditor:*<br>S. D. MYERS, INC<br>180 SOUTH AVE<br>TALLMADGE OH 44278-2813 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:*<br>04/24/2010 | | Unsecured | $1,587.00 | $1,587.00 |
| | | Total | $1,587.00 | $1,587.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 328** | *Claimed Debtor:* **Neenah Foundry Company**<br>*Creditor:*<br>TENNANT<br>PO BOX 1452<br>MINNEAPOLIS MN 55440-1452 | Admin | $952.25 | $686.60 |
| | | Secured | $0.00 | |
| | | Priority | $0.00 | |
| *Filed Date:*<br>04/24/2010 | | Unsecured | $1,826.17 | $1,826.17 |
| | | Total | $2,778.42 | $2,512.77 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note:  Amount Modified by Court Order Dated 08/12/10 (Docket #674) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 329** | *Claimed Debtor:* **Mercer Forge Corporation**<br>*Allowed Debtor:* Mercer Forge Corporation<br>*Creditor:* ELECTRO ARC<br>c/o UNITED STATES DEBT RECOVERY V, LP<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE NV 89451 | Admin | $720.99 | $720.99 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:*<br>04/24/2010 | | Unsecured | | $0.00 |
| | | Total | $720.99 | $720.99 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 330** | *Claimed Debtor:* **Neenah Enterprises, Inc.**<br>*Allowed Debtor:* Neenah Foundry Company<br>*Creditor:* ONOX INC<br>44382 S GRIMMER BLVD<br>FREMONT CA 94538-6385 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:*<br>04/24/2010 | | Unsecured | $1,432.74 | $1,432.74 |
| | | Total | $1,432.74 | $1,432.74 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 331 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* FISHER & LUDLOW INC | Admin | | |
| | 2000 CORPORATE DRIVE STE 400 | Secured | | |
| | WEXFORD PA 15090-7657 | Priority | | |
| *Filed Date:* | | Unsecured | $1,749.60 | $1,749.60 |
| 04/24/2010 | | Total | $1,749.60 | $1,749.60 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim No: 332 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* SYSPRO IMPACT SOFTWARE INC | Admin | $50.00 | $50.00 |
| | 959 SOUTH COAST DRIVE, SUITE 100 | Secured | | |
| | COSTA MESA CA 92626-1786 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/24/2010 | | Total | $50.00 | $50.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim No: 333 | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* DAVID KIEFFER | Admin | | $0.00 |
| | 733 3RD ST | Secured | | $0.00 |
| | MENASHA WI 54952-3209 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | Unliquidated | $0.00 |
| 04/24/2010 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim No: 334 | *Claimed Debtor:* **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* LAB SAFETY SUPPLY, INC | Admin | | |
| | PO BOX 5004 | Secured | | |
| | JANESVILLE WI 53547-5004 | Priority | | |
| *Filed Date:* | | Unsecured | $277.02 | $277.02 |
| 04/24/2010 | | Total | $277.02 | $277.02 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| Claim No: 335 | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* AFCO | Admin | | $0.00 |
| | PO BOX 4795 | Secured | $130,403.43 | $0.00 |
| | CAROL STREAM IL 60197-4795 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/24/2010 | | Total | $130,403.43 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: Deeter Foundry, Inc.**

| | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 336** | Admin | | |
| **Creditor:** GENERAL EXCAVATING CO | Secured | | |
| PO BOX 82653 | Priority | | |
| 6701 CORNHUSKER HWY | Unsecured | $7,520.70 | $7,520.70 |
| LINCOLN NE 68506-3113 | | | |
| **Filed Date:** 04/24/2010 | Total | $7,520.70 | $7,520.70 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claimed Debtor: Mercer Forge Corporation**

| | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 337** | Admin | $606.50 | $606.50 |
| **Creditor:** OH & R SPECIAL STEELS CO | Secured | | |
| PO BOX 644186 | Priority | | |
| PITTSBURGH PA 15264-4186 | Unsecured | | $0.00 |
| **Filed Date:** 04/24/2010 | Total | $606.50 | $606.50 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claimed Debtor: Neenah Foundry Company**

| | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 338** | Admin | | |
| **Creditor:** MICHELLE D MCBRIDE | Secured | | |
| ST CHARLES CTY COLLECTOR OF REV | Priority | $8,619.69 | $8,619.69 |
| 201 N SECOND ST - SUITE 134 | Unsecured | | |
| ST CHARLES MO 63301-2870 | | | |
| **Filed Date:** 04/24/2010 | Total | $8,619.69 | $8,619.69 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claimed Debtor: Deeter Foundry, Inc.**
**Allowed Debtor:** Deeter Foundry, Inc.

| | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 339** | Admin | | |
| **Creditor:** L E S | Secured | | |
| PO BOX 80869 | Priority | | |
| LINCOLN NE 68501-0869 | Unsecured | $32,573.73 | $32,573.73 |
| **Filed Date:** 04/24/2010 | Total | $32,573.73 | $32,573.73 |

Amends Claim No(s):          Amended By Claim No:

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claimed Debtor: Neenah Foundry Company**

| | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 340** | Admin | | |
| **Creditor:** PANGBORN CORPORATION | Secured | | |
| c/o TRC OPTIMUM FUND LLC | Priority | | |
| ATTN: TERREL ROSS | Unsecured | $22,684.81 | $22,684.81 |
| 336 ATLANTIC AVENUE SUITE 302 | | | |
| EAST ROCKAWAY NY 11518 | | | |
| **Filed Date:** 04/24/2010 | Total | $22,684.81 | $22,684.81 |

Amends Claim No(s):          Amended By Claim No:

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 341**<br><br>*Filed Date:*<br>04/24/2010 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Creditor:* KELLERMEYER COMPANY<br>PO BOX 66<br>BOWLING GREEN OH 43402-0066 | Admin | $129.34 | $129.34 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $155.45 | $155.45 |
| | | Total | $284.79 | $284.79 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 342**<br><br>*Filed Date:*<br>04/26/2010 | *Claimed Debtor:* **Dalton Corporation, Kendallville Manufacturing Facility** | | | |
| | *Creditor:* FIRE PROTECTION INC<br>750 W NORTH STREET SUITE C<br>PO BOX 327<br>AUBURN IN 46707-0327 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $2,796.40 | $2,576.15 |
| | | Total | $2,796.40 | $2,576.15 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 343**<br><br>*Filed Date:*<br>04/26/2010 | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* BADGER ELECTRIC MOTOR INC<br>c/o PIONEER CREDIT OPPORTUNITIES FUND<br>ATT: ADAM STEIN-SAPIR<br>GREELEY SQUARE STATION,PO BOX 201088<br>39 W. 31ST STREET<br>NEW YORK NY 10001 | Admin | $10,278.04 | $10,278.04 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | $0.00 |
| | | Total | $10,278.04 | $10,278.04 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 344**<br><br>*Filed Date:*<br>04/26/2010 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Creditor:* WARSAW CHEMICAL CO INC<br>c/o CREDITOR LIQUIDITY, LP<br>200 BUSINESS PARK DRIVE, SUITE 200<br>ARMONK NY 10504 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $457.10 | $457.10 |
| | | Total | $457.10 | $457.10 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 345**<br><br>*Filed Date:*<br>04/26/2010 | *Claimed Debtor:* **Dalton Corporation**<br>*Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | *Creditor:* HORNER INDUSTRIAL SERVICES,INC<br>PO BOX 660292<br>INDIANAPOLIS IN 46266-0292 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $6,541.95 | $6,541.95 |
| | | Total | $6,541.95 | $6,541.95 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 346** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| | *Creditor:* PACKAGING TAPE INC | Secured | | |
| | PO BOX 569 | Priority | | |
| | WAUSAU WI 54402-0569 | Unsecured | $6,792.79 | $6,792.79 |
| *Filed Date:* 04/26/2010 | | Total | $6,792.79 | $6,792.79 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 347** | *Claimed Debtor:* **Morgan's Welding, Inc.** | Admin | | |
| | *Creditor:* BERKS INDUSTRIAL SUPPLY | Secured | | |
| | PO BOX 159 | Priority | | |
| | TEMPLE PA 19560-0159 | Unsecured | $4,183.19 | $4,183.19 |
| *Filed Date:* 04/26/2010 | | Total | $4,183.19 | $4,183.19 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 348** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| | | Unsecured | | |
| *Filed Date:* | | Total | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 349** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| | *Creditor:* TGI THOMPSON GRINDERS INC | Secured | | |
| | N8138 MAPLE ST | Priority | | |
| | IXONIA WI 53036-9403 | Unsecured | $695.34 | $695.34 |
| *Filed Date:* 04/27/2010 | | Total | $695.34 | $695.34 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 350** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | $3,706.26 | $3,706.26 |
| | *Allowed Debtor:* Neenah Foundry Company | Secured | | |
| | *Creditor:* CHAMPION CHISEL WORKS INC | Priority | | |
| | 804 EAST 18TH ST | | | |
| | ROCK FALLS IL 61071-2128 | Unsecured | $508.62 | $508.62 |
| *Filed Date:* 04/27/2010 | | Total | $4,214.88 | $4,214.88 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| **Claim No: 351** | *Creditor:* | Admin | | |
| | SCHMOLZ+BICKENBACH USA | Secured | | |
| | DEPT CH 17526 | Priority | | |
| | PALATINE IL 60055-0001 | | | |
| *Filed Date:* | | Unsecured | $2,067.61 | $2,067.61 |
| 04/27/2010 | | Total | $2,067.61 | $2,067.61 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| **Claim No: 352** | *Creditor:* | Admin | $9,916.07 | $9,916.07 |
| | LIBERTY IRON & METALS LLC | Secured | | |
| | C/O COFACE NORTH AMERICA INC | Priority | | |
| | 50 MILLSDOR R BLDG 100 STE 360 | | | |
| | EAST WINDSOR NJ 08520 | Unsecured | | $0.00 |
| *Filed Date:* | | | | |
| 04/27/2010 | | Total | $9,916.07 | $9,916.07 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| **Claim No: 353** | *Creditor:* | Admin | | $0.00 |
| | LECO CORPORATION | Secured | | $0.00 |
| | 3000 LAKEVIEW AVE | Priority | | $0.00 |
| | ST JOSEPH MI 49085-2396 | | | |
| *Filed Date:* | | Unsecured | $975.90 | $0.00 |
| 04/27/2010 | | Total | $975.90 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 654 | | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | *Allowed Debtor:* **Morgan's Welding, Inc.** | | | |
| **Claim No: 354** | *Creditor:* | Admin | | |
| | KREISER FUEL SERVICE | Secured | | |
| | 122 RACEHORSE DRIVE | Priority | | |
| | JONESTOWN PA 17038-8329 | | | |
| *Filed Date:* | | Unsecured | $2,449.21 | $2,449.21 |
| 04/27/2010 | | Total | $2,449.21 | $2,449.21 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| **Claim No: 355** | *Creditor:* | Admin | | |
| | US SLING & SUPPLY | Secured | | |
| | 1377 KIMBERLY DR | Priority | | |
| | NEENAH WI 54956-1642 | | | |
| *Filed Date:* | | Unsecured | $3,154.93 | $3,154.93 |
| 04/27/2010 | | Total | $3,154.93 | $3,154.93 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 356 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: INOVIS<br>PO BOX 198145<br>ATLANTA GA 30384-8145 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>04/28/2010 | | Unsecured | $300.00 | $0.00 |
| | | Total | $300.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 357 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CERTIFIED POWER INC-FLUID SYSTEM<br>970 CAMPUS DR<br>MUNDELEIN IL 60060 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>04/28/2010 | | Unsecured | $1,745.32 | $1,745.32 |
| | | Total | $1,745.32 | $1,745.32 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 358 | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 359 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: VWR SCIENTIFIC PRODUCTS<br>VWR INTERNATIONAL<br>1775 THE EXCHANGE SUITE 310<br>ATLANTA GA 30339 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>04/28/2010 | | Unsecured | $478.28 | $328.55 |
| | | Total | $478.28 | $328.55 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| Claim No: 360 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MASTERFLO PUMP INC<br>4 PLUM ST<br>VERONA PA 15147-2157 | Admin | $787.67 | $787.67 |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>04/28/2010 | | Unsecured | | $0.00 |
| | | Total | $787.67 | $787.67 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 361** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | $18,936.00 | $18,936.00 |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Secured | | |
| | *Creditor:* REFRACTORY SALES & SERVICE INC | Priority | | |
| | PO BOX 8500-9560 | Unsecured | | $0.00 |
| *Filed Date:* | PHILADELPHIA PA 19178-9560 | | | |
| 04/28/2010 | | Total | $18,936.00 | $18,936.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 362** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | | Secured | | |
| | *Creditor:* SAMUEL STRAPPING SYSTEMS INC | Priority | | |
| | 1455 JAMES PARKWAY | Unsecured | $6,048.00 | $6,048.00 |
| *Filed Date:* | HEATH OH 43056-4007 | | | |
| 04/28/2010 | | Total | $6,048.00 | $6,048.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 363** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| | *Allowed Debtor:* Neenah Foundry Company | Secured | | |
| | *Creditor:* J P PATTERN INC | Priority | | |
| | 5038 N 125TH STREET | Unsecured | $3,860.00 | $3,860.00 |
| *Filed Date:* | BUTLER WI 53007-1302 | | | |
| 04/28/2010 | | Total | $3,860.00 | $3,860.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 364** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Admin | | |
| | | Secured | | |
| | *Creditor:* MOTION INDUSTRIES INC | Priority | | |
| | P O BOX 1477 | Unsecured | $29,670.28 | $29,670.28 |
| *Filed Date:* | BIRMINGHAM  AL 35201-1477 | | | |
| 04/28/2010 | | Total | $29,670.28 | $29,670.28 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 365** | *Claimed Debtor:* **Deeter Foundry, Inc.** | Admin | $1,360.92 | $1,360.92 |
| | | Secured | | |
| | *Creditor:* MOTION INDUSTRIES, INC | Priority | | |
| | PO BOX 1477 | Unsecured | | $0.00 |
| *Filed Date:* | BIRMINGHAM AL 35201-1477 | | | |
| 04/28/2010 | | Total | $1,360.92 | $1,360.92 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 366 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MOTION INDUSTRIES INC PO BOX 1477 BIRMINGHAM AL 35201-1477 | Admin | $7,124.52 | $7,082.22 |
| | | Secured | $0.00 | $0.00 |
| Filed Date: 04/28/2010 | | Priority | | $0.00 |
| | | Unsecured | $32,977.32 | $28,398.71 |
| | | Total | $40,101.84 | $35,480.93 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| Claim No: 367 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MOTION INDUSTRIES INC PO BOX 1477 BIRMINGHAM AL 35201-1477 | Admin | $1,650.02 | $1,650.02 |
| | | Secured | | |
| Filed Date: 04/28/2010 | | Priority | | |
| | | Unsecured | $1,774.83 | $1,774.83 |
| | | Total | $3,424.85 | $3,424.85 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 368 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LANDSTAR INWAY INC 13410 SUTTON PARK DR S JACKSONVILLE FL 32224 | Admin | | |
| | | Secured | | |
| Filed Date: 04/28/2010 | | Priority | | |
| | | Unsecured | $5,763.78 | $5,763.78 |
| | | Total | $5,763.78 | $5,763.78 |
| Amends Claim No(s): | | Amended By Claim No: 700 | | |

Note:

| Claim No: 369 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Advanced Cast Products, Inc. | Admin | | |
| | Creditor: DUCA REMANUFACTURING INC 761 MCCLURG ROAD BOARDMAN OH 44512-6410 | Secured | | |
| Filed Date: 04/28/2010 | | Priority | | |
| | | Unsecured | $1,140.00 (Unliquidated) | $1,140.00 |
| | | Total | $1,140.00 (Unliquidated) | $1,140.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 370 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MICHAEL ENDERS 14527 ENGLISH LAKE RD VALDERS WI 54245-9702 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 04/28/2010 | | Priority | | $0.00 |
| | | Unsecured | $407,347.20 | $0.00 |
| | | Total | $407,347.20 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor:** Peerless Corporation

**Claim No: 371**

**Creditor:** CITY OF SIDNEY
201 W POPLAR ST
SIDNEY OH 45365-2720

**Filed Date:** 04/29/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $883.97 | $0.00 |
| Total | $883.97 | $0.00 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 08/12/10 (Docket #674)

---

**Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility

**Claim No: 372**

**Creditor:** FIRST COMMUNICATIONS
PO BOX 182854
COLUMBUS OH 43218-2854

**Filed Date:** 04/29/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $189.20 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $103.92 | $0.00 |
| Total | $293.12 | $0.00 |

**Amends Claim No(s):**     **Amended By Claim No:** 662

**Note:** Expunged By Court Order Dated 09/08/10 (Docket #728)

---

**Claimed Debtor:** Advanced Cast Products, Inc.

**Claim No: 373**

**Creditor:** GARDNER STEEL CORPORATION
c/o CREDITOR LIQUIDITY, LP
200 BUSINESS PARK DRIVE, SUITE 200
ARMONK NY 10504

**Filed Date:** 04/29/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $2,087.66 | $2,087.66 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $2,087.66 | $2,087.66 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:**

---

**Claimed Debtor:** Mercer Forge Corporation

**Claim No: 374**

**Creditor:** CREDITOR LIQUIDITY LP AS ASSIGNEE OF
YOUNGSTOWN PIPE & SUPPLY INC
200 BUSINESS PARK DRIVE SUITE 200
ARMONK NY 10504

**Filed Date:** 04/29/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $807.50 | $807.50 |
| Secured | | |
| Priority | | |
| Unsecured | $783.80 | $783.80 |
| Total | $1,591.30 | $1,591.30 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:**

---

**Claimed Debtor:** Mercer Forge Corporation

**Claim No: 375**

**Creditor:** CREDITOR LIQUIDITY LP AS ASSIGNEE OF
VOYTEN ELECTRIC
200 BUSINESS PARK DRIVE SUITE 200
ARMONK NY 10504

**Filed Date:** 04/29/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $2,671.69 | $2,671.69 |
| Secured | | |
| Priority | | |
| Unsecured | $2,655.00 | $2,655.00 |
| Total | $5,326.69 | $5,326.69 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:**

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 376** | Creditor: ISAACS FLUID POWER COMPANY c/o CREDITOR LIQUIDITY, LP 200 BUSINESS PARK DRIVE, SUITE 200 ARMONK NY 10504 | Admin | $751.24 | $751.24 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/29/2010 | | Unsecured | | $0.00 |
| | | Total | $751.24 | $751.24 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 377** | Creditor: HERAEUS ELECTRO-NITE CO, LLC ONE SUMMIT SQUARE LANGHORNE PA 19047 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/29/2010 | | Unsecured | $7,902.35 | $7,902.35 |
| | | Total | $7,902.35 | $7,902.35 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 378** | Creditor: HERAEUS ELECTRO-NITE CO, LLC ONE SUMMIT SQUARE LANGHORNE PA 19047 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/29/2010 | | Unsecured | $10,920.00 | $10,920.00 |
| | | Total | $10,920.00 | $10,920.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 379** | Creditor: HERAEUS ELECTRO-NITE ONE SUMMIT SQUARE LANGHORNE PA 19047 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/29/2010 | | Unsecured | $1,271.00 | $1,271.00 |
| | | Total | $1,271.00 | $1,271.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 380** | Creditor: FREEMAN MFG AND SUPPLY CO 1101 MOORE ROAD AVON OH 44011-4043 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/29/2010 | | Unsecured | $1,544.92 | $1,544.92 |
| | | Total | $1,544.92 | $1,544.92 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 381 | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* FREEMAN MFG. & SUPPLY CO BOX 931234 CLEVELAND OH 44193-1358 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/29/2010 | | Unsecured | $944.48 | $944.48 |
| | | Total | $944.48 | $944.48 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| Claim No: 382 | *Claimed Debtor:* Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* FREEMAN MFG & SUPPLY CO PO BOX 931234 CLEVELAND OH 44193-1358 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/29/2010 | | Unsecured | $9,853.61 | $9,853.61 |
| | | Total | $9,853.61 | $9,853.61 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| Claim No: 383 | *Claimed Debtor:* Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* MILLER WELDING & MACHINE CO PO BOX G BROOKVILLE PA 15825-0607 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/29/2010 | | Unsecured | $2,171.26 | $2,171.26 |
| | | Total | $2,171.26 | $2,171.26 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| Claim No: 384 | *Claimed Debtor:* Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* SIMPSON TECH/BEARDSLEY & PIPER 751 SHORELINE DR AURORA IL 60504-6194 | Admin | $2,187.50 | $2,187.50 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/29/2010 | | Unsecured | $552.04 | $552.04 |
| | | Total | $2,739.54 | $2,739.54 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| Claim No: 385 | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* SIMPSON TECH/BEARDSLEY & PIPER 751 SHORELINE DR AURORA IL 60504-6194 | Admin | $1,372.18 | $1,372.18 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/29/2010 | | Unsecured | $489.80 | $489.80 |
| | | Total | $1,861.98 | $1,861.98 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 386 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SIMPSON TECH/BEARDSLEY & PIPER | | Admin | $892.70 | $892.70 |
| | 751 SHORELINE DR | | Secured | | |
| | AURORA IL 60504-6194 | | Priority | | |
| Filed Date: | | | Unsecured | $385.55 | $385.55 |
| 04/29/2010 | | | Total | $1,278.25 | $1,278.25 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 387 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: UNITED PAPER CORP | | Admin | | |
| | PO BOX 58 | | Secured | | |
| | MENASHA WI 54952-0058 | | Priority | | |
| Filed Date: | | | Unsecured | $5,099.09 | $5,099.09 |
| 04/29/2010 | | | Total | $5,099.09 | $5,099.09 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 388 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SUPER VAN SERVICE CO INC | | Admin | | |
| | 121 BREMEN AVE | | Secured | | |
| | ST LOUIS MO 63147-3408 | | Priority | | |
| Filed Date: | | | Unsecured | $963.21 | $963.21 |
| 04/29/2010 | | | Total | $963.21 | $963.21 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 389 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: NORTH CENTRAL COOPERATIVE, INC | | Admin | | |
| | PO BOX 299 | | Secured | | |
| | WABASH IN 46992-0299 | | Priority | | |
| Filed Date: | | | Unsecured | $8,196.27 | $8,196.27 |
| 04/29/2010 | | | Total | $8,196.27 | $8,196.27 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 390 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MACALLISTER MACHINERY CO INC | | Admin | | $0.00 |
| | PO BOX 660200 | | Secured | | $0.00 |
| | INDIANAPOLIS IN 46266-0201 | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $5,899.41 | $0.00 |
| 04/26/2010 | | | Total | $5,899.41 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 648 | | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 391 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Mercer Forge Corporation | Admin | | $0.00 |
| | Creditor: VALLEY NATIONAL GASES LLC | Secured | | $0.00 |
| | PO BOX 6628 | Priority | | $0.00 |
| | WHEELING  WV 26003 | Unsecured | $99,457.05 | $48,549.50 |
| Filed Date: 04/26/2010 | | Total | $99,457.05 | $48,549.50 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order (Docket #674)

| Claim No: 392 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: LANDSTAR INWAY INC | Secured | | |
| | 13410 SUTTON PARK DRIVE SOUTH | Priority | | |
| | JACKSONVILLE FL 32224 | Unsecured | $5,763.78 | $0.00 |
| Filed Date: 04/29/2010 | | Total | $5,763.78 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 393 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $7,303.29 | $7,303.29 |
| | Creditor: STANDARD ELECTRIC SUPPLY | Secured | | |
| | 3111 E CAPITOL DR | Priority | | |
| | APPLETON  WI 54911-8740 | Unsecured | $15,884.02 | $15,741.08 |
| Filed Date: 04/23/2010 | | Total | $23,187.31 | $23,044.37 |
| | Amends Claim No(s):  87 | | Amended By Claim No: | |

Note:  Amount Modified by Court Order Dated 08/27/10 (Docket #701); Amends Claim #87.

| Claim No: 394 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $845.00 | $845.00 |
| | Creditor: UNIVAR USA INC | Secured | | |
| | ATTN JOHN CANINI | Priority | | |
| | 17425 NE UNION HILL RD | Unsecured | | $0.00 |
| | REDMOND WA 98052 | | | |
| Filed Date: 04/23/2010 | | Total | $845.00 | $845.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 395 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: UNIVAR USA INC | Secured | | |
| | ATTN JOHN CANINI | Priority | | |
| | 17425 NE UNION HILL ROAD | Unsecured | $1,155.00 | $1,155.00 |
| | REDMOND  WA 98052 | | | |
| Filed Date: 04/23/2010 | | Total | $1,155.00 | $1,155.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 396 | Creditor: | Admin | | $0.00 |
| | WELLS FARGO FINANCIAL CAPITAL FINANCE | Secured | $23,960.28 | $0.00 |
| | A DIVISION OF WELLS FARGO BANK NA | | | |
| | 300 TRI-STATE INTERNATIONAL STE 400 | Priority | | $0.00 |
| | LINCOLNSHIRE IL 60069-4417 | Unsecured | | $0.00 |
| Filed Date: | | Total | $23,960.28 | $0.00 |
| 04/21/2010 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

---

| | Claimed Debtor: Dalton Corporation, Stryker Machining Facility Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 397 | Creditor: | Admin | | |
| | OHIO BUREAU OF WORKERS' COMPENSATION | Secured | | |
| | LEGAL DIVISION BANKRUPTCY UNIT | | | |
| | PO BOX 15567 | Priority | $2,149.16 | $2,149.16 |
| | COLUMBUS OH 43215-0567 | Unsecured | | |
| Filed Date: | | Total | $2,149.16 | $2,149.16 |
| 04/27/2010 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

---

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 398 | Creditor: | Admin | | |
| | BEST ENGINEERING CO INC | Secured | | |
| | c/o ASM CAPITAL LP | | | |
| | 7600 JERICHO TURNPIKE | Priority | | |
| | SUITE 302 | Unsecured | $2,050.89 | $2,050.89 |
| | WOODBURY NY 11797 | | | |
| Filed Date: | | Total | $2,050.89 | $2,050.89 |
| 04/30/2010 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

---

| | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 399 | Creditor: | Admin | $81.20 | $0.00 |
| | FIRST COMMUNICATIONS | Secured | | $0.00 |
| | PO BOX 182854 | | | |
| | COLUMBUS OH 43218-2854 | Priority | | $0.00 |
| | | Unsecured | $44.34 | $0.00 |
| Filed Date: | | Total | $125.54 | $0.00 |
| 04/30/2010 | | | | |
| Amends Claim No(s): | | Amended By Claim No:  661 | | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

---

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 400 | Creditor: | Admin | | |
| | HA INTERNATIONAL | Secured | | |
| | A BORDEN CHEMICAL COMPANY | | | |
| | 630 OAKMONT LANE | Priority | | |
| | WESTMONT IL 60559-5548 | Unsecured | $1,588.10 | $1,588.10 |
| Filed Date: | | Total | $1,588.10 | $1,588.10 |
| 04/30/2010 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 401 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | HA INTERNATIONAL | Secured | | |
| | ATTN: DENNIS ZIEGLER | Priority | | |
| | 630 OAKMONT LANE | | | |
| Filed Date: | WESTMONT IL 60559 | Unsecured | $15,999.03 | $15,999.03 |
| 04/30/2010 | | Total | $15,999.03 | $15,999.03 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 402 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | ETA ENGINEERING | Secured | | |
| | 10605 E BASELINE RD | Priority | | |
| | AVILLA IN 46710-9646 | | | |
| Filed Date: | | Unsecured | $771.58 | $771.58 |
| 04/30/2010 | | Total | $771.58 | $771.58 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 403 | Claimed Debtor: Dalton Corporation, Stryker Machining Facility Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | $30.20 | $30.20 |
| | FIRST COMMUNICATIONS | Secured | | |
| | PO BOX 182854 | Priority | | |
| | COLUMBUS OH 43218-2854 | | | |
| Filed Date: | | Unsecured | $16.50 | $16.50 |
| 04/30/2010 | | Total | $46.70 | $46.70 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 404 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | ALPHA RESOURCES INC | Secured | | |
| | PO BOX 199 | Priority | | |
| | STEVENSVILLE MI 49127-0199 | | | |
| Filed Date: | | Unsecured | $505.40 | $505.40 |
| 04/30/2010 | | Total | $505.40 | $505.40 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 405 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | HA INTERNATIONAL LLC | Secured | | |
| | 22668 NETWORK PLACE | Priority | | |
| | CHICAGO IL 60673-1226 | | | |
| Filed Date: | | Unsecured | $11,001.93 | $11,001.93 |
| 04/30/2010 | | Total | $11,001.93 | $11,001.93 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 406** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* AZCO INC | Admin | | |
| | PO BOX 567 | Secured | | |
| | APPLETON WI 54912-0567 | Priority | | |
| *Filed Date:* | | Unsecured | $2,735.05  (Unliquidated) | $2,735.05 |
| 04/30/2010 | | Total | $2,735.05  (Unliquidated) | $2,735.05 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 407** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | *Creditor:* WIESE PLANNING & ENG | Admin | | $0.00 |
| | c/o ASM CAPITAL LP | Secured | | $0.00 |
| | 7600 JERICHO TURNPIKE | Priority | | $0.00 |
| | SUITE 302 | | | |
| *Filed Date:* | WOODBURY NY 11797 | Unsecured | $5,998.58 | $5,873.93 |
| 04/30/2010 | | Total | $5,998.58 | $5,873.93 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 408** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | *Allowed Debtor:* Dalton Corporation, Kendallville Manufacturing Facility | | | |
| | *Creditor:* OGLETREE DEAKINS NASH SMOAK & STEWART PC | Admin | | |
| | c/o LIQUIDITY SOLUTIONS INC | Secured | | |
| | ONE UNIVERSITY PLAZA | Priority | | |
| | SUITE 312 | | | |
| *Filed Date:* | HACKENSACK NJ 07601 | Unsecured | $16,935.92 | $16,935.92 |
| 04/30/2010 | | Total | $16,935.92 | $16,935.92 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  73 | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 409** | *Claimed Debtor:* **Morgan's Welding, Inc.** | | | |
| | *Creditor:* RED-D-ARC INC | Admin | | $0.00 |
| | ATTN TAISHA DICKERSON | Secured | | $0.00 |
| | 685 LEE INDUSTRIAL BLVD | Priority | | $0.00 |
| | AUSTELL GA 30168 | | | |
| *Filed Date:* | | Unsecured | $1,067.49 | $0.00 |
| 04/30/2010 | | Total | $1,067.49 | $0.00 |
| | *Amends Claim No(s):*  63 | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 410** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | *Creditor:* ALL PHASE ELECTRIC SUPPLY | Admin | | |
| | PO BOX 450 | Secured | | |
| | LIMA OH 45802-0450 | Priority | | |
| *Filed Date:* | | Unsecured | $3,217.59 | $3,217.59 |
| 05/01/2010 | | Total | $3,217.59 | $3,217.59 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 411 | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EDWIN STANLEY 5492 EAST 600 N KENDALLVILLE IN 46755-9362 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/01/2010 | | Unsecured | $2,540.00 | $0.00 |
| | | Total | $2,540.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 412 | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/01/2010 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| | Amends Claim No(s):  3, 75 | | Amended By Claim No: | |

Note:

| Claim No: 413 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/01/2010 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| | Amends Claim No(s):  4, 76 | | Amended By Claim No: | |

Note:

| Claim No: 414 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/01/2010 | | Unsecured | $292.83 | $0.00 |
| | | Total | $292.83 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No:  698 | |

Note: Expunged By Court Order Dated 10/26/10 (Docket #770)

| Claim No: 415 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/01/2010 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| | Amends Claim No(s):  9, 45, 78 | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 416 | *Claimed Debtor:* **Neenah Enterprises, Inc.** *Allowed Debtor:* Mercer Forge Corporation *Creditor:* PENN POWER BANKRUPTCY DEPARTMENT 6896 MILLER RD SUITE 204 BRECKSVILLE OH 44141 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/01/2010 | | Unsecured | $2,734.94 | $2,734.94 |
| | | Total | $2,734.94 | $2,734.94 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 417 | *Claimed Debtor:* **Neenah Enterprises, Inc.** *Allowed Debtor:* Dalton Corporation, Stryker Machining Facility Co. *Creditor:* TOLEDO EDISON BANKRUPTCY DEPARTMENT 6896 MILLER RD SUITE 204 BRECKSVILLE OH 44141 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/01/2010 | | Unsecured | $11,454.22 | $7,184.22 |
| | | Total | $11,454.22 | $7,184.22 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| Claim No: 418 | *Claimed Debtor:* **Neenah Foundry Company** *Creditor:* RICHARD VANLINN 10081 OAKDALE DR ALMOND WI 54909-8504 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 05/01/2010 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claim No: 419 | *Claimed Debtor:* **Gregg Industries, Inc.** *Creditor:* SAMSON ENGINEERING & MACHINERY PO BOX 1285 LAKE ELSINORE CA 92531-1285 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | $54.45 | $54.45 |
| *Filed Date:* 05/01/2010 | | Unsecured | $687.01 | $687.01 |
| | | Total | $741.46 | $741.46 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claim No: 420 | *Claimed Debtor:* **Neenah Foundry Company** *Creditor:* A & A MFG. CO INC BOX 88709 MILWAUKEE WI 53288-0001 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $763.33 | $763.33 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/01/2010 | | Unsecured | | $0.00 |
| | | Total | $763.33 | $763.33 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 421 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | M3V DATA MANAGEMENT 11925 EAST 65TH STREET INDIANAPOLIS IN 46236-3178 | Admin | $125.00 | $125.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $250.00 | $125.00 |
| Filed Date: 05/01/2010 | | | Unsecured | | $0.00 |
| | | | Total | $250.00 | $250.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 422 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LORI M ZUMFELDE 13715 ST ROUTE 66, LOT 9 FAYETTE OH 43521-9576 | Admin | | $0.00 |
| | | | Secured | $98.09 | $0.00 |
| | | | Priority | Unliquidated | $0.00 |
| Filed Date: 05/01/2010 | | | Unsecured | | $0.00 |
| | | | Total | $98.09  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 423 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THOMAS CHONG 9 OAKSTWAIN RD SCARSDALE NY 10583 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/01/2010 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Satisfied Pursuant to the Plan (Docket #610)

| Claim No: 424 | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | CLAIM NUMBER VOIDED | | Priority | | |
| Filed Date: | | | Unsecured | | |
| | | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 425 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ROBERT G BREWTON PO BOX 562 LAWRENCE PA 15055-0562 | Admin | $6,410.31 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/03/2010 | | | Unsecured | $8,604.57 | $0.00 |
| | | | Total | $15,014.88 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No:  655 | | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 426 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CONNOR MANUFACTURING SERVICES | | Admin | | |
| | 1310 SHOREWAY ROAD | | Secured | | |
| | SUITE 375 | | Priority | | |
| Filed Date: | BELMONT CA 94002 | | Unsecured | $3,015.00 | $3,015.00 |
| 05/03/2010 | | | Total | $3,015.00 | $3,015.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

| Claim No: 427 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Admin | | |
| | Creditor: KT-GRANT INC | | Secured | | |
| | 3073 ROUTE 66 | | Priority | | |
| Filed Date: | EXPORT PA 15632 | | Unsecured | $8,742.00 | $8,742.00 |
| 04/30/2010 | | | Total | $8,742.00 | $8,742.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 428 | Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CITIBANK SOUTH DAKOTA NA | | Admin | | $0.00 |
| | DBA 4740 121ST ST | | Secured | | $0.00 |
| | URBANDALE  IA 50323 | | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $123.04 | $0.00 |
| 03/29/2010 | | | Total | $123.04 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:  Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 429 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | Admin | | $0.00 |
| | Creditor: PER MAR | | Secured | | $0.00 |
| | PO BOX 1101 | | Priority | | $0.00 |
| Filed Date: | DAVENPORT IA 52805-1101 | | Unsecured | $4,966.19 | $0.00 |
| 05/03/2010 | | | Total | $4,966.19 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 430 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SENIOR PRODUCTS | | Admin | | |
| | PO BOX 342 | | Secured | | |
| | CROWN POINT IN 46308-0342 | | Priority | | |
| Filed Date: | | | Unsecured | $520.68 | $520.68 |
| 05/04/2010 | | | Total | $520.68 | $520.68 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 431 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERICAN SEALANTS INC | Admin | $63.20 | $63.20 |
| | | PO BOX 80307 | Secured | | |
| | | FORT WAYNE IN 46898-0307 | Priority | | |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/04/2010 | | | Total | $63.20 | $63.20 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim No: 432 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN KOSS | Admin | | $0.00 |
| | | 4558 BROADWAY ST | Secured | | $0.00 |
| | | MANITOWOC WI 54220-9353 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $4,307.00 | $0.00 |
| 05/04/2010 | | | Total | $4,307.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Satisfied Pursuant to the Plan (Docket #610)

| Claim No: 433 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FREEMAN PROPERTIES LLC | Admin | | $0.00 |
| | | 13136 WESTPARK PLACE | Secured | | $0.00 |
| | | OKLAHOMA CITY OK 73142-4462 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $0.00  (Unliquidated) | $0.00 |
| 05/04/2010 | | | Total | $0.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim No: 434 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RAFAEL OLAVERRIA | Admin | | $0.00 |
| | | 175 BAKER STREET 1ST FLOOR | Secured | | $0.00 |
| | | PROVIDENCE RI 02905 | Priority | $18,893.28  (Unliquidated) | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/04/2010 | | | Total | $18,893.28  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim No: 435 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FASTENAL COMPANY | Admin | $4,479.60 | $4,479.60 |
| | | ATTN LEGAL | Secured | | |
| | | PO BOX 978 | Priority | | |
| | | WINONA MN 55987-0978 | Unsecured | $139.80 | $139.80 |
| Filed Date: | | | | | |
| 05/04/2010 | | | Total | $4,619.40 | $4,619.40 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 436 | Creditor: FASTENAL CO ATTN LEGAL PO BOX 978 WINONA MN 55987-0978 | Admin | $3,912.05 | $3,839.71 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/04/2010 | | Unsecured | $258.00 | $258.00 |
| | | Total | $4,170.05 | $4,097.71 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 437 | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Admin | $1,551.12 | $702.46 |
| | Creditor: FASTENAL COMPANY ATTN LEGAL PO BOX 978 WINONA MN 55987-0978 | Secured | | |
| | | Priority | | |
| Filed Date: 05/04/2010 | | Unsecured | $4,461.75 | $4,813.35 |
| | | Total | $6,012.87 | $5,515.81 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 438 | Creditor: FASTENAL COMPANY ATTN LEGAL PO BOX 978 WINONA MN 55987-0978 | Admin | $519.19 | $519.19 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/04/2010 | | Unsecured | $1,066.94 | $1,066.94 |
| | | Total | $1,586.13 | $1,586.13 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 439 | Allowed Debtor: Advanced Cast Products, Inc. | Admin | | |
| | Creditor: FOUNDERS SERVICE & MFG CO PO BOX 56 NORTH BENTON OH 44449-0056 | Secured | | |
| | | Priority | | |
| Filed Date: 05/04/2010 | | Unsecured | $16,552.57 | $16,552.57 |
| | | Total | $16,552.57 | $16,552.57 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 440 | Creditor: DANIEL H GEFFERS 208 E SNELL RD OSHKOSH WI 54901 | Admin | | $0.00 |
| | | Secured | $7,922.52 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/05/2010 | | Unsecured | | $0.00 |
| | | Total | $7,922.52 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Satisfied Pursuant to the Plan (Docket #610)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 441**    Creditor: ACCURATE RECHARGE SVCE CO, 5811 N 96TH ST, MILWAUKEE WI 53225-2616 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 05/05/2010 | Unsecured | $74.93 | $74.93 |
| | Total | $74.93 | $74.93 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| *Allowed Debtor:* Neenah Foundry Company | | | |
| **Claim No: 442**    Creditor: APPLETON COMPRESSOR SERVC, PO BOX 1406, APPLETON WI 54912-1406 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $0.00 |
| *Filed Date:* 05/05/2010 | Unsecured | $11,073.54 | $0.00 |
| | Total | $11,073.54 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 443**    Creditor: AMERICAN SECURITY, PO BOX 2625, BLOOMINGTON IN 47402-2625 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $0.00 |
| *Filed Date:* 05/05/2010 | Unsecured | $10,804.42 | $0.00 |
| | Total | $10,804.42 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 444**    Creditor: AMERICAN SECURITY, PO BOX 2625, BLOOMINGTON IN 47402-2625 | Admin | | $0.00 |
| | Secured | | $0.00 |
| | Priority | | $0.00 |
| *Filed Date:* 05/05/2010 | Unsecured | $9,527.23 | $0.00 |
| | Total | $9,527.23 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 445**    Creditor: FORT WAYNE LIQUID COATINGS, C/O JOSEPH G BONAHOOM, BONAHOOM & BONAHOOM LLP, 110 W BERRY ST STE 1900, FORT WAYNE IN 46802 | Admin | | |
| | Secured | | |
| | Priority | | |
| *Filed Date:* 04/30/2010 | Unsecured | $68,733.28 | $67,966.44 |
| | Total | $68,733.28 | $67,966.44 |
| *Amends Claim No(s):* 277 | | *Amended By Claim No:* | |

Note: Amount Modified by Court Order Dated 08/27/10 (Docket #701)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 446 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim No: 447 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim No: 448 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* ANDERSON METAL IND INC | Admin | | |
| | PO BOX 631 | Secured | | |
| | FRANKLIN PA 16323 | Priority | | |
| *Filed Date:* 05/06/2010 | | Unsecured | $3,536.25 | $3,536.25 |
| | | Total | $3,536.25 | $3,536.25 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim No: 449 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* SBD REPROGRAPHICS | Admin | | $0.00 |
| | 1303 NORTHSIDE BLVD | Secured | | $0.00 |
| | SOUTH BEND IN 46615-3922 | Priority | | $0.00 |
| *Filed Date:* 05/06/2010 | | Unsecured | $757.00 | $0.00 |
| | | Total | $757.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim No: 450 | *Claimed Debtor:* **Deeter Foundry, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* LEIGH ANN STRADFORD | Admin | | |
| | C/O CLYDE KEENAN | Secured | | |
| | KEENAN LAW & CONSULTING | Priority | | |
| | 5356 ESTATE OFFICE PARK DR STE 2 | | | |
| *Filed Date:* 05/06/2010 | MEMPHIS TN 38119 | Unsecured | $250,000.00 | $250,000.00 |
| | | Total | $250,000.00 | $250,000.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Claim reinstated pursuant to Confirmed Plan.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 451** | *Claimed Debtor:* Neenah Enterprises, Inc. | | | | |
| | *Creditor:* | LEIGH M KENNEDY<br>33129 3RD COURT SW<br>FEDERAL WAY  WA 98023 | Admin | | $0.00 |
| | | | Secured | $20,000.00 | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 05/06/2010 | | | Total | $20,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 452** | *Claimed Debtor:* Neenah Enterprises, Inc. | | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | | |
| | *Creditor:* | BARNES & THORNBURG LLP<br>C/O WENDY D BREWER<br>11 S MERIDIAN ST<br>INDIANAPOLIS IN 46204 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $15,615.15  (Unliquidated) | $0.00 |
| 05/06/2010 | | | Total | $15,615.15  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  659 | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Expunged By Court Order Dated 09/08/10 (Docket #728) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 453** | *Claimed Debtor:* Neenah Foundry Company | | | | |
| | *Creditor:* | COLUMBIA PIPE & SUPPLY CO<br>1803 MOEN AVENUE<br>ROCKDALE  IL 60436 | Admin | $2,441.09 | $2,441.09 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $1,640.63 | $1,640.63 |
| 05/07/2010 | | | Total | $4,081.72 | $4,081.72 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 454** | *Claimed Debtor:* Neenah Enterprises, Inc. | | | | |
| | *Creditor:* | DAVID EBBEN<br>509 S WESTERN<br>NEENAH WI 54956-2343 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $2,000.00 | $0.00 |
| 05/08/2010 | | | Total | $2,000.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 455** | *Claimed Debtor:* Deeter Foundry, Inc. | | | | |
| | *Creditor:* | EARTH CHAIN INC<br>9930 E 56TH ST<br>INDIANAPOLIS IN 46236-2810 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $69.71 | $0.00 |
| 05/08/2010 | | | Total | $69.71 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 456** | Creditor: FOUNDRY EDUCATION FOUNDATION | Admin | | $0.00 |
| | 1695 N PENNY LANE | Secured | | $0.00 |
| | SCHAUMBURG IL 60173 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $150,000.00 | $0.00 |
| 05/08/2010 | | Total | $150,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 457** | Creditor: WARSAW ENG & FABRICATING INC | Admin | | |
| | ATTN SCOTT R LEISZ ATTORNEY AT LAW | Secured | | |
| | BINGHAM MCHALE LLP | Priority | | |
| | 10 W MARKET ST SUITE 2700 | Unsecured | $48,485.00 | $48,485.00 |
| **Filed Date:** | INDIANAPOLIS IN 46204 | | | |
| 05/08/2010 | | Total | $48,485.00 | $48,485.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 458** | Creditor: GREAT LAKES TESTING INC | Admin | | |
| | 3101A HOLMGREN WAY | Secured | | |
| | GREEN BAY WI 54304-5719 | Priority | | |
| **Filed Date:** | | Unsecured | $20,810.50 | $20,810.50 |
| 05/08/2010 | | Total | $20,810.50 | $20,810.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 459** | Creditor: FEDEX CUSTOMER INFORMATION SERVICES | Admin | | |
| | ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND | Secured | | |
| | ATTN REVENUE RECOVERY/BANKRUPTCY | Priority | | |
| | 3965 AIRWAYS BLVD MODULE G 3RD FLOOR | Unsecured | $88.50 | $88.50 |
| **Filed Date:** | MEMPHIS TN 38116 | | | |
| 05/10/2010 | | Total | $88.50 | $88.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 460** | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | Creditor: FEDEX CUSTOMER INFORMATION SERVICES | Secured | | |
| | ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND | Priority | | |
| | ATTN REVENUE RECOVERY/BANKRUPTCY | Unsecured | $688.02 | $688.02 |
| **Filed Date:** | 3865 AIRWAYS BLVD MODULE G 3RD FLOOR | | | |
| 05/10/2010 | MEMPHIS TN 38116 | Total | $688.02 | $688.02 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 461** | *Claimed Debtor:* Neenah Enterprises, Inc. <br> *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility <br> *Creditor:* NORTHERN INDIANA PUBLIC SERVICE COMPANY <br> ATTN REVENUE ASSURANCE & RECOVERY <br> 801 E 86TH AVE <br> MERRILLVILLE IN 46410 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | | $0.00 |
| 05/10/2010 | | Unsecured | $242,566.42 | $0.00 |
| | | Total | $242,566.42 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 462** | *Claimed Debtor:* Neenah Foundry Company <br><br> *Creditor:* PYROTEK-METAULLICS SYSTEMS <br> 2040 CORY RD <br> SANBORN NY 14132-9388 | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | | |
| 05/10/2010 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 463** | *Claimed Debtor:* Dalton Corporation, Stryker Machining Facility Co. <br><br> *Creditor:* FERRELLGAS <br> ONE LIBERTY PLAZA <br> LIBERTY MO 64068 | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | | |
| 05/10/2010 | | Unsecured | $353.56 | $353.56 |
| | | Total | $353.56 | $353.56 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 464** | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility <br><br> *Creditor:* STATE OF MICHIGAN DEPARTMENT OF TREASURY <br> ATTN: DEBORAH WALDMEIR, ASST AG <br> CADILLAC PLACE SUITE 10-200 <br> 3030 W GRAND BLVD <br> DETROIT MI 48202 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | $110,527.43 | $0.00 |
| 05/10/2010 | | Unsecured | | $0.00 |
| | | Total | $110,527.43 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  695 | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #729)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 465** | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility <br><br> *Creditor:* STATE OF MICHIGAN DEPARTMENT OF TREASURY <br> ATTN: DEBORAH WALDMEIR, ASST AG <br> CADILLAC PLACE SUITE 10-200 <br> 3030 W GRAND BLVD <br> DETROIT MI 48202 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| *Filed Date:* | | Priority | | $0.00 |
| 05/10/2010 | | Unsecured | $121,942.59 | $0.00 |
| | | Total | $121,942.59 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  681 | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #729)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 466**

*Claimed Debtor:* **Neenah Foundry Company**

*Creditor:* AMERICAN COLLOID CO
NW 5020
PO BOX 1450
MINNEAPOLIS MN 55485-5020

*Filed Date:* 05/11/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $17,604.98 | $17,604.98 |
| Total | $17,604.98 | $17,604.98 |

*Amends Claim No(s):*          *Amended By Claim No:*

*Note:*

---

**Claim No: 467**

*Claimed Debtor:* **Advanced Cast Products, Inc.**

*Creditor:* AMERICAN COLLOID COMPANY
2870 FORBS AVE
HOFFMAN ESTATES IL 60192

*Filed Date:* 05/11/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $47,410.07 | $47,410.07 |
| Total | $47,410.07 | $47,410.07 |

*Amends Claim No(s):* 85          *Amended By Claim No:*

*Note:*

---

**Claim No: 468**

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**

*Creditor:* AMERICAN COLLOID COMPANY
NW 5020 PO BOX 1450
MINNEAPOLIS MN 55485-5020

*Filed Date:* 05/11/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $60,720.00 | $60,720.00 |
| Priority | | |
| Unsecured | | |
| Total | $60,720.00 | $60,720.00 |

*Amends Claim No(s):*          *Amended By Claim No:*

*Note:*

---

**Claim No: 469**

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**

*Creditor:* AMERICAN COLLOID COMPANY
NW 5020 PO BOX 1450
MINNEAPOLIS MN 55485-5020

*Filed Date:* 05/11/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $119,854.33 | $0.00 |
| Total | $119,854.33 | $0.00 |

*Amends Claim No(s):*          *Amended By Claim No:* 635

*Note:* Expunged By Court Order Dated 09/08/10 (Docket #728)

---

**Claim No: 470**

*Claimed Debtor:* **Mercer Forge Corporation**

*Creditor:* RITTER TECHNOLOGY LLC
8160 HAWTHORNE DR
ERIE PA 16509-4654

*Filed Date:* 05/11/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $704.48 | $704.48 |
| Secured | | |
| Priority | | |
| Unsecured | $734.89 | $734.89 |
| Total | $1,439.37 | $1,439.37 |

*Amends Claim No(s):*          *Amended By Claim No:*

*Note:*

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
**10-10360 (MFW) NEENAH ENTERPRISES, INC.**
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 471** | *Claimed Debtor:* | **Neenah Enterprises, Inc.** | Admin | | $0.00 |
| | *Creditor:* | MARY KORTBEIN | Secured | Unliquidated | $0.00 |
| | | 4111 W FAIRVIEW RD | Priority | $2,300.00 | $0.00 |
| *Filed Date:* | | LARSEN WI 54947 | Unsecured | | $0.00 |
| 05/11/2010 | | | Total | $2,300.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 472** | *Claimed Debtor:* | **Neenah Foundry Company** | Admin | $1,550.50 | $1,550.50 |
| | *Creditor:* | GENERAL RUBBER CO | Secured | | |
| | | 16988 W VICTOR RD | Priority | | |
| *Filed Date:* | | NEW BERLIN WI 53151-4135 | Unsecured | | $0.00 |
| 05/11/2010 | | | Total | $1,550.50 | $1,550.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 473** | *Claimed Debtor:* | **Dalton Corporation** | Admin | | |
| | *Allowed Debtor:* | Dalton Corporation, Warsaw Manufacturing Facility | Secured | | |
| | *Creditor:* | THE KINDT - COLLINS CO. | Priority | | |
| | | 14124 ORANGE AVE | Unsecured | $54.55 | $54.55 |
| *Filed Date:* | | PARAMOUNT CA 90723-2019 | Total | $54.55 | $54.55 |
| 05/11/2010 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:**  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 474** | *Claimed Debtor:* | **Morgan's Welding, Inc.** | Admin | | |
| | *Creditor:* | BROWN SCHULTZ SHERIDAN & FRITZ #4368 | Secured | | |
| | | ATTN MARK H BITTING, CONTROLLER | Priority | | |
| | | 210 GRANDVIEW AVE | Unsecured | $2,131.07 | $2,131.07 |
| *Filed Date:* | | CAMP HILL PA 17011-1715 | Total | $2,131.07 | $2,131.07 |
| 05/11/2010 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 475** | *Claimed Debtor:* | **Advanced Cast Products, Inc.** | Admin | | |
| | *Creditor:* | UMETCO | Secured | | |
| | | 8651 EAST SEVEN MILE ROAD | Priority | | |
| | | DETROIT MI 48234-3658 | Unsecured | $11,046.88 | $11,046.88 |
| *Filed Date:* | | | Total | $11,046.88 | $11,046.88 |
| 05/11/2010 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 476 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ABLE TECHNOLOGIES DEPT 7038 CAROL STREAM IL 60122-7038 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 05/12/2010 | | | Unsecured | $463.04 | $463.04 |
| | | | Total | $463.04 | $463.04 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 477 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: WEINSTEIN REALTY ADVISORS 15 N CHERRY LANE PO BOX 5005 YORK PA 17405-5005 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/12/2010 | | | Unsecured | $13,796.11 | $0.00 |
| | | | Total | $13,796.11 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | | |

| Claim No: 478 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: ROBERT HOERR 1212 W DETROIT ST NEW BUFFALO MI 49117-1634 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/12/2010 | | | Unsecured | $15,000.00 | $0.00 |
| | | | Total | $15,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 479 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: GREEN BAY PATTERN INC 1026 CENTENNIAL ST GREEN BAY WI 54304 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 05/13/2010 | | | Unsecured | $64,622.00 | $64,622.00 |
| | | | Total | $64,622.00 | $64,622.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 480 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: IKON FINANCIAL SERVICES BANKRUPTCY ADMINISTRATION PO BOX 13708 MACON GA 31208-3708 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/13/2010 | | | Unsecured | $17,537.32 | $0.00 |
| | | | Total | $17,537.32 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 481 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: FAITH TECHNOLOGIES PO BOX 627 APPLETON WI 54912-0627 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 05/11/2010 | | | Priority | | $0.00 |
| | | | Unsecured | $112,362.46 | $0.00 |
| | | | Total | $112,362.46 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 669 | | | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 482 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: NORTHERN INDIANA PUBLIC SERVICE COMPANY ATTN REVENUE ASSURANCE & RECOVERY 801 E 86TH AVENUE MERRILLVILLE IN 46410 | | Admin | | |
| | | | Secured | | |
| Filed Date: 05/11/2010 | | | Priority | | |
| | | | Unsecured | $242,566.42 | $0.00 |
| | | | Total | $242,566.42 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 483 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: OUDENHOVEN COMPANY INC 2300 TOWER DRIVE KAUKAUNA WI 54130-1179 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 05/11/2010 | | | Priority | | $0.00 |
| | | | Unsecured | $91,520.59 | $0.00 |
| | | | Total | $91,520.59 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

| Claim No: 484 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MIKE BAZLEY 8226 TANYA LN SACRAMENTO CA 95828 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: 05/11/2010 | | | Priority | | $0.00 |
| | | | Unsecured | $9,876.14 | $0.00 |
| | | | Total | $9,876.14 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 485 | Claimed Debtor: Morgan's Welding, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: LINDE INC 575 MOUNTAIN AVE NEW PROVIDENCE NJ 07974-2097 | | Admin | | |
| | | | Secured | | |
| Filed Date: 05/10/2010 | | | Priority | | |
| | | | Unsecured | $6,316.93 | $6,316.93 |
| | | | Total | $6,316.93 | $6,316.93 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 486 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SCHENKER INC | | Admin | | |
| | 965 NORFOLK SQUARE | | Secured | | |
| | NORFOLK  VA 23502 | | Priority | | |
| *Filed Date:* | | | Unsecured | $5,770.00 | $5,770.00 |
| 05/10/2010 | | | Total | $5,770.00 | $5,770.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim No: 487 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | | | |
| | Creditor: NICHOLSON & CATES LTD | | Admin | $11,508.75 | $11,508.75 |
| | c/o EXPORT DEVELOPMENT CANADA LTD. | | Secured | | |
| | ATTN: JO-ANN KEECH-BARKER | | Priority | | |
| | 151 O'CONNER STREET | | Unsecured | | $0.00 |
| *Filed Date:* | OTTOWA K1A 1K3 ON | | | | |
| 05/13/2010 | | | Total | $11,508.75 | $11,508.75 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 488 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: BADGER ELECTRIC MOTOR CORP | | Admin | $10,278.04 | $0.00 |
| | C/O SCHMIDT RUPKE TESS-MATTNER & FOX SC | | Secured | | $0.00 |
| | 17100 WEST NORTH AVENUE | | Priority | | $0.00 |
| | BROOKFIELD WI 53005-4436 | | Unsecured | | $0.00 |
| *Filed Date:* | | | | | |
| 05/13/2010 | | | Total | $10,278.04 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 08/12/10 (Docket #674)

| Claim No: 489 | Claimed Debtor: **Morgan's Welding, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: AIRGAS EAST | | Admin | | |
| | 27 NORTHWESTERN DR | | Secured | | |
| | SALEM NH 03079-4809 | | Priority | | |
| *Filed Date:* | | | Unsecured | $6,695.12 | $6,695.12 |
| 05/14/2010 | | | Total | $6,695.12 | $6,695.12 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim No: 490 | Claimed Debtor: **Advanced Cast Products, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: AIRGAS EAST | | Admin | | $0.00 |
| | 27 NORTHWESTERN DR | | Secured | | $0.00 |
| | SALEM NH 03079 | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $507.09 | $0.00 |
| 05/14/2010 | | | Total | $507.09 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 08/12/10 (Docket #674)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 491 | Claimed Debtor: Belcher Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AIRGAS EAST | Admin | | $0.00 |
| | 27 NORTHWESTERN DR | Secured | | $0.00 |
| | SALEM NH 03079-4809 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $18,145.01 | $0.00 |
| 05/14/2010 | | Total | $18,145.01 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

| Claim No: 492 | Claimed Debtor: Belcher Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AIRGAS EAST | Admin | | $0.00 |
| | 27 NORTHWESTERN DR | Secured | | $0.00 |
| | SALEM NH 03079 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $1,542.72 | $0.00 |
| 05/14/2010 | | Total | $1,542.72 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

| Claim No: 493 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: IPFS CORPORATION AS SUCCESSOR | Admin | | |
| | IN INTEREST TO AICCO INC | Secured | $177,041.33  (Unliquidated) | $177,041.33 |
| | IMPERIAL CREDIT CORPORATION | Priority | | |
| | 101 HUDSON ST 34TH FLOOR | Unsecured | | |
| Filed Date: | JERSEY CITY NJ 07302 | | | |
| 05/14/2010 | | Total | $177,041.33  (Unliquidated) | $177,041.33 |
| | Amends Claim No(s): | Amended By Claim No:  703 | | |

Note:

| Claim No: 494 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MILWAUKEE CHAPLET INC | Admin | $2,768.17 | $2,768.17 |
| | 17000 W ROGERS DR | Secured | | |
| | NEW BERLIN WI 53151-2233 | Priority | | |
| Filed Date: | | Unsecured | | $0.00 |
| 05/14/2010 | | Total | $2,768.17 | $2,768.17 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 495 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WASTE MANAGEMENT | Admin | | $0.00 |
| | C/O JACQUOLYN MILLS | Secured | | $0.00 |
| | 1001 FANNIN ST STE 4000 | Priority | | $0.00 |
| | HOUSTON TX 77002 | Unsecured | $111,491.99 | $0.00 |
| Filed Date: | | Total | $111,491.99 | $0.00 |
| 05/14/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 496** | *Creditor:* WASTE MANAGEMENT C/O JACQUOLYN MILLS 1001 FANNIN ST STE 4000 HOUSTON TX 77002 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/14/2010 | | Unsecured | $1,000.32 | $0.00 |
| | | Total | $1,000.32 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 633 | | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

| | *Claimed Debtor:* **Gregg Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 497** | *Creditor:* WASTE MANAGEMENT C/O JACQUOLYN MILLS 1001 FANNIN ST STE 4000 HOUSTON TX 77002 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/14/2010 | | Unsecured | $1,200.00 | $1,200.00 |
| | | Total | $1,200.00 | $1,200.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **Dalton Corporation** *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 498** | *Creditor:* WASTE MANAGEMENT C/O JACQUOLYN MILLS 1001 FANNIN ST STE 4000 HOUSTON TX 77002 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/14/2010 | | Unsecured | $1,612.50 | $1,531.32 |
| | | Total | $1,612.50 | $1,531.32 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 499** | *Creditor:* KUNDINGER FLUID POWER PO BOX 739 NEENAH WI 54957-0739 | Admin | $2,067.65 | $2,067.65 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/15/2010 | | Unsecured | $10,117.12 | $10,117.12 |
| | | Total | $12,184.77 | $12,184.77 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 500** | *Creditor:* NSF-INTERNATIONAL ATTN BART KIRK 789 N DIXBORO RD ANN ARBOR MI 48105 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/15/2010 | | Unsecured | $4,578.30 | $4,578.30 |
| | | Total | $4,578.30 | $4,578.30 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 501 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: PROFORMA | Admin | $135.12 | $135.12 |
| | PO BOX 51925 | Secured | | |
| | LOS ANGELES CA 90051-6225 | Priority | | |
| Filed Date: | | Unsecured | | $0.00 |
| 05/15/2010 | | Total | $135.12 | $135.12 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 502 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KENNETH M KOEWACICH | Admin | | $0.00 |
| | 2329 CASCADE DRIVE | Secured | | $0.00 |
| | SHARPSVILLE PA 16150 | Priority | $11,725.00 | $0.00 |
| Filed Date: | | Unsecured | $6,825.00 | $0.00 |
| 05/15/2010 | | Total | $18,550.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 503 | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: OUTSOURCE MULTI-SERVICE | Admin | $1,590.00 | $1,590.00 |
| | 411 N JEFFERSON ST, SUITE 1 | Secured | | |
| | NEW CASTLE PA 16101-2238 | Priority | | |
| Filed Date: | | Unsecured | | $0.00 |
| 05/15/2010 | | Total | $1,590.00 | $1,590.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 504 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | Admin | $3,744.14 | $3,744.14 |
| | Creditor: BUBRICK'S OFFICE SUPPLY | Secured | | |
| | PO BOX 640 | Priority | | |
| | GERMANTOWN WI 53022-0640 | Unsecured | $8,357.60 | $8,357.60 |
| Filed Date: | | Total | $12,101.74 | $12,101.74 |
| 05/15/2010 | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 505 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DE LAGE LANDEN FINANCIAL SERVICES INC | Admin | | $0.00 |
| | 1111 OLD EAGLE SCHOOL ROAD | Secured | | $0.00 |
| | WAYNE PA 19087 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $99,769.83 | $0.00 |
| 05/15/2010 | | Total | $99,769.83 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 506 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | Creditor: SHELLS INC | Secured | | |
| | PO BOX 72458 | Priority | | |
| | CLEVELAND OH 44192-0002 | Unsecured | $4,538.32 | $4,538.32 |
| Filed Date: 05/15/2010 | | Total | $4,538.32 | $4,538.32 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 507 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WILDMAN UNIFORM | Admin | $196.79 | $196.79 |
| | 800 SOUTH BUFFALO STREET | Secured | | |
| | WARSAW IN 46580-4710 | Priority | | |
| | | Unsecured | $528.34 | $528.34 |
| Filed Date: 05/15/2010 | | Total | $725.13 | $725.13 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 508 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WELLS FARGO EQUIPMENT FINANCE INC | Admin | | $0.00 |
| | ATTN GARY T DREYLING | Secured | $65,941.92 | $0.00 |
| | 733 MARQUETTE AVENUE | Priority | | $0.00 |
| | MINNEAPOLIS MN 55402 | Unsecured | | $0.00 |
| Filed Date: 05/15/2010 | | Total | $65,941.92 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 509 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | Admin | | |
| | Creditor: ALRO STEEL/BLOCK DIVN | Secured | | |
| | PO BOX 641005 | Priority | | |
| | DETROIT MI 48264-1005 | Unsecured | $8,247.67 | $8,247.67 |
| Filed Date: 05/15/2010 | | Total | $8,247.67 | $8,247.67 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 510 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LINCOLN WATER SYSTEM | Admin | | |
| | ATTN JOCELYN W GOLDEN | Secured | $3,251.30 | $3,251.30 |
| | ASSISTANT CITY ATTORNEY | Priority | | |
| | 555 S 10TH ST STE 300 | Unsecured | | |
| | LINCOLN NE 68508 | | | |
| Filed Date: 05/17/2010 | | Total | $3,251.30 | $3,251.30 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
**10-10360 (MFW) NEENAH ENTERPRISES, INC.**
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 511** | Creditor: MIKE BAZLEY | Admin | | $0.00 |
| | 8226 TANYA LN | Secured | | $0.00 |
| | SACRAMENTO CA 95828 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $9,876.14 | $0.00 |
| 05/17/2010 | | Total | $9,876.14 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 512** | Creditor: AUTOMOTIVE SUPPLY CO | Admin | | |
| | PO BOX 145 | Secured | | |
| | APPLETON WI 54912-0145 | Priority | | |
| **Filed Date:** | | Unsecured | $2,555.42 | $2,555.42 |
| 05/17/2010 | | Total | $2,555.42 | $2,555.42 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Transport, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 513** | Creditor: WISCONSIN ELECTRIC POWER COMPANY | Admin | | |
| | C/O DLA PIPER LLP (US) | Secured | $495.89 | $495.89 |
| | ATTN DALE K CATHELL ESQ | Priority | | |
| | 6225 SMITH AVENUE | Unsecured | | |
| **Filed Date:** | BALTIMORE MD 21209 | | | |
| 05/17/2010 | | Total | $495.89 | $495.89 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Transport, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 514** | Creditor: WISCONSIN ELECTRIC POWER COMPANY | Admin | $394.92 | $394.92 |
| | C/O DLA PIPER LLP (US) | Secured | | |
| | ATTN DALE K CATHELL ESQ | Priority | | |
| | 6225 SMITH AVENUE | Unsecured | | $0.00 |
| **Filed Date:** | BALTIMORE MD 21209 | | | |
| 05/17/2010 | | Total | $394.92 | $394.92 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 515** | Creditor: WISCONSIN ELECTRIC POWER COMPANY | Admin | | |
| | C/O DLA PIPER LLP (US) | Secured | $833,974.36 | $812,861.94 |
| | ATTN DALE K CATHELL ESQ | Priority | | |
| | 6225 SMITH AVENUE | Unsecured | | |
| **Filed Date:** | BALTIMORE MD 21209 | | | |
| 05/17/2010 | | Total | $833,974.36 | $812,861.94 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Satisfied Pursuant to the Plan

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 516** | Creditor: | Admin | $172,221.79 | $162,207.73 |
| | WISCONSIN ELECTRIC POWER COMPANY | Secured | | |
| | C/O DLA PIPER LLP (US) | Priority | | |
| | ATTN DALE K CATHELL ESQ | | | |
| | 6225 SMITH AVENUE | | | |
| *Filed Date:* | BALTIMORE MD 21209 | Unsecured | | |
| 05/17/2010 | | Total | $172,221.79 | $162,207.73 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Potential discrepancy on the face of the claim; Satisfied Pursuant to the Plan

| | Claimed Debtor: **Morgan's Welding, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 517** | Creditor: | Admin | | |
| | RAM INDUSTRIAL SERVICE INC | Secured | | |
| | PO BOX 748 | Priority | | |
| | LEESPORT PA 19533 | | | |
| *Filed Date:* | | Unsecured | $335.76 | $335.76 |
| 05/17/2010 | | Total | $335.76 | $335.76 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| **Claim No: 518** | Creditor: | Secured | | |
| | GENERAL KINEMATICS CORP | | | |
| | c/o TR CAPITAL, LLC | Priority | | |
| | ATTN: TERREL ROSS | | | |
| | 336 ATLANTIC AVE STE 303 | Unsecured | $424.14 | $424.14 |
| *Filed Date:* | EAST ROCKWAY NY 11518-1124 | | | |
| 05/18/2010 | | Total | $424.14 | $424.14 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 519** | Creditor: | Admin | | |
| | GENERAL KINEMATICS CORP | Secured | | |
| | c/o TR CAPITAL, LLC | Priority | | |
| | ATTN: TERREL ROSS | | | |
| | 336 ATLANTIC AVE STE 303 | Unsecured | $390.00 | $390.00 |
| *Filed Date:* | EAST ROCKAWAY NY 11518-1124 | | | |
| 05/18/2010 | | Total | $390.00 | $390.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 520** | Creditor: | Admin | $30,725.41 | $0.00 |
| | AIR PRODUCTS & CHEMICALS INC | Secured | | $0.00 |
| | 7201 HAMILTON BLVD | Priority | | $0.00 |
| | A6315 | | | |
| | ALLENTOWN PA 18195 | Unsecured | $22,070.48 | $0.00 |
| *Filed Date:* | | | | |
| 05/18/2010 | | Total | $52,795.89 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 521 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: NCR CORPORATION ATTN EDWARD GALLAGHER 7 WORLD TRADE CENTER 35TH FL 250 GREENWICH ST NEW YORK NY 10007 | Admin | | |
| | | Secured | | |
| Filed Date: 05/18/2010 | | Priority | | |
| | | Unsecured | $92,629,119.00  (Unliquidated) | |
| | | Total | $92,629,119.00  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim related to George White Paper Co. litigation reinstated pursuant to Confirmation Order.

| Claim No: 522 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MARK BLOHOWIAK 581 HARVARD DR NEENAH WI 54956-2113 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 05/18/2010 | | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 523 | Claimed Debtor: **Neenah Enterprises, Inc.** Allowed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CRESCENT ELECTRIC SUPPLY COMPANY CRESCENT ELECTRIC 3726 S 149TH ST OMAHA NE 68144 | Admin | | |
| | | Secured | | |
| Filed Date: 05/18/2010 | | Priority | $3,894.45 | $3,894.45 |
| | | Unsecured | $1,081.33 | $1,081.33 |
| | | Total | $4,975.78 | $4,975.78 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 524 | Claimed Debtor: **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: NATIONAL FUEL RESOURCES INC ATTN ANGELA MILLER ESQ PHILLIPS LYTLE LLP 3400 HSBC CENTER BUFFALO NY 14203 | Admin | $23,358.14 | $0.00 |
| | | Secured | $70,000.00 | $0.00 |
| Filed Date: 05/18/2010 | | Priority | | $0.00 |
| | | Unsecured | $152.18 | $0.00 |
| | | Total | $93,510.32 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 525 | Claimed Debtor: **Deeter Foundry, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CONSOLIDATED ELECTRICAL DISTRIBUTORS INC PO BOX 2259 SHAWNEE MISSION KS 66201-1259 | Admin | | |
| | | Secured | | |
| Filed Date: 05/18/2010 | | Priority | | |
| | | Unsecured | $1,144.39 | $1,144.39 |
| | | Total | $1,144.39 | $1,144.39 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 526 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  GENERAL KINEMATICS CORP | Admin | | |
| | c/o TR CAPITAL, LLC | Secured | | |
| | ATTN: TERREL ROSS | Priority | | |
| Filed Date: | 336 ATLANTIC AVE STE 303 | Unsecured | $10,581.56 | $10,581.56 |
| 05/18/2010 | EAST ROCKWAY NY 11518-1124 | Total | $10,581.56 | $10,581.56 |
| | Amends Claim No(s):  526 | Amended By Claim No:  526 | | |

Note:

| Claim No: 527 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  AUSTIN PETROLEUM INC | Admin | $7,008.59 | $7,008.59 |
| | 99 E JOE STREET | Secured | | $0.00 |
| | HUNTINGTON IN 46750-4034 | Priority | $7,008.59 | $0.00 |
| Filed Date: | | Unsecured | $3,321.00 | $3,321.00 |
| 05/18/2010 | | Total | $17,338.18 | $10,329.59 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:   Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 528 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  ALRO STEEL/BLOCK DIVN | Admin | | |
| | PO BOX 641005 | Secured | | |
| | DETROIT  MI 48264-1005 | Priority | | |
| Filed Date: | | Unsecured | $1,362.55 | $1,362.55 |
| 05/18/2010 | | Total | $1,362.55 | $1,362.55 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 529 | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  THOMAS E FOAR III | Admin | | $0.00 |
| | PO BOX 591 | Secured | | $0.00 |
| | WATERLOO IN 46793 | Priority | | $0.00 |
| Filed Date: | | Unsecured | Unliquidated | $0.00 |
| 04/12/2010 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 530 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  STANDARD FORWARDING | Admin | | |
| | PO BOX 469 | Secured | | |
| | MOLINE IL 61266-0469 | Priority | | |
| Filed Date: | | Unsecured | $140.20 | $140.20 |
| 05/19/2010 | | Total | $140.20 | $140.20 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

| Claim No: 531 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | INTERSTATE CHEMICAL COMPANY | Secured | | |
| | 2797 FREEDLAND RD | Priority | | |
| Filed Date: | HERMITAGE PA 16148 | Unsecured | $3,045.75 | $3,045.75 |
| 05/19/2010 | | Total | $3,045.75 | $3,045.75 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

---

| Claim No: 532 | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | GMP AND EMPLOYERS PENSION FUND | Secured | | |
| | STONER & ASSOCIATES | Priority | | |
| | ATTN RICHARD J BOYNTON | | | |
| Filed Date: | 205 W 4TH ST STE 225 | Unsecured | $920,763.00 | $920,763.00 |
| 05/19/2010 | CINCINNATI OH 45202-4813 | Total | $920,763.00 | $920,763.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

---

| Claim No: 533 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | $228,705.67 | $228,705.67 |
| | THE TIMKEN CORPORATION | Secured | | |
| | C/O JAMES M SULLIVAN | Priority | | |
| | ARENT FOX LLP | | | |
| Filed Date: | 1675 BROADWAY | Unsecured | | $0.00 |
| 05/19/2010 | NEW YORK NY 10019-5820 | Total | $228,705.67 | $228,705.67 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

---

| Claim No: 534 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | $2,373.52 | $2,373.52 |
| | BLUEWATER THERMAL SERVICES | Secured | | |
| | c/o CREDITOR LIQUIDITY, LP | Priority | | |
| | 200 BUSINESS PARK DRIVE, SUITE 200 | | | |
| Filed Date: | ARMONK NY 10504 | Unsecured | | $0.00 |
| 05/19/2010 | | Total | $2,373.52 | $2,373.52 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

---

| Claim No: 535 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | APPLETON PAPERS INC | Secured | | |
| | BY CHRISTOPHER GOWER, REPRESENTATIVE | Priority | | |
| | 825 EAST WISCONSIN AVENUE | | | |
| Filed Date: | APPLETON WI 54912 | Unsecured | Unliquidated | |
| 05/19/2010 | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Claims related to the George Whiting Paper Co. litigation reinstated pursuant Confirmation Order.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 536 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: GERDAU AMERISTEEL US INC<br>PO BOX 116660<br>ATLANTA GA 30368-6660 | Admin | $156,665.21 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>05/19/2010 | | Unsecured | | $0.00 |
| | | Total | $156,665.21 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 537 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AML INDUSTRIES, INC<br>PO BOX 4110<br>WARREN OH 44482-4110 | Admin | $10,130.00 | $10,130.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>05/19/2010 | | Unsecured | $20,611.00 | $20,611.00 |
| | | Total | $30,741.00 | $30,741.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 538 | Claimed Debtor: Advanced Cast Products, Inc.<br>Allowed Debtor: Advanced Cast Products, Inc.<br>Creditor: JANITORS SUPPLY INC<br>540 EAST 2ND STREET<br>ERIE PA 16507-1702 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>05/20/2010 | | Unsecured | $435.05 | $435.05 |
| | | Total | $435.05 | $435.05 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 539 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WELLS FARGO EQUIPMENT FINANCE, INC<br>ATTN GARY T DREYLING<br>733 MARQUETTE AVE<br>MINNEAPOLIS MN 55402 | Admin | | |
| | | Secured | $65,941.92 | $0.00 |
| | | Priority | | |
| Filed Date:<br>05/20/2010 | | Unsecured | | |
| | | Total | $65,941.92 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 540 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SIMPLEX TIME RECORDER<br>SIMPLEX GRINNELL<br>50 TECHNOLOGY DR<br>WESTMINSTER MA 01441 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>05/18/2010 | | Unsecured | $488.67 | $488.67 |
| | | Total | $488.67 | $488.67 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 541 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | MIKE BAZLEY | Secured | | $0.00 |
| | 8226 TANYA LN | Priority | | $0.00 |
| Filed Date: | SACRAMENTO CA 95828 | Unsecured | $9,876.14 | $0.00 |
| 05/18/2010 | | Total | $9,876.14 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 542 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | TOYOTA MOTOR CREDIT CORPORATION | Secured | | $0.00 |
| | TOYOTA FINANCIAL SERVICES | Priority | | $0.00 |
| | LEXUS FINANCIAL SERVICES | | | |
| Filed Date: | 19001 S WESTERN AVE WF21 | Unsecured | $5,556.07 | $0.00 |
| 05/20/2010 | TORRANCE CA 90501 | Total | $5,556.07 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 543 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | MOODY'S INVESTORS SERVICE | Secured | | |
| | C/O SATTERLEE STEPHENS BURKE & BURKE LLP | Priority | | |
| | ATTN CHRISTOPHER R BELMONTE | | | |
| Filed Date: | 230 PARK AVENUE | Unsecured | $3,616.47 | $3,616.47 |
| 05/20/2010 | NEW YORK NY 10169 | Total | $3,616.47 | $3,616.47 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 544 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | $9,202.96 | $0.00 |
| | CONSTELLATION NEWENERGY-GAS DIVISION LLC | Secured | | $0.00 |
| | C/O D ELAINE CONWAY & BRUCE J RUZINSKY | Priority | $9,202.96 | $0.00 |
| | JACKSON WALKER LLP | | | |
| Filed Date: | 1401 MCKINNEY ST STE 1900 | Unsecured | | $0.00 |
| 05/20/2010 | HOUSTON TX 77010 | Total | $18,405.92 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 545 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | $9,202.96 | $0.00 |
| | CONSTELLATION NEWENERGY-GAS DIVISION LLC | Secured | | $0.00 |
| | C/O D ELAINE CONWAY & BRUCE J RUZINSKY | Priority | $9,202.96 | $0.00 |
| | JACKSON WALKER LLP | | | |
| Filed Date: | 1401 MCKINNEY ST STE 1900 | Unsecured | | $0.00 |
| 05/20/2010 | HOUSTON TX 77010 | Total | $18,405.92 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 546 | *Claimed Debtor:* Neenah Enterprises, Inc. *Allowed Debtor:* Neenah Foundry Company *Creditor:* SADOFF IRON & METAL COMPANY PO BOX 1138 240 W ARNDT ST FOND DU LAC WI 54936-1138 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $549,376.22 | $549,376.22 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/20/2010 | | Unsecured | | $0.00 |
| | | Total | $549,376.22 | $549,376.22 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 547 | *Claimed Debtor:* Deeter Foundry, Inc. *Creditor:* SADOFF IRON & METAL COMPANY PO BOX 1138 240 W ARNDT ST FOND DU LAC WI 54936-1138 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $221,732.45 | $221,732.45 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/20/2010 | | Unsecured | $7,058.84 | $7,058.84 |
| | | Total | $228,791.29 | $228,791.29 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim No: 548 | *Claimed Debtor:* Neenah Foundry Company *Creditor:* THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | $237,693,469.50  (Unliquidated) | $237,693,469.50 |
| | | Priority | | |
| *Filed Date:* 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50  (Unliquidated) | $237,693,469.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 549 | *Claimed Debtor:* Cast Alloys, Inc. *Creditor:* THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | Priority | | |
| *Filed Date:* 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 550 | *Claimed Debtor:* Neenah Transport, Inc. *Creditor:* THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | Priority | | |
| *Filed Date:* 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 551 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | Priority | | |
| Filed Date: 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 552 | Claimed Debtor: Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | Priority | | |
| Filed Date: 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 553 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | Priority | | |
| Filed Date: 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 554 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | Priority | | |
| Filed Date: 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 555 | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | Priority | | |
| Filed Date: 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 556 | Claimed Debtor: | Belcher Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | | Priority | | |
| Filed Date: | | | Unsecured | | |
| 05/20/2010 | | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 557 | Claimed Debtor: | Peerless Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | | Priority | | |
| Filed Date: | | | Unsecured | | |
| 05/20/2010 | | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 558 | Claimed Debtor: | A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | | Priority | | |
| Filed Date: | | | Unsecured | | |
| 05/20/2010 | | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 559 | Claimed Debtor: | Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | | Priority | | |
| Filed Date: | | | Unsecured | | |
| 05/20/2010 | | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 560 | Claimed Debtor: | Dalton Corporation, Ashland Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | | Priority | | |
| Filed Date: | | | Unsecured | | |
| 05/20/2010 | | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Dalton Corporation, Kendallville Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 561** | *Creditor:* THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 05/20/2010 | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | *Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 562** | *Creditor:* THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 05/20/2010 | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 563** | *Creditor:* INDIANA-AMERICAN WATER COMPANY INC ATTN KENNETH C JONES CORPORATE COUNSEL 727 CRAIG RD ST LOUIS MO 63141 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $29,560.94 | $29,560.94 |
| 05/20/2010 | | Total | $29,560.94 | $29,560.94 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | *Claimed Debtor:* **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 564** | *Creditor:* AXLETECH INTERNATIONAL LLC 16474 COLLECTION CENTER DR CHICAGO IL 60693-0001 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $1,612.94 | $0.00 |
| 05/20/2010 | | Total | $1,612.94 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/27/10 (Docket #701)

| | *Claimed Debtor:* **Gregg Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 565** | *Creditor:* BARTLEY & ASSOCIATES INC 20515 W 51ST ST SAND SPRINGS OK 74063 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $3,906.40 | $3,906.40 |
| 05/21/2010 | | Total | $3,906.40 | $3,906.40 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 566 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LINWELD<br>PO BOX 29349<br>LINCOLN NE 68529-0349 | Admin | $5,360.56 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/21/2010 | | | Unsecured | $328.92 | $0.00 |
| | | | Total | $5,689.48 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 567 | Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MAX M ANGLIN<br>PO BOX 263<br>ELDORADO MO 64744-0263 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/21/2010 | | | Unsecured | $119,343.75 | $0.00 |
| | | | Total | $119,343.75 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 568 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ARAMARK UNIFORM SERVICES<br>ATTN LEGAL DEPARTMENT<br>115 N FIRST STREET<br>BURBANK  CA 91502 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date:<br>05/21/2010 | | | Unsecured | $120.13 | $0.00 |
| | | | Total | $120.13 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 569 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VESUVIUS USA CORPORATION FOSECO DIVISION<br>ATTN STEVEN DEL COTTO<br>250 PARK WEST DR<br>PITTSBURGH PA 15275 | Admin | $32,420.40 | $32,420.40 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date:<br>05/21/2010 | | | Unsecured | $4,012.80 | $4,012.80 |
| | | | Total | $36,433.20 | $36,433.20 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 570 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VESUVIUS USA CORPORATION FOSECO DIVISION<br>ATTN STEVEN DEL COTTO<br>250 PARK WEST DR<br>PITTSBURGH PA 15275 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date:<br>05/21/2010 | | | Unsecured | $8,486.72 | $8,486.72 |
| | | | Total | $8,486.72 | $8,486.72 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

| | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 571** | *Creditor:* | Admin | $2,240.80 | $2,240.80 |
| | VESUVIUS USA CORPORATION FOSECO DIVISION | Secured | | |
| | ATTN STEVEN DEL COTTO | Priority | | |
| | 250 PARK WEST DR | | | |
| | PITTSBURGH PA 15275 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $2,240.80 | $2,240.80 |
| 05/21/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

---

| | *Claimed Debtor:* Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 572** | *Creditor:* | Admin | | |
| | COUNTY SANITATION DISTRICTS OF LA | Secured | | |
| | 1955 WORKMAN MILL RD PO BOX 4998 | Priority | | |
| | WHITTIER CA 90607-4998 | Unsecured | $1,856.55 | $1,856.55 |
| *Filed Date:* | | Total | $1,856.55 | $1,856.55 |
| 05/21/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

---

| | *Claimed Debtor:* Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 573** | *Creditor:* | Admin | | $0.00 |
| | UNITED STEELWORKERS | Secured | | $0.00 |
| | ATTN DAVID R JURY | Priority | Unliquidated | $0.00 |
| | FIVE GATEWAY CENTER RM 807 | | | |
| | PITTSBURGH PA 15222 | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | | Total | Unliquidated | $0.00 |
| 05/21/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

---

| | *Claimed Debtor:* A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 574** | *Creditor:* | Admin | | $0.00 |
| | UNITED STEELWORKERS | Secured | | $0.00 |
| | ATTN DAVID R JURY | Priority | Unliquidated | $0.00 |
| | FIVE GATEWAY CENTER ROOM 807 | | | |
| | PITTSBURGH PA 15222 | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | | Total | Unliquidated | $0.00 |
| 05/21/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

---

| | *Claimed Debtor:* Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 575** | *Creditor:* | Admin | | $0.00 |
| | UNITED STEELWORKERS | Secured | | $0.00 |
| | ATTN DAVID R JURY | Priority | Unliquidated | $0.00 |
| | FIVE GATEWAY CENTER ROOM 807 | | | |
| | PITTSBURGH PA 15222 | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | | Total | Unliquidated | $0.00 |
| 05/21/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 576** | *Creditor:* UNITED STEELWORKERS ATTN DAVID R JURY FIVE GATEWAY CENTER ROOM 807 PITTSBURGH PA 15222 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | Unsecured | Unliquidated | $0.00 |
| 05/21/2010 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| | *Claimed Debtor:* Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 577** | *Creditor:* UNITED GLOVE, INC PO BOX 1826 HICKORY NC 28603-1826 | Admin | $218.75 | $218.75 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $871.57 | $871.57 |
| 05/21/2010 | | Total | $1,090.32 | $1,090.32 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| | *Claimed Debtor:* Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 578** | *Creditor:* ROCTEL MFG A DIV OF LINAMAR HOLDINGS INC LAMBERT LESER ISACKSON COOK & GIUNTA PC ATTN SUSAN M COOK 916 WASHINGTON AVE SUITE 309 BAY CITY MI 48708 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $510,824.26 | $0.00 |
| 05/21/2010 | | Total | $510,824.26 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim withdrawn on 10/04/2010 per docket #754.

| | *Claimed Debtor:* Belcher Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 579** | *Creditor:* ROCTEL MFG A DIV OF LINAMAR HOLDINGS INC LAMBERT LESER ISACKSON COOK & GIUNTA PC ATTN SUSAN M COOK 916 WASHINGTON AVE SUITE 309 BAY CITY MI 48708 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $510,824.26 | $0.00 |
| 05/21/2010 | | Total | $510,824.26 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim withdrawn on 10/04/2010 per docket #754.

| | *Claimed Debtor:* Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 580** | *Creditor:* ANTHONY C CARPENTER 11615 VALEWOOD DR VICTORVILLE CA 92392-9042 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $30,238.29 | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/21/2010 | | Total | $30,238.29 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* Neenah Enterprises, Inc. | | | |
| **Claim No: 581** | *Creditor:* | Admin | | $0.00 |
| | JOHN LECAPITAINE | Secured | | $0.00 |
| | 731 LUMPHREY COURT | Priority | | $0.00 |
| | RIVER FALLS WI 54022 | | | |
| *Filed Date:* | | Unsecured | Unliquidated | $0.00 |
| 05/21/2010 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Satisfied Pursuant to the Plan (Docket #610)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* Mercer Forge Corporation | | | |
| **Claim No: 582** | *Creditor:* | Admin | | |
| | CATERPILLAR INC | Secured | $251,367.35 | $251,367.35 |
| | ATTN KATHRYN I STROHL | Priority | $9,252.14 | $0.00 |
| | 100 NE ADAMS ST | | | |
| | PEORIA IL 61629-7310 | Unsecured | $9,252.14 | $9,252.14 |
| *Filed Date:* | | Total | $269,871.63 | $260,619.49 |
| 05/21/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Allowed By Court Order (Docket #570)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* Neenah Enterprises, Inc. | | | |
| **Claim No: 583** | *Creditor:* | Admin | | |
| | EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00 (Unliquidated) | |
| | C/O DOUGLAS R GOODING | Priority | | |
| | CHOATE HALL & STEWART LLP | | | |
| | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09 (Unliquidated) | |
| | BOSTON MA 02110 | | | |
| *Filed Date:* | | Total | $6,115,003.09 (Unliquidated) | |
| 05/21/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Potential discrepancy on the face of the claim

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* Gregg Industries, Inc. | | | |
| **Claim No: 584** | *Creditor:* | Admin | | |
| | EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00 (Unliquidated) | |
| | C/O DOUGLAS R GOODING | Priority | | |
| | CHOATE HALL & STEWART LLP | | | |
| | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09 (Unliquidated) | |
| | BOSTON MA 02110 | | | |
| *Filed Date:* | | Total | $6,115,003.09 (Unliquidated) | |
| 05/21/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* Morgan's Welding, Inc. | | | |
| **Claim No: 585** | *Creditor:* | Admin | | |
| | EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00 (Unliquidated) | |
| | C/O DOUGLAS R GOODING | Priority | | |
| | CHOATE HALL & STEWART LLP | | | |
| | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09 (Unliquidated) | |
| | BOSTON MA 02110 | | | |
| *Filed Date:* | | Total | $6,115,003.09 (Unliquidated) | |
| 05/21/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: A&M Specialties, Inc.**

Claim No: 586

Creditor: EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O DOUGLAS R GOODING
CHOATE HALL & STEWART LLP
2 INTERNATIONAL PLACE
BOSTON MA 02110

Filed Date: 05/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $1,275,000.00 (Unliquidated) | |
| Priority | | |
| Unsecured | $4,840,003.09 (Unliquidated) | |
| Total | $6,115,003.09 (Unliquidated) | |

Amends Claim No(s):     Amended By Claim No:

Note:

---

**Claimed Debtor: Dalton Corporation**

Claim No: 587

Creditor: EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O DOUGLAS R GOODING
CHOATE HALL & STEWART LLP
2 INTERNATIONAL PLACE
BOSTON MA 02110

Filed Date: 05/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $1,275,000.00 (Unliquidated) | |
| Priority | | |
| Unsecured | $4,840,003.09 (Unliquidated) | |
| Total | $6,115,003.09 (Unliquidated) | |

Amends Claim No(s):     Amended By Claim No:

Note:

---

**Claimed Debtor: Deeter Foundry, Inc.**

Claim No: 588

Creditor: EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O DOUGLAS R GOODING
CHOATE HALL & STEWART LLP
2 INTERNATIONAL PLACE
BOSTON MA 02110

Filed Date: 05/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $1,275,000.00 (Unliquidated) | |
| Priority | | |
| Unsecured | $4,840,003.09 (Unliquidated) | |
| Total | $6,115,003.09 (Unliquidated) | |

Amends Claim No(s):     Amended By Claim No:

Note:

---

**Claimed Debtor: Mercer Forge Corporation**

Claim No: 589

Creditor: EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O DOUGLAS R GOODING
CHOATE HALL & STEWART LLP
2 INTERNATIONAL PLACE
BOSTON MA 02110

Filed Date: 05/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $1,275,000.00 (Unliquidated) | |
| Priority | | |
| Unsecured | $4,840,003.09 (Unliquidated) | |
| Total | $6,115,003.09 (Unliquidated) | |

Amends Claim No(s):     Amended By Claim No:

Note:

---

**Claimed Debtor: Advanced Cast Products, Inc.**

Claim No: 590

Creditor: EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O DOUGLAS R GOODING
CHOATE HALL & STEWART LLP
2 INTERNATIONAL PLACE
BOSTON MA 02110

Filed Date: 05/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $1,275,000.00 (Unliquidated) | |
| Priority | | |
| Unsecured | $4,840,003.09 (Unliquidated) | |
| Total | $6,115,003.09 (Unliquidated) | |

Amends Claim No(s):     Amended By Claim No:

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 591**

*Filed Date:*
05/21/2010

*Claimed Debtor:* **Neenah Transport, Inc.**

*Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O DOUGLAS R GOODING
CHOATE HALL & STEWART LLP
2 INTERNATIONAL PLACE
BOSTON MA 02110

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $1,275,000.00  (Unliquidated) | |
| Priority | | |
| Unsecured | $4,840,003.09  (Unliquidated) | |
| Total | $6,115,003.09  (Unliquidated) | |

*Amends Claim No(s):*  *Amended By Claim No:*

Note:

---

**Claim No: 592**

*Filed Date:*
05/21/2010

*Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.**

*Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O DOUGLAS R GOODING
CHOATE HALL & STEWART LLP
2 INTERNATIONAL PLACE
BOSTON MA 02110

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $1,275,000.00  (Unliquidated) | |
| Priority | | |
| Unsecured | $4,840,003.09  (Unliquidated) | |
| Total | $6,115,003.09  (Unliquidated) | |

*Amends Claim No(s):*  *Amended By Claim No:*

Note:

---

**Claim No: 593**

*Filed Date:*
05/21/2010

*Claimed Debtor:* **Dalton Corporation, Kendallville Manufacturing Facility**

*Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O DOUGLAS R GOODING
CHOATE HALL & STEWART LLP
2 INTERNATIONAL PLACE
BOSTON MA 02110

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $1,275,000.00  (Unliquidated) | |
| Priority | | |
| Unsecured | $4,840,003.09  (Unliquidated) | |
| Total | $6,115,003.09  (Unliquidated) | |

*Amends Claim No(s):*  *Amended By Claim No:*

Note:

---

**Claim No: 594**

*Filed Date:*
05/21/2010

*Claimed Debtor:* **Dalton Corporation, Ashland Manufacturing Facility**

*Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O DOUGLAS R GOODING
CHOATE HALL & STEWART LLP
2 INTERNATIONAL PLACE
BOSTON MA 02110

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $1,275,000.00  (Unliquidated) | |
| Priority | | |
| Unsecured | $4,840,003.09  (Unliquidated) | |
| Total | $6,115,003.09  (Unliquidated) | |

*Amends Claim No(s):*  *Amended By Claim No:*

Note:

---

**Claim No: 595**

*Filed Date:*
05/21/2010

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**

*Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O DOUGLAS R GOODING
CHOATE HALL & STEWART LLP
2 INTERNATIONAL PLACE
BOSTON MA 02110

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $1,275,000.00  (Unliquidated) | |
| Priority | | |
| Unsecured | $4,840,003.09  (Unliquidated) | |
| Total | $6,115,003.09  (Unliquidated) | |

*Amends Claim No(s):*  *Amended By Claim No:*

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 596 | *Claimed Debtor:* **Belcher Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00  (Unliquidated) | |
| | C/O DOUGLAS R GOODING | Priority | | |
| *Filed Date:* | CHOATE HALL & STEWART LLP | Unsecured | $4,840,003.09  (Unliquidated) | |
| 05/21/2010 | 2 INTERNATIONAL PLACE | | | |
| | BOSTON MA 02110 | Total | $6,115,003.09  (Unliquidated) | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note:

| Claim No: 597 | *Claimed Debtor:* **Deeter Foundry, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | $0.00 |
| | GENERAL ELECTRIC CAPITAL CORPORATION | Secured | Unliquidated | $0.00 |
| | ATTN ALEXANDER TERRAS | Priority | | $0.00 |
| | REED SMITH LLP | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | 10 S WACKER DR 4000 | | | |
| 05/21/2010 | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note:

| Claim No: 598 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | $0.00 |
| | GENERAL ELECTRIC CAPITAL CORPORATION | Secured | Unliquidated | $0.00 |
| | REED SMITH LLP | Priority | | $0.00 |
| | ATTN ALEXANDER TERRAS | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | 10 S WACKER DR SUITE 4000 | | | |
| 05/21/2010 | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note:

| Claim No: 599 | *Claimed Debtor:* **Gregg Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | $0.00 |
| | GENERAL ELECTRIC CAPITAL CORPORATION | Secured | Unliquidated | $0.00 |
| | REED SMITH LLP | Priority | | $0.00 |
| | ATTN ALEXANDER TERRAS | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | 10 S WACKER DR SUITE 4000 | | | |
| 05/21/2010 | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note:

| Claim No: 600 | *Claimed Debtor:* **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | FORGING INDUSTRY ASSOCIATION | Secured | | |
| | 25 W PROSEPECT AVE STE 300 | Priority | | |
| | CLEVELAND OH 44115-1000 | Unsecured | $801.44 | $801.44 |
| *Filed Date:* | | | | |
| 05/22/2010 | | Total | $801.44 | $801.44 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 601 | Claimed Debtor: | Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | Allowed Debtor: | Dalton Corporation, Warsaw Manufacturing Facility | | Admin | | $0.00 |
| | Creditor: | UNITED TELEPHONE COMPANY OF INDIANA INC | | Secured | | $0.00 |
| | | PO BOX 7971 | | Priority | | $0.00 |
| | | SHAWNEE MISSION KS 66207-0971 | | | | |
| Filed Date: | | | | Unsecured | $499.29 | $0.00 |
| 05/22/2010 | | | | Total | $499.29 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 602 | Claimed Debtor: | Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | | | | Admin | | |
| | Creditor: | SITE IMPROVEMENT ASSOC | | Secured | | |
| | | 2705 DOUGHERTY FERRY RD-STE #203 | | Priority | | |
| | | ST LOUIS MO 63122 | | | | |
| Filed Date: | | | | Unsecured | $500.00 | $500.00 |
| 05/22/2010 | | | | Total | $500.00 | $500.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

| Claim No: 603 | Claimed Debtor: | Gregg Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | | | | Admin | | |
| | Creditor: | GARCIA, RICARDO | | Secured | | |
| | | 578 FILLMORE PL | | Priority | Unliquidated | |
| | | POMONA CA 91768-3453 | | | | |
| Filed Date: | | | | Unsecured | Unliquidated | |
| 05/22/2010 | | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Potential discrepancy on the face of the claim; Claim reinstated pursuant to Confirmed Plan.

| Claim No: 604 | Claimed Debtor: | A&M Specialties, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | | | | Admin | | $0.00 |
| | Creditor: | AIRGAS - GREAT LAKES, INC | | Secured | | $0.00 |
| | | 6055 ROCKSIDE WOODS BLVD | | Priority | | $0.00 |
| | | INDEPENDENCE OH 44131-2301 | | | | |
| Filed Date: | | | | Unsecured | $1,455.46 | $1,431.85 |
| 05/24/2010 | | | | Total | $1,455.46 | $1,431.85 |
| | Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Modified per Order entered 8/12/2010 (Dkt 674)

| Claim No: 605 | Claimed Debtor: | Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| | | | | Admin | | $0.00 |
| | Creditor: | AIRGAS - GREAT LAKES INC | | Secured | | $0.00 |
| | | 6055 ROCKSIDE WOODS BLVD | | Priority | | $0.00 |
| | | INDEPENDENCE OH 44313-2301 | | | | |
| Filed Date: | | | | Unsecured | $10,100.52 | $0.00 |
| 05/24/2010 | | | | Total | $10,100.52 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 606 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| Filed Date: 05/24/2010 | AIRGAS GREAT LAKES, INC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE OH 44131-2301 | Secured | | |
| | | Priority | | |
| | | Unsecured | $1,352.38 | $1,352.38 |
| | | Total | $1,352.38 | $1,352.38 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 607 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| Filed Date: 05/24/2010 | NEBRASKA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN NE 68509-4818 | Secured | | $0.00 |
| | | Priority | $11,728.84 | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $11,728.84 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:   Expunged By Court Order Dated 08/27/10 (Docket #701); Claim Withdrawn; Claim Withdrawn via letter dated July 6, 2010.

| Claim No: 608 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| Filed Date: 05/24/2010 | NEBRASKA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN  NE 68509-4818 | Secured | | $0.00 |
| | | Priority | $11,728.84 | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $11,728.84 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:   Expunged By Court Order Dated 08/12/10 (Docket #674); Claim Withdrawn; Withdrawn per letter dated July 6, 2010

| Claim No: 609 | Claimed Debtor: Belcher Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| Filed Date: 05/24/2010 | LINAMAR DE MEXICO SA DE CV<br>C/O SUSAN M COOK<br>LAMBERT LESER ISACKSON COOK & GIUNTA PC<br>916 WASHINGTON AVENUE SUITE 309<br>BAY CITY  MI 48708 | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $365,522.90 | $0.00 |
| | | Total | $365,522.90 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Claim withdrawn on 10/04/2010 per docket #754.

| Claim No: 610 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| Filed Date: 05/24/2010 | LINAMAR DE MEXICO SA DE CV<br>C/O SUSAN M COOK<br>LAMBERT LESER ISACKSON COOK & GIUNTA PC<br>916 WASHINGTON AVENUE SUITE 309<br>BAY CITY  MI 48708 | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $365,522.90 | $0.00 |
| | | Total | $365,522.90 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Claim withdrawn on 10/04/2010 per docket #754.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 611**

*Claimed Debtor:* **A&M Specialties, Inc.**

*Creditor:*  DEN-VEND INC
509 SAMPSON STREET
NEW CASTLE PA 16101-2055

*Filed Date:* 05/24/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $346.36 | $346.36 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $346.36 | $346.36 |

*Amends Claim No(s):*              *Amended By Claim No:*

Note:

---

**Claim No: 612**

*Claimed Debtor:* **A&M Specialties, Inc.**

*Creditor:*  FIRST ENERGY SOLUTIONS CORP
341 WHITE POND DRIVE RMB3
AKRON OH 44320

*Filed Date:* 05/24/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $4,083.52 | $4,083.52 |
| Total | $4,083.52 | $4,083.52 |

*Amends Claim No(s):*              *Amended By Claim No:*

Note:

---

**Claim No: 613**

*Claimed Debtor:* **Mercer Forge Corporation**

*Creditor:*  FIRST ENERGY SOLUTIONS CORP
341 WHITE POND DRIVE RMB3
AKRON  OH 44320

*Filed Date:* 05/24/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $126,924.23 | $0.00 |
| Total | $126,924.23 | $0.00 |

*Amends Claim No(s):*              *Amended By Claim No:*

Note:

---

**Claim No: 614**

*Claimed Debtor:* **Neenah Transport, Inc.**
*Allowed Debtor:* Neenah Transport, Inc.
*Creditor:*  TRUCK EQUIPMENT
PO BOX 11296
GREEN BAY WI 54307-1296

*Filed Date:* 05/24/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $209.03 | $209.03 |
| Total | $209.03 | $209.03 |

*Amends Claim No(s):*              *Amended By Claim No:*

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 615**

*Claimed Debtor:* **Neenah Enterprises, Inc.**

*Creditor:*  WELLS FARGO EQUIPMENT FINANCE INC
ATTN GARY T DREYLING
733 MARQUETTE AVE
MINNEAPOLIS MN 55402

*Filed Date:* 05/20/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $65,941.92 | $0.00 |
| Priority | | |
| Unsecured | | |
| Total | $65,941.92 | $0.00 |

*Amends Claim No(s):*              *Amended By Claim No:*

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 616** | | Admin | | |
| | Creditor: MSC INDUSTRIAL SUPPLY COMPANY | Secured | | |
| | ATTN LEGAL DEPT | Priority | | |
| | 75 MAXESS RD | Unsecured | $0.00 | $0.00 |
| *Filed Date:* | MELVILLE NY 11747 | | | |
| 05/24/2010 | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* 28 | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 617** | | Admin | | |
| | Creditor: MSC INDUSTRIAL SUPPLY COMPANY | Secured | | |
| | ATTN LEGAL DEPT | Priority | | |
| | 75 MAXESS RD | Unsecured | $0.00 | $0.00 |
| *Filed Date:* | MELVILLE NY 11747 | | | |
| 05/24/2010 | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* 55 | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 618** | | Admin | | |
| | Creditor: MSC INDUSTRIAL SUPPLY COMPANY | Secured | | |
| | ATTN LEGAL DEPT | Priority | | |
| | 75 MAXESS RD | Unsecured | $0.00 | $0.00 |
| *Filed Date:* | MELVILLE NY 11747 | | | |
| 05/24/2010 | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* 58 | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 619** | | Admin | | |
| | Creditor: MSC INDUSTRIAL SUPPLY COMPANY | Secured | | |
| | ATTN LEGAL DEPT | Priority | | |
| | 75 MAXESS RD | Unsecured | $0.00 | $0.00 |
| *Filed Date:* | MELVILLE NY 11747 | | | |
| 05/24/2010 | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* 51, 59 | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 620** | | Admin | | |
| | Creditor: HSBC BANK NEVADA NA (MENARDS) | Secured | | |
| | C/O BASS & ASSOCIATES PC | Priority | | |
| | 3936 E FT LOWELL | Unsecured | $317.08 | $317.08 |
| | STE 200 | | | |
| *Filed Date:* | TUCSON AZ 85712 | | | |
| 05/24/2010 | | Total | $317.08 | $317.08 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

| | Claimed Debtor: **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 621** | | Admin | | |
| | *Creditor:* DONALDSON COMPANY INC | Secured | | |
| | PO BOX 1299 | Priority | | |
| | MINNEAPOLIS MN 55440-1299 | | | |
| *Filed Date:* | | Unsecured | $883.72 | $883.72 |
| 05/27/2010 | | Total | $883.72 | $883.72 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

---

| | Claimed Debtor: **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 622** | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | *Creditor:* FEDEX CUSTOM CRITICAL | Secured | | |
| | C/O RMS BANKRUPTCY RECOVERY SERVICES | Priority | | |
| | PO BOX 5126 | | | |
| *Filed Date:* | TIMONIUM MD 21094 | Unsecured | $436.28 | $436.28 |
| 05/26/2010 | | Total | $436.28 | $436.28 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 623** | | Admin | | |
| | *Creditor:* BADGER MINING CORP | Secured | | |
| | PO BOX 328 | Priority | | |
| | BERLIN WI 54923-0328 | | | |
| *Filed Date:* | | Unsecured | $76,512.53 | $76,512.53 |
| 05/29/2010 | | Total | $76,512.53 | $76,512.53 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

---

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 624** | | Admin | $72.43 | $72.43 |
| | *Creditor:* FLEX-PAC INC | Secured | | |
| | 7113 S MAYFLOWER PARK DR | Priority | | |
| | ZIONSVILLE IN 46077 | | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 06/01/2010 | | Total | $72.43 | $72.43 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

---

| | Claimed Debtor: **Undetermined** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 625** | | Admin | | $0.00 |
| | *Creditor:* RYERSON OMAHA | Secured | | $0.00 |
| | 4404 S 134TH ST | Priority | | $0.00 |
| | OMAHA NE 68137-1108 | | | |
| *Filed Date:* | | Unsecured | $689.04 | $0.00 |
| 06/02/2010 | | Total | $689.04 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 626** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | *Allowed Debtor:* Deeter Foundry, Inc. | Admin | | |
| | *Creditor:* UNITED PARCEL SERVICE | Secured | | |
| | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) | Priority | | |
| | PO BOX 4396 | | | |
| *Filed Date:* | TIMONIUM MD 21094 | Unsecured | $176.26 | $176.26 |
| 05/28/2010 | | Total | $176.26 | $176.26 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 627** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | | Admin | | $0.00 |
| | *Creditor:* WASHINGTON STATE DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | ATTN DOUG HOUGHTON | | | |
| | 2101 4TH AVE STE 1400 | Priority | $21,373.00 | $0.00 |
| *Filed Date:* | SEATTLE WA 98121-2300 | Unsecured | $5,591.00 | $0.00 |
| 06/07/2010 | | Total | $26,964.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674); Claim Withdrawn; Claim Withdrawn pursuant to letter dated June 17, 2010

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 628** | *Claimed Debtor:* **Gregg Industries, Inc.** | | | |
| | | Admin | | |
| | *Creditor:* COAST LOGISTIC SERVICES | Secured | | |
| | 2431 CHICO AVE | Priority | | |
| | EL MONTE CA 91733-1612 | | | |
| *Filed Date:* | | Unsecured | $2,837.60 | $2,837.60 |
| 06/08/2010 | | Total | $2,837.60 | $2,837.60 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 629** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | | Admin | | $0.00 |
| | *Creditor:* DUANE SCHULTZ | Secured | | $0.00 |
| | 15663 BIG ISLAND LAKE RD | | | |
| | MOUNTAIN WI 54149-9613 | Priority | Unliquidated | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 06/08/2010 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 630** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | | Admin | | $0.00 |
| | *Creditor:* MISSOURI DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | BOX 475 | | | |
| | JEFFERSON CITY MO 65105 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $2,464.32  (Unliquidated) | $0.00 |
| 06/07/2010 | | Total | $2,464.32  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:*  701 | | |

Note: Expunged By Court Order Dated 10/26/10 (Docket #770)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 631** | Creditor: MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY MO 65105 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $8,461.19 (Unliquidated) | $0.00 |
| *Filed Date:* 06/07/2010 | | | Unsecured | $422.40 (Unliquidated) | $0.00 |
| | | | Total | $8,883.59 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 632** | Creditor: MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY MO 65105 | | Admin | $58.59 | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $1,376.00 (Unliquidated) | $0.00 |
| *Filed Date:* 06/07/2010 | | | Unsecured | $35,503.94 (Unliquidated) | $0.00 |
| | | | Total | $36,938.53 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 699 | | | |

Note: Expunged By Court Order Dated 10/26/10 (Docket #770)

| | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 633** | Creditor: WASTE MANAGEMENT C/O JACQUOLYN E MILLS 1001 FANNIN ST STE 4000 HOUSTON TX 77002 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 06/10/2010 | | | Unsecured | $993.01 | $993.01 |
| | | | Total | $993.01 | $993.01 |
| *Amends Claim No(s):* 496 | | *Amended By Claim No:* | | | |

Note:

| | Claimed Debtor: Gregg Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 634** | Creditor: STATE WATER RESOURCES CONTROL BOARD C/O ALEX P MAYER, STAFF COUNSEL 1001 I STREET 22ND FLOOR SACRAMENTO CA 95814 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 06/12/2010 | | | Unsecured | $1,008.00 | $0.00 |
| | | | Total | $1,008.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 635** | Creditor: AMERICAN COLLOID COMPANY NW 5020 PO BOX 1450 MINNEAPOLIS MN 55485-5020 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 06/18/2010 | | | Unsecured | $122,183.25 | $122,183.25 |
| | | | Total | $122,183.25 | $122,183.25 |
| *Amends Claim No(s):* 469 | | *Amended By Claim No:* | | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor:  Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 636** | **Creditor:**  COLORADO DEPARTMENT OF REVENUE  1375 SHERMAN ST RM 504  DENVER CO 80261-0004 | Admin | | |
| | | Secured | | |
| | | Priority | $0.00 | $0.00 |
| ***Filed Date:*** | | Unsecured | | |
| 06/11/2010 | | Total | $0.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor:  Undetermined | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 637** | **Creditor:**  FOX STAMP/SIGN & SPECIALT  PO BOX 490 618 W AIRPORT RD  MENASHA WI 54952-0490 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** | | Unsecured | $73.22 | $0.00 |
| 06/19/2010 | | Total | $73.22 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor:  Dalton Corporation  Allowed Debtor:  Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 638** | **Creditor:**  AMERICAN ELECTRIC POWER  PO BOX 2021  ROANOKE VA 24022-2121 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $145,144.95 | $145,022.70 |
| 06/19/2010 | | Total | $145,144.95 | $145,022.70 |
| | *Amends Claim No(s):*  194 | | *Amended By Claim No:* | |

Note:  Amount Modified by Court Order Dated 08/27/10 (Docket #701); Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728)

| | Claimed Debtor:  Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 639** | **Creditor:**  IFM EFECTOR INC  PO BOX 8538-307  PHILADELPHIA PA 19171-0307 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $1,466.15 | $1,466.15 |
| 06/21/2010 | | Total | $1,466.15 | $1,466.15 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor:  Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 640** | **Creditor:**  WASHINGTON STATE, DEPARTMENT OF REVENUE  ATTN DOUG HOUGHTON  2101 4TH AVE STE 1400  SEATTLE WA 98121-2300 | Admin | | |
| | | Secured | | |
| | | Priority | $21,373.00 | $21,373.00 |
| ***Filed Date:*** | | Unsecured | $5,591.00 | $5,591.00 |
| 06/21/2010 | | Total | $26,964.00 | $26,964.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 641** | | Admin | | |
| | Creditor: NATIONAL FUEL GAS DISTRIBUTION CORP | Secured | | |
| | PO BOX 2081 | Priority | | |
| | ERIE PA 16512 | | | |
| **Filed Date:** | | Unsecured | $6,956.44 | $6,956.44 |
| 06/23/2010 | | Total | $6,956.44 | $6,956.44 |
| Amends Claim No(s): 313 | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 642** | | Admin | | |
| | Creditor: NATIONAL FUEL GAS DISTRIBUTION CORP | Secured | | |
| | PO BOX 2081 | Priority | | |
| | ERIE PA 16512 | | | |
| **Filed Date:** | | Unsecured | $3,220.20 | $3,220.20 |
| 06/23/2010 | | Total | $3,220.20 | $3,220.20 |
| Amends Claim No(s): 313 | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 643** | | Admin | | |
| | Creditor: ILLINOIS DEPT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 SOUTH STATE STREET | Priority | $0.00 | $0.00 |
| | CHICAGO IL 60603 | Unsecured | | |
| **Filed Date:** | | Total | $0.00 | $0.00 |
| 06/18/2010 | | | | |
| Amends Claim No(s): 83 | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 644** | | Admin | | $0.00 |
| | Creditor: LOS ANGELES CO TREASURER & TAX COLLECTOR | Secured | | $0.00 |
| | PO BOX 54110 | Priority | $1,124.09  (Unliquidated) | $0.00 |
| | LOS ANGELES CA 90054-0110 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | $1,124.09  (Unliquidated) | $0.00 |
| 06/24/2010 | | | | |
| Amends Claim No(s): | | Amended By Claim No: 664 | | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

| | Claimed Debtor: Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 645** | | Admin | | $0.00 |
| | Creditor: LOS ANGELES CO TREASURER & TAX COLLECTOR | Secured | | $0.00 |
| | PO BOX 54110 | Priority | $231,968.85  (Unliquidated) | $0.00 |
| | LOS ANGELES CA 90054-0110 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | $231,968.85  (Unliquidated) | $0.00 |
| 06/24/2010 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Cast Alloys, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 646** | Creditor: LOS ANGELES CO TREASURER & TAX COLLECTOR | Admin | | $0.00 |
| | PO BOX 54110 | Secured | $570,529.67  (Unliquidated) | $0.00 |
| | LOS ANGELES CA 90054-0110 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 06/24/2010 | | Total | $570,529.67  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/26/11 (Docket #797)

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 647** | Creditor: MACALLISTER MACHINERY CO INC | Admin | | |
| | ATTN JOHN DECKARD | Secured | | |
| | 7515 E 30TH STREET | Priority | | |
| | INDIANAPOLIS IN 46219 | Unsecured | $330.28 | $330.28 |
| *Filed Date:* | | Total | $330.28 | $330.28 |
| 06/24/2010 | | | | |
| *Amends Claim No(s):* 390 | | *Amended By Claim No:* | | |

*Note:*

| | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 648** | Creditor: MACALLISTER MACHINERY CO INC | Admin | | |
| | ATTN JOHN DECKARD | Secured | | |
| | 7515 E 30TH STREET | Priority | | |
| | INDIANAPOLIS IN 46219 | Unsecured | $5,483.35 | $5,483.35 |
| *Filed Date:* | | Total | $5,483.35 | $5,483.35 |
| 06/24/2010 | | | | |
| *Amends Claim No(s):* 390 | | *Amended By Claim No:* | | |

*Note:*

| | Claimed Debtor: Dalton Corporation, Stryker Machining Facility Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 649** | Creditor: FASTENAL COMPANY | Admin | | |
| | ATTN LEGAL | Secured | | |
| | 2001 THEURER BLVD | Priority | | |
| | PO BOX 978 | Unsecured | $485.10 | $485.10 |
| *Filed Date:* | WINONA MN 55987 | Total | $485.10 | $485.10 |
| 06/25/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 650** | Creditor: AIRGAS NORTH CENTRAL | Admin | | $0.00 |
| | 10 W 4TH ST | Secured | | $0.00 |
| | WATERLOO IA 50701 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $31,756.95 | $31,270.36 |
| 06/25/2010 | | Total | $31,756.95 | $31,270.36 |
| *Amends Claim No(s):* 283 | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order entered 8/12/2010 (Dkt 674)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 651** | **Creditor:** AIRGAS NORTH CENTRAL 10 W 4TH ST WATERLOO IA 50701 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/25/2010 | | Unsecured | $9,210.82 | $9,210.82 |
| | | Total | $9,210.82 | $9,210.82 |
| *Amends Claim No(s):* 283 | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 652** | **Creditor:** FERRELLGAS ONE LIBERTY PLAZA LIBERTY MO 64068 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/26/2010 | | Unsecured | $654.75 | $531.13 |
| | | Total | $654.75 | $531.13 |
| *Amends Claim No(s):* 54 | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 653** | **Creditor:** FERRELLGAS ONE LIBERTY PLAZA LIBERTY MO 64068 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 06/26/2010 | | Unsecured | $863.19 | $778.03 |
| | | Total | $863.19 | $778.03 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 654** | **Creditor:** LECO CORPORATION 3000 LAKEVIEW AVE ST JOSEPH MI 49085-2396 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 06/30/2010 | | Unsecured | $1,180.70 | $1,180.70 |
| | | Total | $1,180.70 | $1,180.70 |
| *Amends Claim No(s):* 353 | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 655** | **Creditor:** R G BREWTON INC PO BOX 562 LAWRENCE PA 15055-0562 | Admin | $6,410.31 | $6,410.31 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 07/02/2010 | | Unsecured | $9,331.10 | $9,331.10 |
| | | Total | $15,741.41 | $15,741.41 |
| *Amends Claim No(s):* 425 | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 656**

**Filed Date:**
06/28/2010

*Claimed Debtor:* **Dalton Corporation**
*Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility
*Creditor:*
LEXISNEXIS A DIV OF REED ELSEVIER INC
ATTN BETH FARNHAM
9443 SPRINGBORO PIKE
MIAMISBURG OH 45342

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $414.64 | $414.64 |
| Total | $414.64 | $414.64 |

*Amends Claim No(s):* 53     *Amended By Claim No:*

Note:  Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728)

---

**Claim No: 657**

**Filed Date:**
06/28/2010

*Claimed Debtor:* **Neenah Foundry Company**
*Creditor:*
AIRGAS SAFTEY INC
W185 N11300 WHITNEY DR
GERMANTOWN WI 53022

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $2,480.25 | $2,480.25 |
| Total | $2,480.25 | $2,480.25 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:

---

**Claim No: 658**

**Filed Date:**
07/06/2010

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**
*Creditor:*
AMERICAN WIRE ROPE & SLING
3122 ENGLE ROAD
FORT WAYNE IN 46809-1110

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $2,243.11 | $2,243.11 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $2,243.11 | $2,243.11 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:

---

**Claim No: 659**

**Filed Date:**
07/07/2010

*Claimed Debtor:* **Neenah Enterprises, Inc.**
*Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility
*Creditor:*
BARNES & THORNBURG
C/O MICHAEL K MCCRORY ESQ
11 SOUTH MERIDIAN STREET
INDIANAPOLIS IN 46204

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $5,410.80 | $5,410.80 |
| Secured | | |
| Priority | | |
| Unsecured | $9,500.85 | $9,500.85 |
| Total | $14,911.65 | $14,911.65 |

*Amends Claim No(s):* 452     *Amended By Claim No:*

Note:  Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728)

---

**Claim No: 660**

**Filed Date:**
07/09/2010

*Claimed Debtor:* **Mercer Forge Corporation**
*Creditor:*
INDUCTION PROFESSIONALS LLC
1058 OHIO WORKS DRIVE
YOUNGSTOWN OH 44510

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $6,726.00 | $6,726.00 |
| Total | $6,726.00 | $6,726.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

| Claim No: 661 | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FIRST COMMUNICATIONS 3340 W MARKET ST AKRON OH 44333 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 07/09/2010 | | | Unsecured | $133.75 | $133.75 |
| | | | Total | $133.75 | $133.75 |
| Amends Claim No(s): 399 | | | Amended By Claim No: | | |
| Note: | | | | | |

---

| Claim No: 662 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FIRST COMMUNICATIONS 3340 W MARKET ST AKRON OH 44333 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 07/09/2010 | | | Unsecured | $344.24 | $344.24 |
| | | | Total | $344.24 | $344.24 |
| Amends Claim No(s): 372 | | | Amended By Claim No: | | |
| Note: | | | | | |

---

| Claim No: 663 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CRYSTAL ROCK LLC PO BOX 10028 WATERBURY CT 67250-0028 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 07/10/2010 | | | Unsecured | $39.15 | $0.00 |
| | | | Total | $39.15 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

---

| Claim No: 664 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES CA 90054-0110 | Admin | | |
| | | | Secured | | |
| | | | Priority | $684.06 | $684.06 |
| Filed Date: 07/12/2010 | | | Unsecured | | |
| | | | Total | $684.06 | $684.06 |
| Amends Claim No(s): 644 | | | Amended By Claim No: | | |
| Note: | | | | | |

---

| Claim No: 665 | Claimed Debtor: Undetermined | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Admin | | |
| | Creditor: | MAUMEE HOSE & BELTING COMPANY 720 ILLINOIS AVENUE, SUITE H MAUMEE OH 43537 | Secured | | |
| | | | Priority | | |
| Filed Date: 07/14/2010 | | | Unsecured | $665.33 | $665.33 |
| | | | Total | $665.33 | $665.33 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 666** | **Creditor:** UNITED RENTALS, INC ATTN PAMELA HARRIS 525 JULIE RIVERS DR STE 200 SUGAR LAND TX 77478 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 07/07/2010 | | Unsecured | $294.28 | $0.00 |
| | | Total | $294.28 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:**

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 667** | **Creditor:** COLUMBIA GAS OF PENNSYLVANIA 200 CIVIC CENTER DR, 11TH FL COLUMBUS OH 43215 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 07/01/2010 | | Unsecured | $271.84 | $0.00 |
| | | Total | $271.84 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:**

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 668** | **Creditor:** REFRACTORY SALES & SERVICE INC PO BOX 8500-9560 PHILADELPHIA PA 19178-9560 | Admin | $18,936.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 07/06/2010 | | Unsecured | | $0.00 |
| | | Total | $18,936.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

**Note:**

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 669** | **Creditor:** FAITH TECHNOLOGIES, INC PO BOX 627 APPLETON WI 54912-0627 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 07/09/2010 | | Unsecured | $114,847.74 | $114,847.74 |
| | | Total | $114,847.74 | $114,847.74 |
| | *Amends Claim No(s):* 481 | | *Amended By Claim No:* | |

**Note:**

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 670** | **Creditor:** AT&T CORP C/O AT&T ATTORNEY JAMES GRUDUS ESQ AT&T INC ONE AT&T WAY ROOM 3A218 BEDMINSTER NJ 07921 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 07/17/2010 | | Unsecured | $7,723.72 | $0.00 |
| | | Total | $7,723.72 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 679 | |

**Note:** Claim paid in full; Disallowed pursuant to Docket 747.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 671** | *Claimed Debtor:* **Undetermined** | Admin | $1,144.87 | $1,144.87 |
| | *Allowed Debtor:* Advanced Cast Products, Inc. | Secured | | |
| | *Creditor:* EMPLOYER EMPLOYEE SERVICES INC | Priority | | |
| | 435 MAIN STREET SUITE 210 | | | |
| | PO BOX 274 | Unsecured | | $0.00 |
| *Filed Date:* | SAEGERTOWN PA 16433 | | | |
| 07/23/2010 | | Total | $1,144.87 | $1,144.87 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 672** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| | *Creditor:* | Secured | $9,455.22  (Unliquidated) | $9,455.22 |
| | FRANKLIN COUNTY, OHIO TREASURER | | | |
| | C/O FRANKLIN COUNTY TREASURER | Priority | | |
| | 373 S HIGH ST, 17TH FLOOR | Unsecured | | |
| *Filed Date:* | COLUMBUS OH 43215 | | | |
| 07/29/2010 | | Total | $9,455.22  (Unliquidated) | $9,455.22 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 673** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | $0.00 |
| | *Creditor:* | Secured | | $0.00 |
| | BOHLER UDDEHOLM CORP | | | |
| | 2505 MILLENNIUM DR | Priority | | $0.00 |
| | ELGIN IL 60124 | Unsecured | $1,467.86 | $0.00 |
| *Filed Date:* | | | | |
| 07/26/2010 | | Total | $1,467.86 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Late filed claim expunged pursuant to the Plan language | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 674** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | $0.00 |
| | *Creditor:* | Secured | | $0.00 |
| | UNITED RENTALS INC | | | |
| | ATTN: PAMELA HARRIS | Priority | | $0.00 |
| | 525 JULIE RIVERS DR STE 200 | Unsecured | $1,784.91 | $0.00 |
| *Filed Date:* | SUGAR LAND TX 77478 | | | |
| 07/27/2010 | | Total | $1,784.91 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Late filed claim expunged pursuant to the Plan language | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 675** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Creditor:* | Secured | | |
| | AMERICAN ELECTRIC POWER | | | |
| | PO BOX 2021 | Priority | | |
| | ROANOKE VA 24022-2121 | Unsecured | $1,861.38 | $1,861.38 |
| *Filed Date:* | | | | |
| 07/31/2010 | | Total | $1,861.38 | $1,861.38 |
| *Amends Claim No(s):* 194 | | *Amended By Claim No:* | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: Dalton Corporation**

**Claim No: 676**

**Creditor:** AT&T CORP
AT&T ATTORNEY, JAMES GRUDUS ESQ
AT&T INC
ONE AT&T WAY ROOM 3A218
BEDMINSTER NJ 07921

**Filed Date:** 08/02/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,294.33 | $1,294.33 |
| Total | $1,294.33 | $1,294.33 |

Amends Claim No(s): 62, 670

Amended By Claim No:

Note:

---

**Claimed Debtor: Deeter Foundry, Inc.**

**Claim No: 677**

**Creditor:** AT&T CORP
AT&T ATTORNEY, JAMES GRUDUS ESQ
AT&T INC
ONE AT&T WAY ROOM 3A218
BEDMINSTER NJ 07921

**Filed Date:** 08/02/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $398.46 | $398.46 |
| Total | $398.46 | $398.46 |

Amends Claim No(s): 670

Amended By Claim No:

Note:

---

**Claimed Debtor: Morgan's Welding, Inc.**

**Claim No: 678**

**Creditor:** AT&T CORP
AT&T ATTORNEY, JAMES GRUDUS ESQ
AT&T INC
ONE AT&T WAY ROOM 3A218
BEDMINSTER NJ 07921

**Filed Date:** 08/02/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $220.92 | $220.92 |
| Total | $220.92 | $220.92 |

Amends Claim No(s): 670

Amended By Claim No:

Note:

---

**Claimed Debtor: Neenah Foundry Company**

**Claim No: 679**

**Creditor:** AT&T CORP
AT&T ATTORNEY, JAMES GRUDUS ESQ
AT&T INC
ONE AT&T WAY ROOM 3A218
BEDMINSTER NJ 07921

**Filed Date:** 08/02/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $5,741.18 | $0.00 |
| Total | $5,741.18 | $0.00 |

Amends Claim No(s): 670

Amended By Claim No:

Note:

---

**Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility**

**Claim No: 680**

**Creditor:** STATE OF MICHIGAN DEPARTMENT OF TREASURY
ATTN DEBORAH B WALDMEIR
CADILLAC PLACE
3030 WEST GRAND BLVD STE 10-200
DETROIT MI 48202

**Filed Date:** 08/02/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $13,335.19 | $0.00 |
| Unsecured | | $0.00 |
| Total | $13,335.19 | $0.00 |

Amends Claim No(s):

Amended By Claim No: 695

Note: Claim paid in full; Disallowed pursuant to Docket 747.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 681** | Creditor: STATE OF MICHIGAN DEPARTMENT OF TREASURY | Admin | | $0.00 |
| | ATTN DEBORAH B WALDMEIR | Secured | | $0.00 |
| | CADILLAC PLACE | Priority | | $0.00 |
| *Filed Date:* | 3030 WEST GRAND BLVD STE 10-200 | Unsecured | $20,054.54 | $0.00 |
| 08/02/2010 | DETROIT MI 48202 | Total | $20,054.54 | $0.00 |
| | *Amends Claim No(s):* 465 | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn; Claim withdrawn per letter dated August 11, 2010

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 682** | Creditor: MARION COUNTY TREASURER | Admin | | |
| | 200 E WASHINGTON ST | Secured | $5,502.04 | $5,502.04 |
| | INDIANAPOLIS IN 46204-3307 | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 08/03/2010 | | Total | $5,502.04 | $5,502.04 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| | Claimed Debtor: **A&M Specialties, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 683** | Creditor: DEPARTMENT OF THE TREASURY/ | Admin | $429.87 | $429.87 |
| | INTERNAL REVENUE SERVICE | Secured | | |
| | 2970 MARKET STREET | Priority | | |
| | MAIL STOP 5-Q30.133 | Unsecured | | |
| *Filed Date:* | PHILADELPHIA PA 19104-5016 | | | |
| 08/04/2010 | | Total | $429.87 | $429.87 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 684** | Creditor: STATE OF WI - DEPT OF NATURAL RESOURCES | Admin | | |
| | C/O DEPARTMENT OF JUSTICE | Secured | | |
| | ATTN RICHARD E BRAUN, ASST ATTY GENERAL | Priority | | |
| *Filed Date:* | PO BOX 7857 | Unsecured | $9,969,000.00 (Unliquidated) | $0.00 |
| 08/05/2010 | MADISON WI 53707-7857 | Total | $9,969,000.00 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 10/19/10 (Docket #765)

| | Claimed Debtor: **Dalton Corporation, Kendallville Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 685** | Creditor: INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | Admin | | |
| | ATTN: BANKRUPTCY COORDINATOR | Secured | | |
| | 100 NORTH SENATE AVENUE | Priority | $14,000.00 | $14,000.00 |
| | IGCN 1307 MC 60-01 | Unsecured | $1,094,980.00 (Unliquidated) | |
| *Filed Date:* | INDIANAPOLIS IN 46204 | | | |
| 08/05/2010 | | Total | $1,108,980.00 (Unliquidated) | $14,000.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 10/19/10 (Docket #765)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 686** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Creditor:* INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | Secured | | |
| | ATTN: BANKRUPTCY COORDINATOR | Priority | $216,156.00 | $6,250.00 |
| | 100 NORTH SENATE AVENUE | | | |
| | IGCN 1307 MC 60-01 | Unsecured | $4,387,000.00  (Unliquidated) | |
| *Filed Date:* | INDIANAPOLIS IN 46204 | | | |
| 08/05/2010 | | Total | $4,603,156.00  (Unliquidated) | $6,250.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Amount Modified by Court Order Dated 10/19/10 (Docket #765)

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 687** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | $0.00 |
| | *Creditor:* NURSES PRN | Secured | | $0.00 |
| | 4321 W COLLEGE AVE STE 200 | Priority | | $0.00 |
| | APPLETON WI 54914-3968 | Unsecured | $2,433.00 | $0.00 |
| *Filed Date:* | | | | |
| 08/05/2010 | | Total | $2,433.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Late filed claim expunged pursuant to the Plan language

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 688** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | $0.00 |
| | *Creditor:* TPC WIRE & CABLE | Secured | | $0.00 |
| | 4570 PAYSPHERE CIRCLE | Priority | | $0.00 |
| | CHICAGO IL 60674-0045 | Unsecured | $2,526.10 | $0.00 |
| *Filed Date:* | | | | |
| 07/30/2010 | | Total | $2,526.10 | $0.00 |
| *Amends Claim No(s):* 243 | | *Amended By Claim No:* | | |

**Note:**

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 689** | *Claimed Debtor:* **A&M Specialties, Inc.** | Admin | | |
| | *Creditor:* PENNSYLVANIA DEPARTMENT OF REVENUE | Secured | | |
| | ATTN BANKRUPTCY DIVISION | Priority | $226,120.00  (Unliquidated) | $0.00 |
| | PO BOX 280946 | | | |
| | HARRISBURG PA 17128-0946 | Unsecured | $20,237.00 | $0.00 |
| *Filed Date:* | | | | |
| 08/05/2010 | | Total | $246,357.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 704 | | |

**Note:** Amended and superseded by Claim #704.

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 690** | *Claimed Debtor:* **Gregg Industries, Inc.** | Admin | | |
| | *Creditor:* S COAST AIR QUALITY MANAGEMENT DISTRICT | Secured | | |
| | SOUTH COAST AQMD | Priority | | |
| | ATTN KURT WIESE/BARBARA BAIRD, ESQ | | | |
| | 21865 COPLEY DRIVE | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | DIAMOND BAR CA 91765 | | | |
| 08/06/2010 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Claim Withdrawn 02/02/11 (Docket #809)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 691 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | OKLAHOMA COUNTY TREASURER | Secured | $3,919.24 (Unliquidated) | $0.00 |
| | FORREST BUTCH FREEMAN 320 ROBERT S KERR RM 307 | Priority | Unliquidated | $0.00 |
| Filed Date: | OKLAHOMA CITY OK 73102 | Unsecured | | $0.00 |
| 08/10/2010 | | Total | $3,919.24 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Late filed claim expunged pursuant to the Plan language.

| Claim No: 692 | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | GEORGIA DEPARTMENT OF REVENUE | Secured | | |
| | COMPLIANCE DIVISION BANKRUPTCY SECTION | Priority | $300.90 | $300.90 |
| Filed Date: | PO BOX 161108 ATLANTA GA 30321 | Unsecured | $40.00 | $40.00 |
| 08/03/2010 | | Total | $340.90 | $340.90 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 693 | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | PENNSYLVANIA DEPARTMENT OF REVENUE | Secured | | |
| | BANKRUPTCY DIVISION PO BOX 280946 | Priority | $226,120.00 (Unliquidated) | $0.00 |
| Filed Date: | HARRISBURG PA 17128-0946 | Unsecured | $20,237.00 | $0.00 |
| 08/06/2010 | | Total | $246,357.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No:  704 | |

Note:  Amended and superseded by Claim #704.

| Claim No: 694 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | ALVARADO, JESUS | Secured | | $0.00 |
| | 3738 E 53RD ST MAYWOOD CA 90270-4121 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $1,000,000.00 | $0.00 |
| 08/17/2010 | | Total | $1,000,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Late filed claim expunged pursuant to the Plan language.

| Claim No: 695 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Secured | | |
| | 3030 W GRAND BLVD CADILLAC PLACE STE 10-200 | Priority | $4,197.02 | $0.00 |
| Filed Date: | DETROIT MI 48202 | Unsecured | | |
| 08/16/2010 | | Total | $4,197.02 | $0.00 |
| | Amends Claim No(s):  464, 680 | | Amended By Claim No: | |

Note:  Claim paid in full; Disallowed pursuant to Docket 747.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 696** | Creditor: | Admin | $142,681.52 | $142,681.52 |
| | WASTE MANAGEMENT - RMC | Secured | | |
| | 2625 W GRANDVIEW STE# 150 | Priority | | |
| | PHOENIX AZ 85023 | Unsecured | | |
| *Filed Date:* | | Total | $142,681.52 | $142,681.52 |
| 08/23/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 697** | Creditor: | Admin | | |
| | GEORGIA DEPARTMENT OF REVENUE | Secured | | |
| | COMPLIANCE DIVISION | Priority | $922.12 | $0.00 |
| | BANKRUPTY SECTION | | | |
| | PO BOX 161108 | Unsecured | $252.87 | $0.00 |
| *Filed Date:* | ATLANTA GA 30321 | Total | $1,174.99 | $0.00 |
| 09/14/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 698** | Creditor: | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | | |
| | P O BOX 7346 | Unsecured | $0.00 | $0.00 |
| | PHILADELPHIA PA 19101-7346 | | | |
| *Filed Date:* | | Total | $0.00 | $0.00 |
| 10/12/2010 | | | | |
| *Amends Claim No(s):* 5, 77, 414 | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 699** | Creditor: | Admin | $0.00 | $0.00 |
| | MISSOURI DEPARTMENT OF REVENUE | Secured | | |
| | BOX 475 | Priority | $0.00 (Unliquidated) | $0.00 |
| | JEFFERSON CITY MO 65105 | Unsecured | $907.12 (Unliquidated) | $907.12 |
| *Filed Date:* | | Total | $907.12 (Unliquidated) | $907.12 |
| 10/19/2010 | | | | |
| *Amends Claim No(s):* 632 | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 700** | Creditor: | Admin | | |
| | LANDSTAR INWAY, INC | Secured | | |
| | 13410 SUTTON PARK DRIVE SOUTH | Priority | | |
| | JACKSONVILLE FL 32224 | Unsecured | $0.00 | $0.00 |
| *Filed Date:* | | Total | $0.00 | $0.00 |
| 09/21/2010 | | | | |
| *Amends Claim No(s):* 368 | | *Amended By Claim No:* | | |

Note:

BNK01
BNK01141

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 701** | Creditor: MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY MO 65105 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 10/19/2010 | | Unsecured | $0.00 (Unliquidated) | $0.00 |
| | | Total | $0.00 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* 630 | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 702** | Creditor: PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 | Admin | | |
| | | Secured | | |
| | | Priority | $87,466.00 (Unliquidated) | $0.00 |
| *Filed Date:* 10/19/2010 | | Unsecured | $20,585.00 | $0.00 |
| | | Total | $108,051.00 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 704 | | |

Note: Amended by Claim #704.

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 703** | Creditor: IPFS CORP DBA IMPERIAL CREDIT CORP FKA PREMIUM FINANCING SPECIALIST AS SUCCESSOR IN INTEREST TO AICCO, INC 101 HUDSON STREET, 34TH FLOOR JERSEN CITY NJ 07302 | Admin | | |
| | | Secured | $1,463.15 (Unliquidated) | $1,463.15 |
| | | Priority | | |
| *Filed Date:* 11/16/2010 | | Unsecured | | |
| | | Total | $1,463.15 (Unliquidated) | $1,463.15 |
| | *Amends Claim No(s):* 493 | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 704** | Creditor: PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 | Admin | | |
| | | Secured | | |
| | | Priority | $20,956.00 (Unliquidated) | $20,956.00 |
| *Filed Date:* 11/29/2010 | | Unsecured | $13,042.00 | $13,042.00 |
| | | Total | $33,998.00 (Unliquidated) | $33,998.00 |
| | *Amends Claim No(s):* 689, 693, 702 | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Undetermined | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 705** | Creditor: PITNEY BOWES GLOBAL FINANCIAL SERVICES C/O PITNEY BOWES INC ATTN RECOVERY DEPT 27 WATERVIEW DR SHELTON CT 06484-4361 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 12/17/2010 | | Unsecured | $1,562.76 (Unliquidated) | $0.00 |
| | | Total | $1,562.76 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Late filed claim expunged pursuant to Confirmed Plan.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

**General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| **Claim No: 706** | *Creditor:* | Secured | | |
| | KONICA MINOLTA BUSINESS SOLUTIONS | Priority | | |
| *Filed Date:* | ATTN: SUSAN KELLY | Unsecured | $1,550.58 | $0.00 |
| 03/02/2011 | 100 WILLIAMS DR | Total | $1,550.58 | $0.00 |
| | RAMSEY NJ 07446 | | | |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

*Note:* Late filed claim expunged pursuant to Plan.