# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 420**

**Filed Date:** 05/01/2010

Claimed Debtor: **Neenah Foundry Company**

Creditor:
A & A MFG. CO INC
BOX 88709
MILWAUKEE WI 53288-0001

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $763.33 | $763.33 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $763.33 | $763.33 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claim No: 476**

**Filed Date:** 05/12/2010

Claimed Debtor: **Neenah Foundry Company**

Creditor:
ABLE TECHNOLOGIES
DEPT 7038
CAROL STREAM IL 60122-7038

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $463.04 | $463.04 |
| Total | $463.04 | $463.04 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claim No: 441**

**Filed Date:** 05/05/2010

Claimed Debtor: **Neenah Foundry Company**

Creditor:
ACCURATE RECHARGE SVCE CO
5811 N 96TH ST
MILWAUKEE WI 53225-2616

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $74.93 | $74.93 |
| Total | $74.93 | $74.93 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claim No: 185**

**Filed Date:** 04/17/2010

Claimed Debtor: **Advanced Cast Products, Inc.**

Creditor:
ACME HOLDING
c/o FAIR HARBOR CAPITAL, LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK NY 10023

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,508.85 | $1,508.85 |
| Total | $1,508.85 | $1,508.85 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claim No: 150**

**Filed Date:** 04/17/2010

Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility**

Creditor:
ACTION ENVIRONMENTAL INC
5449 KEYSTONE DRIVE
FORT WAYNE IN 46825-5133

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $3,342.78 | $3,342.78 |
| Total | $3,342.78 | $3,342.78 |

Amends Claim No(s):          Amended By Claim No:

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 149 | Claimed Debtor: **Dalton Corporation, Kendallville Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ACTION ENVIRONMENTAL, INC<br>5449 KEYSTONE DRIVE<br>FORT WAYNE IN 46825 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>04/17/2010 | | Unsecured | $71.64 | $71.64 |
| | | Total | $71.64 | $71.64 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 236 | Claimed Debtor: **Dalton Corporation**<br>Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ADQ ADHESIVES EQUIPMENT<br>4084 PERRY BLVD<br>WHITESTOWN IN 46075-9709 | Admin | $6,400.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>04/20/2010 | | Unsecured | $3,617.17 | $3,617.17 |
| | | Total | $10,017.17 | $3,617.17 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modifed by Order entered 8/12/2010 (Dkt 674)

| Claim No: 113 | Claimed Debtor: **Neenah Enterprises, Inc.**<br>Allowed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ADT SECURITY SERVICES<br>14200 E EXPOSITION AVENUE<br>AURORA CO 80012 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>04/13/2010 | | Unsecured | $1,598.09 | $0.00 |
| | | Total | $1,598.09 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 23 | Claimed Debtor: **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ADT SECURITY SERVICES<br>ADT SECURITY SERVICES INC<br>14200 E EXPOSITION AVE<br>AURORA CO 80012 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>02/25/2010 | | Unsecured | $6,514.94 | $0.00 |
| | | Total | $6,514.94 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 24 | Claimed Debtor: **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ADT SECURITY SERVICES<br>14200 E EXPOSITION AVE<br>AURORA CO 80012 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date:<br>02/17/2010 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Expunged By Court Order Dated 08/27/10 (Docket #701)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

| Claim No: 162 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ADVANCED MATERIAL SCIENCE LLC | Admin | $1,502.58 | $1,502.58 |
| | | 2965 PITTSBURGH ROAD | Secured | | |
| | | PERRYOPOLIS PA 15473-1005 | Priority | | |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/17/2010 | | | Total | $1,502.58 | $1,502.58 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

---

| Claim No: 137 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ADVANCED WASTE | Admin | | $0.00 |
| | | 1126 S 70TH S SUITE N408B | Secured | | $0.00 |
| | | WEST HILLS WI 53214-3161 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $1,227.00 | $0.00 |
| 04/16/2010 | | | Total | $1,227.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

---

| Claim No: 146 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ADVANTAGE THERMAL SERVICES | Admin | $1,543.49 | $1,543.49 |
| | | PO BOX 233 | Secured | | |
| | | MONACA PA 15061-0233 | Priority | | |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/16/2010 | | | Total | $1,543.49 | $1,543.49 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

---

| Claim No: 335 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AFCO | Admin | | $0.00 |
| | | PO BOX 4795 | Secured | $130,403.43 | $0.00 |
| | | CAROL STREAM IL 60197-4795 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/24/2010 | | | Total | $130,403.43 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

---

| Claim No: 520 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AIR PRODUCTS & CHEMICALS INC | Admin | $30,725.41 | $0.00 |
| | | 7201 HAMILTON BLVD | Secured | | $0.00 |
| | | A6315 | Priority | | $0.00 |
| | | ALLENTOWN PA 18195 | Unsecured | $22,070.48 | $0.00 |
| Filed Date: | | | | | |
| 05/18/2010 | | | Total | $52,795.89 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
**10-10360 (MFW) NEENAH ENTERPRISES, INC.**
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 283** | *Creditor:*  AIRGAS | Admin | $20,226.93 | $0.00 |
| | 3400 N EXECUTIVE DR | Secured | | $0.00 |
| | APPLETON WI 54911-8809 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $14,472.09 | $0.00 |
| 04/22/2010 | | Total | $34,699.02 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:*  651 | | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 605** | *Creditor:*  AIRGAS - GREAT LAKES INC | Admin | | $0.00 |
| | 6055 ROCKSIDE WOODS BLVD | Secured | | $0.00 |
| | INDEPENDENCE OH 44313-2301 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $10,100.52 | $0.00 |
| 05/24/2010 | | Total | $10,100.52 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **A&M Specialties, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 604** | *Creditor:*  AIRGAS - GREAT LAKES, INC | Admin | | $0.00 |
| | 6055 ROCKSIDE WOODS BLVD | Secured | | $0.00 |
| | INDEPENDENCE OH 44131-2301 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $1,455.46 | $1,431.85 |
| 05/24/2010 | | Total | $1,455.46 | $1,431.85 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Modified per Order entered 8/12/2010 (Dkt 674)

| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 490** | *Creditor:*  AIRGAS EAST | Admin | | $0.00 |
| | 27 NORTHWESTERN DR | Secured | | $0.00 |
| | SALEM NH 03079 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $507.09 | $0.00 |
| 05/14/2010 | | Total | $507.09 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 08/12/10 (Docket #674)

| | *Claimed Debtor:* **Morgan's Welding, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 489** | *Creditor:*  AIRGAS EAST | Admin | | |
| | 27 NORTHWESTERN DR | Secured | | |
| | SALEM NH 03079-4809 | Priority | | |
| *Filed Date:* | | Unsecured | $6,695.12 | $6,695.12 |
| 05/14/2010 | | Total | $6,695.12 | $6,695.12 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 492 | *Claimed Debtor:* **Belcher Corporation** | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | *Creditor:* | AIRGAS EAST | Admin | | $0.00 |
| | | 27 NORTHWESTERN DR | Secured | | $0.00 |
| | | SALEM NH 03079 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $1,542.72 | $0.00 |
| 05/14/2010 | | | Total | $1,542.72 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | | |

| Claim No: 491 | *Claimed Debtor:* **Belcher Corporation** | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | *Creditor:* | AIRGAS EAST | Admin | | $0.00 |
| | | 27 NORTHWESTERN DR | Secured | | $0.00 |
| | | SALEM NH 03079-4809 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $18,145.01 | $0.00 |
| 05/14/2010 | | | Total | $18,145.01 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | | |

| Claim No: 606 | *Claimed Debtor:* **Mercer Forge Corporation** | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | *Creditor:* | AIRGAS GREAT LAKES, INC | Admin | | |
| | | 6055 ROCKSIDE WOODS BLVD | Secured | | |
| | | INDEPENDENCE OH 44131-2301 | Priority | | |
| *Filed Date:* | | | Unsecured | $1,352.38 | $1,352.38 |
| 05/24/2010 | | | Total | $1,352.38 | $1,352.38 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| Claim No: 650 | *Claimed Debtor:* **Neenah Foundry Company** | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | *Creditor:* | AIRGAS NORTH CENTRAL | Admin | | $0.00 |
| | | 10 W 4TH ST | Secured | | $0.00 |
| | | WATERLOO IA 50701 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $31,756.95 | $31,270.36 |
| 06/25/2010 | | | Total | $31,756.95 | $31,270.36 |
| *Amends Claim No(s):* 283 | | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order entered 8/12/2010 (Dkt 674) | | | | | |

| Claim No: 651 | *Claimed Debtor:* **Neenah Foundry Company** | | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|---|
| | *Creditor:* | AIRGAS NORTH CENTRAL | Admin | | |
| | | 10 W 4TH ST | Secured | | |
| | | WATERLOO IA 50701 | Priority | | |
| *Filed Date:* | | | Unsecured | $9,210.82 | $9,210.82 |
| 06/25/2010 | | | Total | $9,210.82 | $9,210.82 |
| *Amends Claim No(s):* 283 | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 43**

Filed Date:
02/12/2010

Claimed Debtor: **Neenah Foundry Company**

Creditor:  AIRGAS SAFETY INC
c/o LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK NJ 07601

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $2,355.67 | $0.00 |
| Total | $2,355.67 | $0.00 |

Amends Claim No(s):                                     Amended By Claim No:

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

---

**Claim No: 657**

Filed Date:
06/28/2010

Claimed Debtor: **Neenah Foundry Company**

Creditor:  AIRGAS SAFTEY INC
W185 N11300 WHITNEY DR
GERMANTOWN WI 53022

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $2,480.25 | $2,480.25 |
| Total | $2,480.25 | $2,480.25 |

Amends Claim No(s):                                     Amended By Claim No:

Note:

---

**Claim No: 410**

Filed Date:
05/01/2010

Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility**
Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility
Creditor:  ALL PHASE ELECTRIC SUPPLY
PO BOX 450
LIMA OH 45802-0450

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $3,217.59 | $3,217.59 |
| Total | $3,217.59 | $3,217.59 |

Amends Claim No(s):                                     Amended By Claim No:

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 404**

Filed Date:
04/30/2010

Claimed Debtor: **Neenah Foundry Company**

Creditor:  ALPHA RESOURCES INC
PO BOX 199
STEVENSVILLE MI 49127-0199

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $505.40 | $505.40 |
| Total | $505.40 | $505.40 |

Amends Claim No(s):                                     Amended By Claim No:

Note:

---

**Claim No: 528**

Filed Date:
05/18/2010

Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility**

Creditor:  ALRO STEEL/BLOCK DIVN
PO BOX 641005
DETROIT  MI 48264-1005

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,362.55 | $1,362.55 |
| Total | $1,362.55 | $1,362.55 |

Amends Claim No(s):                                     Amended By Claim No:

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 509 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | Admin | | |
| | Creditor: ALRO STEEL/BLOCK DIVN | Secured | | |
| | PO BOX 641005 | Priority | | |
| Filed Date: | DETROIT MI 48264-1005 | Unsecured | $8,247.67 | $8,247.67 |
| 05/15/2010 | | Total | $8,247.67 | $8,247.67 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 694 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | Creditor: ALVARADO, JESUS | Secured | | $0.00 |
| | 3738 E 53RD ST | Priority | | $0.00 |
| | MAYWOOD CA 90270-4121 | Unsecured | $1,000,000.00 | $0.00 |
| Filed Date: | | Total | $1,000,000.00 | $0.00 |
| 08/17/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Late filed claim expunged pursuant to the Plan language.

| Claim No: 466 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: AMERICAN COLLOID CO | Secured | | |
| | NW 5020 | Priority | | |
| | PO BOX 1450 | Unsecured | $17,604.98 | $17,604.98 |
| Filed Date: | MINNEAPOLIS MN 55485-5020 | Total | $17,604.98 | $17,604.98 |
| 05/11/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 467 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: AMERICAN COLLOID COMPANY | Secured | | |
| | 2870 FORBS AVE | Priority | | |
| | HOFFMAN ESTATES IL 60192 | Unsecured | $47,410.07 | $47,410.07 |
| Filed Date: | | Total | $47,410.07 | $47,410.07 |
| 05/11/2010 | | | | |
| | Amends Claim No(s): 85 | Amended By Claim No: | | |

Note:

| Claim No: 85 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: AMERICAN COLLOID COMPANY | Secured | | |
| | 2870 FORBS AVENUE | Priority | | |
| | HOFFMAN ESTATES IL 60192 | Unsecured | $402,706.03 | $0.00 |
| Filed Date: | | Total | $402,706.03 | $0.00 |
| 04/07/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: 467 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 635** | *Creditor:* AMERICAN COLLOID COMPANY | Admin | | |
| | NW 5020 PO BOX 1450 | Secured | | |
| | MINNEAPOLIS MN 55485-5020 | Priority | | |
| *Filed Date:* | | Unsecured | $122,183.25 | $122,183.25 |
| 06/18/2010 | | Total | $122,183.25 | $122,183.25 |
| *Amends Claim No(s):* 469 | | *Amended By Claim No:* | | |

*Note:*

| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 469** | *Creditor:* AMERICAN COLLOID COMPANY | Admin | | $0.00 |
| | NW 5020 PO BOX 1450 | Secured | | $0.00 |
| | MINNEAPOLIS MN 55485-5020 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $119,854.33 | $0.00 |
| 05/11/2010 | | Total | $119,854.33 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 635 | | |

*Note:* Expunged By Court Order Dated 09/08/10 (Docket #728)

| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 468** | *Creditor:* AMERICAN COLLOID COMPANY | Admin | | |
| | NW 5020 PO BOX 1450 | Secured | $60,720.00 | $60,720.00 |
| | MINNEAPOLIS MN 55485-5020 | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 05/11/2010 | | Total | $60,720.00 | $60,720.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 194** | *Allowed Debtor:* Neenah Foundry Company | Admin | | $0.00 |
| | *Creditor:* AMERICAN ELECTRIC POWER | Secured | | $0.00 |
| | PO BOX 2021 | Priority | | $0.00 |
| *Filed Date:* | ROANOKE VA 24022-2121 | Unsecured | $147,059.19 | $0.00 |
| 04/17/2010 | | Total | $147,059.19 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 675 | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Claim paid in full; Disallowed pursuant to Docket 747.

| | *Claimed Debtor:* **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 638** | *Allowed Debtor:* Dalton Corporation, Kendallville Manufacturing Facility | Admin | | |
| | *Creditor:* AMERICAN ELECTRIC POWER | Secured | | |
| | PO BOX 2021 | Priority | | |
| *Filed Date:* | ROANOKE VA 24022-2121 | Unsecured | $145,144.95 | $145,022.70 |
| 06/19/2010 | | Total | $145,144.95 | $145,022.70 |
| *Amends Claim No(s):* 194 | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 08/27/10 (Docket #701); Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728)

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 675 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AMERICAN ELECTRIC POWER PO BOX 2021 ROANOKE VA 24022-2121 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 07/31/2010 | | Unsecured | $1,861.38 | $1,861.38 |
| | | Total | $1,861.38 | $1,861.38 |
| | Amends Claim No(s): 194 | Amended By Claim No: | | |

Note:

| Claim No: 91 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AMERICAN EXPRESS TRAVEL RELATED SRVCS CO INC CORP CARD C/O BECKET AND LEE LLP POB 3001 MALVERN PA 19355-0701 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/08/2010 | | Unsecured | $9,769.51 | $9,769.51 |
| | | Total | $9,769.51 | $9,769.51 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 122 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | Admin | $1,772.19 | $1,772.19 |
| | Creditor: AMERICAN FINISH RESOURCES INC PO BOX 164 CHILTON WI 53014-0164 | Secured | | |
| | | Priority | | |
| Filed Date: 04/16/2010 | | Unsecured | $1,170.68 | $1,170.68 |
| | | Total | $2,942.87 | $2,942.87 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 431 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AMERICAN SEALANTS INC PO BOX 80307 FORT WAYNE IN 46898-0307 | Admin | $63.20 | $63.20 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/04/2010 | | Unsecured | | $0.00 |
| | | Total | $63.20 | $63.20 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 443 | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: AMERICAN SECURITY PO BOX 2625 BLOOMINGTON IN 47402-2625 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/05/2010 | | Unsecured | $10,804.42 | $0.00 |
| | | Total | $10,804.42 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 444** | | Admin | | $0.00 |
| | Creditor: AMERICAN SECURITY | Secured | | $0.00 |
| | PO BOX 2625 | Priority | | $0.00 |
| | BLOOMINGTON IN 47402-2625 | Unsecured | $9,527.23 | $0.00 |
| **Filed Date:** 05/05/2010 | | Total | $9,527.23 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 658** | | Admin | $2,243.11 | $2,243.11 |
| | Creditor: AMERICAN WIRE ROPE & SLING | Secured | | |
| | 3122 ENGLE ROAD | Priority | | |
| | FORT WAYNE IN 46809-1110 | Unsecured | | $0.00 |
| **Filed Date:** 07/06/2010 | | Total | $2,243.11 | $2,243.11 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 537** | | Admin | $10,130.00 | $10,130.00 |
| | Creditor: AML INDUSTRIES, INC | Secured | | |
| | PO BOX 4110 | Priority | | |
| | WARREN OH 44482-4110 | Unsecured | $20,611.00 | $20,611.00 |
| **Filed Date:** 05/19/2010 | | Total | $30,741.00 | $30,741.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 448** | | Admin | | |
| | Creditor: ANDERSON METAL IND INC | Secured | | |
| | PO BOX 631 | Priority | | |
| | FRANKLIN PA 16323 | Unsecured | $3,536.25 | $3,536.25 |
| **Filed Date:** 05/06/2010 | | Total | $3,536.25 | $3,536.25 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 580** | | Admin | | $0.00 |
| | Creditor: ANTHONY C CARPENTER | Secured | | $0.00 |
| | 11615 VALEWOOD DR | Priority | $30,238.29 | $0.00 |
| | VICTORVILLE CA 92392-9042 | Unsecured | | $0.00 |
| **Filed Date:** 05/21/2010 | | Total | $30,238.29 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
**10-10360 (MFW) NEENAH ENTERPRISES, INC.**
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 232 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: APOLLO STEEL COMPANY 7200 AMANDA ROAD LINCOLN NE 68507 | Admin | $837.00 | $837.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/19/2010 | | Unsecured | | $0.00 |
| | | Total | $837.00 | $837.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 442 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | | |
| | Creditor: APPLETON COMPRESSOR SERVC PO BOX 1406 APPLETON WI 54912-1406 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/05/2010 | | Unsecured | $11,073.54 | $0.00 |
| | | Total | $11,073.54 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 535 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: APPLETON PAPERS INC BY CHRISTOPHER GOWER, REPRESENTATIVE 825 EAST WISCONSIN AVENUE APPLETON WI 54912 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/19/2010 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Claims related to the George Whiting Paper Co. litigation reinstated pursuant Confirmation Order.

| Claim No: 568 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ARAMARK UNIFORM SERVICES ATTN LEGAL DEPARTMENT 115 N FIRST STREET BURBANK CA 91502 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/21/2010 | | Unsecured | $120.13 | $0.00 |
| | | Total | $120.13 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 165 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | Creditor: ASSOCIATED BAG COMPANY PO BOX 07120 MILWAUKEE WI 53207-0120 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/17/2010 | | Unsecured | $432.00 | $432.00 |
| | | Total | $432.00 | $432.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Neenah Foundry Company** | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim No: 166** | *Creditor:*   ASSOCIATED BAG COMPANY | Admin | | |
| | 400 W BODEN ST | Secured | | |
| | MILWAUKEE WI 53207 | Priority | | |
| *Filed Date:* | | Unsecured | $637.50 | $637.50 |
| 04/17/2010 | | Total | $637.50 | $637.50 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **Neenah Enterprises, Inc.** | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim No: 62** | *Creditor:*   AT&T CORP | Admin | | $0.00 |
| | C/O JAMES GRUDUS ESQ | Secured | | $0.00 |
| | AT&T SERVICES INC | Priority | | $0.00 |
| | ONE AT&T WAY ROOM 3A218 | | | |
| *Filed Date:* | BEDMINSTER  NJ 07921 | Unsecured | $10,895.92 | $0.00 |
| 03/18/2010 | | Total | $10,895.92 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:*  676 | | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

| | *Claimed Debtor:* **Morgan's Welding, Inc.** | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim No: 678** | *Creditor:*   AT&T CORP | Admin | | |
| | AT&T ATTORNEY, JAMES GRUDUS ESQ | Secured | | |
| | AT&T INC | Priority | | |
| | ONE AT&T WAY ROOM 3A218 | | | |
| *Filed Date:* | BEDMINSTER NJ 07921 | Unsecured | $220.92 | $220.92 |
| 08/02/2010 | | Total | $220.92 | $220.92 |
| | *Amends Claim No(s):*  670 | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **Neenah Foundry Company** | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim No: 679** | *Creditor:*   AT&T CORP | Admin | | |
| | AT&T ATTORNEY, JAMES GRUDUS ESQ | Secured | | |
| | AT&T INC | Priority | | |
| | ONE AT&T WAY ROOM 3A218 | | | |
| *Filed Date:* | BEDMINSTER NJ 07921 | Unsecured | $5,741.18 | $0.00 |
| 08/02/2010 | | Total | $5,741.18 | $0.00 |
| | *Amends Claim No(s):*  670 | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **Neenah Enterprises, Inc.** | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim No: 670** | *Creditor:*   AT&T CORP | Admin | | $0.00 |
| | C/O AT&T ATTORNEY JAMES GRUDUS ESQ | Secured | | $0.00 |
| | AT&T INC | Priority | | $0.00 |
| | ONE AT&T WAY ROOM 3A218 | | | |
| *Filed Date:* | BEDMINSTER NJ 07921 | Unsecured | $7,723.72 | $0.00 |
| 07/17/2010 | | Total | $7,723.72 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:*  679 | | |

Note:  Claim paid in full; Disallowed pursuant to Docket 747.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 677** | *Creditor:* | AT&T CORP | Admin | | |
| | | AT&T ATTORNEY, JAMES GRUDUS ESQ | Secured | | |
| | | AT&T INC | Priority | | |
| *Filed Date:* | | ONE AT&T WAY ROOM 3A218 | Unsecured | $398.46 | $398.46 |
| 08/02/2010 | | BEDMINSTER NJ 07921 | Total | $398.46 | $398.46 |
| *Amends Claim No(s):* 670 | | | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 676** | *Creditor:* | AT&T CORP | Admin | | |
| | | AT&T ATTORNEY, JAMES GRUDUS ESQ | Secured | | |
| | | AT&T INC | Priority | | |
| *Filed Date:* | | ONE AT&T WAY ROOM 3A218 | Unsecured | $1,294.33 | $1,294.33 |
| 08/02/2010 | | BEDMINSTER NJ 07921 | Total | $1,294.33 | $1,294.33 |
| *Amends Claim No(s):* 62, 670 | | | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 527** | *Creditor:* | AUSTIN PETROLEUM INC | Admin | $7,008.59 | $7,008.59 |
| | | 99 E JOE STREET | Secured | | $0.00 |
| | | HUNTINGTON IN 46750-4034 | Priority | $7,008.59 | $0.00 |
| *Filed Date:* | | | Unsecured | $3,321.00 | $3,321.00 |
| 05/18/2010 | | | Total | $17,338.18 | $10,329.59 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | *Claimed Debtor:* Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 512** | *Creditor:* | AUTOMOTIVE SUPPLY CO | Admin | | |
| | | PO BOX 145 | Secured | | |
| | | APPLETON WI 54912-0145 | Priority | | |
| *Filed Date:* | | | Unsecured | $2,555.42 | $2,555.42 |
| 05/17/2010 | | | Total | $2,555.42 | $2,555.42 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 71** | *Creditor:* | AVI FOODSYSTEMS INC | Admin | | |
| | | 2590 ELM RD NE | Secured | | |
| | | WARREN OH 44483 | Priority | | |
| *Filed Date:* | | | Unsecured | $343.16 | $343.16 |
| 03/23/2010 | | | Total | $343.16 | $343.16 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 280** | *Claimed Debtor:* Deeter Foundry, Inc. | | | | |
| | *Creditor:*  AXIS CAPITAL INC | | Admin | | $0.00 |
| | 308 NORTH LOCUST STREET | | Secured | | $0.00 |
| | GRAND ISLAND NE 68801 | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $2,388.24 | $0.00 |
| 04/22/2010 | | | Total | $2,388.24 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 08/27/10 (Docket #701) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 564** | *Claimed Debtor:* Mercer Forge Corporation | | | | |
| | *Creditor:*  AXLETECH INTERNATIONAL LLC | | Admin | | $0.00 |
| | 16474 COLLECTION CENTER DR | | Secured | | $0.00 |
| | CHICAGO IL 60693-0001 | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $1,612.94 | $0.00 |
| 05/20/2010 | | | Total | $1,612.94 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 08/27/10 (Docket #701) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 406** | *Claimed Debtor:* Neenah Foundry Company | | | | |
| | *Creditor:*  AZCO INC | | Admin | | |
| | PO BOX 567 | | Secured | | |
| | APPLETON WI 54912-0567 | | Priority | | |
| *Filed Date:* | | | Unsecured | $2,735.05  (Unliquidated) | $2,735.05 |
| 04/30/2010 | | | Total | $2,735.05  (Unliquidated) | $2,735.05 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 259** | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | | |
| | *Creditor:*  B & H MACHINE INC | | Admin | | |
| | PO BOX 96 | | Secured | | |
| | MINERVA OH 44657-0096 | | Priority | | |
| *Filed Date:* | | | Unsecured | $457.88 | $457.88 |
| 04/20/2010 | | | Total | $457.88 | $457.88 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 488** | *Claimed Debtor:* Neenah Foundry Company | | | | |
| | *Creditor:*  BADGER ELECTRIC MOTOR CORP | | Admin | $10,278.04 | $0.00 |
| | C/O SCHMIDT RUPKE TESS-MATTNER & FOX SC | | Secured | | $0.00 |
| | 17100 WEST NORTH AVENUE | | Priority | | $0.00 |
| | BROOKFIELD WI 53005-4436 | | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | $10,278.04 | $0.00 |
| 05/13/2010 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 343 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BADGER ELECTRIC MOTOR INC | Admin | $10,278.04 | $10,278.04 |
| | | c/o PIONEER CREDIT OPPORTUNITIES FUND | Secured | | |
| | | ATT: ADAM STEIN-SAPIR | Priority | | |
| Filed Date: | | GREELEY SQUARE STATION,PO BOX 201088 | Unsecured | | $0.00 |
| 04/26/2010 | | 39 W. 31ST STREET | | | |
| | | NEW YORK NY 10001 | Total | $10,278.04 | $10,278.04 |

Amends Claim No(s):                           Amended By Claim No:

Note:

| Claim No: 623 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BADGER MINING CORP | Admin | | |
| | | PO BOX 328 | Secured | | |
| | | BERLIN WI 54923-0328 | Priority | | |
| Filed Date: | | | Unsecured | $76,512.53 | $76,512.53 |
| 05/29/2010 | | | Total | $76,512.53 | $76,512.53 |

Amends Claim No(s):                           Amended By Claim No:

Note:

| Claim No: 128 | Claimed Debtor: **Dalton Corporation, Stryker Machining Facility Co.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BANCO INDUSTRIES INC | Admin | | $0.00 |
| | | 11542 N STATE ROAD 3 | Secured | $0.00 | $0.00 |
| | | PO BOX 5191 | Priority | | $0.00 |
| Filed Date: | | KENDALLVILLE IN 46755-5191 | Unsecured | $1,581.00 | $871.00 |
| 04/16/2010 | | | Total | $1,581.00 | $871.00 |

Amends Claim No(s):                           Amended By Claim No:

Note:  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 659 | Claimed Debtor: **Neenah Enterprises, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Admin | $5,410.80 | $5,410.80 |
| | Creditor: | BARNES & THORNBURG | Secured | | |
| | | C/O MICHAEL K MCCRORY ESQ | Priority | | |
| | | 11 SOUTH MERIDIAN STREET | Unsecured | $9,500.85 | $9,500.85 |
| Filed Date: | | INDIANAPOLIS IN 46204 | | | |
| 07/07/2010 | | | Total | $14,911.65 | $14,911.65 |

Amends Claim No(s):  452                      Amended By Claim No:

Note:  Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 452 | Claimed Debtor: **Neenah Enterprises, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Admin | | $0.00 |
| | Creditor: | BARNES & THORNBURG LLP | Secured | | $0.00 |
| | | C/O WENDY D BREWER | Priority | | $0.00 |
| | | 11 S MERIDIAN ST | Unsecured | $15,615.15  (Unliquidated) | $0.00 |
| Filed Date: | | INDIANAPOLIS IN 46204 | | | |
| 05/06/2010 | | | Total | $15,615.15  (Unliquidated) | $0.00 |

Amends Claim No(s):                           Amended By Claim No:  659

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Expunged By Court Order Dated 09/08/10 (Docket #728)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 565** | **Creditor:**  BARTLEY & ASSOCIATES INC | Admin | | |
| | 20515 W 51ST ST | Secured | | |
| | SAND SPRINGS OK 74063 | Priority | | |
| **Filed Date:** | | Unsecured | $3,906.40 | $3,906.40 |
| 05/21/2010 | | Total | $3,906.40 | $3,906.40 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 234** | **Creditor:**  BASSETT MECHANICAL | Admin | | $0.00 |
| | PO BOX 7000 | Secured | | $0.00 |
| | KAUKAUNA WI 54130-7000 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $8,688.24 | $0.00 |
| 04/20/2010 | | Total | $8,688.24 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 250** | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | **Creditor:**  BASTIAN MAT. HANDLING CORP. | Secured | | |
| | PO BOX 6069 DEPT. 61 | Priority | | |
| | INDIANAPOLIS IN 46206-6069 | | | |
| **Filed Date:** | | Unsecured | $145.93 | $145.93 |
| 04/20/2010 | | Total | $145.93 | $145.93 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 164** | Allowed Debtor: Neenah Foundry Company | Admin | $1,605.47 | $1,605.47 |
| | **Creditor:**  BAY COMMUNICATIONS INC | Secured | | |
| | 2040 RADISSON ST | Priority | | |
| | GREEN BAY WI 54302-2085 | | | |
| **Filed Date:** | | Unsecured | | $0.00 |
| 04/17/2010 | | Total | $1,605.47 | $1,605.47 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 136** | **Creditor:**  BEACON LUBRICANTS | Admin | | |
| | PO BOX 754 | Secured | | |
| | EDINBORO PA 16412-0754 | Priority | | |
| **Filed Date:** | | Unsecured | $688.00 | $688.00 |
| 04/16/2010 | | Total | $688.00 | $688.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 347** | *Claimed Debtor:* Morgan's Welding, Inc. | | | |
| | *Creditor:* BERKS INDUSTRIAL SUPPLY PO BOX 159 TEMPLE PA 19560-0159 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/26/2010 | | Unsecured | $4,183.19 | $4,183.19 |
| | | Total | $4,183.19 | $4,183.19 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 398** | *Claimed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* BEST ENGINEERING CO INC c/o ASM CAPITAL LP 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/30/2010 | | Unsecured | $2,050.89 | $2,050.89 |
| | | Total | $2,050.89 | $2,050.89 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 310** | *Claimed Debtor:* Dalton Corporation, Stryker Machining Facility Co. | | | |
| | *Creditor:* BEST-AIRE LLC PO BOX 953408 ST. LOUIS MO 63195-3408 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/23/2010 | | Unsecured | $52.08 | $0.00 |
| | | Total | $52.08 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 306** | *Claimed Debtor:* Deeter Foundry, Inc. | | | |
| | *Creditor:* BIRMINGHAM RAIL & LOCO PO BOX 530157 BIRMINGHAM AL 35253-0157 | Admin | $1,625.00 | $1,600.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/23/2010 | | Unsecured | | $0.00 |
| | | Total | $1,625.00 | $1,600.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 534** | *Claimed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* BLUEWATER THERMAL SERVICES c/o CREDITOR LIQUIDITY, LP 200 BUSINESS PARK DRIVE, SUITE 200 ARMONK NY 10504 | Admin | $2,373.52 | $2,373.52 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/19/2010 | | Unsecured | | $0.00 |
| | | Total | $2,373.52 | $2,373.52 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 673 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BOHLER UDDEHOLM CORP | Admin | | $0.00 |
| | | 2505 MILLENNIUM DR | Secured | | $0.00 |
| | | ELGIN IL 60124 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $1,467.86 | $0.00 |
| 07/26/2010 | | | Total | $1,467.86 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Late filed claim expunged pursuant to the Plan language

| Claim No: 275 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BOSTWICK-BRAUN CO | Admin | | |
| | | PO BOX 636240 | Secured | | |
| | | CINCINNATI OH 45263-6240 | Priority | | |
| Filed Date: | | | Unsecured | $6,909.55 | $6,909.55 |
| 04/21/2010 | | | Total | $6,909.55 | $6,909.55 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 67 | Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Admin | | |
| | Creditor: | BREHOB CORPORATION | Secured | | |
| | | 1334 S MERIDIAN ST | Priority | | |
| | | INDIANAPOLIS IN 46225 | | | |
| Filed Date: | | | Unsecured | $24,682.80 | $24,682.80 |
| 03/16/2010 | | | Total | $24,682.80 | $24,682.80 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 474 | Claimed Debtor: Morgan's Welding, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BROWN SCHULTZ SHERIDAN & FRITZ #4368 | Admin | | |
| | | ATTN MARK H BITTING, CONTROLLER | Secured | | |
| | | 210 GRANDVIEW AVE | Priority | | |
| | | CAMP HILL PA 17011-1715 | | | |
| Filed Date: | | | Unsecured | $2,131.07 | $2,131.07 |
| 05/11/2010 | | | Total | $2,131.07 | $2,131.07 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 237 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BROWN, RICHARD | Admin | | |
| | | 137 WADSWORTH AVENUE | Secured | | |
| | | MEADVILLE PA 16335-1839 | Priority | | |
| Filed Date: | | | Unsecured | $625.00 | $625.00 |
| 04/20/2010 | | | Total | $625.00 | $625.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim reinstated pursuant to Confirmed Plan.

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 504** | *Claimed Debtor:* **Neenah Enterprises, Inc.**<br>*Allowed Debtor:* Neenah Foundry Company<br>*Creditor:* BUBRICK'S OFFICE SUPPLY<br>PO BOX 640<br>GERMANTOWN WI 53022-0640 | Admin | $3,744.14 | $3,744.14 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $8,357.60 | $8,357.60 |
| 05/15/2010 | | Total | $12,101.74 | $12,101.74 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 269** | *Claimed Debtor:* **Advanced Cast Products, Inc.**<br>*Creditor:* BURKHARDT SHEET METAL CO<br>22780 STATE HIGHWAY 77<br>MEADVILLE PA 16335-6019 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $1,812.51 | $1,812.51 |
| 04/21/2010 | | Total | $1,812.51 | $1,812.51 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 154** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**<br>*Creditor:* BUTT/TIMMONS CONSTRUCTION<br>6635 E 950 N<br>SYRACUSE IN 46567 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $6,329.00 | $6,329.00 |
| 04/17/2010 | | Total | $6,329.00 | $6,329.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 121** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**<br>*Creditor:* C & E SALES INC<br>PO BOX 951576<br>CLEVELAND OH 44193-0017 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $2,916.50 | $2,916.50 |
| 04/16/2010 | | Total | $2,916.50 | $2,916.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 181** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**<br>*Creditor:* C&H DISTRIBUTORS INC<br>770 S 70TH ST PO BOX 14770<br>MILWAUKEE WI 53214 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $326.98 | $326.98 |
| 04/17/2010 | | Total | $326.98 | $326.98 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

**Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility**

| Claim No: 177 | Creditor: C.A.T.S. CARBON INC, PO BOX 100, WARRIOR AL 35180-0100 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $11,969.50 | $0.00 |
| | | Secured | | |
| Filed Date: 04/17/2010 | | Priority | | |
| | | Unsecured | | |
| | | Total | $11,969.50 | $0.00 |

Amends Claim No(s):    Amended By Claim No:

Note: Potential discrepancy on the face of the claim; Expunged By Court Order Dated 07/13/10 (Docket #636)

**Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility**

| Claim No: 171 | Creditor: C.A.T.S. CARBON INC, PO BOX 100W, WARRIOR AL 35180 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date: 04/17/2010 | | Priority | | |
| | | Unsecured | $11,969.50 | $11,969.50 |
| | | Total | $11,969.50 | $11,969.50 |

Amends Claim No(s):    Amended By Claim No:

Note:

**Claimed Debtor: Deeter Foundry, Inc.**

| Claim No: 246 | Creditor: CANFIELD & JOSEPH, INC, PO BOX 471285, TULSA OK 74147 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $1,564.66 | $1,564.66 |
| | | Secured | | |
| Filed Date: 04/20/2010 | | Priority | | |
| | | Unsecured | | $0.00 |
| | | Total | $1,564.66 | $1,564.66 |

Amends Claim No(s):    Amended By Claim No:

Note:

**Claimed Debtor: Advanced Cast Products, Inc.**

| Claim No: 104 | Creditor: CAPP INC, 201 MARPLE AVENUE, CLIFTON HEIGHTS PA 19018-2414 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date: 04/15/2010 | | Priority | | |
| | | Unsecured | $524.50 | $524.50 |
| | | Total | $524.50 | $524.50 |

Amends Claim No(s):    Amended By Claim No:

Note:

**Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility**

| Claim No: 103 | Creditor: CAPP INC, PO BOX 127, CLIFTON HEIGHTS PA 19018-0127 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date: 04/15/2010 | | Priority | | |
| | | Unsecured | $1,512.95 | $1,512.95 |
| | | Total | $1,512.95 | $1,512.95 |

Amends Claim No(s):    Amended By Claim No:

Note:

### U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 102** | Creditor: | Admin | | |
| | CAPP, INC | Secured | | |
| | PO BOX 127 | Priority | | |
| | CLIFTON HEIGHTS PA 19018-0127 | Unsecured | $684.03 | $684.03 |
| **Filed Date:** | | Total | $684.03 | $684.03 |
| 04/15/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 187** | Creditor: | Admin | | $0.00 |
| | CARL MCCORMICK | Secured | | $0.00 |
| | 17021 STATE ROUTE 98 | Priority | | $0.00 |
| | MEADVILLE PA 16335 | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | | Total | Unliquidated | $0.00 |
| 04/17/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 582** | Creditor: | Admin | | |
| | CATERPILLAR INC | Secured | $251,367.35 | $251,367.35 |
| | ATTN KATHRYN I STROHL | Priority | $9,252.14 | $0.00 |
| | 100 NE ADAMS ST | Unsecured | $9,252.14 | $9,252.14 |
| | PEORIA IL 61629-7310 | | | |
| **Filed Date:** | | Total | $269,871.63 | $260,619.49 |
| 05/21/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Allowed By Court Order (Docket #570)

| | Claimed Debtor: **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 56** | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Admin | $1,563.27 | $1,563.27 |
| | Creditor: | Secured | | |
| | CDW CORPORATION | Priority | | |
| | C/O RMS BANKRUPTCY RECOVERY SERVICES | Unsecured | | $0.00 |
| | PO BOX 5126 | | | |
| | TIMONIUM  MD 21094 | | | |
| **Filed Date:** | | Total | $1,563.27 | $1,563.27 |
| 03/05/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 292** | Creditor: | Admin | | |
| | CENTRAL STATES SOUTHEAST & SOUTHWEST | Secured | | |
| | AREAS PENSION FUND | Priority | | |
| | ATTN PETER PRIEDE | Unsecured | $646,707.94 | |
| | 9377 WEST HIGGINS ROAD | | | |
| | ROSEMONT IL 60018 | Total | $646,707.94 | |
| **Filed Date:** | | | | |
| 04/23/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Peerless Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 290 | | Admin | | |
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Secured | | |
| | | Priority | | |
| Filed Date: 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Cast Alloys, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 298 | | Admin | | |
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Secured | | |
| | | Priority | | |
| Filed Date: 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 284 | | Admin | | |
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Secured | | |
| | | Priority | | |
| Filed Date: 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 286 | | Admin | | |
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Secured | | |
| | | Priority | | |
| Filed Date: 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Belcher Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 291 | | Admin | | |
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Secured | | |
| | | Priority | | |
| Filed Date: 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

BNK01
BNK01147

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 287**
*Filed Date:* 04/23/2010

*Claimed Debtor:* Dalton Corporation, Ashland Manufacturing Facility

*Creditor:* CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND
ATTN PETER PRIEDE
9377 WEST HIGGINS ROAD
ROSEMONT IL 60018

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $646,707.94 | |
| Total | $646,707.94 | |

*Amends Claim No(s):*      *Amended By Claim No:*

Note:

---

**Claim No: 288**
*Filed Date:* 04/23/2010

*Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility

*Creditor:* CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND
ATTN PETER PRIEDE
9377 WEST HIGGINS ROAD
ROSEMONT  IL 60018

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $646,707.94 | |
| Total | $646,707.94 | |

*Amends Claim No(s):*      *Amended By Claim No:*

Note:

---

**Claim No: 294**
*Filed Date:* 04/23/2010

*Claimed Debtor:* Mercer Forge Corporation

*Creditor:* CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND
ATTN PETER PRIEDE
9377 WEST HIGGINS ROAD
ROSEMONT IL 60018

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $646,707.94 | |
| Total | $646,707.94 | |

*Amends Claim No(s):*      *Amended By Claim No:*

Note:

---

**Claim No: 297**
*Filed Date:* 04/23/2010

*Claimed Debtor:* Neenah Transport, Inc.

*Creditor:* CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND
ATTN PETER PRIEDE
9377 WEST HIGGINS ROAD
ROSEMONT IL 60018

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $646,707.94 | |
| Total | $646,707.94 | |

*Amends Claim No(s):*      *Amended By Claim No:*

Note:

---

**Claim No: 293**
*Filed Date:* 04/23/2010

*Claimed Debtor:* Deeter Foundry, Inc.

*Creditor:* CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND
ATTN PETER PRIEDE
9377 WEST HIGGINS ROAD
ROSEMONT IL 60018

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $646,707.94 | |
| Total | $646,707.94 | |

*Amends Claim No(s):*      *Amended By Claim No:*

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 300 — Filed Date: 04/23/2010 | Claimed Debtor: NFC Castings, Inc. Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |

Amends Claim No(s): — Amended By Claim No: — Note:

| Claim No: 295 — Filed Date: 04/23/2010 | Claimed Debtor: Gregg Industries, Inc. Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |

Amends Claim No(s): — Amended By Claim No: — Note:

| Claim No: 301 — Filed Date: 04/23/2010 | Claimed Debtor: Neenah Enterprises, Inc. Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |

Amends Claim No(s): — Amended By Claim No: — Note:

| Claim No: 285 — Filed Date: 04/23/2010 | Claimed Debtor: Dalton Corporation, Stryker Machining Facility Co. Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |

Amends Claim No(s): — Amended By Claim No: — Note:

| Claim No: 299 — Filed Date: 04/23/2010 | Claimed Debtor: Neenah Foundry Company Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |

Amends Claim No(s): — Amended By Claim No: — Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 296** | *Creditor:*  CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | *Claimed Debtor:* **A&M Specialties, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 289** | *Creditor:*  CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2010 | | Unsecured | $646,707.94 | |
| | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 109** | *Creditor:*  CERTIFIED CRANE SPECIALISTS PO BOX 1831 SOUTH BEND IN 46624 | Admin | | |
| | | Secured | | |
| | | Priority | $2,795.00 | $2,795.00 |
| *Filed Date:* 04/15/2010 | | Unsecured | | |
| | | Total | $2,795.00 | $2,795.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 357** | *Creditor:*  CERTIFIED POWER INC-FLUID SYSTEM 970 CAMPUS DR MUNDELEIN IL 60060 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/28/2010 | | Unsecured | $1,745.32 | $1,745.32 |
| | | Total | $1,745.32 | $1,745.32 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 350** | *Allowed Debtor:*  Neenah Foundry Company *Creditor:*  CHAMPION CHISEL WORKS INC 804 EAST 18TH ST ROCK FALLS IL 61071-2128 | Admin | $3,706.26 | $3,706.26 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/27/2010 | | Unsecured | $508.62 | $508.62 |
| | | Total | $4,214.88 | $4,214.88 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 271**
Filed Date: 04/21/2010

Claimed Debtor: **Neenah Foundry Company**
Creditor: CHANGING SPACES MOVING
130 INVERNESS PLAZA #243
BIRMINGHAM AL 35242-4800

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $500.00 | $0.00 |
| Total | $500.00 | $0.00 |

Amends Claim No(s):     Amended By Claim No:

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

---

**Claim No: 193**
Filed Date: 04/17/2010

Claimed Debtor: **A&M Specialties, Inc.**
Creditor: CHEMSAFE INTERNATIONAL
ONE ZENEX CIRCLE
CLEVELAND OH 44146-5459

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $419.15 | $419.15 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $506.21 | $478.50 |
| Total | $925.36 | $897.65 |

Amends Claim No(s):     Amended By Claim No:

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

---

**Claim No: 192**
Filed Date: 04/17/2010

Claimed Debtor: **Mercer Forge Corporation**
Creditor: CHEMSAFE INTERNATIONAL
ONE ZENEX CIRCLE
CLEVELAND OH 44146-5459

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $1,127.12 | $1,127.12 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $1,354.19 | $1,279.94 |
| Total | $2,481.31 | $2,407.06 |

Amends Claim No(s):     Amended By Claim No:

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

---

**Claim No: 258**
Filed Date: 04/20/2010

Claimed Debtor: **Neenah Foundry Company**
Allowed Debtor: Neenah Transport, Inc.
Creditor: CHERMOR REAL ESTATE
LINDA'S BOOKKEEPING
PO BOX 184
FOREST JUNCTION WI 54123-0184

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $4,200.00 | $0.00 |
| Total | $4,200.00 | $0.00 |

Amends Claim No(s):     Amended By Claim No:

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 118**
Filed Date: 04/08/2010

Claimed Debtor: **Neenah Foundry Company**
Creditor: CIT TECHNOLOGY FINANCING SERVICES INC
C/O WELTMAN WEINBERG & REIS CO
175 S THIRD ST SUITE 900
COLUMBUS OH 43215

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $9,239.99 | $0.00 |
| Total | $9,239.99 | $0.00 |

Amends Claim No(s):     Amended By Claim No:

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 117 | Creditor: CIT TECHNOLOGY FINANCING SERVICES INC | Admin | | $0.00 |
| | C/O WELTMAN WEINBERG & REIS CO | Secured | | $0.00 |
| | 175 S THIRD ST SUITE 900 | Priority | | $0.00 |
| | COLUMBUS OH 43215 | Unsecured | $85,200.35 | $0.00 |
| Filed Date: 04/08/2010 | | Total | $85,200.35 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 428 | Creditor: CITIBANK SOUTH DAKOTA NA | Admin | | $0.00 |
| | DBA 4740 121ST ST | Secured | | $0.00 |
| | URBANDALE IA 50323 | Priority | | $0.00 |
| | | Unsecured | $123.04 | $0.00 |
| Filed Date: 03/29/2010 | | Total | $123.04 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Expunged By Court Order Dated 08/27/10 (Docket #701) | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 64 | Creditor: CITY OF COLUMBUS | Admin | | |
| | DEPARTMENT OF PUBLIC UTILITIES | Secured | | |
| | 910 DUBLIN ROAD | Priority | | |
| | COLUMBUS OH 43215 | Unsecured | $294.73 | $294.73 |
| Filed Date: 03/15/2010 | | Total | $294.73 | $294.73 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: Peerless Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 371 | Creditor: CITY OF SIDNEY | Admin | | $0.00 |
| | 201 W POPLAR ST | Secured | | $0.00 |
| | SIDNEY OH 45365-2720 | Priority | | $0.00 |
| | | Unsecured | $883.97 | $0.00 |
| Filed Date: 04/29/2010 | | Total | $883.97 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 424 | | Admin | | |
| | CLAIM NUMBER VOIDED | Secured | | |
| | | Priority | | |
| | | Unsecured | | |
| Filed Date: | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

<u>10-10360 (MFW) NEENAH ENTERPRISES, INC.</u>

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 358 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 209 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 205 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 18 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 348 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

<u>10-10360 (MFW) NEENAH ENTERPRISES, INC.</u>

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 22 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim No: 25 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim No: 19 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim No: 207 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim No: 447 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 93 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 206 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 446 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 39 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 208 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 267** | **CLAIM NUMBER VOIDED** | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | | |
| | | Total | | |

*Amends Claim No(s):* — *Amended By Claim No:*

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 305** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
| | *Creditor:* CLEAR EDGE FILTRATION | Admin | | |
| | 87 W CAYUGA ST | Secured | | |
| | MORAVIAD NY 13118-3000 | Priority | | |
| ***Filed Date:*** | | Unsecured | $235.56 | $235.56 |
| 04/23/2010 | | Total | $235.56 | $235.56 |

*Amends Claim No(s):* — *Amended By Claim No:*

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 628** | *Claimed Debtor:* **Gregg Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
| | *Creditor:* COAST LOGISTIC SERVICES | Admin | | |
| | 2431 CHICO AVE | Secured | | |
| | EL MONTE CA 91733-1612 | Priority | | |
| ***Filed Date:*** | | Unsecured | $2,837.60 | $2,837.60 |
| 06/08/2010 | | Total | $2,837.60 | $2,837.60 |

*Amends Claim No(s):* — *Amended By Claim No:*

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 309** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
| | *Creditor:* COFFEE TIME | Admin | $114.45 | $114.45 |
| | 55645 CURRANT ROAD, SUITE 4 | Secured | | |
| | MISHAWAKA IN 46545-4801 | Priority | | |
| ***Filed Date:*** | | Unsecured | $108.00 | $108.00 |
| 04/23/2010 | | Total | $222.45 | $222.45 |

*Amends Claim No(s):* — *Amended By Claim No:*

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 636** | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
| | *Creditor:* COLORADO DEPARTMENT OF REVENUE | Admin | | |
| | 1375 SHERMAN ST RM 504 | Secured | | |
| | DENVER CO 80261-0004 | Priority | $0.00 | $0.00 |
| ***Filed Date:*** | | Unsecured | | |
| 06/11/2010 | | Total | $0.00 | $0.00 |

*Amends Claim No(s):* — *Amended By Claim No:*

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| **Claim No: 61** | *Allowed Debtor:* Neenah Foundry Company | Admin | | |
| | *Creditor:* COLUMBIA GAS OF PENNSYLVANIA | Secured | | |
| | 200 CIVIC CENTER DR 11TH FLOOR | Priority | | |
| | COLUMBUS  OH 43215 | | | |
| *Filed Date:* | | Unsecured | $283.26 | $271.84 |
| 03/08/2010 | | Total | $283.26 | $271.84 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| **Claim No: 667** | *Creditor:* COLUMBIA GAS OF PENNSYLVANIA | Admin | | $0.00 |
| | 200 CIVIC CENTER DR., 11TH FL | Secured | | $0.00 |
| | COLUMBUS OH 43215 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $271.84 | $0.00 |
| 07/01/2010 | | Total | $271.84 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| **Claim No: 453** | *Creditor:* COLUMBIA PIPE & SUPPLY CO | Admin | $2,441.09 | $2,441.09 |
| | 1803 MOEN AVENUE | Secured | | |
| | ROCKDALE  IL 60436 | Priority | | |
| *Filed Date:* | | Unsecured | $1,640.63 | $1,640.63 |
| 05/07/2010 | | Total | $4,081.72 | $4,081.72 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| **Claim No: 426** | *Creditor:* CONNOR MANUFACTURING SERVICES | Admin | | |
| | 1310 SHOREWAY ROAD | Secured | | |
| | SUITE 375 | Priority | | |
| | BELMONT CA 94002 | | | |
| *Filed Date:* | | Unsecured | $3,015.00 | $3,015.00 |
| 05/03/2010 | | Total | $3,015.00 | $3,015.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| **Claim No: 525** | *Creditor:* CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | Admin | | |
| | PO BOX 2259 | Secured | | |
| | SHAWNEE MISSION KS 66201-1259 | Priority | | |
| *Filed Date:* | | Unsecured | $1,144.39 | $1,144.39 |
| 05/18/2010 | | Total | $1,144.39 | $1,144.39 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 545**

Claimed Debtor: Neenah Enterprises, Inc.

Creditor: CONSTELLATION NEWENERGY-GAS DIVISION LLC
C/O D ELAINE CONWAY & BRUCE J RUZINSKY
JACKSON WALKER LLP
1401 MCKINNEY ST STE 1900
HOUSTON TX 77010

Filed Date: 05/20/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $9,202.96 | $0.00 |
| Secured | | $0.00 |
| Priority | $9,202.96 | $0.00 |
| Unsecured | | $0.00 |
| Total | $18,405.92 | $0.00 |

Amends Claim No(s):          Amended By Claim No:

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

---

**Claim No: 544**

Claimed Debtor: Deeter Foundry, Inc.

Creditor: CONSTELLATION NEWENERGY-GAS DIVISION LLC
C/O D ELAINE CONWAY & BRUCE J RUZINSKY
JACKSON WALKER LLP
1401 MCKINNEY ST STE 1900
HOUSTON TX 77010

Filed Date: 05/20/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $9,202.96 | $0.00 |
| Secured | | $0.00 |
| Priority | $9,202.96 | $0.00 |
| Unsecured | | $0.00 |
| Total | $18,405.92 | $0.00 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claim No: 86**

Claimed Debtor: Neenah Enterprises, Inc.
Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility
Creditor: CONTINENTAL CARBONIC PRODUCTS INC
C/O D SCHINZLER
3985 E HARRISON AVENUE
DECATUR IL 62526

Filed Date: 04/05/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $5,134.15 | $5,134.15 |
| Total | $5,134.15 | $5,134.15 |

Amends Claim No(s):          Amended By Claim No:

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 156**

Claimed Debtor: Neenah Foundry Company

Creditor: COPPER & BRASS SALES
415 STATE PARKWAY
SCHAUMBURG IL 60173

Filed Date: 04/17/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $298.88 | $298.88 |
| Secured | | |
| Priority | | |
| Unsecured | $283.65 | $283.65 |
| Total | $582.53 | $582.53 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claim No: 572**

Claimed Debtor: Gregg Industries, Inc.

Creditor: COUNTY SANITATION DISTRICTS OF LA
1955 WORKMAN MILL RD PO BOX 4998
WHITTIER CA 90607-4998

Filed Date: 05/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,856.55 | $1,856.55 |
| Total | $1,856.55 | $1,856.55 |

Amends Claim No(s):          Amended By Claim No:

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 375 | Creditor: CREDITOR LIQUIDITY LP AS ASSIGNEE OF VOYTEN ELECTRIC 200 BUSINESS PARK DRIVE SUITE 200 ARMONK NY 10504 | Admin | $2,671.69 | $2,671.69 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/29/2010 | | Unsecured | $2,655.00 | $2,655.00 |
| | | Total | $5,326.69 | $5,326.69 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 374 | Creditor: CREDITOR LIQUIDITY LP AS ASSIGNEE OF YOUNGSTOWN PIPE & SUPPLY INC 200 BUSINESS PARK DRIVE SUITE 200 ARMONK NY 10504 | Admin | $807.50 | $807.50 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/29/2010 | | Unsecured | $783.80 | $783.80 |
| | | Total | $1,591.30 | $1,591.30 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Neenah Enterprises, Inc. / Allowed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 523 | Creditor: CRESCENT ELECTRIC SUPPLY COMPANY CRESCENT ELECTRIC 3726 S 149TH ST OMAHA NE 68144 | Admin | | |
| | | Secured | | |
| | | Priority | $3,894.45 | $3,894.45 |
| Filed Date: 05/18/2010 | | Unsecured | $1,081.33 | $1,081.33 |
| | | Total | $4,975.78 | $4,975.78 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 663 | Creditor: CRYSTAL ROCK LLC PO BOX 10028 WATERBURY CT 67250-0028 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 07/10/2010 | | Unsecured | $39.15 | $0.00 |
| | | Total | $39.15 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 197 | Creditor: CYNTHIA J SCHUE 119 EMS R3E PIERCETON IN 46562 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/17/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor:  Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 248** | Creditor:     DANA HEAVY VEH SYSTEMS GROUP LLC | Admin | $270,179.27 | $0.00 |
| | ATTN ERIC BORGERSON | Secured | | $0.00 |
| | 6201 TRUST DR | Priority | | $0.00 |
| | HOLLAND OH 43528 | Unsecured | $439,307.94 | $0.00 |
| *Filed Date:* 04/20/2010 | | Total | $709,487.21 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor:  Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 440** | Creditor:     DANIEL H GEFFERS | Admin | | $0.00 |
| | 208 E SNELL RD | Secured | $7,922.52 | $0.00 |
| | OSHKOSH WI 54901 | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| *Filed Date:* 05/05/2010 | | Total | $7,922.52 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Satisfied Pursuant to the Plan (Docket #610)

| | Claimed Debtor:  Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 454** | Creditor:     DAVID EBBEN | Admin | | $0.00 |
| | 509 S WESTERN | Secured | | $0.00 |
| | NEENAH WI 54956-2343 | Priority | | $0.00 |
| | | Unsecured | $2,000.00 | $0.00 |
| *Filed Date:* 05/08/2010 | | Total | $2,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor:  Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 333** | Creditor:     DAVID KIEFFER | Admin | | $0.00 |
| | 733 3RD ST | Secured | | $0.00 |
| | MENASHA WI 54952-3209 | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* 04/24/2010 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor:  Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 505** | Creditor:     DE LAGE LANDEN FINANCIAL SERVICES INC | Admin | | $0.00 |
| | 1111 OLD EAGLE SCHOOL ROAD | Secured | | $0.00 |
| | WAYNE PA 19087 | Priority | | $0.00 |
| | | Unsecured | $99,769.83 | $0.00 |
| *Filed Date:* 05/15/2010 | | Total | $99,769.83 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 130** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | |
| | *Creditor:* DENNIS BAHCALL CO | Secured | | |
| | 3100 E FRONTAGE ROAD | Priority | | |
| | PO BOX 378 | | | |
| | KAUKAUNA WI 54130-0378 | Unsecured | $4,560.41 | $4,560.41 |
| *Filed Date:* 04/16/2010 | | Total | $4,560.41 | $4,560.41 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 611** | *Claimed Debtor:* **A&M Specialties, Inc.** | | | |
| | | Admin | $346.36 | $346.36 |
| | *Creditor:* DEN-VEND INC | Secured | | |
| | 509 SAMPSON STREET | Priority | | |
| | NEW CASTLE PA 16101-2055 | Unsecured | | $0.00 |
| *Filed Date:* 05/24/2010 | | Total | $346.36 | $346.36 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 77** | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| | | Admin | | |
| | *Creditor:* DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $2,413.06 | $0.00 |
| | PO BOX 7346 | | | |
| | PHILADELPHIA  PA 19101-7346 | Unsecured | $292.83  (Unliquidated) | $0.00 |
| *Filed Date:* 04/03/2010 | | Total | $2,705.89  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:*  698 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #5.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 15** | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| | | Admin | | |
| | *Creditor:* DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $3,432.85 | $0.00 |
| | PO BOX 7346 | | | |
| | PHILADELPHIA PA 19101-7346 | Unsecured | Unliquidated | |
| *Filed Date:* 02/23/2010 | | Total | $3,432.85  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 10** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | | Admin | | |
| | *Creditor:* DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $1,000.00 | $0.00 |
| | PO BOX 7346 | | | |
| | PHILADELPHIA PA 19104 | Unsecured | Unliquidated | |
| *Filed Date:* 02/19/2010 | | Total | $1,000.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:*  44 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #44.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 218 | Claimed Debtor: A&M Specialties, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| Filed Date: 04/19/2010 | | | Priority | $2,938.00 | $0.00 |
| | | | Unsecured | | |
| | | | Total | $2,938.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 21 | Claimed Debtor: Neenah Transport, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101 | Admin | | |
| | | | Secured | | |
| Filed Date: 02/23/2010 | | | Priority | $500.00 | $0.00 |
| | | | Unsecured | Unliquidated | |
| | | | Total | $500.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 216 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| Filed Date: 04/19/2010 | | | Priority | $8,335.88 | $0.00 |
| | | | Unsecured | | |
| | | | Total | $8,335.88 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 214 | Claimed Debtor: Gregg Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| Filed Date: 04/19/2010 | | | Priority | $13,576.34 | $0.00 |
| | | | Unsecured | | |
| | | | Total | $13,576.34 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 213 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| Filed Date: 04/19/2010 | | | Priority | $19,490.42 | $0.00 |
| | | | Unsecured | | |
| | | | Total | $19,490.42 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
**10-10360 (MFW) NEENAH ENTERPRISES, INC.**
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 2** | | Admin | | |
| | Creditor: DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $2,938.00 | $0.00 |
| | PO BOX 7346 | Unsecured | Unliquidated | |
| **Filed Date:** | PHILADELPHIA PA 19101-7346 | Total | $2,938.00  (Unliquidated) | $0.00 |
| 02/19/2010 | | | | |
| Amends Claim No(s): | | Amended By Claim No: 74 | | |
| Note: Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 210** | | Admin | | |
| | Creditor: DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $1,000.00 | $0.00 |
| | PO BOX 7346 | Unsecured | | |
| **Filed Date:** | PHILADELPHIA PA 19101-7346 | Total | $1,000.00 | $0.00 |
| 04/19/2010 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 3** | | Admin | | |
| | Creditor: DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $21,563.06 | $0.00 |
| | PO BOX 7346 | Unsecured | Unliquidated | |
| **Filed Date:** | PHILADELPHIA PA 19101-7346 | Total | $21,563.06  (Unliquidated) | $0.00 |
| 02/19/2010 | | | | |
| Amends Claim No(s): | | Amended By Claim No: 412 | | |
| Note: Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 414** | | Admin | | $0.00 |
| | Creditor: DEPARTMENT OF THE TREASURY - IRS | Secured | | $0.00 |
| | INTERNAL REVENUE SERVICE | Priority | | $0.00 |
| | PO BOX 7346 | Unsecured | $292.83 | $0.00 |
| **Filed Date:** | PHILADELPHIA PA 19101-7346 | Total | $292.83 | $0.00 |
| 05/01/2010 | | | | |
| Amends Claim No(s): | | Amended By Claim No: 698 | | |
| Note: Expunged By Court Order Dated 10/26/10 (Docket #770) | | | | |

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 413** | | Admin | | |
| | Creditor: DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | | |
| | PO BOX 7346 | Unsecured | $0.00 | $0.00 |
| **Filed Date:** | PHILADELPHIA PA 19101-7346 | Total | $0.00 | $0.00 |
| 05/01/2010 | | | | |
| Amends Claim No(s): 4, 76 | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 412 | Claimed Debtor: **Dalton Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| *Filed Date:* | | | Priority | | |
| 05/01/2010 | | | Unsecured | $0.00 | $0.00 |
| | | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* 3, 75 | | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| Claim No: 212 | Claimed Debtor: **Neenah Transport, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101 | Admin | | |
| | | | Secured | | |
| *Filed Date:* | | | Priority | $500.00 | $0.00 |
| 04/19/2010 | | | Unsecured | | |
| | | | Total | $500.00 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | | |

| Claim No: 5 | Claimed Debtor: **Mercer Forge Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| *Filed Date:* | | | Priority | $3,432.85 | $0.00 |
| 02/19/2010 | | | Unsecured | Unliquidated | |
| | | | Total | $3,432.85  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 698 | | |
| *Note:* Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #77. | | | | | |

| Claim No: 35 | Claimed Debtor: **Dalton Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| *Filed Date:* | | | Priority | $21,563.06 | $0.00 |
| 02/23/2010 | | | Unsecured | Unliquidated | |
| | | | Total | $21,563.06  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | | |

| Claim No: 6 | Claimed Debtor: **Gregg Industries, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| *Filed Date:* | | | Priority | $13,576.34 | $0.00 |
| 02/19/2010 | | | Unsecured | | |
| | | | Total | $13,576.34 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 46 | | |
| *Note:* Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #46. | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 48 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | | Admin | | |
| | | | Secured | | |
| Filed Date: 03/04/2010 | | | Priority | $0.00 | $0.00 |
| | | | Unsecured | | |
| | | | Total | $0.00 | $0.00 |
| Amends Claim No(s): 7 | | | Amended By Claim No: | | |
| Note: Amends Claim #7. | | | | | |

| Claim No: 47 | Claimed Debtor: Morgan's Welding, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | | Admin | | |
| | | | Secured | | |
| Filed Date: 03/04/2010 | | | Priority | $0.00 | $0.00 |
| | | | Unsecured | | |
| | | | Total | $0.00 | $0.00 |
| Amends Claim No(s): 1 | | | Amended By Claim No: | | |
| Note: Amends Claim #1. | | | | | |

| Claim No: 46 | Claimed Debtor: Gregg Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | | Admin | | |
| | | | Secured | | |
| Filed Date: 03/04/2010 | | | Priority | $0.00 | $0.00 |
| | | | Unsecured | | |
| | | | Total | $0.00 | $0.00 |
| Amends Claim No(s): 6 | | | Amended By Claim No: | | |
| Note: Amends Claim #6. | | | | | |

| Claim No: 698 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE P O BOX 7346 PHILADELPHIA PA 19101-7346 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 10/12/2010 | | | Unsecured | $0.00 | $0.00 |
| | | | Total | $0.00 | $0.00 |
| Amends Claim No(s): 5, 77, 414 | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 45 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | | Admin | | |
| | | | Secured | | |
| Filed Date: 03/04/2010 | | | Priority | $6,401.83 | $0.00 |
| | | | Unsecured | Unliquidated | |
| | | | Total | $6,401.83 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: 415 | | |
| Note: Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: Morgan's Welding, Inc.**

Claim No: 219

Creditor: DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

Filed Date: 04/19/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $5,960.88 | $0.00 |
| Unsecured | | |
| Total | $5,960.88 | $0.00 |

Amends Claim No(s):

Amended By Claim No:

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

---

**Claimed Debtor: Neenah Enterprises, Inc.**

Claim No: 44

Creditor: DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

Filed Date: 03/04/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $0.00 | $0.00 |
| Unsecured | | |
| Total | $0.00 | $0.00 |

Amends Claim No(s): 10

Amended By Claim No:

Note: Amends Claim #10.

---

**Claimed Debtor: A&M Specialties, Inc.**

Claim No: 74

Creditor: DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA  PA 19101-7346

Filed Date: 04/03/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

Amends Claim No(s): 2

Amended By Claim No:

Note:

---

**Claimed Debtor: Neenah Foundry Company**

Claim No: 415

Creditor: DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

Filed Date: 05/01/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

Amends Claim No(s): 9, 45, 78

Amended By Claim No:

Note:

---

**Claimed Debtor: Advanced Cast Products, Inc.**

Claim No: 7

Creditor: DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

Filed Date: 02/19/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $19,490.42 | $0.00 |
| Unsecured | Unliquidated | |
| Total | $19,490.42  (Unliquidated) | $0.00 |

Amends Claim No(s):

Amended By Claim No: 48

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 78** | *Creditor:* | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $6,301.83 | $0.00 |
| | PO BOX 7346 | Unsecured | Unliquidated | |
| *Filed Date:* | PHILADELPHIA PA 19101 | | | |
| 04/03/2010 | | Total | $6,301.83  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:*  415 | | |
| *Note:*  Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | *Claimed Debtor:* **Deeter Foundry, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 37** | *Creditor:* | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $8,335.88 | $0.00 |
| | PO BOX 7346 | Unsecured | Unliquidated | |
| *Filed Date:* | PHILADELPHIA PA 19101-7346 | | | |
| 02/23/2010 | | Total | $8,335.88  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | *Claimed Debtor:* **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 75** | *Creditor:* | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $15,816.78 | $0.00 |
| | PO BOX 7346 | Unsecured | Unliquidated | |
| *Filed Date:* | PHILADELPHIA  PA 19101-7346 | | | |
| 04/03/2010 | | Total | $15,816.78  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:*  412 | | |
| *Note:*  Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #3. | | | | |

| | *Claimed Debtor:* **A&M Specialties, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 20** | *Creditor:* | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $2,938.00 | $0.00 |
| | PO BOX 7346 | Unsecured | Unliquidated | |
| *Filed Date:* | PHILADELPHIA PA 19101-7346 | | | |
| 02/23/2010 | | Total | $2,938.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | *Claimed Debtor:* **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 217** | *Creditor:* | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $21,563.06 | $0.00 |
| | PO BOX 7346 | Unsecured | | |
| *Filed Date:* | PHILADELPHIA PA 19101-7346 | | | |
| 04/19/2010 | | Total | $21,563.06 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:*  Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 9 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | $161,944.10 | $0.00 |
| 02/19/2010 | | | Unsecured | $200.00  (Unliquidated) | $0.00 |
| | | | Total | $162,144.10  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No:  415 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 76 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | $1,553.78 | $0.00 |
| 04/03/2010 | | | Unsecured | Unliquidated | |
| | | | Total | $1,553.78  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No:  413 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #4.

| Claim No: 4 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | $8,335.88 | $0.00 |
| 02/19/2010 | | | Unsecured | Unliquidated | |
| | | | Total | $8,335.88  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No:  413 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #76.

| Claim No: 215 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | $3,432.85 | $0.00 |
| 04/19/2010 | | | Unsecured | | |
| | | | Total | $3,432.85 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 211 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | $161,944.10 | $0.00 |
| 04/19/2010 | | | Unsecured | $200.00 | $0.00 |
| | | | Total | $162,144.10 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: | Neenah Transport, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim No: 8 | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $500.00 | $0.00 |
| Filed Date: 02/19/2010 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $500.00  (Unliquidated) | $0.00 |

Amends Claim No(s):     Amended By Claim No:

Note:

| | Claimed Debtor: | Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim No: 1 | Creditor: | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | | Secured | | |
| | | | Priority | $5,960.88 | $0.00 |
| Filed Date: 02/19/2010 | | | Unsecured | | |
| | | | Total | $5,960.88 | $0.00 |

Amends Claim No(s):     Amended By Claim No:  47

Note:   Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #47.

| | Claimed Debtor: | A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim No: 683 | Creditor: | DEPARTMENT OF THE TREASURY/ INTERNAL REVENUE SERVICE 2970 MARKET STREET MAIL STOP 5-Q30.133 PHILADELPHIA  PA 19104-5016 | Admin | $429.87 | $429.87 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 08/04/2010 | | | Unsecured | | |
| | | | Total | $429.87 | $429.87 |

Amends Claim No(s):     Amended By Claim No:

Note:

| | Claimed Debtor: | Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim No: 157 | Creditor: | DIAMOND VOGEL PAINT PO BOX 8001 MARSHALLTOWN IA 50158-8001 | Admin | $30.45 | $30.45 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/17/2010 | | | Unsecured | $118.86 | $0.00 |
| | | | Total | $149.31 | $30.45 |

Amends Claim No(s):     Amended By Claim No:

Note:   Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | Claimed Debtor: | Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim No: 183 | Creditor: | DONALD DEETS 122 CHESTNUT GROVE UTICA PA 16362-3002 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/17/2010 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |

Amends Claim No(s):     Amended By Claim No:

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 621** | **Creditor:** | Admin | | |
| | DONALDSON COMPANY INC | Secured | | |
| | PO BOX 1299 | Priority | | |
| | MINNEAPOLIS MN 55440-1299 | | | |
| **Filed Date:** | | Unsecured | $883.72 | $883.72 |
| 05/27/2010 | | Total | $883.72 | $883.72 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 629** | **Creditor:** | Admin | | $0.00 |
| | DUANE SCHULTZ | Secured | | $0.00 |
| | 15663 BIG ISLAND LAKE RD | Priority | Unliquidated | $0.00 |
| | MOUNTAIN WI 54149-9613 | | | |
| **Filed Date:** | | Unsecured | | $0.00 |
| 06/08/2010 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 278** | **Allowed Debtor:** Neenah Foundry Company | | | |
| | **Creditor:** | Admin | | |
| | DUCA MFG & CONSULTING INC | Secured | | |
| | 648 SQUIRREL HILL DR | Priority | | |
| | BOARDMAN OH 44512-5334 | | | |
| **Filed Date:** | | Unsecured | $13,625.50  (Unliquidated) | $13,625.50 |
| 04/22/2010 | | Total | $13,625.50  (Unliquidated) | $13,625.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 369** | **Allowed Debtor:** Advanced Cast Products, Inc. | | | |
| | **Creditor:** | Admin | | |
| | DUCA REMANUFACTURING INC | Secured | | |
| | 761 MCCLURG ROAD | Priority | | |
| | BOARDMAN OH 44512-6410 | | | |
| **Filed Date:** | | Unsecured | $1,140.00  (Unliquidated) | $1,140.00 |
| 04/28/2010 | | Total | $1,140.00  (Unliquidated) | $1,140.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 168** | **Allowed Debtor:** Neenah Foundry Company | | | |
| | **Creditor:** | Admin | $70.50 | $70.50 |
| | DYNAMIC COLOR SOLUTIONS | Secured | | |
| | BOX 68-6035 | Priority | | |
| | MILWAUKEE WI 53268-6035 | | | |
| **Filed Date:** | | Unsecured | | $0.00 |
| 04/17/2010 | | Total | $70.50 | $70.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 120 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EAKES OFFICE PLUS PO BOX 2098 GRAND ISLAND NE 68802-2098 | Admin | $319.66 | $319.66 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/16/2010 | | Unsecured | $172.69 | $172.69 |
| | | Total | $492.35 | $492.35 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 455 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EARTH CHAIN INC 9930 E 56TH ST INDIANAPOLIS IN 46236-2810 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/08/2010 | | Unsecured | $69.71 | $0.00 |
| | | Total | $69.71 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | |

| Claim No: 411 | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EDWIN STANLEY 5492 EAST 600 N KENDALLVILLE IN 46755-9362 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/01/2010 | | Unsecured | $2,540.00 | $0.00 |
| | | Total | $2,540.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 329 | Claimed Debtor: Mercer Forge Corporation Allowed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ELECTRO ARC c/o UNITED STATES DEBT RECOVERY V, LP 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 | Admin | $720.99 | $720.99 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/24/2010 | | Unsecured | | $0.00 |
| | | Total | $720.99 | $720.99 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| Claim No: 145 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EMPIRE REFRACTORY SALES INC 3525 METRO DRIVE FORT WAYNE IN 46818-9388 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/16/2010 | | Unsecured | $9,148.54 | $9,148.54 |
| | | Total | $9,148.54 | $9,148.54 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 671** | *Claimed Debtor:* **Undetermined** <br> *Allowed Debtor:* Advanced Cast Products, Inc. <br> *Creditor:* EMPLOYER EMPLOYEE SERVICES INC <br> 435 MAIN STREET SUITE 210 <br> PO BOX 274 <br> SAEGERTOWN PA 16433 | Admin | $1,144.87 | $1,144.87 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 07/23/2010 | | Total | $1,144.87 | $1,144.87 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:   Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 595** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU <br> C/O DOUGLAS R GOODING <br> CHOATE HALL & STEWART LLP <br> 2 INTERNATIONAL PLACE <br> BOSTON MA 02110 | Secured | $1,275,000.00  (Unliquidated) | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $4,840,003.09  (Unliquidated) | |
| 05/21/2010 | | Total | $6,115,003.09  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 594** | *Claimed Debtor:* **Dalton Corporation, Ashland Manufacturing Facility** | Admin | | |
| | *Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU <br> C/O DOUGLAS R GOODING <br> CHOATE HALL & STEWART LLP <br> 2 INTERNATIONAL PLACE <br> BOSTON MA 02110 | Secured | $1,275,000.00  (Unliquidated) | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $4,840,003.09  (Unliquidated) | |
| 05/21/2010 | | Total | $6,115,003.09  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 590** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Admin | | |
| | *Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU <br> C/O DOUGLAS R GOODING <br> CHOATE HALL & STEWART LLP <br> 2 INTERNATIONAL PLACE <br> BOSTON MA 02110 | Secured | $1,275,000.00  (Unliquidated) | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $4,840,003.09  (Unliquidated) | |
| 05/21/2010 | | Total | $6,115,003.09  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 591** | *Claimed Debtor:* **Neenah Transport, Inc.** | Admin | | |
| | *Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU <br> C/O DOUGLAS R GOODING <br> CHOATE HALL & STEWART LLP <br> 2 INTERNATIONAL PLACE <br> BOSTON MA 02110 | Secured | $1,275,000.00  (Unliquidated) | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $4,840,003.09  (Unliquidated) | |
| 05/21/2010 | | Total | $6,115,003.09  (Unliquidated) | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 589 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EMPLOYERS INSURANCE COMPANY OF WAUSAU | Admin | | |
| | C/O DOUGLAS R GOODING | Secured | $1,275,000.00 (Unliquidated) | |
| | CHOATE HALL & STEWART LLP | Priority | | |
| Filed Date: | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09 (Unliquidated) | |
| 05/21/2010 | BOSTON MA 02110 | Total | $6,115,003.09 (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 587 | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EMPLOYERS INSURANCE COMPANY OF WAUSAU | Admin | | |
| | C/O DOUGLAS R GOODING | Secured | $1,275,000.00 (Unliquidated) | |
| | CHOATE HALL & STEWART LLP | Priority | | |
| Filed Date: | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09 (Unliquidated) | |
| 05/21/2010 | BOSTON MA 02110 | Total | $6,115,003.09 (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 596 | Claimed Debtor: Belcher Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EMPLOYERS INSURANCE COMPANY OF WAUSAU | Admin | | |
| | C/O DOUGLAS R GOODING | Secured | $1,275,000.00 (Unliquidated) | |
| | CHOATE HALL & STEWART LLP | Priority | | |
| Filed Date: | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09 (Unliquidated) | |
| 05/21/2010 | BOSTON MA 02110 | Total | $6,115,003.09 (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 593 | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EMPLOYERS INSURANCE COMPANY OF WAUSAU | Admin | | |
| | C/O DOUGLAS R GOODING | Secured | $1,275,000.00 (Unliquidated) | |
| | CHOATE HALL & STEWART LLP | Priority | | |
| Filed Date: | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09 (Unliquidated) | |
| 05/21/2010 | BOSTON MA 02110 | Total | $6,115,003.09 (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 592 | Claimed Debtor: Dalton Corporation, Stryker Machining Facility Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EMPLOYERS INSURANCE COMPANY OF WAUSAU | Admin | | |
| | C/O DOUGLAS R GOODING | Secured | $1,275,000.00 (Unliquidated) | |
| | CHOATE HALL & STEWART LLP | Priority | | |
| Filed Date: | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09 (Unliquidated) | |
| 05/21/2010 | BOSTON MA 02110 | Total | $6,115,003.09 (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 588 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00  (Unliquidated) | |
| | | C/O DOUGLAS R GOODING | Priority | | |
| Filed Date: | | CHOATE HALL & STEWART LLP | | | |
| 05/21/2010 | | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09  (Unliquidated) | |
| | | BOSTON MA 02110 | Total | $6,115,003.09  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 585 | Claimed Debtor: Morgan's Welding, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00  (Unliquidated) | |
| | | C/O DOUGLAS R GOODING | Priority | | |
| Filed Date: | | CHOATE HALL & STEWART LLP | | | |
| 05/21/2010 | | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09  (Unliquidated) | |
| | | BOSTON MA 02110 | Total | $6,115,003.09  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 584 | Claimed Debtor: Gregg Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00  (Unliquidated) | |
| | | C/O DOUGLAS R GOODING | Priority | | |
| Filed Date: | | CHOATE HALL & STEWART LLP | | | |
| 05/21/2010 | | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09  (Unliquidated) | |
| | | BOSTON MA 02110 | Total | $6,115,003.09  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 583 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00  (Unliquidated) | |
| | | C/O DOUGLAS R GOODING | Priority | | |
| Filed Date: | | CHOATE HALL & STEWART LLP | | | |
| 05/21/2010 | | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09  (Unliquidated) | |
| | | BOSTON MA 02110 | Total | $6,115,003.09  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Potential discrepancy on the face of the claim

| Claim No: 586 | Claimed Debtor: A&M Specialties, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00  (Unliquidated) | |
| | | C/O DOUGLAS R GOODING | Priority | | |
| Filed Date: | | CHOATE HALL & STEWART LLP | | | |
| 05/21/2010 | | 2 INTERNATIONAL PLACE | Unsecured | $4,840,003.09  (Unliquidated) | |
| | | BOSTON MA 02110 | Total | $6,115,003.09  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 229**

*Filed Date:* 04/19/2010

*Claimed Debtor:* **Neenah Foundry Company**

*Creditor:* ENDRIES INTERNATIONAL INC
PO BOX 69
BRILLION WI 54110-0069

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $6,338.98 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $82.25 | $0.00 |
| Total | $6,421.23 | $0.00 |

*Amends Claim No(s):*  *Amended By Claim No:*

Note:

---

**Claim No: 223**

*Filed Date:* 04/19/2010

*Claimed Debtor:* **Neenah Enterprises, Inc.**
*Allowed Debtor:* Neenah Foundry Company
*Creditor:* ENERGY PRODUCTS INC
PO BOX 4368
SARATOGA SPRINGS NY 12866-8025

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $43,750.00 | $43,750.00 |
| Total | $43,750.00 | $43,750.00 |

*Amends Claim No(s):*  *Amended By Claim No:*

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 173**

*Filed Date:* 04/17/2010

*Claimed Debtor:* **Neenah Foundry Company**
*Allowed Debtor:* Neenah Foundry Company
*Creditor:* ENGINEERING CONTRACTORS' ASSOC
8310 FLORENCE AVE
DOWNEY CA 90240-3917

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $575.00 | $51.99 |
| Total | $575.00 | $51.99 |

*Amends Claim No(s):*  *Amended By Claim No:*

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

---

**Claim No: 304**

*Filed Date:* 04/23/2010

*Claimed Debtor:* **Neenah Foundry Company**

*Creditor:* EPIC MACHINE INC
201 INDUSTRIAL WAY
FENTON MI 48430-4431

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,114.20 | $1,114.20 |
| Total | $1,114.20 | $1,114.20 |

*Amends Claim No(s):*  *Amended By Claim No:*

Note:

---

**Claim No: 303**

*Filed Date:* 04/23/2010

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**

*Creditor:* EPIC MACHINE INC
201 INDUSTRIAL WAY
FENTON  MI 48430-4431

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $169.38 | $169.38 |
| Total | $169.38 | $169.38 |

*Amends Claim No(s):*  *Amended By Claim No:*

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 153 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ERVIN LEASING PO BOX 1689 ANN ARBOR MI 48106-1689 | Admin | | $0.00 |
| | | Secured | $6,270.82 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/17/2010 | | Unsecured | $9,564.06 | $0.00 |
| | | Total | $15,834.88 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 279 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ESM GROUP INC 300 CORPORATE PKWY STE 118N AMHERST NY 14226-1207 | Admin | $5,868.00 | $5,868.00 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/22/2010 | | Unsecured | | $0.00 |
| | | Total | $5,868.00 | $5,868.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 402 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ETA ENGINEERING 10605 E BASELINE RD AVILLA IN 46710-9646 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/30/2010 | | Unsecured | $771.58 | $771.58 |
| | | Total | $771.58 | $771.58 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 186 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EXACT MACHINE CORP 380 N COUNTY LINE RD SUNBURY OH 43074-9004 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/17/2010 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 222 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: EXCELLENCE ELECTRIC INC PO BOX 78 LITTLE CHUTE WI 54140-0078 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/19/2010 | | Unsecured | $22,894.68 | $22,894.68 |
| | | Total | $22,894.68 | $22,894.68 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 481** | Creditor:  FAITH TECHNOLOGIES | Admin | | $0.00 |
| | PO BOX 627 | Secured | | $0.00 |
| | APPLETON WI 54912-0627 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $112,362.46 | $0.00 |
| 05/11/2010 | | Total | $112,362.46 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:*  669 | | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 669** | Creditor:  FAITH TECHNOLOGIES, INC | Admin | | |
| | PO BOX 627 | Secured | | |
| | APPLETON WI 54912-0627 | Priority | | |
| *Filed Date:* | | Unsecured | $114,847.74 | $114,847.74 |
| 07/09/2010 | | Total | $114,847.74 | $114,847.74 |
| | *Amends Claim No(s):*  481 | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 125** | Creditor:  FALLSWAY EQUIPMENT COMPANY | Admin | | $0.00 |
| | PO BOX 4537 | Secured | | $0.00 |
| | AKRON OH 44310-0537 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $16,446.00 | $0.00 |
| 04/16/2010 | | Total | $16,446.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 436** | Creditor:  FASTENAL CO | Admin | $3,912.05 | $3,839.71 |
| | ATTN LEGAL | Secured | | |
| | PO BOX 978 | Priority | | |
| | WINONA MN 55987-0978 | Unsecured | $258.00 | $258.00 |
| *Filed Date:* | | Total | $4,170.05 | $4,097.71 |
| 05/04/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 438** | Creditor:  FASTENAL COMPANY | Admin | $519.19 | $519.19 |
| | ATTN LEGAL | Secured | | |
| | PO BOX 978 | Priority | | |
| | WINONA MN 55987-0978 | Unsecured | $1,066.94 | $1,066.94 |
| *Filed Date:* | | Total | $1,586.13 | $1,586.13 |
| 05/04/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 437**<br><br>*Filed Date:*<br>05/04/2010 | *Claimed Debtor:* **Dalton Corporation**<br>*Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility<br>*Creditor:* FASTENAL COMPANY<br>ATTN LEGAL<br>PO BOX 978<br>WINONA MN 55987-0978 | Admin | $1,551.12 | $702.46 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $4,461.75 | $4,813.35 |
| | | Total | $6,012.87 | $5,515.81 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 649**<br><br>*Filed Date:*<br>06/25/2010 | *Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.**<br>*Creditor:* FASTENAL COMPANY<br>ATTN LEGAL<br>2001 THEURER BLVD<br>PO BOX 978<br>WINONA MN 55987 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $485.10 | $485.10 |
| | | Total | $485.10 | $485.10 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 435**<br><br>*Filed Date:*<br>05/04/2010 | *Claimed Debtor:* **Deeter Foundry, Inc.**<br>*Creditor:* FASTENAL COMPANY<br>ATTN LEGAL<br>PO BOX 978<br>WINONA MN 55987-0978 | Admin | $4,479.60 | $4,479.60 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $139.80 | $139.80 |
| | | Total | $4,619.40 | $4,619.40 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 622**<br><br>*Filed Date:*<br>05/26/2010 | *Claimed Debtor:* **Neenah Enterprises, Inc.**<br>*Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility<br>*Creditor:* FEDEX CUSTOM CRITICAL<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $436.28 | $436.28 |
| | | Total | $436.28 | $436.28 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 460**<br><br>*Filed Date:*<br>05/10/2010 | *Claimed Debtor:* **Dalton Corporation**<br>*Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility<br>*Creditor:* FEDEX CUSTOMER INFORMATION SERVICES<br>ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND<br>ATTN REVENUE RECOVERY/BANKRUPTCY<br>3865 AIRWAYS BLVD MODULE G 3RD FLOOR<br>MEMPHIS TN 38116 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $688.02 | $688.02 |
| | | Total | $688.02 | $688.02 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 459** | *Claimed Debtor:*  **A&M Specialties, Inc.** | | | |
| | *Creditor:* | Admin | | |
| | FEDEX CUSTOMER INFORMATION SERVICES | Secured | | |
| | ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND | Priority | | |
| | ATTN REVENUE RECOVERY/BANKRUPTCY | | | |
| *Filed Date:* | 3965 AIRWAYS BLVD MODULE G 3RD FLOOR | Unsecured | $88.50 | $88.50 |
| 05/10/2010 | MEMPHIS TN 38116 | Total | $88.50 | $88.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 463** | *Claimed Debtor:*  **Dalton Corporation, Stryker Machining Facility Co.** | | | |
| | *Creditor:* | Admin | | |
| | FERRELLGAS | Secured | | |
| | ONE LIBERTY PLAZA | Priority | | |
| | LIBERTY MO 64068 | | | |
| *Filed Date:* | | Unsecured | $353.56 | $353.56 |
| 05/10/2010 | | Total | $353.56 | $353.56 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 54** | *Claimed Debtor:*  **Neenah Enterprises, Inc.** | | | |
| | *Creditor:* | Admin | | $0.00 |
| | FERRELLGAS | Secured | | $0.00 |
| | ONE LIBERTY PLAZA | Priority | | $0.00 |
| | LIBERTY  MO 64068 | | | |
| *Filed Date:* | | Unsecured | $1,479.24 | $0.00 |
| 03/05/2010 | | Total | $1,479.24 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  652 | |
| *Note:*  Expunged By Court Order Dated 09/08/10 (Docket #728) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 653** | *Claimed Debtor:*  **Advanced Cast Products, Inc.** | | | |
| | *Creditor:* | Admin | | $0.00 |
| | FERRELLGAS | Secured | | $0.00 |
| | ONE LIBERTY PLAZA | Priority | | $0.00 |
| | LIBERTY MO 64068 | | | |
| *Filed Date:* | | Unsecured | $863.19 | $778.03 |
| 06/26/2010 | | Total | $863.19 | $778.03 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:*  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 652** | *Claimed Debtor:*  **Neenah Foundry Company** | | | |
| | *Creditor:* | Admin | | |
| | FERRELLGAS | Secured | | |
| | ONE LIBERTY PLAZA | Priority | | |
| | LIBERTY MO 64068 | | | |
| *Filed Date:* | | Unsecured | $654.75 | $531.13 |
| 06/26/2010 | | Total | $654.75 | $531.13 |
| | *Amends Claim No(s):*  54 | | *Amended By Claim No:* | |
| *Note:*  Amount Modified by Court Order Dated 08/27/10 (Docket #701) | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 342 | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FIRE PROTECTION INC | Admin | | $0.00 |
| | 750 W NORTH STREET SUITE C | Secured | | $0.00 |
| | PO BOX 327 | Priority | | $0.00 |
| Filed Date: | AUBURN IN 46707-0327 | Unsecured | $2,796.40 | $2,576.15 |
| 04/26/2010 | | Total | $2,796.40 | $2,576.15 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 399 | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FIRST COMMUNICATIONS | Admin | $81.20 | $0.00 |
| | PO BOX 182854 | Secured | | $0.00 |
| | COLUMBUS OH 43218-2854 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $44.34 | $0.00 |
| 04/30/2010 | | Total | $125.54 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 661 | | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 662 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FIRST COMMUNICATIONS | Admin | | |
| | 3340 W MARKET ST | Secured | | |
| | AKRON OH 44333 | Priority | | |
| Filed Date: | | Unsecured | $344.24 | $344.24 |
| 07/09/2010 | | Total | $344.24 | $344.24 |
| | Amends Claim No(s): 372 | Amended By Claim No: | | |

Note:

| Claim No: 372 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FIRST COMMUNICATIONS | Admin | $189.20 | $0.00 |
| | PO BOX 182854 | Secured | | $0.00 |
| | COLUMBUS OH 43218-2854 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $103.92 | $0.00 |
| 04/29/2010 | | Total | $293.12 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 662 | | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 661 | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FIRST COMMUNICATIONS | Admin | | |
| | 3340 W MARKET ST | Secured | | |
| | AKRON OH 44333 | Priority | | |
| Filed Date: | | Unsecured | $133.75 | $133.75 |
| 07/09/2010 | | Total | $133.75 | $133.75 |
| | Amends Claim No(s): 399 | Amended By Claim No: | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

**Claim No: 403**

Claimed Debtor: **Dalton Corporation, Stryker Machining Facility Co.**

Creditor: FIRST COMMUNICATIONS
PO BOX 182854
COLUMBUS OH 43218-2854

Filed Date: 04/30/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $30.20 | $30.20 |
| Secured | | |
| Priority | | |
| Unsecured | $16.50 | $16.50 |
| Total | $46.70 | $46.70 |

Amends Claim No(s):     Amended By Claim No:

Note:

**Claim No: 612**

Claimed Debtor: **A&M Specialties, Inc.**

Creditor: FIRST ENERGY SOLUTIONS CORP
341 WHITE POND DRIVE RMB3
AKRON OH 44320

Filed Date: 05/24/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $4,083.52 | $4,083.52 |
| Total | $4,083.52 | $4,083.52 |

Amends Claim No(s):     Amended By Claim No:

Note:

**Claim No: 613**

Claimed Debtor: **Mercer Forge Corporation**

Creditor: FIRST ENERGY SOLUTIONS CORP
341 WHITE POND DRIVE RMB3
AKRON OH 44320

Filed Date: 05/24/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $126,924.23 | $0.00 |
| Total | $126,924.23 | $0.00 |

Amends Claim No(s):     Amended By Claim No:

Note:

**Claim No: 331**

Claimed Debtor: **Advanced Cast Products, Inc.**

Creditor: FISHER & LUDLOW INC
2000 CORPORATE DRIVE STE 400
WEXFORD PA 15090-7657

Filed Date: 04/24/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,749.60 | $1,749.60 |
| Total | $1,749.60 | $1,749.60 |

Amends Claim No(s):     Amended By Claim No:

Note:

**Claim No: 624**

Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility**

Creditor: FLEX-PAC INC
7113 S MAYFLOWER PARK DR
ZIONSVILLE IN 46077

Filed Date: 06/01/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $72.43 | $72.43 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $72.43 | $72.43 |

Amends Claim No(s):     Amended By Claim No:

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Deeter Foundry, Inc. | | | |
| **Claim No: 38** | **Creditor:** | Admin | | $0.00 |
| | FORD MOTOR CREDIT COMPANY LLC | Secured | $28,554.48 | $0.00 |
| | PO BOX 6275 | Priority | | $0.00 |
| | DEARBORN MI 48121 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | $28,554.48 | $0.00 |
| 02/23/2010 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Deeter Foundry, Inc. | | | |
| **Claim No: 36** | **Creditor:** | Admin | | $0.00 |
| | FORD MOTOR CREDIT COMPANY LLC | Secured | $4,255.44 | $0.00 |
| | PO BOX 6275 | Priority | | $0.00 |
| | DEARBORN MI 48121 | Unsecured | | $0.00 |
| **Filed Date:** | | Total | $4,255.44 | $0.00 |
| 02/23/2010 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Mercer Forge Corporation | | | |
| **Claim No: 600** | **Creditor:** | Admin | | |
| | FORGING INDUSTRY ASSOCIATION | Secured | | |
| | 25 W PROSEPECT AVE STE 300 | Priority | | |
| | CLEVELAND OH 44115-1000 | Unsecured | $801.44 | $801.44 |
| **Filed Date:** | | Total | $801.44 | $801.44 |
| 05/22/2010 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility | | | |
| **Claim No: 445** | **Creditor:** | Admin | | |
| | FORT WAYNE LIQUID COATINGS | Secured | | |
| | C/O JOSEPH G BONAHOOM | Priority | | |
| | BONAHOOM & BONAHOOM LLP | Unsecured | $68,733.28 | $67,966.44 |
| | 110 W BERRY ST STE 1900 | Total | $68,733.28 | $67,966.44 |
| **Filed Date:** | FORT WAYNE IN 46802 | | | |
| 04/30/2010 | | | | |
| **Amends Claim No(s):** 277 | | **Amended By Claim No:** | | |
| Note: Amount Modified by Court Order Dated 08/27/10 (Docket #701) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Neenah Enterprises, Inc. | | | |
| **Claim No: 277** | **Creditor:** | Admin | | |
| | FORT WAYNE LIQUID COATINGS | Secured | | |
| | ATTN JOSEPH G BONAHOOM | Priority | | |
| | BONAHOOM & BONAHOOM LLP | Unsecured | $31,714.81 | $0.00 |
| | 110 WEST BERRY STREET STE 1900 | Total | $31,714.81 | $0.00 |
| **Filed Date:** | FORT WAYNE IN 46802 | | | |
| 04/19/2010 | | | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** 445 | | |
| Note: Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 439**<br><br>*Filed Date:*<br>05/04/2010 | *Claimed Debtor:* **Advanced Cast Products, Inc.**<br>*Allowed Debtor:* Advanced Cast Products, Inc.<br>*Creditor:* FOUNDERS SERVICE & MFG CO<br>PO BOX 56<br>NORTH BENTON OH 44449-0056 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $16,552.57 | $16,552.57 |
| | | Total | $16,552.57 | $16,552.57 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 456**<br><br>*Filed Date:*<br>05/08/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Creditor:* FOUNDRY EDUCATION FOUNDATION<br>1695 N PENNY LANE<br>SCHAUMBURG IL 60173 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $150,000.00 | $0.00 |
| | | Total | $150,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 178**<br><br>*Filed Date:*<br>04/17/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Creditor:* FOUNDRY PRODUCTS INC<br>PO BOX 85400<br>WESTLAND MI 48185 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $2,709.45 | $0.00 |
| | | Total | $2,709.45 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 637**<br><br>*Filed Date:*<br>06/19/2010 | *Claimed Debtor:* **Undetermined**<br>*Creditor:* FOX STAMP/SIGN & SPECIALT<br>PO BOX 490 618 W AIRPORT RD<br>MENASHA WI 54952-0490 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $73.22 | $0.00 |
| | | Total | $73.22 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 672**<br><br>*Filed Date:*<br>07/29/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Creditor:* FRANKLIN COUNTY, OHIO TREASURER<br>C/O FRANKLIN COUNTY TREASURER<br>373 S HIGH ST, 17TH FLOOR<br>COLUMBUS OH 43215 | Admin | | |
| | | Secured | $9,455.22  (Unliquidated) | $9,455.22 |
| | | Priority | | |
| | | Unsecured | | |
| | | Total | $9,455.22  (Unliquidated) | $9,455.22 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 174 | Creditor:  FRASER BUSINESS EQUIPMENT<br>320 PENN AVE<br>READING PA 19611-1127 | Admin | $154.76 | $154.76 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | $0.00 |
| 04/17/2010 | | Total | $154.76 | $154.76 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 382 | Creditor:  FREEMAN MFG & SUPPLY CO<br>PO BOX 931234<br>CLEVELAND OH 44193-1358 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | $9,853.61 | $9,853.61 |
| 04/29/2010 | | Total | $9,853.61 | $9,853.61 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 380 | Creditor:  FREEMAN MFG AND SUPPLY CO<br>1101 MOORE ROAD<br>AVON OH 44011-4043 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | $1,544.92 | $1,544.92 |
| 04/29/2010 | | Total | $1,544.92 | $1,544.92 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 381 | Creditor:  FREEMAN MFG. & SUPPLY CO<br>BOX 931234<br>CLEVELAND OH 44193-1358 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | $944.48 | $944.48 |
| 04/29/2010 | | Total | $944.48 | $944.48 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 433 | Creditor:  FREEMAN PROPERTIES LLC<br>13136 WESTPARK PLACE<br>OKLAHOMA CITY OK 73142-4462 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: | | Unsecured | $0.00  (Unliquidated) | $0.00 |
| 05/04/2010 | | Total | $0.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 90** | *Creditor:* | Admin | | |
| | G & P DEVELOPMENT INC A SUBSIDIARY OF | Secured | | |
| | WASTE CONNECTIONS OF NEBRASKA INC | Priority | | |
| | ATTN DOUG MCDONALD, CONTROLLER | | | |
| *Filed Date:* | 10810 S 144TH STREET | Unsecured | $5,033.99 | $5,033.99 |
| 04/05/2010 | OMAHA NE 68138 | Total | $5,033.99 | $5,033.99 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | *Claimed Debtor:* Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 603** | *Creditor:* | Admin | | |
| | GARCIA, RICARDO | Secured | | |
| | 578 FILLMORE PL | Priority | Unliquidated | |
| | POMONA CA 91768-3453 | Unsecured | Unliquidated | |
| *Filed Date:* | | Total | Unliquidated | |
| 05/22/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Potential discrepancy on the face of the claim; Claim reinstated pursuant to Confirmed Plan.

| | *Claimed Debtor:* Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 373** | *Creditor:* | Admin | $2,087.66 | $2,087.66 |
| | GARDNER STEEL CORPORATION | Secured | | |
| | c/o CREDITOR LIQUIDITY, LP | Priority | | |
| | 200 BUSINESS PARK DRIVE, SUITE 200 | | | |
| | ARMONK NY 10504 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $2,087.66 | $2,087.66 |
| 04/29/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | *Claimed Debtor:* Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 599** | *Creditor:* | Admin | | $0.00 |
| | GENERAL ELECTRIC CAPITAL CORPORATION | Secured | Unliquidated | $0.00 |
| | REED SMITH LLP | Priority | | $0.00 |
| | ATTN ALEXANDER TERRAS | | | |
| | 10 S WACKER DR SUITE 4000 | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| 05/21/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | *Claimed Debtor:* Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 598** | *Creditor:* | Admin | | $0.00 |
| | GENERAL ELECTRIC CAPITAL CORPORATION | Secured | Unliquidated | $0.00 |
| | REED SMITH LLP | Priority | | $0.00 |
| | ATTN ALEXANDER TERRAS | | | |
| | 10 S WACKER DR SUITE 4000 | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| 05/21/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: Deeter Foundry, Inc.**

Claim No: 597

Creditor:  GENERAL ELECTRIC CAPITAL CORPORATION
ATTN ALEXANDER TERRAS
REED SMITH LLP
10 S WACKER DR SUITE 4000
CHICAGO IL 60606

Filed Date: 05/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin |  | $0.00 |
| Secured | Unliquidated | $0.00 |
| Priority |  | $0.00 |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claimed Debtor: Deeter Foundry, Inc.**

Claim No: 336

Creditor:  GENERAL EXCAVATING CO
PO BOX 82653
6701 CORNHUSKER HWY
LINCOLN NE 68506-3113

Filed Date: 04/24/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin |  |  |
| Secured |  |  |
| Priority |  |  |
| Unsecured | $7,520.70 | $7,520.70 |
| Total | $7,520.70 | $7,520.70 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claimed Debtor: Neenah Foundry Company**

Claim No: 526

Creditor:  GENERAL KINEMATICS CORP
c/o TR CAPITAL, LLC
ATTN: TERREL ROSS
336 ATLANTIC AVE STE 303
EAST ROCKWAY NY 11518-1124

Filed Date: 05/18/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin |  |  |
| Secured |  |  |
| Priority |  |  |
| Unsecured | $10,581.56 | $10,581.56 |
| Total | $10,581.56 | $10,581.56 |

Amends Claim No(s):  526          Amended By Claim No:  526

Note:

---

**Claimed Debtor: Advanced Cast Products, Inc.**

Claim No: 519

Creditor:  GENERAL KINEMATICS CORP
c/o TR CAPITAL, LLC
ATTN: TERREL ROSS
336 ATLANTIC AVE STE 303
EAST ROCKAWAY NY 11518-1124

Filed Date: 05/18/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin |  |  |
| Secured |  |  |
| Priority |  |  |
| Unsecured | $390.00 | $390.00 |
| Total | $390.00 | $390.00 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claimed Debtor: Dalton Corporation**
**Allowed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility

Claim No: 518

Creditor:  GENERAL KINEMATICS CORP
c/o TR CAPITAL, LLC
ATTN: TERREL ROSS
336 ATLANTIC AVE STE 303
EAST ROCKWAY NY 11518-1124

Filed Date: 05/18/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin |  |  |
| Secured |  |  |
| Priority |  |  |
| Unsecured | $424.14 | $424.14 |
| Total | $424.14 | $424.14 |

Amends Claim No(s):          Amended By Claim No:

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:*  **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 472** | *Creditor:*  GENERAL RUBBER CO | | Admin | $1,550.50 | $1,550.50 |
| | 16988 W VICTOR RD | | Secured | | |
| | NEW BERLIN WI 53151-4135 | | Priority | | |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 05/11/2010 | | | Total | $1,550.50 | $1,550.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | *Claimed Debtor:*  **Dalton Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 692** | *Creditor:*  GEORGIA DEPARTMENT OF REVENUE | | Admin | | |
| | COMPLIANCE DIVISION | | Secured | | |
| | BANKRUPTCY SECTION | | Priority | $300.90 | $300.90 |
| | PO BOX 161108 | | Unsecured | $40.00 | $40.00 |
| *Filed Date:* | ATLANTA GA 30321 | | Total | $340.90 | $340.90 |
| 08/03/2010 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | *Claimed Debtor:*  **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 697** | *Creditor:*  GEORGIA DEPARTMENT OF REVENUE | | Admin | | |
| | COMPLIANCE DIVISION | | Secured | | |
| | BANKRUPTY SECTION | | Priority | $922.12 | $0.00 |
| | PO BOX 161108 | | Unsecured | $252.87 | $0.00 |
| *Filed Date:* | ATLANTA GA 30321 | | Total | $1,174.99 | $0.00 |
| 09/14/2010 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | *Claimed Debtor:*  **Mercer Forge Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 536** | *Creditor:*  GERDAU AMERISTEEL US INC | | Admin | $156,665.21 | $0.00 |
| | PO BOX 116660 | | Secured | | $0.00 |
| | ATLANTA GA 30368-6660 | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 05/19/2010 | | | Total | $156,665.21 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | *Claimed Debtor:*  **Dalton Corporation, Warsaw Manufacturing Facility** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 233** | *Creditor:*  GILLS MFG, INC DBA HERMAN TOOL & MACHINE | | Admin | | |
| | 2 ARNOLT DRIVE | | Secured | | |
| | PIERCETON IN 46562 | | Priority | | |
| *Filed Date:* | | | Unsecured | $950.00 | $950.00 |
| 04/19/2010 | | | Total | $950.00 | $950.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 532** | *Claimed Debtor:* **Dalton Corporation** | | | |
| | *Creditor:* GMP AND EMPLOYERS PENSION FUND | Admin | | |
| | STONER & ASSOCIATES | Secured | | |
| | ATTN RICHARD J BOYNTON | Priority | | |
| *Filed Date:* | 205 W 4TH ST STE 225 | Unsecured | $920,763.00 | $920,763.00 |
| 05/19/2010 | CINCINNATI  OH 45202-4813 | Total | $920,763.00 | $920,763.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 264** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* GRAPHITE ENG & SALES CO | Admin | $857.41 | $857.41 |
| | PO BOX 637 | Secured | | |
| | GREENVILLE MI 48838-0637 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/20/2010 | | Total | $857.41 | $857.41 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 323** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | *Creditor:* GREAT LAKES AUTOMATION SUPPLY | Admin | | |
| | C/O KENDALL ELECTRIC INC | Secured | | |
| | 5101 S SPRINKLE RD | Priority | | |
| *Filed Date:* | PORTAGE MI 49002 | Unsecured | $716.28 | $335.29 |
| 04/24/2010 | | Total | $716.28 | $335.29 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 134** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* GREAT LAKES CALCIUM CORP | Admin | $739.20 | $739.20 |
| | PO BOX 2236 | Secured | | |
| | GREEN BAY WI 54306-2236 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/16/2010 | | Total | $739.20 | $739.20 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 458** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* GREAT LAKES TESTING INC | Admin | | |
| | 3101A HOLMGREN WAY | Secured | | |
| | GREEN BAY WI 54304-5719 | Priority | | |
| *Filed Date:* | | Unsecured | $20,810.50 | $20,810.50 |
| 05/08/2010 | | Total | $20,810.50 | $20,810.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 479** | Creditor: GREEN BAY PATTERN INC | Admin | | |
| | 1026 CENTENNIAL ST | Secured | | |
| | GREEN BAY  WI 54304 | Priority | | |
| *Filed Date:* | | Unsecured | $64,622.00 | $64,622.00 |
| 05/13/2010 | | Total | $64,622.00 | $64,622.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Morgan's Welding, Inc. | | | |
| **Claim No: 114** | Creditor: GULF OIL LIMITED PARTNERS | Admin | | $0.00 |
| | C/O CREDITORS BANKRUPTCY SERVICE | Secured | | $0.00 |
| | PO BOX 740933 | Priority | | $0.00 |
| | DALLAS TX 75374 | | | |
| *Filed Date:* | | Unsecured | $3,225.17 | $3,003.70 |
| 04/13/2010 | | Total | $3,225.17 | $3,003.70 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 401** | Creditor: HA INTERNATIONAL | Admin | | |
| | ATTN: DENNIS ZIEGLER | Secured | | |
| | 630 OAKMONT LANE | Priority | | |
| | WESTMONT IL 60559 | | | |
| *Filed Date:* | | Unsecured | $15,999.03 | $15,999.03 |
| 04/30/2010 | | Total | $15,999.03 | $15,999.03 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 400** | Creditor: HA INTERNATIONAL | Admin | | |
| | A BORDEN CHEMICAL COMPANY | Secured | | |
| | 630 OAKMONT LANE | Priority | | |
| | WESTMONT IL 60559-5548 | | | |
| *Filed Date:* | | Unsecured | $1,588.10 | $1,588.10 |
| 04/30/2010 | | Total | $1,588.10 | $1,588.10 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 405** | Creditor: HA INTERNATIONAL LLC | Admin | | |
| | 22668 NETWORK PLACE | Secured | | |
| | CHICAGO IL 60673-1226 | Priority | | |
| *Filed Date:* | | Unsecured | $11,001.93 | $11,001.93 |
| 04/30/2010 | | Total | $11,001.93 | $11,001.93 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 99** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | *Creditor:* HARTMAN & SONS INC | Secured | | |
| | PO BOX 478 | Priority | | |
| | PIERCETON IN 46562-0478 | | | |
| *Filed Date:* | | Unsecured | $3,245.51 | $3,245.51 |
| 04/15/2010 | | Total | $3,245.51 | $3,245.51 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 379** | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| | *Creditor:* HERAEUS ELECTRO-NITE | Admin | | |
| | ONE SUMMIT SQUARE | Secured | | |
| | LANGHORNE PA 19047 | Priority | | |
| *Filed Date:* | | Unsecured | $1,271.00 | $1,271.00 |
| 04/29/2010 | | Total | $1,271.00 | $1,271.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 378** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Creditor:* HERAEUS ELECTRO-NITE CO, LLC | Admin | | |
| | ONE SUMMIT SQUARE | Secured | | |
| | LANGHORNE PA 19047 | Priority | | |
| *Filed Date:* | | Unsecured | $10,920.00 | $10,920.00 |
| 04/29/2010 | | Total | $10,920.00 | $10,920.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 377** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* HERAEUS ELECTRO-NITE CO, LLC | Admin | | |
| | ONE SUMMIT SQUARE | Secured | | |
| | LANGHORNE PA 19047 | Priority | | |
| *Filed Date:* | | Unsecured | $7,902.35 | $7,902.35 |
| 04/29/2010 | | Total | $7,902.35 | $7,902.35 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 261** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Creditor:* HILL AND GRIFFITH CO | Admin | $170.76 | $170.76 |
| | LOCATION #00223 | Secured | | |
| | CINCINNATI OH 45264-0001 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/20/2010 | | Total | $170.76 | $170.76 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
**10-10360 (MFW) NEENAH ENTERPRISES, INC.**
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 80** | *Claimed Debtor:* **Neenah Enterprises, Inc.** *Allowed Debtor:* Advanced Cast Products, Inc. *Creditor:* HITECH SHAPES & DESIGNS A DIVISION OF SEILKOP INDUSTRIES INC 425 W NORTH BEND RD CINCINNATI OH 45216 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 03/29/2010 | | Unsecured | $41,996.80 | $41,996.80 |
| | | Total | $41,996.80 | $41,996.80 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 139** | *Claimed Debtor:* **Neenah Foundry Company** *Creditor:* HI-VAC CORP 117 INDUSTRY RD MARIETTA OH 45750-9355 | Admin | $2,028.76 | $2,028.76 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/16/2010 | | Unsecured | | $0.00 |
| | | Total | $2,028.76 | $2,028.76 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 345** | *Claimed Debtor:* **Dalton Corporation** *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility *Creditor:* HORNER INDUSTRIAL SERVICES,INC PO BOX 660292 INDIANAPOLIS IN 46266-0292 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/26/2010 | | Unsecured | $6,541.95 | $6,541.95 |
| | | Total | $6,541.95 | $6,541.95 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 620** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** *Creditor:* HSBC BANK NEVADA NA (MENARDS) C/O BASS & ASSOCIATES PC 3936 E FT LOWELL STE 200 TUCSON AZ 85712 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/24/2010 | | Unsecured | $317.08 | $317.08 |
| | | Total | $317.08 | $317.08 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 160** | *Claimed Debtor:* **Neenah Foundry Company** *Allowed Debtor:* Neenah Foundry Company *Creditor:* HUDAPACK METAL TREATING INC 979 KOOPMAN LANE ELKHORN WI 53121-2023 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | $2,130.00 | $2,130.00 |
| | | Total | $2,130.00 | $2,130.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 172** | Creditor: HYDRITE CHEMICAL CO | Admin | | |
| | BOX #689227 | Secured | | |
| | MILWAUKEE WI 53268-9227 | Priority | | |
| **Filed Date:** | | Unsecured | $17,781.70 | $17,061.60 |
| 04/17/2010 | | Total | $17,781.70 | $17,061.60 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 79** | Creditor: IBM CREDIT LLC | Admin | | $0.00 |
| | C/O IBM CORPORATION | Secured | | $0.00 |
| | BANKRUPTCY COORDINATOR | Priority | $812.12 | $0.00 |
| | TWO LINCOLN CENTRE | | | |
| **Filed Date:** | OAKBROOK TERRACE  IL 60181 | Unsecured | $5,964.59 | $0.00 |
| 03/26/2010 | | Total | $6,776.71 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 639** | Creditor: IFM EFECTOR INC | Admin | | |
| | PO BOX 8538-307 | Secured | | |
| | PHILADELPHIA PA 19171-0307 | Priority | | |
| **Filed Date:** | | Unsecured | $1,466.15 | $1,466.15 |
| 06/21/2010 | | Total | $1,466.15 | $1,466.15 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 321** | Creditor: IGC TECHNOLOGIES LLC | Admin | $6,316.20 | $6,316.20 |
| | 4039 W GREEN TREE ROAD | Secured | | |
| | MILWAUKEE WI 53209 | Priority | | |
| **Filed Date:** | | Unsecured | | $0.00 |
| 04/23/2010 | | Total | $6,316.20 | $6,316.20 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 320** | Creditor: IGC TECHNOLOGIES LLC | Admin | $9,818.75 | $9,818.75 |
| | 4039 W GREEN TREE | Secured | | |
| | MILWAUKEE WI 53209 | Priority | | |
| **Filed Date:** | | Unsecured | $639.80 | $639.80 |
| 04/23/2010 | | Total | $10,458.55 | $10,458.55 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
**10-10360 (MFW) NEENAH ENTERPRISES, INC.**
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim No: 480 | Creditor: IKON FINANCIAL SERVICES BANKRUPTCY ADMINISTRATION PO BOX 13708 MACON GA 31208-3708 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/13/2010 | | | Unsecured | $17,537.32 | $0.00 |
| | | | Total | $17,537.32 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

| | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim No: 83 | Creditor: ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT-10TH FLOOR 33 S STATE ST CHICAGO IL 60603 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $2,682.69 | $0.00 |
| Filed Date: 03/29/2010 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | $2,682.69 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 643 | | | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

| | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim No: 643 | Creditor: ILLINOIS DEPT OF EMPLOYMENT SECURITY 33 SOUTH STATE STREET CHICAGO IL 60603 | | Admin | | |
| | | | Secured | | |
| | | | Priority | $0.00 | $0.00 |
| Filed Date: 06/18/2010 | | | Unsecured | | |
| | | | Total | $0.00 | $0.00 |
| Amends Claim No(s): 83 | | Amended By Claim No: | | | |

Note:

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim No: 686 | Creditor: INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT ATTN: BANKRUPTCY COORDINATOR 100 NORTH SENATE AVENUE IGCN 1307 MC 60-01 INDIANAPOLIS IN 46204 | | Admin | | |
| | | | Secured | | |
| | | | Priority | $216,156.00 | $6,250.00 |
| Filed Date: 08/05/2010 | | | Unsecured | $4,387,000.00 (Unliquidated) | |
| | | | Total | $4,603,156.00 (Unliquidated) | $6,250.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Amount Modified by Court Order Dated 10/19/10 (Docket #765)

| | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim No: 685 | Creditor: INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT ATTN: BANKRUPTCY COORDINATOR 100 NORTH SENATE AVENUE IGCN 1307 MC 60-01 INDIANAPOLIS IN 46204 | | Admin | | |
| | | | Secured | | |
| | | | Priority | $14,000.00 | $14,000.00 |
| Filed Date: 08/05/2010 | | | Unsecured | $1,094,980.00 (Unliquidated) | |
| | | | Total | $1,108,980.00 (Unliquidated) | $14,000.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Amount Modified by Court Order Dated 10/19/10 (Docket #765)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor:  Dalton Corporation**

**Claim No: 60**

**Creditor:**  INDIANA DEPT OF WORKFORCE DEVELOPMENT
ATTN  BEVERLY A KOROBKIN
COLLECTION ENFORCEMENT UNIT
10 N SENATE AVE
INDIANAPOLIS IN 46204-2277

**Filed Date:**
03/09/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $2,985.71 | $0.00 |
| Unsecured | $292.72 | $0.00 |
| Total | $3,278.43 | $0.00 |

Amends Claim No(s):                    Amended By Claim No:

Note:

---

**Claimed Debtor:  Dalton Corporation, Warsaw Manufacturing Facility**

**Claim No: 563**

**Creditor:**  INDIANA-AMERICAN WATER COMPANY INC
ATTN KENNETH C JONES
CORPORATE COUNSEL
727 CRAIG RD
ST LOUIS MO 63141

**Filed Date:**
05/20/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $29,560.94 | $29,560.94 |
| Total | $29,560.94 | $29,560.94 |

Amends Claim No(s):                    Amended By Claim No:

Note:

---

**Claimed Debtor:  Neenah Enterprises, Inc.**
**Allowed Debtor:**  Neenah Foundry Company
**Creditor:**  INDIANAPOLIS POWER & LIGHT COMPANY
ATTN: LACHELLE D STEPP
8520 ALLISON POINTE BLVD SUITE 200
INDIANAPOLIS  IN  46250

**Claim No: 82**

**Filed Date:**
03/29/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,021.56 | $1,021.56 |
| Total | $1,021.56 | $1,021.56 |

Amends Claim No(s):                    Amended By Claim No:

Note:   Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claimed Debtor:  Mercer Forge Corporation**

**Claim No: 660**

**Creditor:**  INDUCTION PROFESSIONALS LLC
1058 OHIO WORKS DRIVE
YOUNGSTOWN OH 44510

**Filed Date:**
07/09/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $6,726.00 | $6,726.00 |
| Total | $6,726.00 | $6,726.00 |

Amends Claim No(s):                    Amended By Claim No:

Note:

---

**Claimed Debtor:  Dalton Corporation, Warsaw Manufacturing Facility**

**Claim No: 315**

**Creditor:**  INDUCTOTHERM CORP.
PO BOX 828482
PHILADELPHIA PA 19182-8482

**Filed Date:**
04/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $360.13 | $360.13 |
| Total | $360.13 | $360.13 |

Amends Claim No(s):                    Amended By Claim No:

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility**

Claim No: 356

Creditor: INOVIS
PO BOX 198145
ATLANTA GA 30384-8145

Filed Date: 04/28/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $300.00 | $0.00 |
| Total | $300.00 | $0.00 |

Amends Claim No(s):     Amended By Claim No:

Note:

---

**Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility**

Claim No: 257

Creditor: INTERNATIONAL THERMAL SYSTEMS
DEPT #5337
PO BOX 1451
MILWAUKEE WI 53201-1451

Filed Date: 04/20/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $943.84 | $943.84 |
| Total | $943.84 | $943.84 |

Amends Claim No(s):     Amended By Claim No:

Note:

---

**Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility**

Claim No: 531

Creditor: INTERSTATE CHEMICAL COMPANY
2797 FREEDLAND RD
HERMITAGE PA 16148

Filed Date: 05/19/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $3,045.75 | $3,045.75 |
| Total | $3,045.75 | $3,045.75 |

Amends Claim No(s):     Amended By Claim No:

Note:

---

**Claimed Debtor: Mercer Forge Corporation**

Claim No: 106

Creditor: INTERSTATE PIPE
152 HINDMAN ROAD
BUTLER PA 16001-2417

Filed Date: 04/15/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $327.35 | $322.35 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $645.75 | $627.90 |
| Total | $973.10 | $950.25 |

Amends Claim No(s):     Amended By Claim No:

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

---

**Claimed Debtor: Neenah Enterprises, Inc.**

Claim No: 703

Creditor: IPFS CORP DBA IMPERIAL CREDIT CORP FKA
PREMIUM FINANCING SPECIALIST AS
SUCCESSOR IN INTEREST TO AICCO, INC
101 HUDSON STREET, 34TH FLOOR
JERSEN CITY NJ 07302

Filed Date: 11/16/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $1,463.15  (Unliquidated) | $1,463.15 |
| Priority | | |
| Unsecured | | |
| Total | $1,463.15  (Unliquidated) | $1,463.15 |

Amends Claim No(s):   493     Amended By Claim No:

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 493** | *Claimed Debtor:* | **Neenah Enterprises, Inc.** | Admin | | |
| | *Creditor:* | IPFS CORPORATION AS SUCCESSOR | Secured | $177,041.33 (Unliquidated) | $177,041.33 |
| | | IN INTEREST TO AICCO INC | Priority | | |
| | | IMPERIAL CREDIT CORPORATION | | | |
| | | 101 HUDSON ST 34TH FLOOR | Unsecured | | |
| *Filed Date:* | | JERSEY CITY NJ 07302 | | | |
| 05/14/2010 | | | Total | $177,041.33 (Unliquidated) | $177,041.33 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* 703 | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 376** | *Claimed Debtor:* | **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | $751.24 | $751.24 |
| | *Creditor:* | ISAACS FLUID POWER COMPANY | Secured | | |
| | | c/o CREDITOR LIQUIDITY, LP | Priority | | |
| | | 200 BUSINESS PARK DRIVE, SUITE 200 | | | |
| | | ARMONK NY 10504 | Unsecured | | $0.00 |
| *Filed Date:* | | | | | |
| 04/29/2010 | | | Total | $751.24 | $751.24 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 363** | *Claimed Debtor:* | **Neenah Foundry Company** | Admin | | |
| | *Allowed Debtor:* | Neenah Foundry Company | | | |
| | *Creditor:* | J P PATTERN INC | Secured | | |
| | | 5038 N 125TH STREET | Priority | | |
| | | BUTLER WI 53007-1302 | | | |
| *Filed Date:* | | | Unsecured | $3,860.00 | $3,860.00 |
| 04/28/2010 | | | Total | $3,860.00 | $3,860.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 119** | *Claimed Debtor:* | **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Creditor:* | J.L. HARRIS MACHINE CO INC | Secured | | |
| | | 4953 N 700 E | Priority | | |
| | | LEESBURG IN 46538-8940 | | | |
| *Filed Date:* | | | Unsecured | $1,353.44 | $1,353.44 |
| 04/15/2010 | | | Total | $1,353.44 | $1,353.44 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 226** | *Claimed Debtor:* | **Neenah Foundry Company** | Admin | | |
| | *Creditor:* | JAMES S RICKUN | Secured | | |
| | | 4933 S BLACK OAK DR | Priority | | |
| | | MADISON WI 53711-4373 | | | |
| *Filed Date:* | | | Unsecured | $900.00 | $900.00 |
| 04/19/2010 | | | Total | $900.00 | $900.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 227** | Creditor:        JAMES S RICKUN ENV CONSULTING | Admin | | |
| | 4933 BLACK OAK DR | Secured | | |
| | MADISON WI 53711-4373 | Priority | | |
| *Filed Date:* | | Unsecured | $917.50 | $917.50 |
| 04/19/2010 | | Total | $917.50 | $917.50 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| **Claim No: 225** | Creditor:   JAMES S RICKUN ENV CONSULTING | Secured | | |
| | 4933 BLACK OAK DR | Priority | | |
| | MADISON WI 53711-4373 | | | |
| *Filed Date:* | | Unsecured | $18,338.82 | $18,338.82 |
| 04/19/2010 | | Total | $18,338.82 | $18,338.82 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Advanced Cast Products, Inc. | Admin | | |
| **Claim No: 538** | Creditor:   JANITORS SUPPLY INC | Secured | | |
| | 540 EAST 2ND STREET | Priority | | |
| | ERIE PA 16507-1702 | | | |
| *Filed Date:* | | Unsecured | $435.05 | $435.05 |
| 05/20/2010 | | Total | $435.05 | $435.05 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: **Gregg Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Gregg Industries, Inc. | Admin | | |
| **Claim No: 247** | Creditor:  J-COM E.D.I. SERVICES | Secured | | |
| | PO BOX 31060 | Priority | | |
| | TUCSON AZ 85751-1060 | | | |
| *Filed Date:* | | Unsecured | $105.00 | $105.00 |
| 04/20/2010 | | Total | $105.00 | $105.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 111** | Creditor:   JKL ELECTRIC INC | Admin | $800.50 | $800.50 |
| | 526 MAIN ST. | Secured | | |
| | ROCHESTER IN 46975-1318 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/15/2010 | | Total | $800.50 | $800.50 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 432** | *Claimed Debtor:* | **Neenah Enterprises, Inc.** | Admin | | $0.00 |
| | *Creditor:* | JOHN KOSS | Secured | | $0.00 |
| | | 4558 BROADWAY ST | Priority | | $0.00 |
| | | MANITOWOC WI 54220-9353 | Unsecured | $4,307.00 | $0.00 |
| *Filed Date:* | | | Total | $4,307.00 | $0.00 |
| 05/04/2010 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Satisfied Pursuant to the Plan (Docket #610)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 581** | *Claimed Debtor:* | **Neenah Enterprises, Inc.** | Admin | | $0.00 |
| | *Creditor:* | JOHN LECAPITAINE | Secured | | $0.00 |
| | | 731 LUMPHREY COURT | Priority | | $0.00 |
| | | RIVER FALLS WI 54022 | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | | | Total | Unliquidated | $0.00 |
| 05/21/2010 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note: Satisfied Pursuant to the Plan (Docket #610)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 324** | *Claimed Debtor:* | **Neenah Foundry Company** | Admin | | $0.00 |
| | *Creditor:* | JOHNSON CONTROLS INC | Secured | | $0.00 |
| | | 2140 AMERICAN DR | Priority | | $0.00 |
| | | NEENAH WI 54956-1004 | Unsecured | $7,550.00 | $0.00 |
| *Filed Date:* | | | Total | $7,550.00 | $0.00 |
| 04/24/2010 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 189** | *Claimed Debtor:* | **Advanced Cast Products, Inc.** | Admin | | |
| | *Creditor:* | JOSEPH A GUIMOND & ASSOC INC | Secured | | |
| | | 751 ROUTE 113 | Priority | | |
| | | SOUDERTON PA 18964-1000 | Unsecured | $2,386.84 | $2,386.84 |
| *Filed Date:* | | | Total | $2,386.84 | $2,386.84 |
| 04/17/2010 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 341** | *Claimed Debtor:* | **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | $129.34 | $129.34 |
| | *Creditor:* | KELLERMEYER COMPANY | Secured | | |
| | | PO BOX 66 | Priority | | |
| | | BOWLING GREEN OH 43402-0066 | Unsecured | $155.45 | $155.45 |
| *Filed Date:* | | | Total | $284.79 | $284.79 |
| 04/24/2010 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 176 | Creditor: KELLY SUPPLY CO | Admin | $139.37 | $139.37 |
| | PO BOX 1328 | Secured | | |
| | GRAND ISLAND NE 68802 | Priority | | |
| Filed Date: | | Unsecured | $924.14 | $924.14 |
| 04/17/2010 | | Total | $1,063.51 | $1,063.51 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 322 | Creditor: KENDALL ELECTRIC INC | Admin | | |
| | 5101 S SPRINKLE RD | Secured | | |
| | PORTAGE MI 48002 | Priority | | |
| Filed Date: | | Unsecured | $716.28 | $716.28 |
| 04/24/2010 | | Total | $716.28 | $716.28 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 502 | Creditor: KENNETH M KOEWACICH | Admin | | $0.00 |
| | 2329 CASCADE DRIVE | Secured | | $0.00 |
| | SHARPSVILLE PA 16150 | Priority | $11,725.00 | $0.00 |
| Filed Date: | | Unsecured | $6,825.00 | $0.00 |
| 05/15/2010 | | Total | $18,550.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 170 | Creditor: KINDT-COLLINS CO | Admin | | |
| | 12651 ELMWOOD AVE | Secured | | |
| | CLEVELAND OH 44111 | Priority | | |
| Filed Date: | | Unsecured | $378.87 | $378.87 |
| 04/17/2010 | | Total | $378.87 | $378.87 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 163 | Allowed Debtor: Neenah Foundry Company | Admin | | |
| | Creditor: KINETIC EQUIPMENT INC | Secured | | |
| | 2146 W PERSHING ST | Priority | | |
| | APPLETON WI 54914-6074 | Unsecured | $348.90 | $348.90 |
| Filed Date: | | Total | $348.90 | $348.90 |
| 04/17/2010 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 138 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | KING TESTER CORP | Secured | | |
| | 201 KING MANOR DR | Priority | $1,939.00 | $1,939.00 |
| Filed Date: | KING OF PRUSSIA PA 19406-2564 | Unsecured | | |
| 04/16/2010 | | Total | $1,939.00 | $1,939.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 132 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | $22,437.50 | $22,437.50 |
| | KLUMB LUMBER | Secured | | |
| | PO BOX 5049 | Priority | | |
| Filed Date: | JACKSON MS 39296-5049 | Unsecured | | $0.00 |
| 04/16/2010 | | Total | $22,437.50 | $22,437.50 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 191 | Claimed Debtor: **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Stryker Machining Facility Co. | Admin | | |
| | Creditor: | Secured | | |
| | KNOX TEXTILES INC | Priority | | |
| | PO BOX 584 264 EAST BEMENT ST | Unsecured | $536.44 | $278.41 |
| Filed Date: | EDGERTON OH 43517-0584 | Total | $536.44 | $278.41 |
| 04/17/2010 | Amends Claim No(s): | | Amended By Claim No: | |

Note:   Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| Claim No: 706 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | KONICA MINOLTA BUSINESS SOLUTIONS | Secured | | |
| | ATTN: SUSAN KELLY | Priority | | |
| | 100 WILLIAMS DR | Unsecured | $1,550.58 | $0.00 |
| Filed Date: | RAMSEY NJ 07446 | Total | $1,550.58 | $0.00 |
| 03/02/2011 | Amends Claim No(s): | | Amended By Claim No: | |

Note:   Late filed claim expunged pursuant to Plan.

| Claim No: 354 | Claimed Debtor: **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Morgan's Welding, Inc. | Admin | | |
| | Creditor: | Secured | | |
| | KREISER FUEL SERVICE | Priority | | |
| | 122 RACEHORSE DRIVE | Unsecured | $2,449.21 | $2,449.21 |
| Filed Date: | JONESTOWN PA 17038-8329 | Total | $2,449.21 | $2,449.21 |
| 04/27/2010 | Amends Claim No(s): | | Amended By Claim No: | |

Note:   Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 84 | *Claimed Debtor:* Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | |
| | *Creditor:* KRIEG DEVAULT LLP | Secured | | |
| | C/O C DANIEL MOTSINGER ESQ | Priority | | |
| | ONE INDIANA SQUARE | | | |
| *Filed Date:* | SUITE 2800 | Unsecured | $3,573.50 | $3,573.50 |
| 04/07/2010 | INDIANAPOLIS IN 46204-2079 | Total | $3,573.50 | $3,573.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 427 | *Claimed Debtor:* Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | *Creditor:* KT-GRANT INC | Secured | | |
| | 3073 ROUTE 66 | Priority | | |
| | EXPORT PA 15632 | | | |
| *Filed Date:* | | Unsecured | $8,742.00 | $8,742.00 |
| 04/30/2010 | | Total | $8,742.00 | $8,742.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 499 | *Claimed Debtor:* Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | $2,067.65 | $2,067.65 |
| | KUNDINGER FLUID POWER | Secured | | |
| | PO BOX 739 | Priority | | |
| | NEENAH WI 54957-0739 | | | |
| *Filed Date:* | | Unsecured | $10,117.12 | $10,117.12 |
| 05/15/2010 | | Total | $12,184.77 | $12,184.77 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claim No: 339 | *Claimed Debtor:* Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Deeter Foundry, Inc. | Admin | | |
| | *Creditor:* L E S | Secured | | |
| | PO BOX 80869 | Priority | | |
| | LINCOLN NE 68501-0869 | | | |
| *Filed Date:* | | Unsecured | $32,573.73 | $32,573.73 |
| 04/24/2010 | | Total | $32,573.73 | $32,573.73 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 334 | *Claimed Debtor:* Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | LAB SAFETY SUPPLY, INC | Secured | | |
| | PO BOX 5004 | Priority | | |
| | JANESVILLE WI 53547-5004 | | | |
| *Filed Date:* | | Unsecured | $277.02 | $277.02 |
| 04/24/2010 | | Total | $277.02 | $277.02 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 263** | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| | *Creditor:* LANCASTER CO TREASURER | Admin | | |
| | 555 S 10TH ST | Secured | $21,425.38 | $21,425.38 |
| | LINCOLN NE 68508-2803 | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 04/20/2010 | | Total | $21,425.38 | $21,425.38 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 392** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | *Creditor:* LANDSTAR INWAY INC | Admin | | |
| | 13410 SUTTON PARK DRIVE SOUTH | Secured | | |
| | JACKSONVILLE FL 32224 | Priority | | |
| *Filed Date:* | | Unsecured | $5,763.78 | $0.00 |
| 04/29/2010 | | Total | $5,763.78 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 368** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* LANDSTAR INWAY INC | Admin | | |
| | 13410 SUTTON PARK DR S | Secured | | |
| | JACKSONVILLE FL 32224 | Priority | | |
| *Filed Date:* | | Unsecured | $5,763.78 | $5,763.78 |
| 04/28/2010 | | Total | $5,763.78 | $5,763.78 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 700 | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 700** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* LANDSTAR INWAY, INC | Admin | | |
| | 13410 SUTTON PARK DRIVE SOUTH | Secured | | |
| | JACKSONVILLE FL 32224 | Priority | | |
| *Filed Date:* | | Unsecured | $0.00 | $0.00 |
| 09/21/2010 | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* 368 | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 353** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* LECO CORPORATION | Admin | | $0.00 |
| | 3000 LAKEVIEW AVE | Secured | | $0.00 |
| | ST JOSEPH MI 49085-2396 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $975.90 | $0.00 |
| 04/27/2010 | | Total | $975.90 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 654 | | |
| **Note:** Expunged By Court Order Dated 09/08/10 (Docket #728) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 654** | Claimed Debtor: **Neenah Foundry Company** | | | |
| | Creditor: LECO CORPORATION | Admin | | |
| | 3000 LAKEVIEW AVE | Secured | | |
| | ST JOSEPH MI 49085-2396 | Priority | | |
| *Filed Date:* | | Unsecured | $1,180.70 | $1,180.70 |
| 06/30/2010 | | Total | $1,180.70 | $1,180.70 |
| | Amends Claim No(s): 353 | Amended By Claim No: | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 450** | Claimed Debtor: **Deeter Foundry, Inc.** | | | |
| | Creditor: LEIGH ANN STRADFORD | Admin | | |
| | C/O CLYDE KEENAN | Secured | | |
| | KEENAN LAW & CONSULTING | Priority | | |
| | 5356 ESTATE OFFICE PARK DR STE 2 | Unsecured | $250,000.00 | $250,000.00 |
| *Filed Date:* | MEMPHIS TN 38119 | | | |
| 05/06/2010 | | Total | $250,000.00 | $250,000.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Claim reinstated pursuant to Confirmed Plan.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 451** | Claimed Debtor: **Neenah Enterprises, Inc.** | | | |
| | Creditor: LEIGH M KENNEDY | Admin | | $0.00 |
| | 33129 3RD COURT SW | Secured | $20,000.00 | $0.00 |
| | FEDERAL WAY  WA 98023 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/06/2010 | | Total | $20,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 08/12/10 (Docket #674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 123** | Claimed Debtor: **Neenah Foundry Company** | | | |
| | Creditor: LEVENHAGEN CORP | Admin | $14,928.52 | $14,928.52 |
| | 321 HIGH ST PO BOX 1 | Secured | | |
| | NEENAH WI 54957 | Priority | | |
| *Filed Date:* | | Unsecured | $16,258.92 | $16,258.92 |
| 04/16/2010 | | Total | $31,187.44 | $31,187.44 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 656** | Claimed Debtor: **Dalton Corporation** | | | |
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | Creditor: LEXISNEXIS A DIV OF REED ELSEVIER INC | Admin | | |
| | ATTN BETH FARNHAM | Secured | | |
| | 9443 SPRINGBORO PIKE | Priority | | |
| | MIAMISBURG OH 45342 | Unsecured | $414.64 | $414.64 |
| *Filed Date:* | | | | |
| 06/28/2010 | | Total | $414.64 | $414.64 |
| | Amends Claim No(s): 53 | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 53 | *Claimed Debtor:* Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | Admin | | $0.00 |
| | *Creditor:* LEXISNEXIS, A DIV OF REED ELSEVIER INC | | Secured | | $0.00 |
| | ATTN  BETH FARNHAM | | Priority | | $0.00 |
| *Filed Date:* | 9443 SPRINGBORO PIKE | | Unsecured | $387.00 | $0.00 |
| 03/05/2010 | MIAMISBURG OH 45342 | | Total | $387.00 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:*  656 | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Expunged By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 352 | *Claimed Debtor:* Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* LIBERTY IRON & METALS LLC | | Admin | $9,916.07 | $9,916.07 |
| | C/O COFACE NORTH AMERICA INC | | Secured | | |
| | 50 MILLSTONE R BLDG 100 STE 360 | | Priority | | |
| *Filed Date:* | EAST WINDSOR NJ 08520 | | Unsecured | | $0.00 |
| 04/27/2010 | | | Total | $9,916.07 | $9,916.07 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note:

| Claim No: 272 | *Claimed Debtor:* Morgan's Welding, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* LIFT INC | | Admin | | |
| | 3745 HEMPLAND RD. | | Secured | | |
| | MOUNTVILLE PA 17554-1545 | | Priority | | |
| *Filed Date:* | | | Unsecured | $79.21 | $79.21 |
| 04/21/2010 | | | Total | $79.21 | $79.21 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note:

| Claim No: 610 | *Claimed Debtor:* Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* LINAMAR DE MEXICO SA DE CV | | Admin | | $0.00 |
| | C/O SUSAN M COOK | | Secured | | $0.00 |
| | LAMBERT LESER ISACKSON COOK & GIUNTA PC | | Priority | | $0.00 |
| *Filed Date:* | 916 WASHINGTON AVENUE SUITE 309 | | Unsecured | $365,522.90 | $0.00 |
| 05/24/2010 | BAY CITY  MI 48708 | | Total | $365,522.90 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note:  Claim withdrawn on 10/04/2010 per docket #754.

| Claim No: 609 | *Claimed Debtor:* Belcher Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* LINAMAR DE MEXICO SA DE CV | | Admin | | $0.00 |
| | C/O SUSAN M COOK | | Secured | | $0.00 |
| | LAMBERT LESER ISACKSON COOK & GIUNTA PC | | Priority | | $0.00 |
| *Filed Date:* | 916 WASHINGTON AVENUE SUITE 309 | | Unsecured | $365,522.90 | $0.00 |
| 05/24/2010 | BAY CITY  MI 48708 | | Total | $365,522.90 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |

Note:  Claim withdrawn on 10/04/2010 per docket #754.

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 159 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | Admin | | |
| | Creditor: LINCOLN CONT SUPPLY INC | Secured | | |
| | PO BOX 270168 | Priority | | |
| | MILWAUKEE WI 53227 | Unsecured | $29,595.25 | $685.50 |
| Filed Date: 04/17/2010 | | Total | $29,595.25 | $685.50 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| Claim No: 510 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LINCOLN WATER SYSTEM | Admin | | |
| | ATTN JOCELYN W GOLDEN | Secured | $3,251.30 | $3,251.30 |
| | ASSISTANT CITY ATTORNEY | Priority | | |
| | 555 S 10TH ST STE 300 | Unsecured | | |
| | LINCOLN NE 68508 | | | |
| Filed Date: 05/17/2010 | | Total | $3,251.30 | $3,251.30 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 485 | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LINDE INC | Admin | | |
| | 575 MOUNTAIN AVE | Secured | | |
| | NEW PROVIDENCE NJ 07974-2097 | Priority | | |
| | | Unsecured | $6,316.93 | $6,316.93 |
| Filed Date: 05/10/2010 | | Total | $6,316.93 | $6,316.93 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 566 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LINWELD | Admin | $5,360.56 | $0.00 |
| | PO BOX 29349 | Secured | | $0.00 |
| | LINCOLN NE 68529-0349 | Priority | | $0.00 |
| | | Unsecured | $328.92 | $0.00 |
| Filed Date: 05/21/2010 | | Total | $5,689.48 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 318 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LODGE LUMBER CO INC | Admin | $11,889.36 | $11,889.36 |
| | c/o SONAR CREDIT PARTNERS, LLC | Secured | | |
| | 200 BUSINESS PARK DRIVE, SUITE 201 | Priority | | |
| | ATTN: MICHAEL GOLDBERG | Unsecured | | $0.00 |
| | ARMONK NY 10504 | | | |
| Filed Date: 04/23/2010 | | Total | $11,889.36 | $11,889.36 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 319** | **Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | **Creditor:** LODGE LUMBER COMPANY | Admin | | |
| | c/o SONAR CREDIT PARTNERS, LLC | Secured | | |
| | 200 BUSINESS PARK DRIVE, SUITE 201 | Priority | | |
| | ATTN: MICHAEL GOLDBERG | | | |
| **Filed Date:** | ARMONK NY 10504 | Unsecured | $8,676.64 | $8,676.64 |
| 04/23/2010 | | Total | $8,676.64 | $8,676.64 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 41** | **Claimed Debtor:** Dalton Corporation | | | |
| | **Allowed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | **Creditor:** LORD CORPORATION | Admin | | |
| | 2000 WEST GRANDVIEW BLVD | Secured | | |
| | ERIE PA 16509 | Priority | | |
| **Filed Date:** | | Unsecured | $950.00 | $950.00 |
| 02/23/2010 | | Total | $950.00 | $950.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 422** | **Claimed Debtor:** Advanced Cast Products, Inc. | | | |
| | **Creditor:** LORI M ZUMFELDE | Admin | | $0.00 |
| | 13715 ST ROUTE 66, LOT 9 | Secured | $98.09 | $0.00 |
| | FAYETTE OH 43521-9576 | Priority | Unliquidated | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/01/2010 | | Total | $98.09  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 644** | **Claimed Debtor:** Neenah Foundry Company | | | |
| | **Creditor:** LOS ANGELES CO TREASURER & TAX COLLECTOR | Admin | | $0.00 |
| | PO BOX 54110 | Secured | | $0.00 |
| | LOS ANGELES CA 90054-0110 | Priority | $1,124.09  (Unliquidated) | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 06/24/2010 | | Total | $1,124.09  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** 664 | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 645** | **Claimed Debtor:** Gregg Industries, Inc. | | | |
| | **Creditor:** LOS ANGELES CO TREASURER & TAX COLLECTOR | Admin | | $0.00 |
| | PO BOX 54110 | Secured | | $0.00 |
| | LOS ANGELES CA 90054-0110 | Priority | $231,968.85  (Unliquidated) | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 06/24/2010 | | Total | $231,968.85  (Unliquidated) | $0.00 |
| | **Amends Claim No(s):** | | **Amended By Claim No:** | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Cast Alloys, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 646** | Creditor: LOS ANGELES CO TREASURER & TAX COLLECTOR PO BOX 54110 LOS ANGELES CA 90054-0110 | Admin | | $0.00 |
| | | Secured | $570,529.67  (Unliquidated) | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 06/24/2010 | | Total | $570,529.67  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 01/26/11 (Docket #797)

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 664** | Creditor: LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES CA 90054-0110 | Admin | | |
| | | Secured | | |
| | | Priority | $684.06 | $684.06 |
| **Filed Date:** | | Unsecured | | |
| 07/12/2010 | | Total | $684.06 | $684.06 |
| | Amends Claim No(s): 644 | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 421** | Creditor: M3V DATA MANAGEMENT 11925 EAST 65TH STREET INDIANAPOLIS IN 46236-3178 | Admin | $125.00 | $125.00 |
| | | Secured | | $0.00 |
| | | Priority | $250.00 | $125.00 |
| **Filed Date:** | | Unsecured | | $0.00 |
| 05/01/2010 | | Total | $250.00 | $250.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 390** | Creditor: MACALLISTER MACHINERY CO INC PO BOX 660200 INDIANAPOLIS IN 46266-0201 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $5,899.41 | $0.00 |
| 04/26/2010 | | Total | $5,899.41 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 648 | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

| | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 648** | Creditor: MACALLISTER MACHINERY CO INC ATTN JOHN DECKARD 7515 E 30TH STREET INDIANAPOLIS IN 46219 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $5,483.35 | $5,483.35 |
| 06/24/2010 | | Total | $5,483.35 | $5,483.35 |
| | Amends Claim No(s): 390 | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 647 | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MACALLISTER MACHINERY CO INC ATTN JOHN DECKARD 7515 E 30TH STREET INDIANAPOLIS IN 46219 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 06/24/2010 | | Unsecured | $330.28 | $330.28 |
| | | Total | $330.28 | $330.28 |
| Amends Claim No(s): 390 | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 235 | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | Creditor: MAGID GLOVE MFG CO 2060 N KOLMAR AVE. CHICAGO IL 60639-3418 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/20/2010 | | Unsecured | $28,516.74 | $28,516.74 |
| | | Total | $28,516.74 | $28,516.74 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| Claim No: 682 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MARION COUNTY TREASURER 200 E WASHINGTON ST INDIANAPOLIS IN 46204-3307 | Admin | | |
| | | Secured | $5,502.04 | $5,502.04 |
| | | Priority | | |
| Filed Date: 08/03/2010 | | Unsecured | | |
| | | Total | $5,502.04 | $5,502.04 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 522 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MARK BLOHOWIAK 581 HARVARD DR NEENAH WI 54956-2113 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/18/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 179 | Claimed Debtor: **Deeter Foundry, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MARK HYDRAULIC CO 4771 G STREET OMAHA NE 68117 | Admin | $256.82 | $256.82 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/17/2010 | | Unsecured | | $0.00 |
| | | Total | $256.82 | $256.82 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 115** | *Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.** | | | |
| | *Creditor:* | Admin | | $0.00 |
| | MARLIN LEASING CORPORATION | Secured | | $0.00 |
| | 300 FELLOWSHIP ROAD | Priority | | $0.00 |
| | MOUNT LAUREL  NJ 08054 | Unsecured | $4,149.22 | $0.00 |
| *Filed Date:* | | Total | $4,149.22 | $0.00 |
| 04/06/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 92** | *Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.** | | | |
| | *Creditor:* | Admin | | |
| | MARLIN LEASING CORPORATION | Secured | | |
| | 300 FELLOWSHIP ROAD | Priority | | |
| | MOUNT LAUREL  NJ 08054 | Unsecured | $4,149.22  (Unliquidated) | $0.00 |
| *Filed Date:* | | Total | $4,149.22  (Unliquidated) | $0.00 |
| 04/08/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note:  Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 471** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | *Creditor:* | Admin | | $0.00 |
| | MARY KORTBEIN | Secured | Unliquidated | $0.00 |
| | 4111 W FAIRVIEW RD | Priority | $2,300.00 | $0.00 |
| | LARSEN WI 54947 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $2,300.00  (Unliquidated) | $0.00 |
| 05/11/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 360** | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| | *Creditor:* | Admin | $787.67 | $787.67 |
| | MASTERFLO PUMP INC | Secured | | |
| | 4 PLUM ST | Priority | | |
| | VERONA PA 15147-2157 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $787.67 | $787.67 |
| 04/28/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 665** | *Claimed Debtor:* **Undetermined** | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | *Creditor:* MAUMEE HOSE & BELTING COMPANY | Admin | | |
| | 720 ILLINOIS AVENUE, SUITE H | Secured | | |
| | MAUMEE OH 43537 | Priority | | |
| | | Unsecured | $665.33 | $665.33 |
| *Filed Date:* | | Total | $665.33 | $665.33 |
| 07/14/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note:  Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728) | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 567** | *Claimed Debtor:* **Dalton Corporation** | | | |
| | *Creditor:* MAX M ANGLIN | Admin | | $0.00 |
| | PO BOX 263 | Secured | | $0.00 |
| | ELDORADO MO 64744-0263 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $119,343.75 | $0.00 |
| 05/21/2010 | | Total | $119,343.75 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 81** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* MCGRAW-HILL CONSTRUCTION | Admin | | $0.00 |
| | ATTN  CAROLYN SWAN/CREDIT COLLECTION | Secured | | $0.00 |
| | 148 PRINCETON-HIGHTSTOWN ROAD | Priority | | $0.00 |
| | HIGHTSTOWN NJ 08520 | | | |
| *Filed Date:* | | Unsecured | $3,993.24 | $0.00 |
| 03/29/2010 | | Total | $3,993.24 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 13** | *Claimed Debtor:* **Dalton Corporation** | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | *Creditor:* MCMASTER-CARR SUPPLY | Admin | | |
| | PO BOX 4355 | Secured | | |
| | CHICAGO IL 60680 | Priority | | |
| *Filed Date:* | | Unsecured | $11,275.45 | $11,275.45 |
| 02/19/2010 | | Total | $11,275.45 | $11,275.45 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 12** | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| | *Creditor:* MCMASTER-CARR SUPPLY | Admin | | |
| | PO BOX 4355 | Secured | | |
| | CHICAGO IL 60680 | Priority | | |
| *Filed Date:* | | Unsecured | $29.07 | $29.07 |
| 02/19/2010 | | Total | $29.07 | $29.07 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 31** | *Claimed Debtor:* **A&M Specialties, Inc.** | | | |
| | *Creditor:* MCMASTER-CARR SUPPLY CO | Admin | | |
| | 200 AURORA INDUSTRIAL SUPPLY | Secured | | |
| | AURORA OH 44202 | Priority | $217.51 | $217.51 |
| *Filed Date:* | | Unsecured | $568.62 | $568.62 |
| 02/23/2010 | | Total | $786.13 | $786.13 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 30 | Claimed Debtor: **Dalton Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Stryker Machining Facility Co. | | Admin | $906.25 | $906.25 |
| | Creditor: MCMASTER-CARR SUPPLY CO | | Secured | | |
| | 200 AURORA INDUSTRIAL SUPPLY | | Priority | | |
| | AURORA OH 44202 | | Unsecured | $309.99 | $161.40 |
| Filed Date: 02/23/2010 | | | Total | $1,216.24 | $1,067.65 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 09/08/10 (Docket #729)

| Claim No: 14 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MCMASTER-CARR SUPPLY CO | | Admin | | $0.00 |
| | PO BOX 4355 | | Secured | | $0.00 |
| | CHICAGO IL 60680 | | Priority | | $0.00 |
| | | | Unsecured | $4,957.80 | $4,255.38 |
| Filed Date: 02/19/2010 | | | Total | $4,957.80 | $4,255.38 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 34 | Claimed Debtor: **Advanced Cast Products, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MCMASTER-CARR SUPPLY CO | | Admin | | |
| | 200 AURORA INDUSTRIAL SUPPLY | | Secured | | |
| | AURORA OH 44202 | | Priority | | |
| | | | Unsecured | $403.48 | $403.48 |
| Filed Date: 02/23/2010 | | | Total | $403.48 | $403.48 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 33 | Claimed Debtor: **Mercer Forge Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MCMASTER-CARR SUPPLY CO | | Admin | | |
| | 200 AURORA INDUSTRIAL SUPPLY | | Secured | | |
| | AURORA OH 44202 | | Priority | $2,478.79 | $2,449.46 |
| | | | Unsecured | $1,440.89 | $0.00 |
| Filed Date: 02/23/2010 | | | Total | $3,919.68 | $2,449.46 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 09/08/10 (Docket #729)

| Claim No: 98 | Claimed Debtor: **Advanced Cast Products, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MEADVILLE TRIBUNE | | Admin | $250.20 | $250.20 |
| | 947 FEDERAL COURT | | Secured | | |
| | MEADVILLE PA 16335 | | Priority | | |
| | | | Unsecured | | $0.00 |
| Filed Date: 04/14/2010 | | | Total | $250.20 | $250.20 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 16** | Creditor: | Admin | | |
| | METROPOLITAN EDISON COMPANY | Secured | | |
| | A FIRSTENERGY COMPANY | Priority | | |
| | 331 NEWMAN SPRINGS RD | | | |
| | BUILDING 3 | Unsecured | $374.96 | $374.96 |
| *Filed Date:* | RED BANK NJ 07701 | | | |
| 02/19/2010 | | Total | $374.96 | $374.96 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 241** | Creditor: | Admin | | $0.00 |
| | METZGER'S AUTO SERVICE | Secured | | $0.00 |
| | DBA-LINCOLN LUBE 3730 CORNHUSKER HWY | Priority | | $0.00 |
| | LINCOLN NE 68504 | Unsecured | $137.94 | $0.00 |
| *Filed Date:* | | | | |
| 04/20/2010 | | Total | $137.94 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/12/10 (Docket #674)

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 180** | Creditor: | Admin | | |
| | MH CONTAINERS & EQUIPMENT CO INC | Secured | | |
| | 36235 RIDGE RD | Priority | | |
| | WILLOUGHBY OH 44094 | Unsecured | $2,200.00 | $2,200.00 |
| *Filed Date:* | | | | |
| 04/17/2010 | | Total | $2,200.00 | $2,200.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 370** | Creditor: | Admin | | $0.00 |
| | MICHAEL ENDERS | Secured | | $0.00 |
| | 14527 ENGLISH LAKE RD | Priority | | $0.00 |
| | VALDERS WI 54245-9702 | Unsecured | $407,347.20 | $0.00 |
| *Filed Date:* | | | | |
| 04/28/2010 | | Total | $407,347.20 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 338** | Creditor: | Admin | | |
| | MICHELLE D MCBRIDE | Secured | | |
| | ST CHARLES CTY COLLECTOR OF REV | Priority | $8,619.69 | $8,619.69 |
| | 201 N SECOND ST - SUITE 134 | | | |
| | ST CHARLES MO 63301-2870 | Unsecured | | |
| *Filed Date:* | | | | |
| 04/24/2010 | | Total | $8,619.69 | $8,619.69 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 511** | Creditor:   MIKE BAZLEY | Admin | | $0.00 |
| | 8226 TANYA LN | Secured | | $0.00 |
| | SACRAMENTO CA 95828 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $9,876.14 | $0.00 |
| 05/17/2010 | | Total | $9,876.14 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/27/10 (Docket #701) | | | | |

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 484** | Creditor:   MIKE BAZLEY | Admin | | $0.00 |
| | 8226 TANYA LN | Secured | | $0.00 |
| | SACRAMENTO  CA 95828 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $9,876.14 | $0.00 |
| 05/11/2010 | | Total | $9,876.14 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/27/10 (Docket #701) | | | | |

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 541** | Creditor:   MIKE BAZLEY | Admin | | $0.00 |
| | 8226 TANYA LN | Secured | | $0.00 |
| | SACRAMENTO CA 95828 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $9,876.14 | $0.00 |
| 05/18/2010 | | Total | $9,876.14 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/27/10 (Docket #701) | | | | |

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 383** | Creditor:   MILLER WELDING & MACHINE CO | Admin | | |
| | PO BOX G | Secured | | |
| | BROOKVILLE PA 15825-0607 | Priority | | |
| *Filed Date:* | | Unsecured | $2,171.26 | $2,171.26 |
| 04/29/2010 | | Total | $2,171.26 | $2,171.26 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 494** | Creditor:   MILWAUKEE CHAPLET INC | Admin | $2,768.17 | $2,768.17 |
| | 17000 W ROGERS DR | Secured | | |
| | NEW BERLIN WI 53151-2233 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/14/2010 | | Total | $2,768.17 | $2,768.17 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 701 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY MO 65105 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 10/19/2010 | | Unsecured | $0.00  (Unliquidated) | $0.00 |
| | | Total | $0.00  (Unliquidated) | $0.00 |
| Amends Claim No(s): 630 | | Amended By Claim No: | | |

Note:

| Claim No: 699 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY MO 65105 | Admin | $0.00 | $0.00 |
| | | Secured | | |
| | | Priority | $0.00  (Unliquidated) | $0.00 |
| Filed Date: 10/19/2010 | | Unsecured | $907.12  (Unliquidated) | $907.12 |
| | | Total | $907.12  (Unliquidated) | $907.12 |
| Amends Claim No(s): 632 | | Amended By Claim No: | | |

Note:

| Claim No: 632 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY MO 65105 | Admin | $58.59 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $1,376.00  (Unliquidated) | $0.00 |
| Filed Date: 06/07/2010 | | Unsecured | $35,503.94  (Unliquidated) | $0.00 |
| | | Total | $36,938.53  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 699 | | |

Note:  Expunged By Court Order Dated 10/26/10 (Docket #770)

| Claim No: 631 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY MO 65105 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $8,461.19  (Unliquidated) | $0.00 |
| Filed Date: 06/07/2010 | | Unsecured | $422.40  (Unliquidated) | $0.00 |
| | | Total | $8,883.59  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 630 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY MO 65105 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 06/07/2010 | | Unsecured | $2,464.32  (Unliquidated) | $0.00 |
| | | Total | $2,464.32  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 701 | | |

Note:  Expunged By Court Order Dated 10/26/10 (Docket #770)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 307 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Advanced Cast Products, Inc. | Admin | | |
| | *Creditor:* MOELLER MAUNUFACTURING COMPANY | Secured | | |
| | 43938 PLYMOUTH OAKS BOULEVARD | Priority | | |
| | PLYMOUTH MI 48170-2584 | Unsecured | $99.84 | $99.84 |
| *Filed Date:* | | Total | $99.84 | $99.84 |
| 04/23/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 543 | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | *Creditor:* MOODY'S INVESTORS SERVICE | Secured | | |
| | C/O SATTERLEE STEPHENS BURKE & BURKE LLP | Priority | | |
| | ATTN CHRISTOPHER R BELMONTE | | | |
| | 230 PARK AVENUE | Unsecured | $3,616.47 | $3,616.47 |
| *Filed Date:* | NEW YORK NY 10169 | Total | $3,616.47 | $3,616.47 |
| 05/20/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claim No: 367 | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $1,650.02 | $1,650.02 |
| | *Creditor:* MOTION INDUSTRIES INC | Secured | | |
| | PO BOX 1477 | Priority | | |
| | BIRMINGHAM AL 35201-1477 | Unsecured | $1,774.83 | $1,774.83 |
| *Filed Date:* | | Total | $3,424.85 | $3,424.85 |
| 04/28/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claim No: 366 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $7,124.52 | $7,082.22 |
| | *Creditor:* MOTION INDUSTRIES INC | Secured | | $0.00 |
| | PO BOX 1477 | Priority | | $0.00 |
| | BIRMINGHAM AL 35201-1477 | Unsecured | $32,977.32 | $28,398.71 |
| *Filed Date:* | | Total | $40,101.84 | $35,480.93 |
| 04/28/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| Claim No: 364 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | *Creditor:* MOTION INDUSTRIES INC | Secured | | |
| | P O BOX 1477 | Priority | | |
| | BIRMINGHAM AL 35201-1477 | Unsecured | $29,670.28 | $29,670.28 |
| *Filed Date:* | | Total | $29,670.28 | $29,670.28 |
| 04/28/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 365** | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | | |
| | *Creditor:* | MOTION INDUSTRIES, INC | Admin | $1,360.92 | $1,360.92 |
| | | PO BOX 1477 | Secured | | |
| | | BIRMINGHAM AL 35201-1477 | Priority | | |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 04/28/2010 | | | Total | $1,360.92 | $1,360.92 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 40** | *Claimed Debtor:* **Neenah Foundry Company** | | | | |
| | *Creditor:* | MSC INDUSTRIAL SUPPLY CO | Admin | $15,602.71 | $0.00 |
| | | ATTN LEGAL DEPT | Secured | | |
| | | 75 MAXESS RD | Priority | | |
| *Filed Date:* | | MELVILLE NY 11747 | Unsecured | $23,476.90 | $0.00 |
| 02/17/2010 | | | Total | $39,079.61 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 65 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #57.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 59** | *Claimed Debtor:* **Dalton Corporation** | | | | |
| | *Creditor:* | MSC INDUSTRIAL SUPPLY COMPANY | Admin | | |
| | | ATTN  LEGAL DEPARTMENT | Secured | | |
| | | 75 MAXESS ROAD | Priority | | |
| *Filed Date:* | | MELVILLE  NY 11747 | Unsecured | $220.72 | $0.00 |
| 03/05/2010 | | | Total | $220.72 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 619 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #51.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 58** | *Claimed Debtor:* **Morgan's Welding, Inc.** | | | | |
| | *Creditor:* | MSC INDUSTRIAL SUPPLY COMPANY | Admin | | |
| | | ATTN  LEGAL DEPARTMENT | Secured | | |
| | | 75 MAXESS ROAD | Priority | | |
| *Filed Date:* | | MELVILLE NY 11747 | Unsecured | $205.64 | $0.00 |
| 03/05/2010 | | | Total | $205.64 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 618 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 29** | *Claimed Debtor:* **Mercer Forge Corporation** | | | | |
| | *Creditor:* | MSC INDUSTRIAL SUPPLY COMPANY | Admin | $116.38 | $0.00 |
| | | ATTN LEGAL DEPARTMENT | Secured | | $0.00 |
| | | 75 MAXESS RD | Priority | | $0.00 |
| *Filed Date:* | | MELVILLE NY 11747 | Unsecured | | $0.00 |
| 02/17/2010 | | | Total | $116.38 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 28** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY | Admin | $1,709.37 | $0.00 |
| | ATTN LEGAL DEPARTMENT | Secured | | |
| | 75 MAXESS RD | Priority | | |
| | MELVILLE NY 11747 | | | |
| *Filed Date:* | | Unsecured | $8,281.70 | $0.00 |
| 02/17/2010 | | Total | $9,991.07 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 616 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 57** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY | Admin | $15,511.81 | $0.00 |
| | ATTN LEGAL DEPARTMENT | Secured | | |
| | 75 MAXESS ROAD | Priority | | |
| | MELVILLE NY 11747 | | | |
| *Filed Date:* | | Unsecured | $27,801.10 | $0.00 |
| 03/05/2010 | | Total | $43,312.91 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 65 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #40; Amended by Claim #65.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 55** | *Claimed Debtor:* **A&M Specialties, Inc.** | | | |
| | *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY | Admin | $364.22 | $0.00 |
| | ATTN LEGAL DEPARTMENT | Secured | | |
| | 75 MAXESS ROAD | Priority | | |
| | MELVILLE  NY 11747 | | | |
| *Filed Date:* | | Unsecured | $1,504.80 | $0.00 |
| 03/05/2010 | | Total | $1,869.02 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 617 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 51** | *Claimed Debtor:* **Dalton Corporation** | | | |
| | *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY | Admin | | |
| | ATTN LEGAL DEPARTMENT | Secured | | |
| | 75 MAXESS ROAD | Priority | | |
| | MELVILLE NY 11747 | | | |
| *Filed Date:* | | Unsecured | $1,242.82 | $0.00 |
| 03/04/2010 | | Total | $1,242.82 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 619 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #59.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 618** | *Claimed Debtor:* **Morgan's Welding, Inc.** | | | |
| | *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY | Admin | | |
| | ATTN LEGAL DEPT | Secured | | |
| | 75 MAXESS RD | Priority | | |
| | MELVILLE NY 11747 | | | |
| *Filed Date:* | | Unsecured | $0.00 | $0.00 |
| 05/24/2010 | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* 58 | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 617 | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MSC INDUSTRIAL SUPPLY COMPANY ATTN LEGAL DEPT 75 MAXESS RD MELVILLE NY 11747 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/24/2010 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| Amends Claim No(s): 55 | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 616 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MSC INDUSTRIAL SUPPLY COMPANY ATTN LEGAL DEPT 75 MAXESS RD MELVILLE NY 11747 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/24/2010 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| Amends Claim No(s): 28 | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 619 | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MSC INDUSTRIAL SUPPLY COMPANY ATTN LEGAL DEPT 75 MAXESS RD MELVILLE NY 11747 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 05/24/2010 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| Amends Claim No(s): 51, 59 | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 65 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MSC INDUSTRIAL SUPPLY COMPANY ATTN: LEGAL DEPARTMENT 75 MAXESS ROAD MELVILLE NY 11747 | Admin | $15,107.99 | $15,107.99 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 03/15/2010 | | Unsecured | $13,266.25 | $13,266.25 |
| | | Total | $28,374.24 | $28,374.24 |
| Amends Claim No(s): 40, 57 | | Amended By Claim No: | | |
| Note: Amends Claim #57. | | | | |

| Claim No: 32 | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MSC INDUSTRIAL SUPPLY COMPANY ATTN LEGAL DEPARTMENT 75 MAXESS RD MELVILLE NY 11747 | Admin | $140.47 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 02/17/2010 | | Unsecured | | $0.00 |
| | | Total | $140.47 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: Advanced Cast Products, Inc.**

**Claim No: 147**

Creditor:
N.T. RUDDOCK
26123 BROADWAY
CLEVELAND OH 44146

*Filed Date:*
04/16/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $19,660.50  (Unliquidated) | $19,660.50 |
| Total | $19,660.50  (Unliquidated) | $19,660.50 |

Amends Claim No(s):

Amended By Claim No:

Note:

---

**Claimed Debtor: Mercer Forge Corporation**

**Claim No: 313**

Creditor:
NATIONAL FUEL GAS DIST CORP
1100 STATE STREET
ERIE PA 16501-1912

*Filed Date:*
04/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $10,176.64 | $0.00 |
| Total | $10,176.64 | $0.00 |

Amends Claim No(s):

Amended By Claim No:  642

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

---

**Claimed Debtor: Advanced Cast Products, Inc.**

**Claim No: 312**

Creditor:
NATIONAL FUEL GAS DIST CORP
1100 STATE STREET
ERIE PA 16512

*Filed Date:*
04/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $5,311.38 | $5,311.38 |
| Total | $5,311.38 | $5,311.38 |

Amends Claim No(s):

Amended By Claim No:

Note:

---

**Claimed Debtor: A&M Specialties, Inc.**

**Claim No: 642**

Creditor:
NATIONAL FUEL GAS DISTRIBUTION CORP
PO BOX 2081
ERIE PA 16512

*Filed Date:*
06/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $3,220.20 | $3,220.20 |
| Total | $3,220.20 | $3,220.20 |

Amends Claim No(s):  313

Amended By Claim No:

Note:

---

**Claimed Debtor: Mercer Forge Corporation**

**Claim No: 641**

Creditor:
NATIONAL FUEL GAS DISTRIBUTION CORP
PO BOX 2081
ERIE PA 16512

*Filed Date:*
06/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $6,956.44 | $6,956.44 |
| Total | $6,956.44 | $6,956.44 |

Amends Claim No(s):  313

Amended By Claim No:

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 524 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | $23,358.14 | $0.00 |
| | NATIONAL FUEL RESOURCES INC | Secured | $70,000.00 | $0.00 |
| | ATTN ANGELA MILLER ESQ | | | |
| | PHILLIPS LYTLE LLP | Priority | | $0.00 |
| | 3400 HSBC CENTER | | | |
| Filed Date: | BUFFALO NY 14203 | Unsecured | $152.18 | $0.00 |
| 05/18/2010 | | Total | $93,510.32 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 521 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | NCR CORPORATION | Secured | | |
| | ATTN EDWARD GALLAGHER | | | |
| | 7 WORLD TRADE CENTER 35TH FL | Priority | | |
| | 250 GREENWICH ST | Unsecured | $92,629,119.00  (Unliquidated) | |
| Filed Date: | NEW YORK NY 10007 | | | |
| 05/18/2010 | | Total | $92,629,119.00  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:   Claim related to George White Paper Co. litigation reinstated pursuant to Confirmation Order.

| Claim No: 608 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | NEBRASKA DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | ATTN BANKRUPTCY UNIT | | | |
| | PO BOX 94818 | Priority | $11,728.84 | $0.00 |
| | LINCOLN  NE 68509-4818 | Unsecured | | $0.00 |
| Filed Date: | | | | |
| 05/24/2010 | | Total | $11,728.84 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:   Expunged By Court Order Dated 08/12/10 (Docket #674); Claim Withdrawn; Withdrawn per letter dated July 6, 2010

| Claim No: 607 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | NEBRASKA DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | ATTN BANKRUPTCY UNIT | | | |
| | PO BOX 94818 | Priority | $11,728.84 | $0.00 |
| | LINCOLN NE 68509-4818 | Unsecured | | $0.00 |
| Filed Date: | | | | |
| 05/24/2010 | | Total | $11,728.84 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:   Expunged By Court Order Dated 08/27/10 (Docket #701); Claim Withdrawn; Claim Withdrawn via letter dated July 6, 2010.

| Claim No: 487 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | Admin | $11,508.75 | $11,508.75 |
| | Creditor: NICHOLSON & CATES LTD | Secured | | |
| | c/o EXPORT DEVELOPMENT CANADA LTD. | | | |
| | ATTN: JO-ANN KEECH-BARKER | Priority | | |
| | 151 O'CONNER STREET | | | |
| Filed Date: | OTTOWA K1A 1K3 ON | Unsecured | | $0.00 |
| 05/13/2010 | | Total | $11,508.75 | $11,508.75 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:   Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 268 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: NOCK AND SON | Admin | | |
| | PO BOX 40368 | Secured | | |
| | CLEVELAND OH 44140-0368 | Priority | | |
| Filed Date: | | Unsecured | $2,280.00 | $2,280.00 |
| 04/21/2010 | | Total | $2,280.00 | $2,280.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 389 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: NORTH CENTRAL COOPERATIVE, INC | Admin | | |
| | PO BOX 299 | Secured | | |
| | WABASH IN 46992-0299 | Priority | | |
| Filed Date: | | Unsecured | $8,196.27 | $8,196.27 |
| 04/29/2010 | | Total | $8,196.27 | $8,196.27 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 482 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: NORTHERN INDIANA PUBLIC SERVICE COMPANY | Admin | | |
| | ATTN REVENUE ASSURANCE & RECOVERY | Secured | | |
| | 801 E 86TH AVENUE | Priority | | |
| Filed Date: | MERRILLVILLE  IN 46410 | Unsecured | $242,566.42 | $0.00 |
| 05/11/2010 | | Total | $242,566.42 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 461 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Admin | | $0.00 |
| | Creditor: NORTHERN INDIANA PUBLIC SERVICE COMPANY | Secured | | $0.00 |
| | ATTN REVENUE ASSURANCE & RECOVERY | Priority | | $0.00 |
| Filed Date: | 801 E 86TH AVE | Unsecured | $242,566.42 | $0.00 |
| 05/10/2010 | MERRILLVILLE IN 46410 | Total | $242,566.42 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 112 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | Admin | | |
| | Creditor: NORTHERN INDIANA TRADING CO INC | Secured | | |
| | ATTN REVENUE ASSURANCE & RECOVERY | Priority | | |
| Filed Date: | 801 E 86TH AVENUE | Unsecured | $1,112.01 | $1,112.01 |
| 04/13/2010 | MERRIVILLE IN 46410 | Total | $1,112.01 | $1,112.01 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
**10-10360 (MFW) NEENAH ENTERPRISES, INC.**
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 200 | *Claimed Debtor:* Morgan's Welding, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* NORTHERN SAFETY CO INC<br>PO BOX 4250<br>UTICA NY 13504-4250 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:*<br>04/19/2010 | | | Unsecured | $412.30  (Unliquidated) | $412.30 |
| | | | Total | $412.30  (Unliquidated) | $412.30 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |
| *Note:* | | | | | |

| Claim No: 190 | *Claimed Debtor:* Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* NORTHWEST ELECTRIC<br>1414 EAST 23RD STREET<br>COLUMBUS NE 68601-3782 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:*<br>04/17/2010 | | | Unsecured | $1,612.05 | $1,612.05 |
| | | | Total | $1,612.05 | $1,612.05 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |
| *Note:* | | | | | |

| Claim No: 500 | *Claimed Debtor:* Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* NSF-INTERNATIONAL<br>ATTN BART KIRK<br>789 N DIXBORO RD<br>ANN ARBOR MI 48105 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:*<br>05/15/2010 | | | Unsecured | $4,578.30 | $4,578.30 |
| | | | Total | $4,578.30 | $4,578.30 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |
| *Note:* | | | | | |

| Claim No: 687 | *Claimed Debtor:* Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* NURSES PRN<br>4321 W COLLEGE AVE STE 200<br>APPLETON WI 54914-3968 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:*<br>08/05/2010 | | | Unsecured | $2,433.00 | $0.00 |
| | | | Total | $2,433.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | | |
| *Note:* Late filed claim expunged pursuant to the Plan language | | | | | |

| Claim No: 408 | *Claimed Debtor:* Neenah Enterprises, Inc.<br>*Allowed Debtor:* Dalton Corporation, Kendallville Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* OGLETREE DEAKINS NASH SMOAK & STEWART PC<br>c/o LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK NJ 07601 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:*<br>04/30/2010 | | | Unsecured | $16,935.92 | $16,935.92 |
| | | | Total | $16,935.92 | $16,935.92 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 73 | | | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 73** | Creditor: | Admin | | |
| | OGLETREE DEAKINS NASH SMOAK & STEWART PC | Secured | | |
| | PO BOX 167 | Priority | | |
| | GREENVILLE SC 29607 | | | |
| _Filed Date:_ | | Unsecured | $15,521.92 | $0.00 |
| 04/03/2010 | | Total | $15,521.92 | $0.00 |
| _Amends Claim No(s):_  408 | | _Amended By Claim No:_ | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 337** | Creditor: | Admin | $606.50 | $606.50 |
| | OH & R SPECIAL STEELS CO | Secured | | |
| | PO BOX 644186 | Priority | | |
| | PITTSBURGH PA 15264-4186 | | | |
| _Filed Date:_ | | Unsecured | | $0.00 |
| 04/24/2010 | | Total | $606.50 | $606.50 |
| _Amends Claim No(s):_ | | _Amended By Claim No:_ | | |

Note:

| | Claimed Debtor: Dalton Corporation, Stryker Machining Facility Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 397** | Creditor: | Admin | | |
| | OHIO BUREAU OF WORKERS' COMPENSATION | Secured | | |
| | LEGAL DIVISION BANKRUPTCY UNIT | Priority | $2,149.16 | $2,149.16 |
| | PO BOX 15567 | Unsecured | | |
| | COLUMBUS OH 43215-0567 | | | |
| _Filed Date:_ | | Total | $2,149.16 | $2,149.16 |
| 04/27/2010 | | | | |
| _Amends Claim No(s):_ | | _Amended By Claim No:_ | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 95** | Creditor: | Admin | | $0.00 |
| | OHIO DEPARTMENT OF TAXATION | Secured | | $0.00 |
| | 30 EAST BROAD STREET | Priority | $2,270.77 | $0.00 |
| | COLUMBUS  OH 43215 | Unsecured | $500.00 | $0.00 |
| _Filed Date:_ | | Total | $2,770.77 | $0.00 |
| 04/12/2010 | | | | |
| _Amends Claim No(s):_ | | _Amended By Claim No:_ | | |

Note:  Claim Withdrawn; Claim withdrawn per letter dated July 23, 2010

| | Claimed Debtor: Neenah Transport, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 94** | Creditor: | Admin | | |
| | OHIO DEPARTMENT OF TAXATION | Secured | | |
| | 30 EAST BROAD STREET | Priority | | |
| | COLUMBUS  OH 43215 | | | |
| _Filed Date:_ | | Unsecured | $2,637.83 | $2,637.83 |
| 04/12/2010 | | Total | $2,637.83 | $2,637.83 |
| _Amends Claim No(s):_ | | _Amended By Claim No:_ | | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 249**

**Filed Date:** 04/20/2010

*Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.**
*Allowed Debtor:* Dalton Corporation, Stryker Machining Facility Co.
*Creditor:*
OHIO GAS COMPANY
PO BOX 528
BRYAN OH 43506-0528

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,818.49 | $1,818.49 |
| Total | $1,818.49 | $1,818.49 |

*Amends Claim No(s):*   *Amended By Claim No:*

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 203**

**Filed Date:** 04/19/2010

*Claimed Debtor:* **Neenah Enterprises, Inc.**
*Creditor:*
OKLAHOMA COUNTY TREASURER
ATTN FORREST "BUTCH" FREEMAN
320 ROBERT S KERR RM 307
OKLAHOMA CITY OK 73102

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $5,486.93  (Unliquidated) | $0.00 |
| Priority | | |
| Unsecured | | |
| Total | $5,486.93  (Unliquidated) | $0.00 |

*Amends Claim No(s):*   *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 691**

**Filed Date:** 08/10/2010

*Claimed Debtor:* **Neenah Foundry Company**
*Creditor:*
OKLAHOMA COUNTY TREASURER
FORREST BUTCH FREEMAN
320 ROBERT S KERR RM 307
OKLAHOMA CITY OK 73102

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | $3,919.24  (Unliquidated) | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | | $0.00 |
| Total | $3,919.24  (Unliquidated) | $0.00 |

*Amends Claim No(s):*   *Amended By Claim No:*

*Note:* Late filed claim expunged pursuant to the Plan language.

---

**Claim No: 72**

**Filed Date:** 03/30/2010

*Claimed Debtor:* **Neenah Enterprises, Inc.**
*Creditor:*
OKLAHOMA COUNTY TREASURER
ATTN: FORREST "BUTCH" FREEMAN
320 ROBERT S KERR RM 307
OKLAHOMA CITY OK 73102

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $5,486.93 | $0.00 |
| Priority | Unliquidated | |
| Unsecured | Unliquidated | |
| Total | $5,486.93  (Unliquidated) | $0.00 |

*Amends Claim No(s):*   *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 69**

**Filed Date:** 03/25/2010

*Claimed Debtor:* **Neenah Enterprises, Inc.**
*Allowed Debtor:* Neenah Foundry Company
*Creditor:*
OKLAHOMA COUNTY TREASURER
ATTN: FORREST "BUTCH" FREEMAN
320 ROBERT S KERR RM 307
OKLAHOMA CITY OK 73102

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $5,486.93 | $5,486.93 |
| Priority | Unliquidated | |
| Unsecured | Unliquidated | |
| Total | $5,486.93  (Unliquidated) | $5,486.93 |

*Amends Claim No(s):*   *Amended By Claim No:*

*Note:* Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 204** | Creditor:  OKLAHOMA TAX COMMISSION | Admin | | |
| | ATTN BANKRUPTCY SECTION | Secured | | |
| | C/O GENERAL COUNSEL'S OFFICE | Priority | $311.00 | $0.00 |
| | 120 N ROBINSON SUITE 2000 | | | |
| *Filed Date:* | OKLAHOMA CITY OK 73102-7471 | Unsecured | | |
| 04/19/2010 | | Total | $311.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 68** | Creditor:  OKLAHOMA TAX COMMISSION | Admin | | $0.00 |
| | BANKRUPTCY SECTION | Secured | | $0.00 |
| | GENERAL COUNSEL'S OFFICE | Priority | $311.00 | $0.00 |
| | 120 N ROBINSON SUITE 2000 | | | |
| *Filed Date:* | OKLAHOMA CITY OK 73102-7471 | Unsecured | | $0.00 |
| 03/22/2010 | | Total | $311.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 330** | Allowed Debtor: Neenah Foundry Company | Admin | | |
| | Creditor:  ONOX INC | Secured | | |
| | 44382 S GRIMMER BLVD | Priority | | |
| | FREMONT CA 94538-6385 | Unsecured | $1,432.74 | $1,432.74 |
| *Filed Date:* | | Total | $1,432.74 | $1,432.74 |
| 04/24/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 131** | Creditor:  OSHKOSH COIL SPRING | Admin | | |
| | PO BOX 336 | Secured | | |
| | OSHKOSH WI 54903-0336 | Priority | $3,020.75 | $3,020.75 |
| *Filed Date:* | | Unsecured | | |
| 04/16/2010 | | Total | $3,020.75 | $3,020.75 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 49** | Creditor:  OTIS ELEVATOR COMPANY ET AL | Admin | | $0.00 |
| | ATTN TREASURY SERVICES-CREDIT/COLLECTION | Secured | | $0.00 |
| | 1 FARM SPRINGS | Priority | | $0.00 |
| | 1ST FLOOR | | | |
| *Filed Date:* | FARMINGTON CT 06032 | Unsecured | $1,872.12 | $0.00 |
| 03/04/2010 | | Total | $1,872.12 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 483** | *Claimed Debtor:* **Neenah Foundry Company** | | | | |
| | *Creditor:* OUDENHOVEN COMPANY INC | | Admin | | $0.00 |
| | 2300 TOWER DRIVE | | Secured | | $0.00 |
| | KAUKAUNA WI 54130-1179 | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $91,520.59 | $0.00 |
| 05/11/2010 | | | Total | $91,520.59 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 503** | *Claimed Debtor:* **A&M Specialties, Inc.** | | | | |
| | *Creditor:* OUTSOURCE MULTI-SERVICE | | Admin | $1,590.00 | $1,590.00 |
| | 411 N JEFFERSON ST, SUITE 1 | | Secured | | |
| | NEW CASTLE PA 16101-2238 | | Priority | | |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 05/15/2010 | | | Total | $1,590.00 | $1,590.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 346** | *Claimed Debtor:* **Neenah Foundry Company** | | | | |
| | *Creditor:* PACKAGING TAPE INC | | Admin | | |
| | PO BOX 569 | | Secured | | |
| | WAUSAU WI 54402-0569 | | Priority | | |
| *Filed Date:* | | | Unsecured | $6,792.79 | $6,792.79 |
| 04/26/2010 | | | Total | $6,792.79 | $6,792.79 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 340** | *Claimed Debtor:* **Neenah Foundry Company** | | | | |
| | *Creditor:* PANGBORN CORPORATION | | Admin | | |
| | c/o TRC OPTIMUM FUND LLC | | Secured | | |
| | ATTN: TERREL ROSS | | Priority | | |
| | 336 ATLANTIC AVENUE SUITE 302 | | Unsecured | $22,684.81 | $22,684.81 |
| *Filed Date:* | EAST ROCKAWAY NY 11518 | | | | |
| 04/24/2010 | | | Total | $22,684.81 | $22,684.81 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 416** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | | |
| | *Allowed Debtor:* Mercer Forge Corporation | | | | |
| | *Creditor:* PENN POWER BANKRUPTCY DEPARTMENT | | Admin | | |
| | 6896 MILLER RD SUITE 204 | | Secured | | |
| | BRECKSVILLE OH 44141 | | Priority | | |
| *Filed Date:* | | | Unsecured | $2,734.94 | $2,734.94 |
| 05/01/2010 | | | Total | $2,734.94 | $2,734.94 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: A&M Specialties, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 702** | Creditor: | PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 | Admin | | |
| | | | Secured | | |
| | | | Priority | $87,466.00 (Unliquidated) | $0.00 |
| **Filed Date:** | | | Unsecured | $20,585.00 | $0.00 |
| 10/19/2010 | | | Total | $108,051.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 704 | | |

Note: Amended by Claim #704.

| | Claimed Debtor: A&M Specialties, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 704** | Creditor: | PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 | Admin | | |
| | | | Secured | | |
| | | | Priority | $20,956.00 (Unliquidated) | $20,956.00 |
| **Filed Date:** | | | Unsecured | $13,042.00 | $13,042.00 |
| 11/29/2010 | | | Total | $33,998.00 (Unliquidated) | $33,998.00 |
| | Amends Claim No(s): 689, 693, 702 | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: A&M Specialties, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 693** | Creditor: | PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 | Admin | | |
| | | | Secured | | |
| | | | Priority | $226,120.00 (Unliquidated) | $0.00 |
| **Filed Date:** | | | Unsecured | $20,237.00 | $0.00 |
| 08/06/2010 | | | Total | $246,357.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 704 | | |

Note: Amended and superseded by Claim #704.

| | Claimed Debtor: A&M Specialties, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 689** | Creditor: | PENNSYLVANIA DEPARTMENT OF REVENUE ATTN BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 | Admin | | |
| | | | Secured | | |
| | | | Priority | $226,120.00 (Unliquidated) | $0.00 |
| **Filed Date:** | | | Unsecured | $20,237.00 | $0.00 |
| 08/05/2010 | | | Total | $246,357.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 704 | | |

Note: Amended and superseded by Claim #704.

| | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 17** | Creditor: | PENNSYLVANIA ELECTRIC COMPANY A FIRSTENERGY COMPANY 331 NEWMAN SPRINGS RD BUILDING 3 RED BANK NJ 07701 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:** | | | Unsecured | $156,907.33 | $156,907.33 |
| 02/19/2010 | | | Total | $156,907.33 | $156,907.33 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 429**<br><br>*Filed Date:*<br>05/03/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Allowed Debtor:* Neenah Foundry Company<br>*Creditor:*   PER MAR<br>PO BOX 1101<br>DAVENPORT IA 52805-1101 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $4,966.19 | $0.00 |
| | | Total | $4,966.19 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 133**<br><br>*Filed Date:*<br>04/16/2010 | *Claimed Debtor:* **Dalton Corporation**<br>*Creditor:*   PHILLIP ALBERT<br>9325 E 250 S<br>PIERCETON IN 46562-9317 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 127**<br><br>*Filed Date:*<br>04/16/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Creditor:*   PHOENIX COATERS (E-COATING)<br>715 SOUTH ST<br>MAYVILLE WI 53050-1810 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $6,972.00 | $6,972.00 |
| | | Total | $6,972.00 | $6,972.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 705**<br><br>*Filed Date:*<br>12/17/2010 | *Claimed Debtor:* **Undetermined**<br>*Creditor:*   PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>C/O PITNEY BOWES INC<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON CT 06484-4361 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $1,562.76  (Unliquidated) | $0.00 |
| | | Total | $1,562.76  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Late filed claim expunged pursuant to Confirmed Plan.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 50**<br><br>*Filed Date:*<br>03/04/2010 | *Claimed Debtor:* **Mercer Forge Corporation**<br>*Creditor:*   PITTSBURGH METAL PROCESSING CO<br>ATTN DOROTHY HOWAT<br>1850 CHAPMAN STREET<br>PITTSBURGH PA 15215 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $1,095.00 | $0.00 |
| | | Total | $1,095.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*  Expunged By Court Order Dated 08/12/10 (Docket #674)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 201 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  PLM PAVING | Admin | | |
| | W225 N3178 DUPLAINVILLE RD | Secured | | |
| | PEWAUKEE WI 53072 | Priority | | |
| *Filed Date:* | | Unsecured | $2,980.00 | $2,980.00 |
| 04/19/2010 | | Total | $2,980.00 | $2,980.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| Claim No: 42 | Claimed Debtor: **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  PNC BANK | Admin | | |
| | PO BOX 94982 | Secured | $0.00 | $0.00 |
| | CLEVELAND OH 44101 | Priority | | |
| *Filed Date:* | | Unsecured | $6,791.10 | $6,791.10 |
| 02/17/2010 | | Total | $6,791.10 | $6,791.10 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| Claim No: 282 | Claimed Debtor: **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  POWER DRIVES INC | Admin | | |
| | 3003 PITTSBURGH AVENUE | Secured | | |
| | ERIE PA 16508-1021 | Priority | | |
| *Filed Date:* | | Unsecured | $458.00 | $458.00 |
| 04/22/2010 | | Total | $458.00 | $458.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| Claim No: 129 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | |
| | Creditor:  POWER TOOL SERVICE CO | Secured | | |
| | 300 NORTH WEBSTER | Priority | | |
| *Filed Date:* | GREEN BAY WI 54301-4816 | Unsecured | $118.11 | $118.11 |
| 04/16/2010 | | Total | $118.11 | $118.11 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 501 | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  PROFORMA | Admin | $135.12 | $135.12 |
| | PO BOX 51925 | Secured | | |
| | LOS ANGELES CA 90051-6225 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/15/2010 | | Total | $135.12 | $135.12 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 198 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PROTECTION CONTROLS INC | | Admin | | |
| | PO BOX 287 | | Secured | | |
| | SKOKIE IL 60076-0287 | | Priority | | |
| Filed Date: | | | Unsecured | $526.42 | $526.42 |
| 04/17/2010 | | | Total | $526.42 | $526.42 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 260 | Claimed Debtor: **Dalton Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Admin | | |
| | Creditor: PURITY CYLINDER GASES INC | | Secured | | |
| | PO BOX 9390 | | Priority | | |
| Filed Date: | GRAND RAPIDS MI 49509-0390 | | Unsecured | $6,810.94 | $6,810.94 |
| 04/20/2010 | | | Total | $6,810.94 | $6,810.94 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | | |

| Claim No: 240 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PYRO-MATIC INC | | Admin | $81.92 | $0.00 |
| | 2185 W PERSHING ST | | Secured | | |
| | APPLETON WI 54914 | | Priority | | |
| Filed Date: | | | Unsecured | $1,485.44 | $0.00 |
| 04/20/2010 | | | Total | $1,567.36 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | | |

| Claim No: 326 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | Admin | $81.92 | $81.92 |
| | Creditor: PYRO-MATIC INC | | Secured | | $0.00 |
| | 2185 W PERSHING ST | | Priority | | $0.00 |
| Filed Date: | APPLETON WI 54914-6075 | | Unsecured | $1,485.44 | $1,403.52 |
| 04/24/2010 | | | Total | $1,567.36 | $1,485.44 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674) | | | | | |

| Claim No: 462 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PYROTEK-METAULLICS SYSTEMS | | Admin | | |
| | 2040 CORY RD | | Secured | | |
| | SANBORN NY 14132-9388 | | Priority | | |
| Filed Date: | | | Unsecured | $0.00 | $0.00 |
| 05/10/2010 | | | Total | $0.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
**10-10360 (MFW) NEENAH ENTERPRISES, INC.**
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 245**<br><br>*Filed Date:*<br>04/20/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Allowed Debtor:* Neenah Foundry Company<br>*Creditor:* QBF<br>5097 NATHAN LANE<br>MINNEAPOLIS MN 55442-3201 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $7,048.95 | $7,014.60 |
| | | Total | $7,048.95 | $7,014.60 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 70**<br><br>*Filed Date:*<br>03/22/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Creditor:*<br>QWEST CORPORATION<br>ATTN JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER CO 80202-2658 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $191.73 | $0.00 |
| | | Total | $191.73 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 655**<br><br>*Filed Date:*<br>07/02/2010 | *Claimed Debtor:* **Advanced Cast Products, Inc.**<br>*Creditor:*<br>R G BREWTON INC<br>PO BOX 562<br>LAWRENCE PA 15055-0562 | Admin | $6,410.31 | $6,410.31 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $9,331.10 | $9,331.10 |
| | | Total | $15,741.41 | $15,741.41 |
| *Amends Claim No(s):* 425 | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 434**<br><br>*Filed Date:*<br>05/04/2010 | *Claimed Debtor:* **Advanced Cast Products, Inc.**<br>*Creditor:*<br>RAFAEL OLAVERRIA<br>175 BAKER STREET 1ST FLOOR<br>PROVIDENCE RI 02905 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $18,893.28  (Unliquidated) | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $18,893.28  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 184**<br><br>*Filed Date:*<br>04/17/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Creditor:*<br>RALPH CENTER<br>19007 N 47TH AVE<br>GLENDALE AZ 85308-4455 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $2,000.00 | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $2,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 517 | Claimed Debtor: Morgan's Welding, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RAM INDUSTRIAL SERVICE INC | Admin | | |
| | | PO BOX 748 | Secured | | |
| | | LEESPORT PA 19533 | Priority | | |
| Filed Date: | | | Unsecured | $335.76 | $335.76 |
| 05/17/2010 | | | Total | $335.76 | $335.76 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 238 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RANDALL W SCHARF | Admin | | $0.00 |
| | | 3890 E 400N | Secured | | $0.00 |
| | | WARSAW IN 46582-7993 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 04/20/2010 | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 107 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RED VALVE CO | Admin | | |
| | | PO BOX 548 | Secured | | |
| | | CARNEGIE PA 15106-0548 | Priority | | |
| Filed Date: | | | Unsecured | $537.07 | $537.07 |
| 04/15/2010 | | | Total | $537.07 | $537.07 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 63 | Claimed Debtor: Morgan's Welding, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RED-D-ARC INC | Admin | | |
| | | C/O TAISHA DICKERSON | Secured | | |
| | | 685 LEE INDUSTRIAL BLVD | Priority | | |
| | | AUSTELL GA 30168 | | | |
| Filed Date: | | | Unsecured | $875.92 | $0.00 |
| 03/12/2010 | | | Total | $875.92 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No:   409 | | |
| Note:   Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | | |

| Claim No: 409 | Claimed Debtor: Morgan's Welding, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RED-D-ARC INC | Admin | | $0.00 |
| | | ATTN TAISHA DICKERSON | Secured | | $0.00 |
| | | 685 LEE INDUSTRIAL BLVD | Priority | | $0.00 |
| | | AUSTELL GA 30168 | | | |
| Filed Date: | | | Unsecured | $1,067.49 | $0.00 |
| 04/30/2010 | | | Total | $1,067.49 | $0.00 |
| Amends Claim No(s):   63 | | | Amended By Claim No: | | |
| Note: | | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Morgan's Welding, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 202** | Creditor: RED-D-ARC INC ATTN TAISHA DICKERSON 685 LEE INDUSTRIAL BLVD AUSTELL GA 30168 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/19/2010 | | Unsecured | $875.92 | $0.00 |
| | | Total | $875.92 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: **Morgan's Welding, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 281** | Creditor: RED-D-ARC INC ATTN TAISHA DICKERSON 685 LEE INDUSTRIAL BLVD AUSTELL GA 30168 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/22/2010 | | Unsecured | $875.92 | $0.00 |
| | | Total | $875.92 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 135** | Creditor: REDFORD-CARVER FOUNDRY V PO BOX 3210 TUALATIN OR 97062 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/16/2010 | | Unsecured | $5,846.24 | $5,846.24 |
| | | Total | $5,846.24 | $5,846.24 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 221** | Allowed Debtor: Mercer Forge Corporation Creditor: REDLON & JOHNSON PO BOX 698 PORTLAND ME 04104 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/19/2010 | | Unsecured | $412.30 | $402.90 |
| | | Total | $412.30 | $402.90 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 126** | Creditor: REFCOTEC 542 COLLINS BLVD ORRVILLE OH 44667-9796 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/16/2010 | | Unsecured | $923.50 | $923.50 |
| | | Total | $923.50 | $923.50 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 361**

*Filed Date:*
04/28/2010

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**
*Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility
*Creditor:* REFRACTORY SALES & SERVICE INC
PO BOX 8500-9560
PHILADELPHIA PA 19178-9560

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $18,936.00 | $18,936.00 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $18,936.00 | $18,936.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 668**

*Filed Date:*
07/06/2010

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**
*Creditor:* REFRACTORY SALES & SERVICE INC
PO BOX 8500-9560
PHILADELPHIA PA 19178-9560

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $18,936.00 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $18,936.00 | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

Note:

---

**Claim No: 254**

*Filed Date:*
04/20/2010

*Claimed Debtor:* **Mercer Forge Corporation**
*Allowed Debtor:* Mercer Forge Corporation
*Creditor:* RENITE COMPANY
PO BOX 30830
COLUMBUS OH 43230-0830

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,154.42 | $1,154.42 |
| Total | $1,154.42 | $1,154.42 |

*Amends Claim No(s):*      *Amended By Claim No:*

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 175**

*Filed Date:*
04/17/2010

*Claimed Debtor:* **Neenah Foundry Company**
*Creditor:* RESCH'S TILE INC
369 US HWY 45
BIRNAMWOOD WI 54414

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

Note:

---

**Claim No: 418**

*Filed Date:*
05/01/2010

*Claimed Debtor:* **Neenah Foundry Company**
*Creditor:* RICHARD VANLINN
10081 OAKDALE DR
ALMOND WI 54909-8504

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | Unliquidated | $0.00 |
| Unsecured | | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):*      *Amended By Claim No:*

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: | Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim No: 470** | Creditor: | RITTER TECHNOLOGY LLC<br>8160 HAWTHORNE DR<br>ERIE PA 16509-4654 | | Admin | $704.48 | $704.48 |
| | | | | Secured | | |
| | | | | Priority | | |
| *Filed Date:* | | | | Unsecured | $734.89 | $734.89 |
| 05/11/2010 | | | | Total | $1,439.37 | $1,439.37 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | | |

| | Claimed Debtor: | Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim No: 425** | Creditor: | ROBERT G BREWTON<br>PO BOX 562<br>LAWRENCE PA 15055-0562 | | Admin | $6,410.31 | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | | $0.00 |
| *Filed Date:* | | | | Unsecured | $8,604.57 | $0.00 |
| 05/03/2010 | | | | Total | $15,014.88 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | 655 | |
| **Note:** Expunged By Court Order Dated 09/08/10 (Docket #728) | | | | | | |

| | Claimed Debtor: | Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim No: 478** | Creditor: | ROBERT HOERR<br>1212 W DETROIT ST<br>NEW BUFFALO MI 49117-1634 | | Admin | | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | | $0.00 |
| *Filed Date:* | | | | Unsecured | $15,000.00 | $0.00 |
| 05/12/2010 | | | | Total | $15,000.00 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** | | | | | | |

| | Claimed Debtor: | Belcher Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim No: 579** | Creditor: | ROCTEL MFG A DIV OF LINAMAR HOLDINGS INC<br>LAMBERT LESER ISACKSON COOK & GIUNTA PC<br>ATTN SUSAN M COOK<br>916 WASHINGTON AVE SUITE 309<br>BAY CITY MI 48708 | | Admin | | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | | $0.00 |
| *Filed Date:* | | | | Unsecured | $510,824.26 | $0.00 |
| 05/21/2010 | | | | Total | $510,824.26 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Claim withdrawn on 10/04/2010 per docket #754. | | | | | | |

| | Claimed Debtor: | Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|---|
| **Claim No: 578** | Creditor: | ROCTEL MFG A DIV OF LINAMAR HOLDINGS INC<br>LAMBERT LESER ISACKSON COOK & GIUNTA PC<br>ATTN SUSAN M COOK<br>916 WASHINGTON AVE SUITE 309<br>BAY CITY MI 48708 | | Admin | | $0.00 |
| | | | | Secured | | $0.00 |
| | | | | Priority | | $0.00 |
| *Filed Date:* | | | | Unsecured | $510,824.26 | $0.00 |
| 05/21/2010 | | | | Total | $510,824.26 | $0.00 |
| | *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| **Note:** Claim withdrawn on 10/04/2010 per docket #754. | | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 188** | Creditor: | Admin | | |
| | ROLOFF MANUFACTURING | Secured | | |
| | PO BOX 7002 | Priority | | |
| | KAUKAUNA WI 54130-7002 | Unsecured | $1,524.97 | $1,524.97 |
| *Filed Date:* | | Total | $1,524.97 | $1,524.97 |
| 04/17/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 273** | Creditor: | Admin | | $0.00 |
| | RONNIE L OLIVER | Secured | | $0.00 |
| | 408 W WAYNE ST | Priority | | $0.00 |
| | PIERCETON IN 46562-9467 | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | | Total | Unliquidated | $0.00 |
| 04/21/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 110** | Creditor: | Admin | | $0.00 |
| | RSA INC | Secured | | $0.00 |
| | 481 E DIVISION ST SUITE 600 | Priority | | $0.00 |
| | FOND DU LAC WI 54935 | Unsecured | $2,501.54 | $1,547.31 |
| *Filed Date:* | | Total | $2,501.54 | $1,547.31 |
| 04/15/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| | Claimed Debtor: **Undetermined** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 625** | Creditor: | Admin | | $0.00 |
| | RYERSON OMAHA | Secured | | $0.00 |
| | 4404 S 134TH ST | Priority | | $0.00 |
| | OMAHA NE 68137-1108 | Unsecured | $689.04 | $0.00 |
| *Filed Date:* | | Total | $689.04 | $0.00 |
| 06/02/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Gregg Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 690** | Creditor: | Admin | | |
| | S COAST AIR QUALITY MANAGEMENT DISTRICT | Secured | | |
| | SOUTH COAST AQMD | Priority | | |
| | ATTN KURT WIESE/BARBARA BAIRD, ESQ | | | |
| | 21865 COPLEY DRIVE | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | DIAMOND BAR CA 91765 | Total | Unliquidated | $0.00 |
| 08/06/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Claim Withdrawn 02/02/11 (Docket #809)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 228** | Creditor: | Admin | $6,422.94 | $6,422.94 |
| | S&S TOOL AND MACHINE CO | Secured | | |
| | 910 N ENGLISH STATION ROAD | Priority | | |
| | LOUISVILLE KY 40223-4730 | Unsecured | | $0.00 |
| **Filed Date:** 04/19/2010 | | Total | $6,422.94 | $6,422.94 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 327** | Creditor: | Admin | | |
| | S. D. MYERS, INC | Secured | | |
| | 180 SOUTH AVE | Priority | | |
| | TALLMADGE OH 44278-2813 | Unsecured | $1,587.00 | $1,587.00 |
| **Filed Date:** 04/24/2010 | | Total | $1,587.00 | $1,587.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 547** | Creditor: | Admin | $221,732.45 | $221,732.45 |
| | SADOFF IRON & METAL COMPANY | Secured | | |
| | PO BOX 1138 | Priority | | |
| | 240 W ARNDT ST | Unsecured | $7,058.84 | $7,058.84 |
| | FOND DU LAC WI 54936-1138 | | | |
| **Filed Date:** 05/20/2010 | | Total | $228,791.29 | $228,791.29 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | | |
| **Claim No: 546** | Creditor: | Admin | $549,376.22 | $549,376.22 |
| | SADOFF IRON & METAL COMPANY | Secured | | |
| | PO BOX 1138 | Priority | | |
| | 240 W ARNDT ST | Unsecured | | $0.00 |
| | FOND DU LAC WI 54936-1138 | | | |
| **Filed Date:** 05/20/2010 | | Total | $549,376.22 | $549,376.22 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 419** | Creditor: | Admin | | |
| | SAMSON ENGINEERING & MACHINERY | Secured | | |
| | PO BOX 1285 | Priority | $54.45 | $54.45 |
| | LAKE ELSINORE CA 92531-1285 | Unsecured | $687.01 | $687.01 |
| **Filed Date:** 05/01/2010 | | Total | $741.46 | $741.46 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 362** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Creditor:* SAMUEL STRAPPING SYSTEMS INC | Admin | | |
| | 1455 JAMES PARKWAY | Secured | | |
| | HEATH OH 43056-4007 | Priority | | |
| *Filed Date:* | | Unsecured | $6,048.00 | $6,048.00 |
| 04/28/2010 | | Total | $6,048.00 | $6,048.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 449** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Creditor:* SBD REPROGRAPHICS | Admin | | $0.00 |
| | 1303 NORTHSIDE BLVD | Secured | | $0.00 |
| | SOUTH BEND IN 46615-3922 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $757.00 | $0.00 |
| 05/06/2010 | | Total | $757.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 486** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* SCHENKER INC | Admin | | |
| | 965 NORFOLK SQUARE | Secured | | |
| | NORFOLK  VA 23502 | Priority | | |
| *Filed Date:* | | Unsecured | $5,770.00 | $5,770.00 |
| 05/10/2010 | | Total | $5,770.00 | $5,770.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 351** | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| | *Creditor:* SCHMOLZ+BICKENBACH USA | Admin | | |
| | DEPT CH 17526 | Secured | | |
| | PALATINE IL 60055-0001 | Priority | | |
| *Filed Date:* | | Unsecured | $2,067.61 | $2,067.61 |
| 04/27/2010 | | Total | $2,067.61 | $2,067.61 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 182** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* SCOTT COUNTY TAX DEPT | Admin | | |
| | ATTN - CUSTOMER SERVICE DEPT | Secured | $17,740.00 | $17,740.00 |
| | 200 4TH AVE W | Priority | | |
| | SHAKOPEE MN 55379-1220 | Unsecured | | |
| *Filed Date:* | | Total | $17,740.00 | $17,740.00 |
| 04/17/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 308 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SCOTT ELECTRIC | Admin | | |
| | 1000 S MAIN ST | Secured | | |
| | PO BOX S | Priority | | |
| Filed Date: | GREENSBURG PA 15601-0899 | Unsecured | $193.94 | $193.94 |
| 04/23/2010 | | Total | $193.94 | $193.94 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 88 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SECURITAS SECURITY SERVICES USA | Admin | | |
| | c/o LIQUIDITY SOLUTIONS INC | Secured | | |
| | ONE UNIVERSITY PLAZA | Priority | | |
| | SUITE 312 | Unsecured | $6,888.16 | $6,888.16 |
| Filed Date: | HACKENSACK NJ 07601 | | | |
| 03/24/2010 | | Total | $6,888.16 | $6,888.16 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 430 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SENIOR PRODUCTS | Admin | | |
| | PO BOX 342 | Secured | | |
| | CROWN POINT IN 46308-0342 | Priority | | |
| Filed Date: | | Unsecured | $520.68 | $520.68 |
| 05/04/2010 | | Total | $520.68 | $520.68 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 199 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SHANAFELT MANUFACTURING CO | Admin | $81.89 | $81.89 |
| | P O BOX 74047 | Secured | | |
| | CLEVELAND OH 44194-4047 | Priority | | |
| Filed Date: | | Unsecured | $1,011.41 | $1,011.41 |
| 04/19/2010 | | Total | $1,093.30 | $1,093.30 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 242 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Advanced Cast Products, Inc. | Admin | $7,988.90 | $7,988.90 |
| | Creditor: SHEFFIELD CONTAINER CORP. | Secured | | |
| | PO BOX 578 | Priority | | |
| Filed Date: | SHEFFIELD PA 16347-0578 | Unsecured | $13,268.87 | $13,268.87 |
| 04/20/2010 | | Total | $21,257.77 | $21,257.77 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 506** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | *Creditor:* SHELLS INC | Secured | | |
| | PO BOX 72458 | Priority | | |
| | CLEVELAND OH 44192-0002 | Unsecured | $4,538.32 | $4,538.32 |
| *Filed Date:* 05/15/2010 | | Total | $4,538.32 | $4,538.32 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 325** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | *Creditor:* SIDENER ENGINEERING | Secured | | |
| | PO BOX 1476 | Priority | | |
| | NOBLESVILLE IN 46061-1476 | Unsecured | $823.45 | $823.45 |
| *Filed Date:* 04/24/2010 | | Total | $823.45 | $823.45 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 540** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | *Creditor:* SIMPLEX TIME RECORDER | Admin | | |
| | SIMPLEX GRINNELL | Secured | | |
| | 50 TECHNOLOGY DR | Priority | | |
| | WESTMINSTER MA 01441 | Unsecured | $488.67 | $488.67 |
| *Filed Date:* 05/18/2010 | | Total | $488.67 | $488.67 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 386** | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| | *Creditor:* SIMPSON TECH/BEARDSLEY & PIPER | Admin | $892.70 | $892.70 |
| | 751 SHORELINE DR | Secured | | |
| | AURORA IL 60504-6194 | Priority | | |
| | | Unsecured | $385.55 | $385.55 |
| *Filed Date:* 04/29/2010 | | Total | $1,278.25 | $1,278.25 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 385** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Creditor:* SIMPSON TECH/BEARDSLEY & PIPER | Admin | $1,372.18 | $1,372.18 |
| | 751 SHORELINE DR | Secured | | |
| | AURORA IL 60504-6194 | Priority | | |
| | | Unsecured | $489.80 | $489.80 |
| *Filed Date:* 04/29/2010 | | Total | $1,861.98 | $1,861.98 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 384 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SIMPSON TECH/BEARDSLEY & PIPER | Admin | $2,187.50 | $2,187.50 |
| | | 751 SHORELINE DR | Secured | | |
| | | AURORA IL 60504-6194 | Priority | | |
| Filed Date: | | | Unsecured | $552.04 | $552.04 |
| 04/29/2010 | | | Total | $2,739.54 | $2,739.54 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 602 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SITE IMPROVEMENT ASSOC | Admin | | |
| | | 2705 DOUGHERTY FERRY RD-STE #203 | Secured | | |
| | | ST LOUIS MO 63122 | Priority | | |
| Filed Date: | | | Unsecured | $500.00 | $500.00 |
| 05/22/2010 | | | Total | $500.00 | $500.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 317 | Claimed Debtor: **Dalton Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Admin | | |
| | Creditor: | SMITH & RICHARDSON MFG CO. | Secured | | |
| | | 727 MAY ST | Priority | | |
| | | GENEVA IL 60134-0589 | | | |
| Filed Date: | | | Unsecured | $7,700.02 | $7,700.02 |
| 04/23/2010 | | | Total | $7,700.02 | $7,700.02 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | | |

| Claim No: 231 | Claimed Debtor: **Dalton Corporation, Kendallville Manufacturing Facility** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SNYDER'S LOCK & KEY CO | Admin | | |
| | | 1316 NORTH LIMA ROAD | Secured | | |
| | | KENDALLVILLE IN 46755-2318 | Priority | | |
| Filed Date: | | | Unsecured | $55.00 | $55.00 |
| 04/19/2010 | | | Total | $55.00 | $55.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | | |

| Claim No: 196 | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SOLOMON L. LOWENSTEIN, JR. | Admin | | $0.00 |
| | | ATTORNEY AT LAW | Secured | | $0.00 |
| | | 614 W BERRY ST SUITE A | Priority | | $0.00 |
| | | FORT WAYNE IN 46802 | | | |
| Filed Date: | | | Unsecured | $2,040.00 | $1,980.00 |
| 04/17/2010 | | | Total | $2,040.00 | $1,980.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674) | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 140** | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | | |
| | *Creditor:* | SOLR, LLC | Admin | $294.03 | $294.03 |
| | | PO BOX 279 | Secured | | |
| | | HIGHLAND MI 48357-0279 | Priority | | |
| *Filed Date:* | | | Unsecured | $78.64 | $78.64 |
| 04/16/2010 | | | Total | $372.67 | $372.67 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 230** | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | | |
| | *Creditor:* | STAMPXPRESS | Admin | $148.50 | $148.50 |
| | | PO BOX 14133 | Secured | | $0.00 |
| | | PINEDALE CA 93650-4133 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $2.23 | $0.00 |
| 04/19/2010 | | | Total | $150.73 | $148.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 393** | *Claimed Debtor:* Neenah Foundry Company | | | | |
| | *Creditor:* | STANDARD ELECTRIC SUPPLY | Admin | $7,303.29 | $7,303.29 |
| | | 3111 E CAPITOL DR | Secured | | |
| | | APPLETON  WI 54911-8740 | Priority | | |
| *Filed Date:* | | | Unsecured | $15,884.02 | $15,741.08 |
| 04/23/2010 | | | Total | $23,187.31 | $23,044.37 |
| | *Amends Claim No(s):* 87 | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 08/27/10 (Docket #701); Amends Claim #87.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 87** | *Claimed Debtor:* Neenah Enterprises, Inc. | | | | |
| | *Creditor:* | STANDARD ELECTRIC SUPPLY COMPANY | Admin | | |
| | | 222 N EMMBER LANE | Secured | | |
| | | MILWAUKEE WI 53233 | Priority | | |
| *Filed Date:* | | | Unsecured | $21,187.31 | $0.00 |
| 04/05/2010 | | | Total | $21,187.31 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 393 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by #393.

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 530** | *Claimed Debtor:* Neenah Foundry Company | | | | |
| | *Creditor:* | STANDARD FORWARDING | Admin | | |
| | | PO BOX 469 | Secured | | |
| | | MOLINE IL 61266-0469 | Priority | | |
| *Filed Date:* | | | Unsecured | $140.20 | $140.20 |
| 05/19/2010 | | | Total | $140.20 | $140.20 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 169** | Creditor:  STARR-CHEK | Admin | | |
| | 1101 W LAWRENCE HIGHWAY | Secured | | |
| | CHARLOTTE MI 48813 | Priority | | |
| **Filed Date:** | | Unsecured | $703.00 | $703.00 |
| 04/17/2010 | | Total | $703.00 | $703.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 465** | Creditor:  STATE OF MICHIGAN DEPARTMENT OF TREASURY | Admin | | $0.00 |
| | ATTN: DEBORAH WALDMEIR, ASST AG | Secured | | $0.00 |
| | CADILLAC PLACE SUITE 10-200 | Priority | | $0.00 |
| | 3030 W GRAND BLVD | Unsecured | $121,942.59 | $0.00 |
| **Filed Date:** | DETROIT MI 48202 | | | |
| 05/10/2010 | | Total | $121,942.59 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No:  681 | |

Note:   Expunged By Court Order Dated 09/08/10 (Docket #729)

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 464** | Creditor:  STATE OF MICHIGAN DEPARTMENT OF TREASURY | Admin | | $0.00 |
| | ATTN: DEBORAH WALDMEIR, ASST AG | Secured | | $0.00 |
| | CADILLAC PLACE SUITE 10-200 | Priority | $110,527.43 | $0.00 |
| | 3030 W GRAND BLVD | Unsecured | | $0.00 |
| **Filed Date:** | DETROIT MI 48202 | | | |
| 05/10/2010 | | Total | $110,527.43 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No:  695 | |

Note:   Expunged By Court Order Dated 09/08/10 (Docket #729)

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 695** | Creditor:  STATE OF MICHIGAN DEPARTMENT OF TREASURY | Admin | | |
| | 3030 W GRAND BLVD | Secured | | |
| | CADILLAC PLACE STE 10-200 | Priority | $4,197.02 | $0.00 |
| | DETROIT MI 48202 | Unsecured | | |
| **Filed Date:** | | | | |
| 08/16/2010 | | Total | $4,197.02 | $0.00 |
| | Amends Claim No(s):  464, 680 | | Amended By Claim No: | |

Note:   Claim paid in full; Disallowed pursuant to Docket 747.

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 681** | Creditor:  STATE OF MICHIGAN DEPARTMENT OF TREASURY | Admin | | $0.00 |
| | ATTN DEBORAH B WALDMEIR | Secured | | $0.00 |
| | CADILLAC PLACE | Priority | | $0.00 |
| | 3030 WEST GRAND BLVD STE 10-200 | Unsecured | $20,054.54 | $0.00 |
| **Filed Date:** | DETROIT MI 48202 | | | |
| 08/02/2010 | | Total | $20,054.54 | $0.00 |
| | Amends Claim No(s):  465 | | Amended By Claim No: | |

Note:   Claim Withdrawn; Claim withdrawn per letter dated August 11, 2010

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility**

| Claim No: 680 | Creditor: STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN DEBORAH B WALDMEIR CADILLAC PLACE 3030 WEST GRAND BLVD STE 10-200 DETROIT MI 48202 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $13,335.19 | $0.00 |
| *Filed Date:* 08/02/2010 | | Unsecured | | $0.00 |
| | | Total | $13,335.19 | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* 695 |
|---|---|

**Note:** Claim paid in full; Disallowed pursuant to Docket 747.

---

**Claimed Debtor: Neenah Foundry Company**

| Claim No: 684 | Creditor: STATE OF WI - DEPT OF NATURAL RESOURCES C/O DEPARTMENT OF JUSTICE ATTN RICHARD E BRAUN, ASST ATTY GENERAL PO BOX 7857 MADISON WI 53707-7857 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/05/2010 | | Unsecured | $9,969,000.00  (Unliquidated) | $0.00 |
| | | Total | $9,969,000.00  (Unliquidated) | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

**Note:** Claim Withdrawn 10/19/10 (Docket #765)

---

**Claimed Debtor: Gregg Industries, Inc.**

| Claim No: 634 | Creditor: STATE WATER RESOURCES CONTROL BOARD C/O ALEX P MAYER, STAFF COUNSEL 1001 I STREET 22ND FLOOR SACRAMENTO CA 95814 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/12/2010 | | Unsecured | $1,008.00 | $0.00 |
| | | Total | $1,008.00 | $0.00 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

**Note:** Expunged By Court Order Dated 08/12/10 (Docket #674)

---

**Claimed Debtor: Mercer Forge Corporation**

| Claim No: 195 | Creditor: STEEL DYNAMICS INC C/O BARRETT & MCNAGNY LLP ATTN ANNE E SIMERMAN ESQ 215 EAST BERRY STREET FORT WAYNE IN 46802 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $120,989.02 | $120,989.02 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | | $0.00 |
| | | Total | $120,989.02 | $120,989.02 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

**Note:**

---

**Claimed Debtor: Morgan's Welding, Inc.**

| Claim No: 274 | Creditor: STEEL DYNAMICS- ROANOKE BAR DIVISION PO BOX 532068 ATLANTA GA 30353-2068 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/21/2010 | | Unsecured | $9,265.80 | $9,265.80 |
| | | Total | $9,265.80 | $9,265.80 |

| *Amends Claim No(s):* | *Amended By Claim No:* |
|---|---|

**Note:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 266** | *Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.** | | | |
| | *Creditor:* STEVEN A MORR | Admin | | $0.00 |
| | 16943 N 30 | Secured | | $0.00 |
| | PIONEER OH 43554 | Priority | $1,709.93 | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/21/2010 | | Total | $1,709.93 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 239** | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| | *Creditor:* SUBURBAN PROPANE | Admin | | |
| | PO BOX 206 | Secured | | |
| | WHIPPANY NJ 07981-0206 | Priority | | |
| *Filed Date:* | | Unsecured | $3,571.87 | $3,571.87 |
| 04/20/2010 | | Total | $3,571.87 | $3,571.87 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 388** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* SUPER VAN SERVICE CO INC | Admin | | |
| | 121 BREMEN AVE | Secured | | |
| | ST LOUIS MO 63147-3408 | Priority | | |
| *Filed Date:* | | Unsecured | $963.21 | $963.21 |
| 04/29/2010 | | Total | $963.21 | $963.21 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 161** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* SUPERIOR CRANE CORP | Admin | $7,504.46 | $7,504.46 |
| | PO BOX 1464 | Secured | | |
| | WAUKESHA WI 53187-1464 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/17/2010 | | Total | $7,504.46 | $7,504.46 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 332** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | *Creditor:* SYSPRO IMPACT SOFTWARE INC | Admin | $50.00 | $50.00 |
| | 959 SOUTH COAST DRIVE, SUITE 100 | Secured | | |
| | COSTA MESA CA 92626-1786 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/24/2010 | | Total | $50.00 | $50.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 152** | **Claimed Debtor:** Neenah Foundry Company | | | |
| | **Creditor:** TECPRO CORPORATION 3555 ATLANTA INDUSTRIAL PKWY ATLANTA GA 30331 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/17/2010 | | Unsecured | $4,012.37 | $4,012.37 |
| | | Total | $4,012.37 | $4,012.37 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 151** | **Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | **Creditor:** TECPRO CORPORATION 3555 ATLANTA INDUSTRIAL PKWY ATLANTA GA 30331 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/17/2010 | | Unsecured | $24,338.78 | $24,338.78 |
| | | Total | $24,338.78 | $24,338.78 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 328** | **Claimed Debtor:** Neenah Foundry Company | | | |
| | **Creditor:** TENNANT PO BOX 1452 MINNEAPOLIS MN 55440-1452 | Admin | $952.25 | $686.60 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 04/24/2010 | | Unsecured | $1,826.17 | $1,826.17 |
| | | Total | $2,778.42 | $2,512.77 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 314** | **Claimed Debtor:** Mercer Forge Corporation | | | |
| | **Creditor:** TENNANT C/O TENNANT SALES AND SERVICE CO PO BOX 1452 MINNEAPOLIS MN 55440-1452 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 04/23/2010 | | Unsecured | $2,428.26 | $2,357.45 |
| | | Total | $2,428.26 | $2,357.45 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

Note: Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 311** | **Claimed Debtor:** Gregg Industries, Inc. | | | |
| | **Creditor:** TENNANT TENNANT SALES & SERVICE CO PO BOX 1452 MINNEAPOLIS MN 55440 | Admin | $1,115.73 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 04/23/2010 | | Unsecured | | $0.00 |
| | | Total | $1,115.73 | $0.00 |
| ***Amends Claim No(s):*** | | ***Amended By Claim No:*** | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 349** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| | *Creditor:*  TGI THOMPSON GRINDERS INC | Secured | | |
| | N8138 MAPLE ST | Priority | | |
| | IXONIA WI 53036-9403 | | | |
| *Filed Date:* | | Unsecured | $695.34 | $695.34 |
| 04/27/2010 | | Total | $695.34 | $695.34 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 562** | *Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.** | Admin | | |
| | *Creditor:*  THE BANK OF NEW YORK MELLON TRUST CO NA | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | ATTN MARTIN FEIG | Priority | | |
| | 101 BARCLAY ST 8W | | | |
| | NEW YORK NY 10286 | Unsecured | | |
| *Filed Date:* | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| 05/20/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 561** | *Claimed Debtor:* **Dalton Corporation, Kendallville Manufacturing Facility** | Admin | | |
| | *Creditor:*  THE BANK OF NEW YORK MELLON TRUST CO NA | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | ATTN MARTIN FEIG | Priority | | |
| | 101 BARCLAY ST 8W | | | |
| | NEW YORK NY 10286 | Unsecured | | |
| *Filed Date:* | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| 05/20/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 560** | *Claimed Debtor:* **Dalton Corporation, Ashland Manufacturing Facility** | Admin | | |
| | *Creditor:*  THE BANK OF NEW YORK MELLON TRUST CO NA | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | ATTN MARTIN FEIG | Priority | | |
| | 101 BARCLAY ST 8W | | | |
| | NEW YORK NY 10286 | Unsecured | | |
| *Filed Date:* | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| 05/20/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 559** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Creditor:*  THE BANK OF NEW YORK MELLON TRUST CO NA | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | ATTN MARTIN FEIG | Priority | | |
| | 101 BARCLAY ST 8W | | | |
| | NEW YORK NY 10286 | Unsecured | | |
| *Filed Date:* | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| 05/20/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
**10-10360 (MFW) NEENAH ENTERPRISES, INC.**
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **A&M Specialties, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 558** | *Creditor:* THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | Priority | | |
| *Filed Date:* 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | *Claimed Debtor:* **Peerless Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 557** | *Creditor:* THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | Priority | | |
| *Filed Date:* 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | *Claimed Debtor:* **Belcher Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 556** | *Creditor:* THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | Priority | | |
| *Filed Date:* 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | *Claimed Debtor:* **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 555** | *Creditor:* THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | Priority | | |
| *Filed Date:* 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | *Claimed Debtor:* **Deeter Foundry, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 554** | *Creditor:* THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | | Priority | | |
| *Filed Date:* 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 553** | | Admin | | |
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 05/20/2010 | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | Claimed Debtor: Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 552** | | Admin | | |
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 05/20/2010 | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 551** | | Admin | | |
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 05/20/2010 | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | Claimed Debtor: Neenah Transport, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 550** | | Admin | | |
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 05/20/2010 | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | Claimed Debtor: Cast Alloys, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 549** | | Admin | | |
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 05/20/2010 | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 548** | *Claimed Debtor:* **Neenah Foundry Company** | | | | |
| | *Creditor:* | THE BANK OF NEW YORK MELLON TRUST CO NA | Admin | | |
| | | ATTN MARTIN FEIG | Secured | $237,693,469.50  (Unliquidated) | $237,693,469.50 |
| | | 101 BARCLAY ST 8W | Priority | | |
| | | NEW YORK NY 10286 | Unsecured | | |
| *Filed Date:* | | | Total | $237,693,469.50  (Unliquidated) | $237,693,469.50 |
| 05/20/2010 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 158** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | | |
| | *Creditor:* | THE CLEVELAND ELECTRIC LAB. | Admin | | |
| | | 1776 ENTERPRISE PARKWAY | Secured | $4,600.00 | $4,600.00 |
| | | TWINSBURG OH 44087-2204 | Priority | | |
| | | | Unsecured | | |
| *Filed Date:* | | | Total | $4,600.00 | $4,600.00 |
| 04/17/2010 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 244** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | | |
| | *Creditor:* | THE HILL & GRIFFITH COMPANY | Admin | $343.00 | $343.00 |
| | | 1262 STATE AVENUE | Secured | | |
| | | CINCINNATI OH 45204 | Priority | | |
| | | | Unsecured | $3,165.05 | $3,165.05 |
| *Filed Date:* | | | Total | $3,508.05 | $3,508.05 |
| 04/20/2010 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 11** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | | |
| | *Creditor:* | THE HOME INSURANCE CO IN LIQUIDATION | Admin | | $0.00 |
| | | C/O SHARON BERGERON | Secured | | $0.00 |
| | | 55 SOUTH COMMERCIAL ST | Priority | | $0.00 |
| | | MANCHESTER NH 03101 | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | | | Total | Unliquidated | $0.00 |
| 02/25/2010 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/27/10 (Docket #701)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 144** | *Claimed Debtor:* **Cast Alloys, Inc.** | | | | |
| | *Creditor:* | THE HOME INSURANCE CO IN LIQUIDATION | Admin | | $0.00 |
| | | C/O SHARON BERGERON | Secured | | $0.00 |
| | | 55 S COMMERCIAL ST | Priority | | $0.00 |
| | | MANCHESER NH 03101-2606 | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | | | Total | Unliquidated | $0.00 |
| 04/16/2010 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 08/27/10 (Docket #701)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 143 | Claimed Debtor: Gregg Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THE HOME INSURANCE CO IN LIQUIDATION C/O SHARON BERGERON 55 S COMMERCIAL ST MANCHESTER NH 03101-2606 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/16/2010 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 142 | Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THE HOME INSURANCE CO IN LIQUIDATION C/O SHARON BERGERON 55 S COMMERCIAL ST MANCHESTER NH 03101-2606 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/16/2010 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 473 | Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Admin | | |
| | Creditor: THE KINDT - COLLINS CO. 14124 ORANGE AVE PARAMOUNT CA 90723-2019 | | Secured | | |
| | | | Priority | | |
| Filed Date: 05/11/2010 | | | Unsecured | $54.55 | $54.55 |
| | | | Total | $54.55 | $54.55 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 533 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THE TIMKEN CORPORATION C/O JAMES M SULLIVAN ARENT FOX LLP 1675 BROADWAY NEW YORK NY 10019-5820 | | Admin | $228,705.67 | $228,705.67 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 05/19/2010 | | | Unsecured | | $0.00 |
| | | | Total | $228,705.67 | $228,705.67 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

| Claim No: 423 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: THOMAS CHONG 9 OAKSTWAIN RD SCARSDALE NY 10583 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/01/2010 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Satisfied Pursuant to the Plan (Docket #610)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 529** | *Claimed Debtor:* Dalton Corporation, Kendallville Manufacturing Facility | | | |
| | *Creditor:* THOMAS E FOAR III | Admin | | $0.00 |
| | PO BOX 591 | Secured | | $0.00 |
| | WATERLOO IN 46793 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | Unliquidated | $0.00 |
| 04/12/2010 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 252** | *Claimed Debtor:* Deeter Foundry, Inc. | | | |
| | *Creditor:* TIME MANAGEMENT SYSTEM | Admin | $456.58 | $0.00 |
| | 3200 LINE DR | Secured | | $0.00 |
| | SIOUX CITY IA 51106-5160 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/20/2010 | | Total | $456.58 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 417** | *Claimed Debtor:* Neenah Enterprises, Inc. | | | |
| | *Allowed Debtor:* Dalton Corporation, Stryker Machining Facility Co. | | | |
| | *Creditor:* TOLEDO EDISON BANKRUPTCY DEPARTMENT | Admin | | |
| | 6896 MILLER RD SUITE 204 | Secured | | |
| | BRECKSVILLE OH 44141 | Priority | | |
| *Filed Date:* | | Unsecured | $11,454.22 | $7,184.22 |
| 05/01/2010 | | Total | $11,454.22 | $7,184.22 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 265** | *Claimed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* TONTINE CAPITAL PARTNERS LP | Admin | | |
| | ATTN WILLIAM J BARRETT | Secured | | |
| | BARACK FERRAZZANO KIRSCHBAUM ET AL | Priority | | |
| | 200 W MADISON ST SUITE 3900 | | | |
| *Filed Date:* | CHICAGO IL 60606 | Unsecured | $88,849,552.15 | $88,849,552.15 |
| 04/21/2010 | | Total | $88,849,552.15 | $88,849,552.15 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 276** | *Claimed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* TOOL SERVICE CORPORATION | Admin | $200.72 | $200.72 |
| | PO BOX 26248 | Secured | | |
| | MILWAUKEE WI 53226-0248 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/21/2010 | | Total | $200.72 | $200.72 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
**10-10360 (MFW) NEENAH ENTERPRISES, INC.**
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 542**
*Filed Date:* 05/20/2010

*Claimed Debtor:* Deeter Foundry, Inc.
*Creditor:* TOYOTA MOTOR CREDIT CORPORATION
TOYOTA FINANCIAL SERVICES
LEXUS FINANCIAL SERVICES
19001 S WESTERN AVE WF21
TORRANCE CA 90501

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $5,556.07 | $0.00 |
| Total | $5,556.07 | $0.00 |

*Amends Claim No(s):*    *Amended By Claim No:*
Note:

---

**Claim No: 243**
*Filed Date:* 04/20/2010

*Claimed Debtor:* Neenah Foundry Company
*Allowed Debtor:* Neenah Foundry Company
*Creditor:* TPC WIRE & CABLE
4570 PAYSPHERE CIRCLE
CHICAGO IL 60674-0045

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $2,526.10 | $2,526.10 |
| Total | $2,526.10 | $2,526.10 |

*Amends Claim No(s):*    *Amended By Claim No:*  688
Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 688**
*Filed Date:* 07/30/2010

*Claimed Debtor:* Neenah Foundry Company
*Creditor:* TPC WIRE & CABLE
4570 PAYSPHERE CIRCLE
CHICAGO IL 60674-0045

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $2,526.10 | $0.00 |
| Total | $2,526.10 | $0.00 |

*Amends Claim No(s):*  243    *Amended By Claim No:*
Note:

---

**Claim No: 614**
*Filed Date:* 05/24/2010

*Claimed Debtor:* Neenah Transport, Inc.
*Allowed Debtor:* Neenah Transport, Inc.
*Creditor:* TRUCK EQUIPMENT
PO BOX 11296
GREEN BAY WI 54307-1296

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $209.03 | $209.03 |
| Total | $209.03 | $209.03 |

*Amends Claim No(s):*    *Amended By Claim No:*
Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 224**
*Filed Date:* 04/19/2010

*Claimed Debtor:* Advanced Cast Products, Inc.
*Creditor:* TRUMBULL INDUSTRIES
16335 CONNEAUT LAKE ROAD
MEADVILLE PA 16335-3844

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $4,365.44 | $4,365.44 |
| Secured | | |
| Priority | | |
| Unsecured | $3,886.68 | $3,886.68 |
| Total | $8,252.12 | $8,252.12 |

*Amends Claim No(s):*    *Amended By Claim No:*
Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 255**<br><br><br>*Filed Date:*<br>04/20/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Allowed Debtor:* Neenah Foundry Company<br>*Creditor:*  TUSHAUS COMPUTER SERVICES<br>10400 INNOVATION DR-SUITE 100<br>MILWAUKEE WI 53226-4840 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $492.45 | $0.00 |
| | | Total | $492.45 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 262**<br><br><br>*Filed Date:*<br>04/20/2010 | *Claimed Debtor:* **Advanced Cast Products, Inc.**<br>*Creditor:*  TUV SUD AMERICA INC<br>10 CENTENNIAL DRIVE<br>PEABODY MA 01960-7938 | Admin | | |
| | | Secured | $0.00 | $0.00 |
| | | Priority | | |
| | | Unsecured | $2,863.45 | $2,863.45 |
| | | Total | $2,863.45 | $2,863.45 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 475**<br><br><br>*Filed Date:*<br>05/11/2010 | *Claimed Debtor:* **Advanced Cast Products, Inc.**<br>*Creditor:*  UMETCO<br>8651 EAST SEVEN MILE ROAD<br>DETROIT MI 48234-3658 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $11,046.88 | $11,046.88 |
| | | Total | $11,046.88 | $11,046.88 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 302**<br><br><br>*Filed Date:*<br>04/23/2010 | *Claimed Debtor:* **Deeter Foundry, Inc.**<br>*Creditor:*  UNIMIN CORPORATION<br>258 ELM ST<br>NEW CANAAN CT 68400-5309 | Admin | $3,116.74 | $3,116.74 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | $0.00 |
| | | Total | $3,116.74 | $3,116.74 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 155**<br><br><br>*Filed Date:*<br>04/17/2010 | *Claimed Debtor:* **A&M Specialties, Inc.**<br>*Creditor:*  UNITED DRILL BUSHING<br>P O BOX 4250<br>DOWNEY CA 90241-1250 | Admin | $498.21 | $498.21 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | $0.00 |
| | | Total | $498.21 | $498.21 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 577** | Creditor: UNITED GLOVE, INC<br>PO BOX 1826<br>HICKORY NC 28603-1826 | Admin | $218.75 | $218.75 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/21/2010 | | Unsecured | $871.57 | $871.57 |
| | | Total | $1,090.32 | $1,090.32 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 387** | Creditor: UNITED PAPER CORP<br>PO BOX 58<br>MENASHA WI 54952-0058 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/29/2010 | | Unsecured | $5,099.09 | $5,099.09 |
| | | Total | $5,099.09 | $5,099.09 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: Neenah Enterprises, Inc.<br>Allowed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 626** | Creditor: UNITED PARCEL SERVICE<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 4396<br>TIMONIUM  MD 21094 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/28/2010 | | Unsecured | $176.26 | $176.26 |
| | | Total | $176.26 | $176.26 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 148** | Creditor: UNITED PROPANE & ENERGY<br>3805 CLEARVIEW COURT<br>GURNEE IL 60031-1247 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | $240.64 | $240.64 |
| | | Total | $240.64 | $240.64 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 674** | Creditor: UNITED RENTALS INC<br>ATTN: PAMELA HARRIS<br>525 JULIE RIVERS DR STE 200<br>SUGAR LAND TX 77478 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 07/27/2010 | | Unsecured | $1,784.91 | $0.00 |
| | | Total | $1,784.91 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Late filed claim expunged pursuant to the Plan language | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 666** | **Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | **Creditor:** UNITED RENTALS, INC ATTN PAMELA HARRIS 525 JULIE RIVERS DR STE 200 SUGAR LAND TX 77478 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 07/07/2010 | | Unsecured | $294.28 | $0.00 |
| | | Total | $294.28 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 576** | **Claimed Debtor:** Mercer Forge Corporation | | | |
| | **Creditor:** UNITED STEELWORKERS ATTN DAVID R JURY FIVE GATEWAY CENTER ROOM 807 PITTSBURGH PA 15222 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 05/21/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 575** | **Claimed Debtor:** Advanced Cast Products, Inc. | | | |
| | **Creditor:** UNITED STEELWORKERS ATTN DAVID R JURY FIVE GATEWAY CENTER ROOM 807 PITTSBURGH PA 15222 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 05/21/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 574** | **Claimed Debtor:** A&M Specialties, Inc. | | | |
| | **Creditor:** UNITED STEELWORKERS ATTN DAVID R JURY FIVE GATEWAY CENTER ROOM 807 PITTSBURGH PA 15222 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 05/21/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 573** | **Claimed Debtor:** Dalton Corporation | | | |
| | **Creditor:** UNITED STEELWORKERS ATTN DAVID R JURY FIVE GATEWAY CENTER RM 807 PITTSBURGH PA 15222 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 05/21/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 601**<br><br>*Filed Date:*<br>05/22/2010 | *Claimed Debtor:* **Neenah Enterprises, Inc.**<br>*Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility<br>*Creditor:* UNITED TELEPHONE COMPANY OF INDIANA INC<br>PO BOX 7971<br>SHAWNEE MISSION KS 66207-0971 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $499.29 | $0.00 |
| | | Total | $499.29 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 395**<br><br>*Filed Date:*<br>04/23/2010 | *Claimed Debtor:* **Deeter Foundry, Inc.**<br>*Creditor:* UNIVAR USA INC<br>ATTN JOHN CANINI<br>17425 NE UNION HILL ROAD<br>REDMOND  WA 98052 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $1,155.00 | $1,155.00 |
| | | Total | $1,155.00 | $1,155.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 394**<br><br>*Filed Date:*<br>04/23/2010 | *Claimed Debtor:* **Deeter Foundry, Inc.**<br>*Creditor:* UNIVAR USA INC<br>ATTN JOHN CANINI<br>17425 NE UNION HILL RD<br>REDMOND WA 98052 | Admin | $845.00 | $845.00 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | $0.00 |
| | | Total | $845.00 | $845.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 355**<br><br>*Filed Date:*<br>04/27/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Creditor:* US SLING & SUPPLY<br>1377 KIMBERLY DR<br>NEENAH WI 54956-1642 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $3,154.93 | $3,154.93 |
| | | Total | $3,154.93 | $3,154.93 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 108**<br><br>*Filed Date:*<br>04/15/2010 | *Claimed Debtor:* **Mercer Forge Corporation**<br>*Creditor:* V. O. BAKER DISTRIBUTING CO<br>PO BOX 55<br>MENTOR OH 44061-0055 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $273.52 | $273.52 |
| | | Total | $273.52 | $273.52 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
**10-10360 (MFW) NEENAH ENTERPRISES, INC.**
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 391** | Allowed Debtor: Mercer Forge Corporation | Admin | | $0.00 |
| | Creditor: VALLEY NATIONAL GASES LLC | Secured | | $0.00 |
| | PO BOX 6628 | Priority | | $0.00 |
| | WHEELING  WV 26003 | Unsecured | $99,457.05 | $48,549.50 |
| **Filed Date:** | | | | |
| 04/26/2010 | | Total | $99,457.05 | $48,549.50 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order (Docket #674)

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 101** | | Admin | | $0.00 |
| | Creditor: VELCOR LEASING CORP | Secured | $0.00 | $0.00 |
| | 2005 W BELTLINE HWY - SUITE 200 | Priority | | $0.00 |
| | MADISON WI 53713-2314 | Unsecured | | $0.00 |
| **Filed Date:** | | | | |
| 04/15/2010 | | Total | $0.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 124** | | Admin | | $0.00 |
| | Creditor: VEOLIA ENVIRONMENTAL SERVICES | Secured | | $0.00 |
| | HOOSIER LANDFILL INC | Priority | | $0.00 |
| | 2710 EAST 800 SOUTH | Unsecured | $89,971.20 | $0.00 |
| | CLAYPOOL IN 46510-9041 | | | |
| **Filed Date:** | | | | |
| 04/16/2010 | | Total | $89,971.20 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 141** | | Admin | | |
| | Creditor: VEOLIA ES INDUSTRIAL SERVICES | Secured | | |
| | PO BOX 70610 | Priority | | |
| | CHICAGO IL 60673-0610 | Unsecured | $2,723.00 | $1,896.60 |
| **Filed Date:** | | | | |
| 04/16/2010 | | Total | $2,723.00 | $1,896.60 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 571** | | Admin | $2,240.80 | $2,240.80 |
| | Creditor: VESUVIUS USA CORPORATION FOSECO DIVISION | Secured | | |
| | ATTN STEVEN DEL COTTO | Priority | | |
| | 250 PARK WEST DR | Unsecured | | $0.00 |
| | PITTSBURGH PA 15275 | | | |
| **Filed Date:** | | | | |
| 05/21/2010 | | Total | $2,240.80 | $2,240.80 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 570** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | *Creditor:* VESUVIUS USA CORPORATION FOSECO DIVISION ATTN STEVEN DEL COTTO 250 PARK WEST DR PITTSBURGH PA 15275 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/21/2010 | | Unsecured | $8,486.72 | $8,486.72 |
| | | Total | $8,486.72 | $8,486.72 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 569** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* VESUVIUS USA CORPORATION FOSECO DIVISION ATTN STEVEN DEL COTTO 250 PARK WEST DR PITTSBURGH PA 15275 | Admin | $32,420.40 | $32,420.40 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/21/2010 | | Unsecured | $4,012.80 | $4,012.80 |
| | | Total | $36,433.20 | $36,433.20 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 167** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* VIKING ELECTRIC SUPPLY INC PO BOX 78505 MILWAUKEE WI 53278-0505 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/17/2010 | | Unsecured | $532.80 | $532.80 |
| | | Total | $532.80 | $532.80 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 316** | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| | *Creditor:* VISA PINNACLE BANK 5651 S 59TH STREET LINCOLN NE 68516-2388 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/23/2010 | | Unsecured | $2,477.49 | $2,477.49 |
| | | Total | $2,477.49 | $2,477.49 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 359** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* VWR SCIENTIFIC PRODUCTS VWR INTERNATIONAL 1775 THE EXCHANGE SUITE 310 ATLANTA GA 30339 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/28/2010 | | Unsecured | $478.28 | $328.55 |
| | | Total | $478.28 | $328.55 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 08/12/10 (Docket #674) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 220 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | $12,536.35 | $12,481.82 |
| | W A VORPAHL INC | Secured | | |
| | PO BOX 12175 | Priority | | |
| Filed Date: | GREEN BAY WI 54307 | Unsecured | $19,011.53 | $18,968.44 |
| 04/19/2010 | | Total | $31,547.88 | $31,450.26 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| Claim No: 66 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | W.W. GRAINGER INC | Secured | | $0.00 |
| | 7300 N MELVINA | Priority | | $0.00 |
| | M240 | | | |
| Filed Date: | NILES IL 60714 | Unsecured | $8,918.94 | $0.00 |
| 03/15/2010 | | Total | $8,918.94 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 344 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | WARSAW CHEMICAL CO INC | Secured | | |
| | c/o CREDITOR LIQUIDITY, LP | Priority | | |
| | 200 BUSINESS PARK DRIVE, SUITE 200 | | | |
| Filed Date: | ARMONK NY 10504 | Unsecured | $457.10 | $457.10 |
| 04/26/2010 | | Total | $457.10 | $457.10 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 457 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | WARSAW ENG & FABRICATING INC | Secured | | |
| | ATTN SCOTT R LEISZ ATTORNEY AT LAW | Priority | | |
| | BINGHAM MCHALE LLP | | | |
| | 10 W MARKET ST SUITE 2700 | | | |
| Filed Date: | INDIANAPOLIS IN 46204 | Unsecured | $48,485.00 | $48,485.00 |
| 05/08/2010 | | Total | $48,485.00 | $48,485.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 627 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | WASHINGTON STATE DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | ATTN DOUG HOUGHTON | Priority | $21,373.00 | $0.00 |
| | 2101 4TH AVE STE 1400 | | | |
| Filed Date: | SEATTLE WA 98121-2300 | Unsecured | $5,591.00 | $0.00 |
| 06/07/2010 | | Total | $26,964.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674); Claim Withdrawn; Claim Withdrawn pursuant to letter dated June 17, 2010

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 640 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WASHINGTON STATE, DEPARTMENT OF REVENUE ATTN DOUG HOUGHTON 2101 4TH AVE STE 1400 SEATTLE WA 98121-2300 | Admin | | |
| | | Secured | | |
| Filed Date: 06/21/2010 | | Priority | $21,373.00 | $21,373.00 |
| | | Unsecured | $5,591.00 | $5,591.00 |
| | | Total | $26,964.00 | $26,964.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 89 | Claimed Debtor: **Deeter Foundry, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WASTE CONNECTIONS OF NEBRASKA INC D/B/A MIDWEST REFUSE ATTN DOUG MCDONALD, CONTROLLER 10810 S 144TH STREET OMAHA NE 68138 | Admin | | |
| | | Secured | | |
| Filed Date: 04/05/2010 | | Priority | | |
| | | Unsecured | $4,925.25 | $4,389.31 |
| | | Total | $4,925.25 | $4,389.31 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| Claim No: 498 | Claimed Debtor: **Dalton Corporation** Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WASTE MANAGEMENT C/O JACQUOLYN MILLS 1001 FANNIN ST STE 4000 HOUSTON TX 77002 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 05/14/2010 | | Priority | | $0.00 |
| | | Unsecured | $1,612.50 | $1,531.32 |
| | | Total | $1,612.50 | $1,531.32 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| Claim No: 497 | Claimed Debtor: **Gregg Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WASTE MANAGEMENT C/O JACQUOLYN MILLS 1001 FANNIN ST STE 4000 HOUSTON TX 77002 | Admin | | |
| | | Secured | | |
| Filed Date: 05/14/2010 | | Priority | | |
| | | Unsecured | $1,200.00 | $1,200.00 |
| | | Total | $1,200.00 | $1,200.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 496 | Claimed Debtor: **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WASTE MANAGEMENT C/O JACQUOLYN MILLS 1001 FANNIN ST STE 4000 HOUSTON TX 77002 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 05/14/2010 | | Priority | | $0.00 |
| | | Unsecured | $1,000.32 | $0.00 |
| | | Total | $1,000.32 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 633 | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 495** | *Creditor:* WASTE MANAGEMENT | Admin | | $0.00 |
| | C/O JACQUOLYN MILLS | Secured | | $0.00 |
| | 1001 FANNIN ST STE 4000 | Priority | | $0.00 |
| | HOUSTON TX 77002 | Unsecured | $111,491.99 | $0.00 |
| *Filed Date:* | | Total | $111,491.99 | $0.00 |
| 05/14/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 633** | *Creditor:* WASTE MANAGEMENT | Admin | | |
| | C/O JACQUOLYN E MILLS | Secured | | |
| | 1001 FANNIN ST STE 4000 | Priority | | |
| | HOUSTON TX 77002 | Unsecured | $993.01 | $993.01 |
| *Filed Date:* | | Total | $993.01 | $993.01 |
| 06/10/2010 | | | | |
| *Amends Claim No(s):* 496 | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 696** | *Creditor:* WASTE MANAGEMENT - RMC | Admin | $142,681.52 | $142,681.52 |
| | 2625 W GRANDVIEW STE# 150 | Secured | | |
| | PHOENIX AZ 85023 | Priority | | |
| | | Unsecured | | |
| *Filed Date:* | | Total | $142,681.52 | $142,681.52 |
| 08/23/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | $0.00 |
| **Claim No: 251** | *Creditor:* WAUKESHA WATER UTILITY | Secured | | $0.00 |
| | 115 DELAFIELD ST | Priority | | $0.00 |
| | WAUKESHA WI 53188-3615 | Unsecured | $105.43 | $62.11 |
| *Filed Date:* | | Total | $105.43 | $62.11 |
| 04/20/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674) | | | | |

| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 477** | *Creditor:* WEINSTEIN REALTY ADVISORS | Admin | | $0.00 |
| | 15 N CHERRY LANE PO BOX 5005 | Secured | | $0.00 |
| | YORK PA 17405-5005 | Priority | | $0.00 |
| | | Unsecured | $13,796.11 | $0.00 |
| *Filed Date:* | | Total | $13,796.11 | $0.00 |
| 05/12/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 508** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | $0.00 |
| | *Creditor:* WELLS FARGO EQUIPMENT FINANCE INC | Secured | $65,941.92 | $0.00 |
| | ATTN GARY T DREYLING | Priority | | $0.00 |
| | 733 MARQUETTE AVENUE | Unsecured | | $0.00 |
| *Filed Date:* | MINNEAPOLIS MN 55402 | Total | $65,941.92 | $0.00 |
| 05/15/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 615** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Creditor:* WELLS FARGO EQUIPMENT FINANCE INC | Secured | $65,941.92 | $0.00 |
| | ATTN GARY T DREYLING | Priority | | |
| | 733 MARQUETTE AVE | Unsecured | | |
| *Filed Date:* | MINNEAPOLIS MN 55402 | Total | $65,941.92 | $0.00 |
| 05/20/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 539** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Creditor:* WELLS FARGO EQUIPMENT FINANCE, INC | Secured | $65,941.92 | $0.00 |
| | ATTN GARY T DREYLING | Priority | | |
| | 733 MARQUETTE AVE | Unsecured | | |
| *Filed Date:* | MINNEAPOLIS MN 55402 | Total | $65,941.92 | $0.00 |
| 05/20/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 396** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Admin | | $0.00 |
| | *Creditor:* WELLS FARGO FINANCIAL CAPITAL FINANCE | Secured | $23,960.28 | $0.00 |
| | A DIVISION OF WELLS FARGO BANK NA | Priority | | $0.00 |
| | 300 TRI-STATE INTERNATIONAL STE 400 | Unsecured | | $0.00 |
| *Filed Date:* | LINCOLNSHIRE IL 60069-4417 | Total | $23,960.28 | $0.00 |
| 04/21/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 52** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | $0.00 |
| | *Allowed Debtor:* Neenah Foundry Company | Secured | | $0.00 |
| | *Creditor:* WESCO DISTRIBUTION | Priority | | $0.00 |
| | 737 OAKLAWN AVE | Unsecured | $5,554.64 | $4,896.77 |
| *Filed Date:* | ELMHURST IL 60126 | Total | $5,554.64 | $4,896.77 |
| 03/05/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674) | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 253** | *Creditor:* WHITING CORPORATION, DEPT 4530 PO BOX 87618 CHICAGO IL 60680-0618 | Admin | $124.00 | $124.00 |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | | $0.00 |
| 04/20/2010 | | Total | $124.00 | $124.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| **Claim No: 407** | *Creditor:* WIESE PLANNING & ENG | Admin | | $0.00 |
| | c/o ASM CAPITAL LP | Secured | | $0.00 |
| | 7600 JERICHO TURNPIKE | Priority | | $0.00 |
| | SUITE 302 | | | |
| ***Filed Date:*** | WOODBURY NY 11797 | Unsecured | $5,998.58 | $5,873.93 |
| 04/30/2010 | | Total | $5,998.58 | $5,873.93 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 507** | *Creditor:* WILDMAN UNIFORM 800 SOUTH BUFFALO STREET WARSAW IN 46580-4710 | Admin | $196.79 | $196.79 |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $528.34 | $528.34 |
| 05/15/2010 | | Total | $725.13 | $725.13 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 97** | *Creditor:* WINKLE ELECTRIC COMPANY PO BOX 6014 YOUNGSTOWN OH 44501-6014 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $2,729.25 | $2,729.25 |
| 04/14/2010 | | Total | $2,729.25 | $2,729.25 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 96** | *Creditor:* WINKLE ELECTRIC COMPANY INC 4727 PITTSBURGH AVE. ERIE PA 16509 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $1,783.11 | $1,783.11 |
| 04/14/2010 | | Total | $1,783.11 | $1,783.11 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 516**<br><br>*Filed Date:*<br>05/17/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Creditor:*  WISCONSIN ELECTRIC POWER COMPANY<br>C/O DLA PIPER LLP (US)<br>ATTN DALE K CATHELL ESQ<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209 | Admin | $172,221.79 | $162,207.73 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | |
| | | Total | $172,221.79 | $162,207.73 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Potential discrepancy on the face of the claim; Satisfied Pursuant to the Plan

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 515**<br><br>*Filed Date:*<br>05/17/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Creditor:*  WISCONSIN ELECTRIC POWER COMPANY<br>C/O DLA PIPER LLP (US)<br>ATTN DALE K CATHELL ESQ<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209 | Admin | | |
| | | Secured | $833,974.36 | $812,861.94 |
| | | Priority | | |
| | | Unsecured | | |
| | | Total | $833,974.36 | $812,861.94 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Satisfied Pursuant to the Plan

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 514**<br><br>*Filed Date:*<br>05/17/2010 | *Claimed Debtor:* **Neenah Transport, Inc.**<br>*Creditor:*  WISCONSIN ELECTRIC POWER COMPANY<br>C/O DLA PIPER LLP (US)<br>ATTN DALE K CATHELL ESQ<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209 | Admin | $394.92 | $394.92 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | $0.00 |
| | | Total | $394.92 | $394.92 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 513**<br><br>*Filed Date:*<br>05/17/2010 | *Claimed Debtor:* **Neenah Transport, Inc.**<br>*Creditor:*  WISCONSIN ELECTRIC POWER COMPANY<br>C/O DLA PIPER LLP (US)<br>ATTN DALE K CATHELL ESQ<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209 | Admin | | |
| | | Secured | $495.89 | $495.89 |
| | | Priority | | |
| | | Unsecured | | |
| | | Total | $495.89 | $495.89 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 27**<br><br>*Filed Date:*<br>02/17/2010 | *Claimed Debtor:* **Neenah Enterprises, Inc.**<br>*Allowed Debtor:*  Neenah Foundry Company<br>*Creditor:*  WISCONSIN LIFT TRUCK<br>3125 INTERTECH DR<br>BROOKFIELD WI 53045 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $15,409.46 | $0.00 |
| | | Total | $15,409.46 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 26** | Creditor:  WISCONSIN LIFT TRUCK | Admin | | |
| | 3125 INTERTECH DR | Secured | | |
| | BROOKFIELD WI 53045 | Priority | | |
| *Filed Date:* | | Unsecured | $15,409.46 | $0.00 |
| 02/17/2010 | | Total | $15,409.46 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | | |
| **Claim No: 270** | Creditor:  WISCONSIN POWER TOOL INC | Admin | | $0.00 |
| | 3132 N MAYFAIR RD | Secured | | $0.00 |
| | MILWAUKEE WI 53222-3202 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $80.13 | $0.00 |
| 04/21/2010 | | Total | $80.13 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Expunged By Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Advanced Cast Products, Inc. | | | |
| **Claim No: 116** | Creditor:  XPEDX | Admin | | |
| | PO BOX 644520 | Secured | | |
| | PITTSBURGH PA 15264-4520 | Priority | | |
| *Filed Date:* | | Unsecured | $624.20 | $624.20 |
| 04/01/2010 | | Total | $624.20 | $624.20 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 105** | Creditor:  ZENAR CORP | Admin | | |
| | 7301 S 6TH STREET | Secured | | |
| | OAK CREEK WI 53154-2013 | Priority | | |
| *Filed Date:* | | Unsecured | $259.45 | $259.45 |
| 04/15/2010 | | Total | $259.45 | $259.45 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 100** | Creditor:  ZION INDUSTRIES INC | Admin | | |
| | 6229 GRAFTON RD | Secured | | |
| | VALLEY CITY OH 44280 | Priority | | |
| *Filed Date:* | | Unsecured | $30,398.62 | $30,398.62 |
| 04/15/2010 | | Total | $30,398.62 | $30,398.62 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 256** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| | *Allowed Debtor:* Neenah Foundry Company | Secured | | |
| | *Creditor:* ZORN-COCHRANE COMPRESSOR & EQUIP | Priority | | |
| | 733 POTTS AVE | Unsecured | $186.33 | $186.33 |
| *Filed Date:* | GREEN BAY WI 54304 | | | |
| 04/20/2010 | | Total | $186.33 | $186.33 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)