# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 1**

**Filed Date:** 02/19/2010

*Claimed Debtor:* Morgan's Welding, Inc.

*Creditor:*  DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $5,960.88 | $0.00 |
| Unsecured | | |
| Total | $5,960.88 | $0.00 |

*Amends Claim No(s):*          *Amended By Claim No:*  47

*Note:*  Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #47.

---

**Claim No: 2**

**Filed Date:** 02/19/2010

*Claimed Debtor:* A&M Specialties, Inc.

*Creditor:*  DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $2,938.00 | $0.00 |
| Unsecured | Unliquidated | |
| Total | $2,938.00  (Unliquidated) | $0.00 |

*Amends Claim No(s):*          *Amended By Claim No:*  74

*Note:*  Expunged By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 3**

**Filed Date:** 02/19/2010

*Claimed Debtor:* Dalton Corporation

*Creditor:*  DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $21,563.06 | $0.00 |
| Unsecured | Unliquidated | |
| Total | $21,563.06  (Unliquidated) | $0.00 |

*Amends Claim No(s):*          *Amended By Claim No:*  412

*Note:*  Expunged By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 4**

**Filed Date:** 02/19/2010

*Claimed Debtor:* Deeter Foundry, Inc.

*Creditor:*  DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $8,335.88 | $0.00 |
| Unsecured | Unliquidated | |
| Total | $8,335.88  (Unliquidated) | $0.00 |

*Amends Claim No(s):*          *Amended By Claim No:*  413

*Note:*  Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #76.

---

**Claim No: 5**

**Filed Date:** 02/19/2010

*Claimed Debtor:* Mercer Forge Corporation

*Creditor:*  DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $3,432.85 | $0.00 |
| Unsecured | Unliquidated | |
| Total | $3,432.85  (Unliquidated) | $0.00 |

*Amends Claim No(s):*          *Amended By Claim No:*  698

*Note:*  Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #77.

BNK01
BNK01145

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 6 | Claimed Debtor: Gregg Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | | Secured | | |
| | INTERNAL REVENUE SERVICE | | Priority | $13,576.34 | $0.00 |
| Filed Date: | PO BOX 7346 | | Unsecured | | |
| 02/19/2010 | PHILADELPHIA PA 19101-7346 | | Total | $13,576.34 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 46 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #46.

| Claim No: 7 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | | Secured | | |
| | INTERNAL REVENUE SERVICE | | Priority | $19,490.42 | $0.00 |
| Filed Date: | PO BOX 7346 | | Unsecured | Unliquidated | |
| 02/19/2010 | PHILADELPHIA PA 19101-7346 | | Total | $19,490.42 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 48 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 8 | Claimed Debtor: Neenah Transport, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | | Admin | | $0.00 |
| | DEPARTMENT OF THE TREASURY - IRS | | Secured | | $0.00 |
| | INTERNAL REVENUE SERVICE | | Priority | $500.00 | $0.00 |
| Filed Date: | PO BOX 7346 | | Unsecured | Unliquidated | $0.00 |
| 02/19/2010 | PHILADELPHIA PA 19101-7346 | | Total | $500.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 9 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | | Secured | | |
| | INTERNAL REVENUE SERVICE | | Priority | $161,944.10 | $0.00 |
| Filed Date: | PO BOX 7346 | | Unsecured | $200.00 (Unliquidated) | $0.00 |
| 02/19/2010 | PHILADELPHIA PA 19101-7346 | | Total | $162,144.10 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 415 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 10 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | | Secured | | |
| | INTERNAL REVENUE SERVICE | | Priority | $1,000.00 | $0.00 |
| Filed Date: | PO BOX 7346 | | Unsecured | Unliquidated | |
| 02/19/2010 | PHILADELPHIA PA 19104 | | Total | $1,000.00 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 44 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #44.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 11 | Claimed Debtor: | Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | THE HOME INSURANCE CO IN LIQUIDATION | Admin | | $0.00 |
| | | C/O SHARON BERGERON | Secured | | $0.00 |
| | | 55 SOUTH COMMERCIAL ST | Priority | | $0.00 |
| Filed Date: | | MANCHESTER NH 03101 | Unsecured | Unliquidated | $0.00 |
| 02/25/2010 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 12 | Claimed Debtor: | Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MCMASTER-CARR SUPPLY | Admin | | |
| | | PO BOX 4355 | Secured | | |
| | | CHICAGO IL 60680 | Priority | | |
| Filed Date: | | | Unsecured | $29.07 | $29.07 |
| 02/19/2010 | | | Total | $29.07 | $29.07 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 13 | Claimed Debtor: | Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | Creditor: | MCMASTER-CARR SUPPLY | Secured | | |
| | | PO BOX 4355 | Priority | | |
| | | CHICAGO IL 60680 | Unsecured | $11,275.45 | $11,275.45 |
| Filed Date: | | | Total | $11,275.45 | $11,275.45 |
| 02/19/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 14 | Claimed Debtor: | Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MCMASTER-CARR SUPPLY CO | Admin | | $0.00 |
| | | PO BOX 4355 | Secured | | $0.00 |
| | | CHICAGO IL 60680 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $4,957.80 | $4,255.38 |
| 02/19/2010 | | | Total | $4,957.80 | $4,255.38 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 15 | Claimed Debtor: | Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | | INTERNAL REVENUE SERVICE | Secured | | |
| | | PO BOX 7346 | Priority | $3,432.85 | $0.00 |
| Filed Date: | | PHILADELPHIA PA 19101-7346 | Unsecured | Unliquidated | |
| 02/23/2010 | | | Total | $3,432.85  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 16 | Creditor: | Admin | | |
| | METROPOLITAN EDISON COMPANY | Secured | | |
| | A FIRSTENERGY COMPANY | Priority | | |
| | 331 NEWMAN SPRINGS RD | | | |
| | BUILDING 3 | Unsecured | $374.96 | $374.96 |
| Filed Date: | RED BANK NJ 07701 | | | |
| 02/19/2010 | | Total | $374.96 | $374.96 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 17 | Creditor: | Admin | | |
| | PENNSYLVANIA ELECTRIC COMPANY | Secured | | |
| | A FIRSTENERGY COMPANY | Priority | | |
| | 331 NEWMAN SPRINGS RD | | | |
| | BUILDING 3 | Unsecured | $156,907.33 | $156,907.33 |
| Filed Date: | RED BANK NJ 07701 | | | |
| 02/19/2010 | | Total | $156,907.33 | $156,907.33 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 18 | | Admin | | |
| | | Secured | | |
| | CLAIM NUMBER VOIDED | Priority | | |
| | | Unsecured | | |
| Filed Date: | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 19 | | Admin | | |
| | | Secured | | |
| | CLAIM NUMBER VOIDED | Priority | | |
| | | Unsecured | | |
| Filed Date: | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 20 | Creditor: | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $2,938.00 | $0.00 |
| | PO BOX 7346 | | | |
| | PHILADELPHIA PA 19101-7346 | Unsecured | Unliquidated | |
| Filed Date: | | | | |
| 02/23/2010 | | Total | $2,938.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Transport, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 21** | | Admin | | |
| | Creditor: DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $500.00 | $0.00 |
| | PO BOX 7346 | Unsecured | Unliquidated | |
| *Filed Date:* | PHILADELPHIA PA 19101 | Total | $500.00  (Unliquidated) | $0.00 |
| 02/23/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:*  Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 22** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 23** | | Admin | | $0.00 |
| | Creditor: ADT SECURITY SERVICES | Secured | | $0.00 |
| | ADT SECURITY SERVICES INC | Priority | | $0.00 |
| | 14200 E EXPOSITION AVE | Unsecured | $6,514.94 | $0.00 |
| *Filed Date:* | AURORA CO 80012 | Total | $6,514.94 | $0.00 |
| 02/25/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:*  Expunged By Court Order Dated 08/27/10 (Docket #701) | | | | |

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 24** | | Admin | | $0.00 |
| | Creditor: ADT SECURITY SERVICES | Secured | | $0.00 |
| | 14200 E EXPOSITION AVE | Priority | | $0.00 |
| | AURORA CO 80012 | Unsecured | $0.00 | $0.00 |
| *Filed Date:* | | Total | $0.00 | $0.00 |
| 02/17/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:*  Expunged By Court Order Dated 08/27/10 (Docket #701) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 25** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 26** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Creditor:* WISCONSIN LIFT TRUCK | Secured | | |
| | 3125 INTERTECH DR | Priority | | |
| | BROOKFIELD WI 53045 | Unsecured | $15,409.46 | $0.00 |
| *Filed Date:* 02/17/2010 | | Total | $15,409.46 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 27** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | $0.00 |
| | *Creditor:* WISCONSIN LIFT TRUCK | Secured | | $0.00 |
| | 3125 INTERTECH DR | Priority | | $0.00 |
| | BROOKFIELD WI 53045 | Unsecured | $15,409.46 | $0.00 |
| *Filed Date:* 02/17/2010 | | Total | $15,409.46 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 28** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Admin | $1,709.37 | $0.00 |
| | *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY | Secured | | |
| | ATTN LEGAL DEPARTMENT | Priority | | |
| | 75 MAXESS RD | | | |
| | MELVILLE NY 11747 | Unsecured | $8,281.70 | $0.00 |
| *Filed Date:* 02/17/2010 | | Total | $9,991.07 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 616 | | |
| *Note:* Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 29** | *Claimed Debtor:* **Mercer Forge Corporation** | Admin | $116.38 | $0.00 |
| | *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY | Secured | | $0.00 |
| | ATTN LEGAL DEPARTMENT | Priority | | $0.00 |
| | 75 MAXESS RD | | | |
| | MELVILLE NY 11747 | Unsecured | | $0.00 |
| *Filed Date:* 02/17/2010 | | Total | $116.38 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 30** | *Claimed Debtor:* **Dalton Corporation** | | | |
| | *Allowed Debtor:* Dalton Corporation, Stryker Machining Facility Co. | Admin | $906.25 | $906.25 |
| | *Creditor:* MCMASTER-CARR SUPPLY CO | Secured | | |
| | 200 AURORA INDUSTRIAL SUPPLY | Priority | | |
| | AURORA OH 44202 | Unsecured | $309.99 | $161.40 |
| *Filed Date:* 02/23/2010 | | Total | $1,216.24 | $1,067.65 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 09/08/10 (Docket #729) | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claimed Debtor: A&M Specialties, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 31** | **Creditor:** MCMASTER-CARR SUPPLY CO 200 AURORA INDUSTRIAL SUPPLY AURORA OH 44202 | Admin | | |
| | | Secured | | |
| | | Priority | $217.51 | $217.51 |
| ***Filed Date:*** 02/23/2010 | | Unsecured | $568.62 | $568.62 |
| | | Total | $786.13 | $786.13 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 32** | **Creditor:** MSC INDUSTRIAL SUPPLY COMPANY ATTN LEGAL DEPARTMENT 75 MAXESS RD MELVILLE NY 11747 | Admin | $140.47 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 02/17/2010 | | Unsecured | | $0.00 |
| | | Total | $140.47 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 33** | **Creditor:** MCMASTER-CARR SUPPLY CO 200 AURORA INDUSTRIAL SUPPLY AURORA OH 44202 | Admin | | |
| | | Secured | | |
| | | Priority | $2,478.79 | $2,449.46 |
| ***Filed Date:*** 02/23/2010 | | Unsecured | $1,440.89 | $0.00 |
| | | Total | $3,919.68 | $2,449.46 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 09/08/10 (Docket #729)

| Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 34** | **Creditor:** MCMASTER-CARR SUPPLY CO 200 AURORA INDUSTRIAL SUPPLY AURORA OH 44202 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 02/23/2010 | | Unsecured | $403.48 | $403.48 |
| | | Total | $403.48 | $403.48 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 35** | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | Secured | | |
| | | Priority | $21,563.06 | $0.00 |
| ***Filed Date:*** 02/23/2010 | | Unsecured | Unliquidated | |
| | | Total | $21,563.06  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 36** | **Creditor:** FORD MOTOR CREDIT COMPANY LLC PO BOX 6275 DEARBORN MI 48121 | Admin | | $0.00 |
| | | Secured | $4,255.44 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 02/23/2010 | | Unsecured | | $0.00 |
| | | Total | $4,255.44 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

---

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 37** | **Creditor:** DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | Admin | | |
| | | Secured | | |
| | | Priority | $8,335.88 | $0.00 |
| **Filed Date:** 02/23/2010 | | Unsecured | Unliquidated | |
| | | Total | $8,335.88 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

---

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 38** | **Creditor:** FORD MOTOR CREDIT COMPANY LLC PO BOX 6275 DEARBORN MI 48121 | Admin | | $0.00 |
| | | Secured | $28,554.48 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 02/23/2010 | | Unsecured | | $0.00 |
| | | Total | $28,554.48 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

---

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 39** | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | | |
| | | Total | | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

---

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 40** | **Creditor:** MSC INDUSTRIAL SUPPLY CO ATTN LEGAL DEPT 75 MAXESS RD MELVILLE NY 11747 | Admin | $15,602.71 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 02/17/2010 | | Unsecured | $23,476.90 | $0.00 |
| | | Total | $39,079.61 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No:  65 | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #57.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 41 | Claimed Debtor: **Dalton Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Admin | | |
| | Creditor: LORD CORPORATION | | Secured | | |
| | 2000 WEST GRANDVIEW BLVD | | Priority | | |
| | ERIE PA 16509 | | Unsecured | $950.00 | $950.00 |
| Filed Date: | | | Total | $950.00 | $950.00 |
| 02/23/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 42 | Claimed Debtor: **Mercer Forge Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: PNC BANK | | Secured | $0.00 | $0.00 |
| | PO BOX 94982 | | Priority | | |
| | CLEVELAND OH 44101 | | Unsecured | $6,791.10 | $6,791.10 |
| Filed Date: | | | Total | $6,791.10 | $6,791.10 |
| 02/17/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 43 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | Creditor: AIRGAS SAFETY INC | | Secured | | $0.00 |
| | c/o LIQUIDITY SOLUTIONS INC | | Priority | | $0.00 |
| | ONE UNIVERSITY PLAZA | | | | |
| | SUITE 312 | | Unsecured | $2,355.67 | $0.00 |
| Filed Date: | HACKENSACK NJ 07601 | | | | |
| 02/12/2010 | | | Total | $2,355.67 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 44 | Claimed Debtor: **Neenah Enterprises, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: DEPARTMENT OF THE TREASURY - IRS | | Secured | | |
| | INTERNAL REVENUE SERVICE | | Priority | $0.00 | $0.00 |
| | PO BOX 7346 | | | | |
| | PHILADELPHIA PA 19101-7346 | | Unsecured | | |
| Filed Date: | | | Total | $0.00 | $0.00 |
| 03/04/2010 | | | | | |
| | Amends Claim No(s):  10 | | Amended By Claim No: | | |

Note:  Amends Claim #10.

| Claim No: 45 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: DEPARTMENT OF THE TREASURY - IRS | | Secured | | |
| | INTERNAL REVENUE SERVICE | | Priority | $6,401.83 | $0.00 |
| | PO BOX 7346 | | | | |
| | PHILADELPHIA PA 19101-7346 | | Unsecured | Unliquidated | |
| Filed Date: | | | Total | $6,401.83  (Unliquidated) | $0.00 |
| 03/04/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No:  415 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 46 | Claimed Debtor: Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $0.00 | $0.00 |
| | PO BOX 7346 | | | |
| Filed Date: | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| 03/04/2010 | | Total | $0.00 | $0.00 |
| **Amends Claim No(s):** 6 | | **Amended By Claim No:** | | |
| **Note:** Amends Claim #6. | | | | |

| Claim No: 47 | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $0.00 | $0.00 |
| | PO BOX 7346 | | | |
| Filed Date: | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| 03/04/2010 | | Total | $0.00 | $0.00 |
| **Amends Claim No(s):** 1 | | **Amended By Claim No:** | | |
| **Note:** Amends Claim #1. | | | | |

| Claim No: 48 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $0.00 | $0.00 |
| | PO BOX 7346 | | | |
| Filed Date: | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| 03/04/2010 | | Total | $0.00 | $0.00 |
| **Amends Claim No(s):** 7 | | **Amended By Claim No:** | | |
| **Note:** Amends Claim #7. | | | | |

| Claim No: 49 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | OTIS ELEVATOR COMPANY ET AL | Secured | | $0.00 |
| | ATTN TREASURY SERVICES-CREDIT/COLLECTION | Priority | | $0.00 |
| | 1 FARM SPRINGS | | | |
| | 1ST FLOOR | Unsecured | $1,872.12 | $0.00 |
| Filed Date: | FARMINGTON CT 06032 | | | |
| 03/04/2010 | | Total | $1,872.12 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| Claim No: 50 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | $0.00 |
| | PITTSBURGH METAL PROCESSING CO | Secured | | $0.00 |
| | ATTN DOROTHY HOWAT | Priority | | $0.00 |
| | 1850 CHAPMAN STREET | | | |
| | PITTSBURGH PA 15215 | Unsecured | $1,095.00 | $0.00 |
| Filed Date: | | | | |
| 03/04/2010 | | Total | $1,095.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 51**

**Filed Date:** 03/04/2010

Claimed Debtor: **Dalton Corporation**

Creditor: MSC INDUSTRIAL SUPPLY COMPANY
ATTN LEGAL DEPARTMENT
75 MAXESS ROAD
MELVILLE NY 11747

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,242.82 | $0.00 |
| Total | $1,242.82 | $0.00 |

Amends Claim No(s):    Amended By Claim No: 619

Note:   Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by Claim #59.

---

**Claim No: 52**

**Filed Date:** 03/05/2010

Claimed Debtor: **Neenah Enterprises, Inc.**
Allowed Debtor: Neenah Foundry Company
Creditor: WESCO DISTRIBUTION
737 OAKLAWN AVE
ELMHURST IL 60126

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $5,554.64 | $4,896.77 |
| Total | $5,554.64 | $4,896.77 |

Amends Claim No(s):    Amended By Claim No:

Note:   Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674)

---

**Claim No: 53**

**Filed Date:** 03/05/2010

Claimed Debtor: **Neenah Enterprises, Inc.**
Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility
Creditor: LEXISNEXIS, A DIV OF REED ELSEVIER INC
ATTN BETH FARNHAM
9443 SPRINGBORO PIKE
MIAMISBURG OH 45342

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $387.00 | $0.00 |
| Total | $387.00 | $0.00 |

Amends Claim No(s):    Amended By Claim No: 656

Note:   Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Expunged By Court Order Dated 09/08/10 (Docket #728)

---

**Claim No: 54**

**Filed Date:** 03/05/2010

Claimed Debtor: **Neenah Enterprises, Inc.**

Creditor: FERRELLGAS
ONE LIBERTY PLAZA
LIBERTY MO 64068

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $1,479.24 | $0.00 |
| Total | $1,479.24 | $0.00 |

Amends Claim No(s):    Amended By Claim No: 652

Note:   Expunged By Court Order Dated 09/08/10 (Docket #728)

---

**Claim No: 55**

**Filed Date:** 03/05/2010

Claimed Debtor: **A&M Specialties, Inc.**

Creditor: MSC INDUSTRIAL SUPPLY COMPANY
ATTN LEGAL DEPARTMENT
75 MAXESS ROAD
MELVILLE NY 11747

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $364.22 | $0.00 |
| Secured | | |
| Priority | | |
| Unsecured | $1,504.80 | $0.00 |
| Total | $1,869.02 | $0.00 |

Amends Claim No(s):    Amended By Claim No: 617

Note:   Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 56** | *Claimed Debtor:* **Dalton Corporation** | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | $1,563.27 | $1,563.27 |
| | *Creditor:* CDW CORPORATION | Secured | | |
| | C/O RMS BANKRUPTCY RECOVERY SERVICES | Priority | | |
| | PO BOX 5126 | Unsecured | | $0.00 |
| *Filed Date:* | TIMONIUM  MD 21094 | | | |
| 03/05/2010 | | Total | $1,563.27 | $1,563.27 |

*Amends Claim No(s):*            *Amended By Claim No:*

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 57** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | | Admin | $15,511.81 | $0.00 |
| | *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY | Secured | | |
| | ATTN  LEGAL DEPARTMENT | Priority | | |
| | 75 MAXESS ROAD | Unsecured | $27,801.10 | $0.00 |
| *Filed Date:* | MELVILLE NY 11747 | | | |
| 03/05/2010 | | Total | $43,312.91 | $0.00 |

*Amends Claim No(s):*            *Amended By Claim No:*  65

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #40; Amended by Claim #65.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 58** | *Claimed Debtor:* **Morgan's Welding, Inc.** | | | |
| | | Admin | | |
| | *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY | Secured | | |
| | ATTN  LEGAL DEPARTMENT | Priority | | |
| | 75 MAXESS ROAD | Unsecured | $205.64 | $0.00 |
| *Filed Date:* | MELVILLE NY 11747 | | | |
| 03/05/2010 | | Total | $205.64 | $0.00 |

*Amends Claim No(s):*            *Amended By Claim No:*  618

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 59** | *Claimed Debtor:* **Dalton Corporation** | | | |
| | | Admin | | |
| | *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY | Secured | | |
| | ATTN  LEGAL DEPARTMENT | Priority | | |
| | 75 MAXESS ROAD | Unsecured | $220.72 | $0.00 |
| *Filed Date:* | MELVILLE  NY 11747 | | | |
| 03/05/2010 | | Total | $220.72 | $0.00 |

*Amends Claim No(s):*            *Amended By Claim No:*  619

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #51.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 60** | *Claimed Debtor:* **Dalton Corporation** | | | |
| | | Admin | | $0.00 |
| | *Creditor:* INDIANA DEPT OF WORKFORCE DEVELOPMENT | Secured | | $0.00 |
| | ATTN  BEVERLY A KOROBKIN | Priority | $2,985.71 | $0.00 |
| | COLLECTION ENFORCEMENT UNIT | Unsecured | $292.72 | $0.00 |
| | 10 N SENATE AVE | | | |
| *Filed Date:* | INDIANAPOLIS IN 46204-2277 | | | |
| 03/09/2010 | | Total | $3,278.43 | $0.00 |

*Amends Claim No(s):*            *Amended By Claim No:*

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 61** | *Claimed Debtor:* Neenah Enterprises, Inc. | | | |
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | |
| | *Creditor:* COLUMBIA GAS OF PENNSYLVANIA | Secured | | |
| | 200 CIVIC CENTER DR 11TH FLOOR | Priority | | |
| | COLUMBUS  OH 43215 | | | |
| *Filed Date:* | | Unsecured | $283.26 | $271.84 |
| 03/08/2010 | | Total | $283.26 | $271.84 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 62** | *Claimed Debtor:* Neenah Enterprises, Inc. | | | |
| | | Admin | | $0.00 |
| | *Creditor:* AT&T CORP | Secured | | $0.00 |
| | C/O JAMES GRUDUS ESQ | Priority | | $0.00 |
| | AT&T SERVICES INC | | | |
| | ONE AT&T WAY ROOM 3A218 | | | |
| *Filed Date:* | BEDMINSTER  NJ 07921 | Unsecured | $10,895.92 | $0.00 |
| 03/18/2010 | | Total | $10,895.92 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  676 | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 63** | *Claimed Debtor:* Morgan's Welding, Inc. | | | |
| | | Admin | | |
| | *Creditor:* RED-D-ARC INC | Secured | | |
| | C/O TAISHA DICKERSON | Priority | | |
| | 685 LEE INDUSTRIAL BLVD | | | |
| | AUSTELL GA 30168 | | | |
| *Filed Date:* | | Unsecured | $875.92 | $0.00 |
| 03/12/2010 | | Total | $875.92 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  409 | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 64** | *Claimed Debtor:* Neenah Foundry Company | | | |
| | | Admin | | |
| | *Creditor:* CITY OF COLUMBUS | Secured | | |
| | DEPARTMENT OF PUBLIC UTILITIES | Priority | | |
| | 910 DUBLIN ROAD | | | |
| | COLUMBUS OH 43215 | | | |
| *Filed Date:* | | Unsecured | $294.73 | $294.73 |
| 03/15/2010 | | Total | $294.73 | $294.73 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 65** | *Claimed Debtor:* Neenah Foundry Company | | | |
| | | Admin | $15,107.99 | $15,107.99 |
| | *Creditor:* MSC INDUSTRIAL SUPPLY COMPANY | Secured | | |
| | ATTN: LEGAL DEPARTMENT | Priority | | |
| | 75 MAXESS ROAD | | | |
| | MELVILLE NY 11747 | | | |
| *Filed Date:* | | Unsecured | $13,266.25 | $13,266.25 |
| 03/15/2010 | | Total | $28,374.24 | $28,374.24 |
| | *Amends Claim No(s):*  40, 57 | | *Amended By Claim No:* | |

Note:  Amends Claim #57.

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 66** | *Claimed Debtor:* Neenah Enterprises, Inc. | | | |
| | *Creditor:* | Admin | | $0.00 |
| | W.W. GRAINGER INC | Secured | | $0.00 |
| | 7300 N MELVINA | Priority | | $0.00 |
| | M240 | | | |
| | NILES IL 60714 | Unsecured | $8,918.94 | $0.00 |
| *Filed Date:* | | | | |
| 03/15/2010 | | Total | $8,918.94 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/27/10 (Docket #701) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 67** | *Claimed Debtor:* Dalton Corporation | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | *Creditor:* BREHOB CORPORATION | Secured | | |
| | 1334 S MERIDIAN ST | Priority | | |
| | INDIANAPOLIS IN 46225 | Unsecured | $24,682.80 | $24,682.80 |
| *Filed Date:* | | | | |
| 03/16/2010 | | Total | $24,682.80 | $24,682.80 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 68** | *Claimed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* | Admin | | $0.00 |
| | OKLAHOMA TAX COMMISSION | Secured | | $0.00 |
| | BANKRUPTCY SECTION | | | |
| | GENERAL COUNSEL'S OFFICE | Priority | $311.00 | $0.00 |
| | 120 N ROBINSON SUITE 2000 | Unsecured | | $0.00 |
| *Filed Date:* | OKLAHOMA CITY OK 73102-7471 | | | |
| 03/22/2010 | | Total | $311.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 69** | *Claimed Debtor:* Neenah Enterprises, Inc. | | | |
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | |
| | *Creditor:* OKLAHOMA COUNTY TREASURER | Secured | $5,486.93 | $5,486.93 |
| | ATTN: FORREST "BUTCH" FREEMAN | | | |
| | 320 ROBERT S KERR RM 307 | Priority | Unliquidated | |
| | OKLAHOMA CITY OK 73102 | Unsecured | Unliquidated | |
| *Filed Date:* | | | | |
| 03/25/2010 | | Total | $5,486.93 (Unliquidated) | $5,486.93 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 70** | *Claimed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* | Admin | | |
| | QWEST CORPORATION | Secured | | |
| | ATTN JANE FREY | Priority | | |
| | 1801 CALIFORNIA ST RM 900 | Unsecured | $191.73 | $0.00 |
| | DENVER CO 80202-2658 | | | |
| *Filed Date:* | | | | |
| 03/22/2010 | | Total | $191.73 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 71** | Creditor: | Admin | | |
| | AVI FOODSYSTEMS INC | Secured | | |
| | 2590 ELM RD NE | Priority | | |
| | WARREN OH 44483 | Unsecured | $343.16 | $343.16 |
| **Filed Date:** | | Total | $343.16 | $343.16 |
| 03/23/2010 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 72** | Creditor: | Admin | | |
| | OKLAHOMA COUNTY TREASURER | Secured | $5,486.93 | $0.00 |
| | ATTN: FORREST "BUTCH" FREEMAN | Priority | Unliquidated | |
| | 320 ROBERT S KERR RM 307 | | | |
| | OKLAHOMA CITY OK 73102 | Unsecured | Unliquidated | |
| **Filed Date:** | | Total | $5,486.93 (Unliquidated) | $0.00 |
| 03/30/2010 | | | | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 73** | Creditor: | Admin | | |
| | OGLETREE DEAKINS NASH SMOAK & STEWART PC | Secured | | |
| | PO BOX 167 | Priority | | |
| | GREENVILLE SC 29607 | Unsecured | $15,521.92 | $0.00 |
| **Filed Date:** | | Total | $15,521.92 | $0.00 |
| 04/03/2010 | | | | |
| Amends Claim No(s): 408 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 74** | Creditor: | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | | |
| | PO BOX 7346 | | | |
| | PHILADELPHIA PA 19101-7346 | Unsecured | $0.00 | $0.00 |
| **Filed Date:** | | Total | $0.00 | $0.00 |
| 04/03/2010 | | | | |
| Amends Claim No(s): 2 | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 75** | Creditor: | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $15,816.78 | $0.00 |
| | PO BOX 7346 | | | |
| | PHILADELPHIA PA 19101-7346 | Unsecured | Unliquidated | |
| **Filed Date:** | | Total | $15,816.78 (Unliquidated) | $0.00 |
| 04/03/2010 | | | | |
| Amends Claim No(s): | | Amended By Claim No: 412 | | |

Note: Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #3.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 76 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | | Secured | | |
| | INTERNAL REVENUE SERVICE | | Priority | $1,553.78 | $0.00 |
| Filed Date: | PO BOX 7346 | | Unsecured | Unliquidated | |
| 04/03/2010 | PHILADELPHIA PA 19101 | | Total | $1,553.78  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 413 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #4.

| Claim No: 77 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | | Admin | | |
| | DEPARTMENT OF THE TREASURY  - IRS | | Secured | | |
| | INTERNAL REVENUE SERVICE | | Priority | $2,413.06 | $0.00 |
| Filed Date: | PO BOX 7346 | | Unsecured | $292.83  (Unliquidated) | $0.00 |
| 04/03/2010 | PHILADELPHIA  PA 19101-7346 | | Total | $2,705.89  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 698 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636); Amends Claim #5.

| Claim No: 78 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | | Secured | | |
| | INTERNAL REVENUE SERVICE | | Priority | $6,301.83 | $0.00 |
| Filed Date: | PO BOX 7346 | | Unsecured | Unliquidated | |
| 04/03/2010 | PHILADELPHIA PA 19101 | | Total | $6,301.83  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 415 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 79 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | | Admin | | $0.00 |
| | IBM CREDIT LLC | | Secured | | $0.00 |
| | C/O IBM CORPORATION | | Priority | $812.12 | $0.00 |
| | BANKRUPTCY COORDINATOR | | Unsecured | $5,964.59 | $0.00 |
| Filed Date: | TWO LINCOLN CENTRE | | Total | $6,776.71 | $0.00 |
| 03/26/2010 | OAKBROOK TERRACE  IL 60181 | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 80 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Advanced Cast Products, Inc. | | Admin | | |
| | Creditor: HITECH SHAPES & DESIGNS | | Secured | | |
| | A DIVISION OF SEILKOP INDUSTRIES INC | | Priority | | |
| | 425 W NORTH BEND RD | | Unsecured | $41,996.80 | $41,996.80 |
| Filed Date: | CINCINNATI OH 45216 | | Total | $41,996.80 | $41,996.80 |
| 03/29/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 81** | Creditor: MCGRAW-HILL CONSTRUCTION | Admin | | $0.00 |
| | ATTN  CAROLYN SWAN/CREDIT COLLECTION | Secured | | $0.00 |
| | 148 PRINCETON-HIGHTSTOWN ROAD | Priority | | $0.00 |
| *Filed Date:* | HIGHTSTOWN NJ 08520 | Unsecured | $3,993.24 | $0.00 |
| 03/29/2010 | | Total | $3,993.24 | $0.00 |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

| | Claimed Debtor: **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | |
| **Claim No: 82** | Creditor: INDIANAPOLIS POWER & LIGHT COMPANY | Secured | | |
| | ATTN: LACHELLE D STEPP | Priority | | |
| | 8520 ALLISON POINTE BLVD SUITE 200 | Unsecured | $1,021.56 | $1,021.56 |
| *Filed Date:* | INDIANAPOLIS  IN  46250 | Total | $1,021.56 | $1,021.56 |
| 03/29/2010 | | | | |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| **Claim No: 83** | Creditor: ILLINOIS DEPT OF EMPLOYMENT SECURITY | Secured | | $0.00 |
| | BANKRUPTCY UNIT-10TH FLOOR | Priority | $2,682.69 | $0.00 |
| | 33 S STATE ST | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | CHICAGO IL 60603 | Total | $2,682.69  (Unliquidated) | $0.00 |
| 03/29/2010 | | | | |

*Amends Claim No(s):*          *Amended By Claim No:*  643

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

| | Claimed Debtor: **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | |
| **Claim No: 84** | Creditor: KRIEG DEVAULT LLP | Secured | | |
| | C/O C DANIEL MOTSINGER ESQ | Priority | | |
| | ONE INDIANA SQUARE | Unsecured | $3,573.50 | $3,573.50 |
| | SUITE 2800 | Total | $3,573.50 | $3,573.50 |
| *Filed Date:* | INDIANAPOLIS IN 46204-2079 | | | |
| 04/07/2010 | | | | |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| **Claim No: 85** | Creditor: AMERICAN COLLOID COMPANY | Secured | | |
| | 2870 FORBS AVENUE | Priority | | |
| | HOFFMAN ESTATES IL 60192 | Unsecured | $402,706.03 | $0.00 |
| *Filed Date:* | | Total | $402,706.03 | $0.00 |
| 04/07/2010 | | | | |

*Amends Claim No(s):*          *Amended By Claim No:*  467

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 86** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | *Creditor:* CONTINENTAL CARBONIC PRODUCTS INC | Secured | | |
| | C/O D SCHINZLER | | | |
| | 3985 E HARRISON AVENUE | Priority | | |
| | DECATUR IL 62526 | | | |
| *Filed Date:* | | Unsecured | $5,134.15 | $5,134.15 |
| 04/05/2010 | | Total | $5,134.15 | $5,134.15 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 87** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Creditor:* STANDARD ELECTRIC SUPPLY COMPANY | Secured | | |
| | 222 N EMMBER LANE | | | |
| | MILWAUKEE WI 53233 | Priority | | |
| *Filed Date:* | | Unsecured | $21,187.31 | $0.00 |
| 04/05/2010 | | Total | $21,187.31 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 393 | | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636); Amended by #393.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 88** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Admin | | |
| | *Creditor:* SECURITAS SECURITY SERVICES USA | Secured | | |
| | c/o LIQUIDITY SOLUTIONS INC | | | |
| | ONE UNIVERSITY PLAZA | Priority | | |
| | SUITE 312 | | | |
| | HACKENSACK NJ 07601 | Unsecured | $6,888.16 | $6,888.16 |
| *Filed Date:* | | | | |
| 03/24/2010 | | Total | $6,888.16 | $6,888.16 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 89** | *Claimed Debtor:* **Deeter Foundry, Inc.** | Admin | | |
| | *Creditor:* WASTE CONNECTIONS OF NEBRASKA INC | Secured | | |
| | D/B/A MIDWEST REFUSE | | | |
| | ATTN DOUG MCDONALD, CONTROLLER | Priority | | |
| | 10810 S 144TH STREET | | | |
| | OMAHA NE 68138 | Unsecured | $4,925.25 | $4,389.31 |
| *Filed Date:* | | | | |
| 04/05/2010 | | Total | $4,925.25 | $4,389.31 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 90** | *Claimed Debtor:* **Deeter Foundry, Inc.** | Admin | | |
| | *Creditor:* G & P DEVELOPMENT INC A SUBSIDIARY OF | Secured | | |
| | WASTE CONNECTIONS OF NEBRASKA INC | | | |
| | ATTN DOUG MCDONALD, CONTROLLER | Priority | | |
| | 10810 S 144TH STREET | | | |
| | OMAHA NE 68138 | Unsecured | $5,033.99 | $5,033.99 |
| *Filed Date:* | | | | |
| 04/05/2010 | | Total | $5,033.99 | $5,033.99 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:  Neenah Foundry Company** | | | |
| Claim No: 91 | *Creditor:*  AMERICAN EXPRESS TRAVEL RELATED SRVCS CO | Admin | | |
| | INC CORP CARD | Secured | | |
| | C/O BECKET AND LEE LLP | Priority | | |
| *Filed Date:* | POB 3001 | Unsecured | $9,769.51 | $9,769.51 |
| 04/08/2010 | MALVERN  PA 19355-0701 | Total | $9,769.51 | $9,769.51 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:  Dalton Corporation, Stryker Machining Facility Co.** | | | |
| Claim No: 92 | *Creditor:*  MARLIN LEASING CORPORATION | Admin | | |
| | 300 FELLOWSHIP ROAD | Secured | | |
| | MOUNT LAUREL  NJ 08054 | Priority | | |
| *Filed Date:* | | Unsecured | $4,149.22  (Unliquidated) | $0.00 |
| 04/08/2010 | | Total | $4,149.22  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim No: 93 | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:  Neenah Transport, Inc.** | | | |
| Claim No: 94 | *Creditor:*  OHIO DEPARTMENT OF TAXATION | Admin | | |
| | 30 EAST BROAD STREET | Secured | | |
| | COLUMBUS  OH 43215 | Priority | | |
| *Filed Date:* | | Unsecured | $2,637.83 | $2,637.83 |
| 04/12/2010 | | Total | $2,637.83 | $2,637.83 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:  Neenah Foundry Company** | | | |
| Claim No: 95 | *Creditor:*  OHIO DEPARTMENT OF TAXATION | Admin | | $0.00 |
| | 30 EAST BROAD STREET | Secured | | $0.00 |
| | COLUMBUS  OH 43215 | Priority | $2,270.77 | $0.00 |
| *Filed Date:* | | Unsecured | $500.00 | $0.00 |
| 04/12/2010 | | Total | $2,770.77 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Claim Withdrawn; Claim withdrawn per letter dated July 23, 2010

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 96** | Creditor: | Admin | | |
| | WINKLE ELECTRIC COMPANY INC | Secured | | |
| | 4727 PITTSBURGH AVE. | Priority | | |
| | ERIE PA 16509 | | | |
| **Filed Date:** | | Unsecured | $1,783.11 | $1,783.11 |
| 04/14/2010 | | Total | $1,783.11 | $1,783.11 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 97** | Creditor: | Admin | | |
| | WINKLE ELECTRIC COMPANY | Secured | | |
| | PO BOX 6014 | Priority | | |
| | YOUNGSTOWN OH 44501-6014 | | | |
| **Filed Date:** | | Unsecured | $2,729.25 | $2,729.25 |
| 04/14/2010 | | Total | $2,729.25 | $2,729.25 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 98** | Creditor: | Admin | $250.20 | $250.20 |
| | MEADVILLE TRIBUNE | Secured | | |
| | 947 FEDERAL COURT | Priority | | |
| | MEADVILLE PA 16335 | | | |
| **Filed Date:** | | Unsecured | | $0.00 |
| 04/14/2010 | | Total | $250.20 | $250.20 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 99** | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | Creditor: HARTMAN & SONS INC | Secured | | |
| | PO BOX 478 | Priority | | |
| | PIERCETON IN 46562-0478 | | | |
| **Filed Date:** | | Unsecured | $3,245.51 | $3,245.51 |
| 04/15/2010 | | Total | $3,245.51 | $3,245.51 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 100** | Creditor: | Admin | | |
| | ZION INDUSTRIES INC | Secured | | |
| | 6229 GRAFTON RD | Priority | | |
| | VALLEY CITY OH 44280 | | | |
| **Filed Date:** | | Unsecured | $30,398.62 | $30,398.62 |
| 04/15/2010 | | Total | $30,398.62 | $30,398.62 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 101 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: VELCOR LEASING CORP 2005 W BELTLINE HWY - SUITE 200 MADISON WI 53713-2314 | Admin | | $0.00 |
| | | Secured | $0.00 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/15/2010 | | Unsecured | | $0.00 |
| | | Total | $0.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 102 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CAPP, INC PO BOX 127 CLIFTON HEIGHTS PA 19018-0127 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/15/2010 | | Unsecured | $684.03 | $684.03 |
| | | Total | $684.03 | $684.03 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 103 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CAPP INC PO BOX 127 CLIFTON HEIGHTS PA 19018-0127 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/15/2010 | | Unsecured | $1,512.95 | $1,512.95 |
| | | Total | $1,512.95 | $1,512.95 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 104 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CAPP INC 201 MARPLE AVENUE CLIFTON HEIGHTS PA 19018-2414 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/15/2010 | | Unsecured | $524.50 | $524.50 |
| | | Total | $524.50 | $524.50 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 105 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ZENAR CORP 7301 S 6TH STREET OAK CREEK WI 53154-2013 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/15/2010 | | Unsecured | $259.45 | $259.45 |
| | | Total | $259.45 | $259.45 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 106 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | INTERSTATE PIPE | Admin | $327.35 | $322.35 |
| | | 152 HINDMAN ROAD | Secured | | $0.00 |
| | | BUTLER PA 16001-2417 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $645.75 | $627.90 |
| 04/15/2010 | | | Total | $973.10 | $950.25 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 107 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RED VALVE CO | Admin | | |
| | | PO BOX 548 | Secured | | |
| | | CARNEGIE PA 15106-0548 | Priority | | |
| Filed Date: | | | Unsecured | $537.07 | $537.07 |
| 04/15/2010 | | | Total | $537.07 | $537.07 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 108 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | V. O. BAKER DISTRIBUTING CO | Admin | | |
| | | PO BOX 55 | Secured | | |
| | | MENTOR OH 44061-0055 | Priority | | |
| Filed Date: | | | Unsecured | $273.52 | $273.52 |
| 04/15/2010 | | | Total | $273.52 | $273.52 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 109 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CERTIFIED CRANE SPECIALISTS | Admin | | |
| | | PO BOX 1831 | Secured | | |
| | | SOUTH BEND IN 46624 | Priority | $2,795.00 | $2,795.00 |
| Filed Date: | | | Unsecured | | |
| 04/15/2010 | | | Total | $2,795.00 | $2,795.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 110 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RSA INC | Admin | | $0.00 |
| | | 481 E DIVISION ST SUITE 600 | Secured | | $0.00 |
| | | FOND DU LAC WI 54935 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $2,501.54 | $1,547.31 |
| 04/15/2010 | | | Total | $2,501.54 | $1,547.31 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 111 | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* JKL ELECTRIC INC | | Admin | $800.50 | $800.50 |
| | 526 MAIN ST. | | Secured | | |
| | ROCHESTER IN 46975-1318 | | Priority | | |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 04/15/2010 | | | Total | $800.50 | $800.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim No: 112 | *Claimed Debtor:* Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Dalton Corporation, Kendallville Manufacturing Facility | | Admin | | |
| | *Creditor:* NORTHERN INDIANA TRADING CO INC | | Secured | | |
| | ATTN REVENUE ASSURANCE & RECOVERY | | Priority | | |
| | 801 E 86TH AVENUE | | | | |
| *Filed Date:* | MERRIVILLE IN 46410 | | Unsecured | $1,112.01 | $1,112.01 |
| 04/13/2010 | | | Total | $1,112.01 | $1,112.01 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 113 | *Claimed Debtor:* Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Mercer Forge Corporation | | Admin | | $0.00 |
| | *Creditor:* ADT SECURITY SERVICES | | Secured | | $0.00 |
| | 14200 E EXPOSITION AVENUE | | Priority | | $0.00 |
| | AURORA CO 80012 | | | | |
| *Filed Date:* | | | Unsecured | $1,598.09 | $0.00 |
| 04/13/2010 | | | Total | $1,598.09 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 114 | *Claimed Debtor:* Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Morgan's Welding, Inc. | | Admin | | $0.00 |
| | *Creditor:* GULF OIL LIMITED PARTNERS | | Secured | | $0.00 |
| | C/O CREDITORS BANKRUPTCY SERVICE | | Priority | | $0.00 |
| | PO BOX 740933 | | | | |
| *Filed Date:* | DALLAS TX 75374 | | Unsecured | $3,225.17 | $3,003.70 |
| 04/13/2010 | | | Total | $3,225.17 | $3,003.70 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 115 | *Claimed Debtor:* Dalton Corporation, Stryker Machining Facility Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* MARLIN LEASING CORPORATION | | Admin | | $0.00 |
| | 300 FELLOWSHIP ROAD | | Secured | | $0.00 |
| | MOUNT LAUREL NJ 08054 | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $4,149.22 | $0.00 |
| 04/06/2010 | | | Total | $4,149.22 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 116 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Advanced Cast Products, Inc. | Admin | | |
| | Creditor: XPEDX | Secured | | |
| | PO BOX 644520 | Priority | | |
| Filed Date: | PITTSBURGH PA 15264-4520 | Unsecured | $624.20 | $624.20 |
| 04/01/2010 | | Total | $624.20 | $624.20 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 117 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | Creditor: CIT TECHNOLOGY FINANCING SERVICES INC | Secured | | $0.00 |
| | C/O WELTMAN WEINBERG & REIS CO | Priority | | $0.00 |
| | 175 S THIRD ST SUITE 900 | Unsecured | $85,200.35 | $0.00 |
| Filed Date: | COLUMBUS OH 43215 | Total | $85,200.35 | $0.00 |
| 04/08/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 118 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | Creditor: CIT TECHNOLOGY FINANCING SERVICES INC | Secured | | $0.00 |
| | C/O WELTMAN WEINBERG & REIS CO | Priority | | $0.00 |
| | 175 S THIRD ST SUITE 900 | Unsecured | $9,239.99 | $0.00 |
| Filed Date: | COLUMBUS OH 43215 | Total | $9,239.99 | $0.00 |
| 04/08/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 119 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor: J.L. HARRIS MACHINE CO INC | Secured | | |
| | 4953 N 700 E | Priority | | |
| | LEESBURG IN 46538-8940 | Unsecured | $1,353.44 | $1,353.44 |
| Filed Date: | | Total | $1,353.44 | $1,353.44 |
| 04/15/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 120 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $319.66 | $319.66 |
| | Creditor: EAKES OFFICE PLUS | Secured | | |
| | PO BOX 2098 | Priority | | |
| | GRAND ISLAND NE 68802-2098 | Unsecured | $172.69 | $172.69 |
| Filed Date: | | Total | $492.35 | $492.35 |
| 04/16/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 121**<br><br>*Filed Date:*<br>04/16/2010 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**<br>*Creditor:*  C & E SALES INC<br>PO BOX 951576<br>CLEVELAND OH 44193-0017 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $2,916.50 | $2,916.50 |
| | | Total | $2,916.50 | $2,916.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 122**<br><br>*Filed Date:*<br>04/16/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Allowed Debtor:*  Neenah Foundry Company<br>*Creditor:*  AMERICAN FINISH RESOURCES INC<br>PO BOX 164<br>CHILTON WI 53014-0164 | Admin | $1,772.19 | $1,772.19 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $1,170.68 | $1,170.68 |
| | | Total | $2,942.87 | $2,942.87 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 123**<br><br>*Filed Date:*<br>04/16/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Creditor:*  LEVENHAGEN CORP<br>321 HIGH ST PO BOX 1<br>NEENAH WI 54957 | Admin | $14,928.52 | $14,928.52 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $16,258.92 | $16,258.92 |
| | | Total | $31,187.44 | $31,187.44 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 124**<br><br>*Filed Date:*<br>04/16/2010 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**<br>*Creditor:*  VEOLIA ENVIRONMENTAL SERVICES<br>HOOSIER LANDFILL INC<br>2710 EAST 800 SOUTH<br>CLAYPOOL IN 46510-9041 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $89,971.20 | $0.00 |
| | | Total | $89,971.20 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 125**<br><br>*Filed Date:*<br>04/16/2010 | *Claimed Debtor:* **Mercer Forge Corporation**<br>*Creditor:*  FALLSWAY EQUIPMENT COMPANY<br>PO BOX 4537<br>AKRON OH 44310-0537 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $16,446.00 | $0.00 |
| | | Total | $16,446.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 126 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | REFCOTEC | Admin | | |
| | | 542 COLLINS BLVD | Secured | | |
| | | ORRVILLE OH 44667-9796 | Priority | | |
| Filed Date: | | | Unsecured | $923.50 | $923.50 |
| 04/16/2010 | | | Total | $923.50 | $923.50 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 127 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PHOENIX COATERS (E-COATING) | Admin | | |
| | | 715 SOUTH ST | Secured | | |
| | | MAYVILLE WI 53050-1810 | Priority | | |
| Filed Date: | | | Unsecured | $6,972.00 | $6,972.00 |
| 04/16/2010 | | | Total | $6,972.00 | $6,972.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 128 | Claimed Debtor: Dalton Corporation, Stryker Machining Facility Co. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BANCO INDUSTRIES INC | Admin | | $0.00 |
| | | 11542 N STATE ROAD 3 | Secured | $0.00 | $0.00 |
| | | PO BOX 5191 | Priority | | $0.00 |
| | | KENDALLVILLE IN 46755-5191 | Unsecured | $1,581.00 | $871.00 |
| Filed Date: | | | | | |
| 04/16/2010 | | | Total | $1,581.00 | $871.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 129 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | | | |
| | Creditor: | POWER TOOL SERVICE CO | Admin | | |
| | | 300 NORTH WEBSTER | Secured | | |
| | | GREEN BAY WI 54301-4816 | Priority | | |
| Filed Date: | | | Unsecured | $118.11 | $118.11 |
| 04/16/2010 | | | Total | $118.11 | $118.11 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 130 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: Neenah Foundry Company | | | | |
| | Creditor: | DENNIS BAHCALL CO | Admin | | |
| | | 3100 E FRONTAGE ROAD | Secured | | |
| | | PO BOX 378 | Priority | | |
| | | KAUKAUNA WI 54130-0378 | Unsecured | $4,560.41 | $4,560.41 |
| Filed Date: | | | | | |
| 04/16/2010 | | | Total | $4,560.41 | $4,560.41 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

BNK01
BNK01145

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Neenah Foundry Company | | | |
| **Claim No: 131** | **Creditor:** OSHKOSH COIL SPRING PO BOX 336 OSHKOSH WI 54903-0336 | Admin | | |
| | | Secured | | |
| | | Priority | $3,020.75 | $3,020.75 |
| **Filed Date:** 04/16/2010 | | Unsecured | | |
| | | Total | $3,020.75 | $3,020.75 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Neenah Foundry Company | | | |
| **Claim No: 132** | **Creditor:** KLUMB LUMBER PO BOX 5049 JACKSON MS 39296-5049 | Admin | $22,437.50 | $22,437.50 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/16/2010 | | Unsecured | | $0.00 |
| | | Total | $22,437.50 | $22,437.50 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Dalton Corporation | | | |
| **Claim No: 133** | **Creditor:** PHILLIP ALBERT 9325 E 250 S PIERCETON IN 46562-9317 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 04/16/2010 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Neenah Foundry Company | | | |
| **Claim No: 134** | **Creditor:** GREAT LAKES CALCIUM CORP PO BOX 2236 GREEN BAY WI 54306-2236 | Admin | $739.20 | $739.20 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/16/2010 | | Unsecured | | $0.00 |
| | | Total | $739.20 | $739.20 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Neenah Foundry Company | | | |
| **Claim No: 135** | **Creditor:** REDFORD-CARVER FOUNDRY V PO BOX 3210 TUALATIN OR 97062 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 04/16/2010 | | Unsecured | $5,846.24 | $5,846.24 |
| | | Total | $5,846.24 | $5,846.24 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 136 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BEACON LUBRICANTS | Admin | | |
| | PO BOX 754 | Secured | | |
| | EDINBORO PA 16412-0754 | Priority | | |
| Filed Date: | | Unsecured | $688.00 | $688.00 |
| 04/16/2010 | | Total | $688.00 | $688.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 137 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ADVANCED WASTE | Admin | | $0.00 |
| | 1126 S 70TH S SUITE N408B | Secured | | $0.00 |
| | WEST HILLS WI 53214-3161 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $1,227.00 | $0.00 |
| 04/16/2010 | | Total | $1,227.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

| Claim No: 138 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: KING TESTER CORP | Admin | | |
| | 201 KING MANOR DR | Secured | | |
| | KING OF PRUSSIA PA 19406-2564 | Priority | $1,939.00 | $1,939.00 |
| Filed Date: | | Unsecured | | |
| 04/16/2010 | | Total | $1,939.00 | $1,939.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 139 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HI-VAC CORP | Admin | $2,028.76 | $2,028.76 |
| | 117 INDUSTRY RD | Secured | | |
| | MARIETTA OH 45750-9355 | Priority | | |
| Filed Date: | | Unsecured | | $0.00 |
| 04/16/2010 | | Total | $2,028.76 | $2,028.76 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| Claim No: 140 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SOLR, LLC | Admin | $294.03 | $294.03 |
| | PO BOX 279 | Secured | | |
| | HIGHLAND MI 48357-0279 | Priority | | |
| Filed Date: | | Unsecured | $78.64 | $78.64 |
| 04/16/2010 | | Total | $372.67 | $372.67 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 141** | *Creditor:* VEOLIA ES INDUSTRIAL SERVICES | Admin | | |
| | PO BOX 70610 | Secured | | |
| | CHICAGO IL 60673-0610 | Priority | | |
| *Filed Date:* | | Unsecured | $2,723.00 | $1,896.60 |
| 04/16/2010 | | Total | $2,723.00 | $1,896.60 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | *Claimed Debtor:* **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 142** | *Creditor:* THE HOME INSURANCE CO IN LIQUIDATION | Admin | | $0.00 |
| | C/O SHARON BERGERON | Secured | | $0.00 |
| | 55 S COMMERCIAL ST | Priority | | $0.00 |
| | MANCHESTER NH 03101-2606 | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | | Total | Unliquidated | $0.00 |
| 04/16/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| | *Claimed Debtor:* **Gregg Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 143** | *Creditor:* THE HOME INSURANCE CO IN LIQUIDATION | Admin | | $0.00 |
| | C/O SHARON BERGERON | Secured | | $0.00 |
| | 55 S COMMERCIAL ST | Priority | | $0.00 |
| | MANCHESTER NH 03101-2606 | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | | Total | Unliquidated | $0.00 |
| 04/16/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| | *Claimed Debtor:* **Cast Alloys, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 144** | *Creditor:* THE HOME INSURANCE CO IN LIQUIDATION | Admin | | $0.00 |
| | C/O SHARON BERGERON | Secured | | $0.00 |
| | 55 S COMMERCIAL ST | Priority | | $0.00 |
| | MANCHESER NH 03101-2606 | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | | Total | Unliquidated | $0.00 |
| 04/16/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 145** | *Creditor:* EMPIRE REFRACTORY SALES INC | Admin | | |
| | 3525 METRO DRIVE | Secured | | |
| | FORT WAYNE IN 46818-9388 | Priority | | |
| *Filed Date:* | | Unsecured | $9,148.54 | $9,148.54 |
| 04/16/2010 | | Total | $9,148.54 | $9,148.54 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 146**<br><br>*Filed Date:*<br>04/16/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br><br>*Creditor:*  ADVANTAGE THERMAL SERVICES<br>PO BOX 233<br>MONACA PA 15061-0233 | Admin | $1,543.49 | $1,543.49 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | $0.00 |
| | | Total | $1,543.49 | $1,543.49 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 147**<br><br>*Filed Date:*<br>04/16/2010 | *Claimed Debtor:* **Advanced Cast Products, Inc.**<br><br>*Creditor:*  N.T. RUDDOCK<br>26123 BROADWAY<br>CLEVELAND OH 44146 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $19,660.50  (Unliquidated) | $19,660.50 |
| | | Total | $19,660.50  (Unliquidated) | $19,660.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 148**<br><br>*Filed Date:*<br>04/17/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br><br>*Creditor:*  UNITED PROPANE & ENERGY<br>3805 CLEARVIEW COURT<br>GURNEE IL 60031-1247 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $240.64 | $240.64 |
| | | Total | $240.64 | $240.64 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 149**<br><br>*Filed Date:*<br>04/17/2010 | *Claimed Debtor:* **Dalton Corporation, Kendallville Manufacturing Facility**<br><br>*Creditor:*  ACTION ENVIRONMENTAL, INC<br>5449 KEYSTONE DRIVE<br>FORT WAYNE IN 46825 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $71.64 | $71.64 |
| | | Total | $71.64 | $71.64 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 150**<br><br>*Filed Date:*<br>04/17/2010 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**<br><br>*Creditor:*  ACTION ENVIRONMENTAL INC<br>5449 KEYSTONE DRIVE<br>FORT WAYNE IN 46825-5133 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $3,342.78 | $3,342.78 |
| | | Total | $3,342.78 | $3,342.78 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 151 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TECPRO CORPORATION 3555 ATLANTA INDUSTRIAL PKWY ATLANTA GA 30331 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/17/2010 | | Unsecured | $24,338.78 | $24,338.78 |
| | | Total | $24,338.78 | $24,338.78 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 152 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: TECPRO CORPORATION 3555 ATLANTA INDUSTRIAL PKWY ATLANTA GA 30331 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/17/2010 | | Unsecured | $4,012.37 | $4,012.37 |
| | | Total | $4,012.37 | $4,012.37 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 153 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ERVIN LEASING PO BOX 1689 ANN ARBOR MI 48106-1689 | Admin | | $0.00 |
| | | Secured | $6,270.82 | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/17/2010 | | Unsecured | $9,564.06 | $0.00 |
| | | Total | $15,834.88 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 154 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BUTT/TIMMONS CONSTRUCTION 6635 E 950 N SYRACUSE IN 46567 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/17/2010 | | Unsecured | $6,329.00 | $6,329.00 |
| | | Total | $6,329.00 | $6,329.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 155 | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: UNITED DRILL BUSHING P O BOX 4250 DOWNEY CA 90241-1250 | Admin | $498.21 | $498.21 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/17/2010 | | Unsecured | | $0.00 |
| | | Total | $498.21 | $498.21 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 156** | *Claimed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* COPPER & BRASS SALES | Admin | $298.88 | $298.88 |
| | 415 STATE PARKWAY | Secured | | |
| | SCHAUMBURG IL 60173 | Priority | | |
| *Filed Date:* | | Unsecured | $283.65 | $283.65 |
| 04/17/2010 | | Total | $582.53 | $582.53 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 157** | *Claimed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* DIAMOND VOGEL PAINT | Admin | $30.45 | $30.45 |
| | PO BOX 8001 | Secured | | $0.00 |
| | MARSHALLTOWN IA 50158-8001 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $118.86 | $0.00 |
| 04/17/2010 | | Total | $149.31 | $30.45 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 158** | *Claimed Debtor:* Advanced Cast Products, Inc. | | | |
| | *Creditor:* THE CLEVELAND ELECTRIC LAB. | Admin | | |
| | 1776 ENTERPRISE PARKWAY | Secured | $4,600.00 | $4,600.00 |
| | TWINSBURG OH 44087-2204 | Priority | | |
| *Filed Date:* | | Unsecured | | |
| 04/17/2010 | | Total | $4,600.00 | $4,600.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 159** | *Claimed Debtor:* Neenah Foundry Company | | | |
| | *Allowed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* LINCOLN CONT SUPPLY INC | Admin | | |
| | PO BOX 270168 | Secured | | |
| | MILWAUKEE WI 53227 | Priority | | |
| *Filed Date:* | | Unsecured | $29,595.25 | $685.50 |
| 04/17/2010 | | Total | $29,595.25 | $685.50 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 160** | *Claimed Debtor:* Neenah Foundry Company | | | |
| | *Allowed Debtor:* Neenah Foundry Company | | | |
| | *Creditor:* HUDAPACK METAL TREATING INC | Admin | | |
| | 979 KOOPMAN LANE | Secured | | |
| | ELKHORN WI 53121-2023 | Priority | | |
| *Filed Date:* | | Unsecured | $2,130.00 | $2,130.00 |
| 04/17/2010 | | Total | $2,130.00 | $2,130.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 161** | Creditor:  SUPERIOR CRANE CORP | Admin | $7,504.46 | $7,504.46 |
| | PO BOX 1464 | Secured | | |
| | WAUKESHA WI 53187-1464 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/17/2010 | | Total | $7,504.46 | $7,504.46 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 162** | Creditor:  ADVANCED MATERIAL SCIENCE LLC | Admin | $1,502.58 | $1,502.58 |
| | 2965 PITTSBURGH ROAD | Secured | | |
| | PERRYOPOLIS PA 15473-1005 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/17/2010 | | Total | $1,502.58 | $1,502.58 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: **Neenah Foundry Company**<br>*Allowed Debtor:* Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 163** | Creditor:  KINETIC EQUIPMENT INC | Admin | | |
| | 2146 W PERSHING ST | Secured | | |
| | APPLETON WI 54914-6074 | Priority | | |
| *Filed Date:* | | Unsecured | $348.90 | $348.90 |
| 04/17/2010 | | Total | $348.90 | $348.90 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | Claimed Debtor: **Neenah Foundry Company**<br>*Allowed Debtor:* Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 164** | Creditor:  BAY COMMUNICATIONS INC | Admin | $1,605.47 | $1,605.47 |
| | 2040 RADISSON ST | Secured | | |
| | GREEN BAY WI 54302-2085 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/17/2010 | | Total | $1,605.47 | $1,605.47 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | Claimed Debtor: **Neenah Foundry Company**<br>*Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 165** | Creditor:  ASSOCIATED BAG COMPANY | Admin | | |
| | PO BOX 07120 | Secured | | |
| | MILWAUKEE WI 53207-0120 | Priority | | |
| *Filed Date:* | | Unsecured | $432.00 | $432.00 |
| 04/17/2010 | | Total | $432.00 | $432.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 166** | Creditor:  ASSOCIATED BAG COMPANY | Admin | | |
| | 400 W BODEN ST | Secured | | |
| | MILWAUKEE WI 53207 | Priority | | |
| *Filed Date:* | | Unsecured | $637.50 | $637.50 |
| 04/17/2010 | | Total | $637.50 | $637.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 167** | Creditor:  VIKING ELECTRIC SUPPLY INC | Admin | | |
| | PO BOX 78505 | Secured | | |
| | MILWAUKEE WI 53278-0505 | Priority | | |
| *Filed Date:* | | Unsecured | $532.80 | $532.80 |
| 04/17/2010 | | Total | $532.80 | $532.80 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Neenah Foundry Company | | | |
| **Claim No: 168** | Creditor:  DYNAMIC COLOR SOLUTIONS | Admin | $70.50 | $70.50 |
| | BOX 68-6035 | Secured | | |
| | MILWAUKEE WI 53268-6035 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/17/2010 | | Total | $70.50 | $70.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 169** | Creditor:  STARR-CHEK | Admin | | |
| | 1101 W LAWRENCE HIGHWAY | Secured | | |
| | CHARLOTTE MI 48813 | Priority | | |
| *Filed Date:* | | Unsecured | $703.00 | $703.00 |
| 04/17/2010 | | Total | $703.00 | $703.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 170** | Creditor:  KINDT-COLLINS CO | Admin | | |
| | 12651 ELMWOOD AVE | Secured | | |
| | CLEVELAND OH 44111 | Priority | | |
| *Filed Date:* | | Unsecured | $378.87 | $378.87 |
| 04/17/2010 | | Total | $378.87 | $378.87 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
**10-10360 (MFW) NEENAH ENTERPRISES, INC.**
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 171** | | Admin | | |
| | Creditor: C.A.T.S. CARBON INC | Secured | | |
| | PO BOX 100W | Priority | | |
| | WARRIOR AL 35180 | | | |
| *Filed Date:* | | Unsecured | $11,969.50 | $11,969.50 |
| 04/17/2010 | | Total | $11,969.50 | $11,969.50 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 172** | | Admin | | |
| | Creditor: HYDRITE CHEMICAL CO | Secured | | |
| | BOX #689227 | Priority | | |
| | MILWAUKEE WI 53268-9227 | | | |
| *Filed Date:* | | Unsecured | $17,781.70 | $17,061.60 |
| 04/17/2010 | | Total | $17,781.70 | $17,061.60 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 173** | *Allowed Debtor:* Neenah Foundry Company | Admin | | |
| | Creditor: ENGINEERING CONTRACTORS' ASSOC | Secured | | |
| | 8310 FLORENCE AVE | Priority | | |
| | DOWNEY CA 90240-3917 | | | |
| *Filed Date:* | | Unsecured | $575.00 | $51.99 |
| 04/17/2010 | | Total | $575.00 | $51.99 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: **Morgan's Welding, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 174** | | Admin | $154.76 | $154.76 |
| | Creditor: FRASER BUSINESS EQUIPMENT | Secured | | |
| | 320 PENN AVE | Priority | | |
| | READING PA 19611-1127 | | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/17/2010 | | Total | $154.76 | $154.76 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 175** | | Admin | | |
| | Creditor: RESCH'S TILE INC | Secured | | |
| | 369 US HWY 45 | Priority | | |
| | BIRNAMWOOD WI 54414 | | | |
| *Filed Date:* | | Unsecured | $0.00 | $0.00 |
| 04/17/2010 | | Total | $0.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 176 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | KELLY SUPPLY CO | Admin | $139.37 | $139.37 |
| | | PO BOX 1328 | Secured | | |
| | | GRAND ISLAND NE 68802 | Priority | | |
| Filed Date: | | | Unsecured | $924.14 | $924.14 |
| 04/17/2010 | | | Total | $1,063.51 | $1,063.51 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim No: 177 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | C.A.T.S. CARBON INC | Admin | $11,969.50 | $0.00 |
| | | PO BOX 100 | Secured | | |
| | | WARRIOR AL 35180-0100 | Priority | | |
| Filed Date: | | | Unsecured | | |
| 04/17/2010 | | | Total | $11,969.50 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:  Potential discrepancy on the face of the claim; Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 178 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | FOUNDRY PRODUCTS INC | Admin | | $0.00 |
| | | PO BOX 85400 | Secured | | $0.00 |
| | | WESTLAND MI 48185 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $2,709.45 | $0.00 |
| 04/17/2010 | | | Total | $2,709.45 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim No: 179 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARK HYDRAULIC CO | Admin | $256.82 | $256.82 |
| | | 4771 G STREET | Secured | | |
| | | OMAHA NE 68117 | Priority | | |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/17/2010 | | | Total | $256.82 | $256.82 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim No: 180 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MH CONTAINERS & EQUIPMENT CO INC | Admin | | |
| | | 36235 RIDGE RD | Secured | | |
| | | WILLOUGHBY OH 44094 | Priority | | |
| Filed Date: | | | Unsecured | $2,200.00 | $2,200.00 |
| 04/17/2010 | | | Total | $2,200.00 | $2,200.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 181 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | C&H DISTRIBUTORS INC | Admin | | |
| | | 770 S 70TH ST PO BOX 14770 | Secured | | |
| | | MILWAUKEE WI 53214 | Priority | | |
| Filed Date: | | | Unsecured | $326.98 | $326.98 |
| 04/17/2010 | | | Total | $326.98 | $326.98 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 182 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | SCOTT COUNTY TAX DEPT | Admin | | |
| | | ATTN - CUSTOMER SERVICE DEPT | Secured | $17,740.00 | $17,740.00 |
| | | 200 4TH AVE W | Priority | | |
| | | SHAKOPEE MN 55379-1220 | Unsecured | | |
| Filed Date: | | | Total | $17,740.00 | $17,740.00 |
| 04/17/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 183 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DONALD DEETS | Admin | | $0.00 |
| | | 122 CHESTNUT GROVE | Secured | | $0.00 |
| | | UTICA PA 16362-3002 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 04/17/2010 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 184 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RALPH CENTER | Admin | | $0.00 |
| | | 19007 N 47TH AVE | Secured | | $0.00 |
| | | GLENDALE AZ 85308-4455 | Priority | $2,000.00 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 04/17/2010 | | | Total | $2,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 185 | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ACME HOLDING | Admin | | |
| | | c/o FAIR HARBOR CAPITAL, LLC | Secured | | |
| | | ANSONIA FINANCE STATION | Priority | | |
| | | PO BOX 237037 | Unsecured | $1,508.85 | $1,508.85 |
| Filed Date: | | NEW YORK NY 10023 | Total | $1,508.85 | $1,508.85 |
| 04/17/2010 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 186** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* EXACT MACHINE CORP | Admin | | |
| | 380 N COUNTY LINE RD | Secured | | |
| | SUNBURY OH 43074-9004 | Priority | | |
| *Filed Date:* | | Unsecured | $0.00 | $0.00 |
| 04/17/2010 | | Total | $0.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 187** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* CARL MCCORMICK | Admin | | $0.00 |
| | 17021 STATE ROUTE 98 | Secured | | $0.00 |
| | MEADVILLE PA 16335 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | Unliquidated | $0.00 |
| 04/17/2010 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 188** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* ROLOFF MANUFACTURING | Admin | | |
| | PO BOX 7002 | Secured | | |
| | KAUKAUNA WI 54130-7002 | Priority | | |
| *Filed Date:* | | Unsecured | $1,524.97 | $1,524.97 |
| 04/17/2010 | | Total | $1,524.97 | $1,524.97 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 189** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | *Creditor:* JOSEPH A GUIMOND & ASSOC INC | Admin | | |
| | 751 ROUTE 113 | Secured | | |
| | SOUDERTON PA 18964-1000 | Priority | | |
| *Filed Date:* | | Unsecured | $2,386.84 | $2,386.84 |
| 04/17/2010 | | Total | $2,386.84 | $2,386.84 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 190** | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| | *Creditor:* NORTHWEST ELECTRIC | Admin | | |
| | 1414 EAST 23RD STREET | Secured | | |
| | COLUMBUS NE 68601-3782 | Priority | | |
| *Filed Date:* | | Unsecured | $1,612.05 | $1,612.05 |
| 04/17/2010 | | Total | $1,612.05 | $1,612.05 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 191** | *Claimed Debtor:* **Dalton Corporation**<br>*Allowed Debtor:* Dalton Corporation, Stryker Machining Facility Co.<br>*Creditor:* KNOX TEXTILES INC<br>PO BOX 584 264 EAST BEMENT ST<br>EDGERTON OH 43517-0584 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $536.44 | $278.41 |
| 04/17/2010 | | Total | $536.44 | $278.41 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 192** | *Claimed Debtor:* **Mercer Forge Corporation**<br>*Creditor:* CHEMSAFE INTERNATIONAL<br>ONE ZENEX CIRCLE<br>CLEVELAND OH 44146-5459 | Admin | $1,127.12 | $1,127.12 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $1,354.19 | $1,279.94 |
| 04/17/2010 | | Total | $2,481.31 | $2,407.06 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 193** | *Claimed Debtor:* **A&M Specialties, Inc.**<br>*Creditor:* CHEMSAFE INTERNATIONAL<br>ONE ZENEX CIRCLE<br>CLEVELAND OH 44146-5459 | Admin | $419.15 | $419.15 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $506.21 | $478.50 |
| 04/17/2010 | | Total | $925.36 | $897.65 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 194** | *Claimed Debtor:* **Neenah Enterprises, Inc.**<br>*Allowed Debtor:* Neenah Foundry Company<br>*Creditor:* AMERICAN ELECTRIC POWER<br>PO BOX 2021<br>ROANOKE VA 24022-2121 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $147,059.19 | $0.00 |
| 04/17/2010 | | Total | $147,059.19 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 675 | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Claim paid in full; Disallowed pursuant to Docket 747.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 195** | *Claimed Debtor:* **Mercer Forge Corporation**<br>*Creditor:* STEEL DYNAMICS INC<br>C/O BARRETT & MCNAGNY LLP<br>ATTN ANNE E SIMERMAN ESQ<br>215 EAST BERRY STREET<br>FORT WAYNE IN 46802 | Admin | $120,989.02 | $120,989.02 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/17/2010 | | Total | $120,989.02 | $120,989.02 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 196 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SOLOMON L. LOWENSTEIN, JR. ATTORNEY AT LAW 614 W BERRY ST SUITE A FORT WAYNE IN 46802 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/17/2010 | | | Unsecured | $2,040.00 | $1,980.00 |
| | | | Total | $2,040.00 | $1,980.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 197 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CYNTHIA J SCHUE 119 EMS R3E PIERCETON IN 46562 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 04/17/2010 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 198 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: PROTECTION CONTROLS INC PO BOX 287 SKOKIE IL 60076-0287 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/17/2010 | | | Unsecured | $526.42 | $526.42 |
| | | | Total | $526.42 | $526.42 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 199 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: SHANAFELT MANUFACTURING CO P O BOX 74047 CLEVELAND OH 44194-4047 | | Admin | $81.89 | $81.89 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/19/2010 | | | Unsecured | $1,011.41 | $1,011.41 |
| | | | Total | $1,093.30 | $1,093.30 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 200 | Claimed Debtor: Morgan's Welding, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: NORTHERN SAFETY CO INC PO BOX 4250 UTICA NY 13504-4250 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/19/2010 | | | Unsecured | $412.30  (Unliquidated) | $412.30 |
| | | | Total | $412.30  (Unliquidated) | $412.30 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Neenah Foundry Company | | | |
| **Claim No: 201** | **Creditor:** | Admin | | |
| | PLM PAVING | Secured | | |
| | W225 N3178 DUPLAINVILLE RD | Priority | | |
| | PEWAUKEE WI 53072 | Unsecured | $2,980.00 | $2,980.00 |
| **Filed Date:** 04/19/2010 | | Total | $2,980.00 | $2,980.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Morgan's Welding, Inc. | | | |
| **Claim No: 202** | **Creditor:** | Admin | | |
| | RED-D-ARC INC | Secured | | |
| | ATTN TAISHA DICKERSON | Priority | | |
| | 685 LEE INDUSTRIAL BLVD | Unsecured | $875.92 | $0.00 |
| | AUSTELL GA 30168 | | | |
| **Filed Date:** 04/19/2010 | | Total | $875.92 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Neenah Enterprises, Inc. | | | |
| **Claim No: 203** | **Creditor:** | Admin | | |
| | OKLAHOMA COUNTY TREASURER | Secured | $5,486.93 (Unliquidated) | $0.00 |
| | ATTN FORREST "BUTCH" FREEMAN | Priority | | |
| | 320 ROBERT S KERR RM 307 | Unsecured | | |
| | OKLAHOMA CITY OK 73102 | | | |
| **Filed Date:** 04/19/2010 | | Total | $5,486.93 (Unliquidated) | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Neenah Foundry Company | | | |
| **Claim No: 204** | **Creditor:** | Admin | | |
| | OKLAHOMA TAX COMMISSION | Secured | | |
| | ATTN BANKRUPTCY SECTION | Priority | $311.00 | $0.00 |
| | C/O GENERAL COUNSEL'S OFFICE | Unsecured | | |
| | 120 N ROBINSON SUITE 2000 | | | |
| | OKLAHOMA CITY OK 73102-7471 | | | |
| **Filed Date:** 04/19/2010 | | Total | $311.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| **Claim No: 205** | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| | | Unsecured | | |
| **Filed Date:** | | Total | | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 206 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 207 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 208 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 209 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 210 | Claimed Debtor:  Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | INTERNAL REVENUE SERVICE | Secured | | |
| | PO BOX 7346 | Priority | $1,000.00 | $0.00 |
| Filed Date: | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| 04/19/2010 | | Total | $1,000.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note:  Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Neenah Foundry Company** | | | |
| **Claim No: 211** | **Creditor:** | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $161,944.10 | $0.00 |
| | PO BOX 7346 | Unsecured | $200.00 | $0.00 |
| **Filed Date:** | PHILADELPHIA PA 19101 | | | |
| 04/19/2010 | | Total | $162,144.10 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Neenah Transport, Inc.** | | | |
| **Claim No: 212** | **Creditor:** | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $500.00 | $0.00 |
| | PO BOX 7346 | Unsecured | | |
| **Filed Date:** | PHILADELPHIA PA 19101 | | | |
| 04/19/2010 | | Total | $500.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Advanced Cast Products, Inc.** | | | |
| **Claim No: 213** | **Creditor:** | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $19,490.42 | $0.00 |
| | PO BOX 7346 | Unsecured | | |
| **Filed Date:** | PHILADELPHIA PA 19101-7346 | | | |
| 04/19/2010 | | Total | $19,490.42 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Gregg Industries, Inc.** | | | |
| **Claim No: 214** | **Creditor:** | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $13,576.34 | $0.00 |
| | PO BOX 7346 | Unsecured | | |
| **Filed Date:** | PHILADELPHIA PA 19101-7346 | | | |
| 04/19/2010 | | Total | $13,576.34 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Mercer Forge Corporation** | | | |
| **Claim No: 215** | **Creditor:** | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $3,432.85 | $0.00 |
| | PO BOX 7346 | Unsecured | | |
| **Filed Date:** | PHILADELPHIA PA 19101-7346 | | | |
| 04/19/2010 | | Total | $3,432.85 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Deeter Foundry, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 216** | *Creditor:* | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $8,335.88 | $0.00 |
| | PO BOX 7346 | | | |
| *Filed Date:* | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| 04/19/2010 | | Total | $8,335.88 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 217** | *Creditor:* | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $21,563.06 | $0.00 |
| | PO BOX 7346 | | | |
| *Filed Date:* | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| 04/19/2010 | | Total | $21,563.06 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: **A&M Specialties, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 218** | *Creditor:* | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $2,938.00 | $0.00 |
| | PO BOX 7346 | | | |
| *Filed Date:* | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| 04/19/2010 | | Total | $2,938.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: **Morgan's Welding, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 219** | *Creditor:* | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $5,960.88 | $0.00 |
| | PO BOX 7346 | | | |
| *Filed Date:* | PHILADELPHIA PA 19101-7346 | Unsecured | | |
| 04/19/2010 | | Total | $5,960.88 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 220** | *Creditor:* | Admin | $12,536.35 | $12,481.82 |
| | W A VORPAHL INC | Secured | | |
| | PO BOX 12175 | Priority | | |
| | GREEN BAY WI 54307 | | | |
| *Filed Date:* | | Unsecured | $19,011.53 | $18,968.44 |
| 04/19/2010 | | Total | $31,547.88 | $31,450.26 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Amount Modified by Court Order Dated 08/27/10 (Docket #701)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 221** | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| | *Allowed Debtor:* Mercer Forge Corporation | Admin | | |
| | *Creditor:* REDLON & JOHNSON | Secured | | |
| | PO BOX 698 | Priority | | |
| | PORTLAND ME 04104 | | | |
| *Filed Date:* | | Unsecured | $412.30 | $402.90 |
| 04/19/2010 | | Total | $412.30 | $402.90 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 222** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | | Admin | | |
| | *Creditor:* EXCELLENCE ELECTRIC INC | Secured | | |
| | PO BOX 78 | Priority | | |
| | LITTLE CHUTE WI 54140-0078 | | | |
| *Filed Date:* | | Unsecured | $22,894.68 | $22,894.68 |
| 04/19/2010 | | Total | $22,894.68 | $22,894.68 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 223** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | |
| | *Creditor:* ENERGY PRODUCTS INC | Secured | | |
| | PO BOX 4368 | Priority | | |
| | SARATOGA SPRINGS NY 12866-8025 | | | |
| *Filed Date:* | | Unsecured | $43,750.00 | $43,750.00 |
| 04/19/2010 | | Total | $43,750.00 | $43,750.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 224** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | | Admin | $4,365.44 | $4,365.44 |
| | *Creditor:* TRUMBULL INDUSTRIES | Secured | | |
| | 16335 CONNEAUT LAKE ROAD | Priority | | |
| | MEADVILLE PA 16335-3844 | | | |
| *Filed Date:* | | Unsecured | $3,886.68 | $3,886.68 |
| 04/19/2010 | | Total | $8,252.12 | $8,252.12 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 225** | *Claimed Debtor:* **Dalton Corporation** | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | *Creditor:* JAMES S RICKUN ENV CONSULTING | Secured | | |
| | 4933 BLACK OAK DR | Priority | | |
| | MADISON WI 53711-4373 | | | |
| *Filed Date:* | | Unsecured | $18,338.82 | $18,338.82 |
| 04/19/2010 | | Total | $18,338.82 | $18,338.82 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 226 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | JAMES S RICKUN | Secured | | |
| | 4933 S BLACK OAK DR | Priority | | |
| | MADISON WI 53711-4373 | Unsecured | $900.00 | $900.00 |
| Filed Date: 04/19/2010 | | Total | $900.00 | $900.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 227 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | | |
| | JAMES S RICKUN ENV CONSULTING | Secured | | |
| | 4933 BLACK OAK DR | Priority | | |
| | MADISON WI 53711-4373 | Unsecured | $917.50 | $917.50 |
| Filed Date: 04/19/2010 | | Total | $917.50 | $917.50 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 228 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | $6,422.94 | $6,422.94 |
| | S&S TOOL AND MACHINE CO | Secured | | |
| | 910 N ENGLISH STATION ROAD | Priority | | |
| | LOUISVILLE KY 40223-4730 | Unsecured | | $0.00 |
| Filed Date: 04/19/2010 | | Total | $6,422.94 | $6,422.94 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 229 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | $6,338.98 | $0.00 |
| | ENDRIES INTERNATIONAL INC | Secured | | $0.00 |
| | PO BOX 69 | Priority | | $0.00 |
| | BRILLION WI 54110-0069 | Unsecured | $82.25 | $0.00 |
| Filed Date: 04/19/2010 | | Total | $6,421.23 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 230 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: | Admin | $148.50 | $148.50 |
| | STAMPXPRESS | Secured | | $0.00 |
| | PO BOX 14133 | Priority | | $0.00 |
| | PINEDALE CA 93650-4133 | Unsecured | $2.23 | $0.00 |
| Filed Date: 04/19/2010 | | Total | $150.73 | $148.50 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674)

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor:** Dalton Corporation, Kendallville Manufacturing Facility

**Claim No: 231**

**Creditor:** SNYDER'S LOCK & KEY CO
1316 NORTH LIMA ROAD
KENDALLVILLE IN 46755-2318

**Filed Date:** 04/19/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $55.00 | $55.00 |
| Total | $55.00 | $55.00 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claimed Debtor:** Deeter Foundry, Inc.

**Claim No: 232**

**Creditor:** APOLLO STEEL COMPANY
7200 AMANDA ROAD
LINCOLN NE 68507

**Filed Date:** 04/19/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $837.00 | $837.00 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $837.00 | $837.00 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility

**Claim No: 233**

**Creditor:** GILLS MFG, INC DBA HERMAN TOOL & MACHINE
2 ARNOLT DRIVE
PIERCETON IN 46562

**Filed Date:** 04/19/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $950.00 | $950.00 |
| Total | $950.00 | $950.00 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claimed Debtor:** Neenah Foundry Company

**Claim No: 234**

**Creditor:** BASSETT MECHANICAL
PO BOX 7000
KAUKAUNA WI 54130-7000

**Filed Date:** 04/20/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $8,688.24 | $0.00 |
| Total | $8,688.24 | $0.00 |

Amends Claim No(s):          Amended By Claim No:

Note:

---

**Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility
**Allowed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility

**Claim No: 235**

**Creditor:** MAGID GLOVE MFG CO
2060 N KOLMAR AVE.
CHICAGO IL 60639-3418

**Filed Date:** 04/20/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $28,516.74 | $28,516.74 |
| Total | $28,516.74 | $28,516.74 |

Amends Claim No(s):          Amended By Claim No:

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dalton Corporation** | | | |
| **Claim No: 236** | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | $6,400.00 | $0.00 |
| | *Creditor:* ADQ ADHESIVES EQUIPMENT | Secured | | $0.00 |
| | 4084 PERRY BLVD | Priority | | $0.00 |
| | WHITESTOWN IN 46075-9709 | Unsecured | $3,617.17 | $3,617.17 |
| *Filed Date:* | | Total | $10,017.17 | $3,617.17 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modifed by Order entered 8/12/2010 (Dkt 674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| **Claim No: 237** | | Admin | | |
| | *Creditor:* BROWN, RICHARD | Secured | | |
| | 137 WADSWORTH AVENUE | Priority | | |
| | MEADVILLE PA 16335-1839 | Unsecured | $625.00 | $625.00 |
| *Filed Date:* | | Total | $625.00 | $625.00 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim reinstated pursuant to Confirmed Plan.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| **Claim No: 238** | | Admin | | $0.00 |
| | *Creditor:* RANDALL W SCHARF | Secured | | $0.00 |
| | 3890 E 400N | Priority | | $0.00 |
| | WARSAW IN 46582-7993 | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* | | Total | Unliquidated | $0.00 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| **Claim No: 239** | | Admin | | |
| | *Creditor:* SUBURBAN PROPANE | Secured | | |
| | PO BOX 206 | Priority | | |
| | WHIPPANY NJ 07981-0206 | Unsecured | $3,571.87 | $3,571.87 |
| *Filed Date:* | | Total | $3,571.87 | $3,571.87 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| **Claim No: 240** | | Admin | $81.92 | $0.00 |
| | *Creditor:* PYRO-MATIC INC | Secured | | |
| | 2185 W PERSHING ST | Priority | | |
| | APPLETON WI 54914 | Unsecured | $1,485.44 | $0.00 |
| *Filed Date:* | | Total | $1,567.36 | $0.00 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 241**

Claimed Debtor: Deeter Foundry, Inc.

Creditor:
METZGER'S AUTO SERVICE
DBA-LINCOLN LUBE 3730 CORNHUSKER HWY
LINCOLN NE 68504

Filed Date: 04/20/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $137.94 | $0.00 |
| Total | $137.94 | $0.00 |

Amends Claim No(s):                    Amended By Claim No:

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

---

**Claim No: 242**

Claimed Debtor: Advanced Cast Products, Inc.
Allowed Debtor: Advanced Cast Products, Inc.

Creditor:
SHEFFIELD CONTAINER CORP.
PO BOX 578
SHEFFIELD PA 16347-0578

Filed Date: 04/20/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $7,988.90 | $7,988.90 |
| Secured | | |
| Priority | | |
| Unsecured | $13,268.87 | $13,268.87 |
| Total | $21,257.77 | $21,257.77 |

Amends Claim No(s):                    Amended By Claim No:

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 243**

Claimed Debtor: Neenah Foundry Company
Allowed Debtor: Neenah Foundry Company

Creditor:
TPC WIRE & CABLE
4570 PAYSPHERE CIRCLE
CHICAGO IL 60674-0045

Filed Date: 04/20/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $2,526.10 | $2,526.10 |
| Total | $2,526.10 | $2,526.10 |

Amends Claim No(s):                    Amended By Claim No:  688

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 244**

Claimed Debtor: Advanced Cast Products, Inc.

Creditor:
THE HILL & GRIFFITH COMPANY
1262 STATE AVENUE
CINCINNATI OH 45204

Filed Date: 04/20/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $343.00 | $343.00 |
| Secured | | |
| Priority | | |
| Unsecured | $3,165.05 | $3,165.05 |
| Total | $3,508.05 | $3,508.05 |

Amends Claim No(s):                    Amended By Claim No:

Note:

---

**Claim No: 245**

Claimed Debtor: Neenah Foundry Company
Allowed Debtor: Neenah Foundry Company

Creditor:
QBF
5097 NATHAN LANE
MINNEAPOLIS MN 55442-3201

Filed Date: 04/20/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $7,048.95 | $7,014.60 |
| Total | $7,048.95 | $7,014.60 |

Amends Claim No(s):                    Amended By Claim No:

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 246** | *Claimed Debtor:* **Deeter Foundry, Inc.** | Admin | $1,564.66 | $1,564.66 |
| | *Creditor:* CANFIELD & JOSEPH, INC | Secured | | |
| | PO BOX 471285 | Priority | | |
| | TULSA OK 74147 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $1,564.66 | $1,564.66 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 247** | *Claimed Debtor:* **Gregg Industries, Inc.** | Admin | | |
| | *Allowed Debtor:* Gregg Industries, Inc. | | | |
| | *Creditor:* J-COM E.D.I. SERVICES | Secured | | |
| | PO BOX 31060 | Priority | | |
| | TUCSON AZ 85751-1060 | Unsecured | $105.00 | $105.00 |
| *Filed Date:* | | Total | $105.00 | $105.00 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 248** | *Claimed Debtor:* **Mercer Forge Corporation** | Admin | $270,179.27 | $0.00 |
| | *Creditor:* DANA HEAVY VEH SYSTEMS GROUP LLC | Secured | | $0.00 |
| | ATTN ERIC BORGERSON | Priority | | $0.00 |
| | 6201 TRUST DR | Unsecured | $439,307.94 | $0.00 |
| | HOLLAND OH 43528 | | | |
| *Filed Date:* | | Total | $709,487.21 | $0.00 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 249** | *Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.** | Admin | | |
| | *Allowed Debtor:* Dalton Corporation, Stryker Machining Facility Co. | | | |
| | *Creditor:* OHIO GAS COMPANY | Secured | | |
| | PO BOX 528 | Priority | | |
| | BRYAN OH 43506-0528 | Unsecured | $1,818.49 | $1,818.49 |
| *Filed Date:* | | Total | $1,818.49 | $1,818.49 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 250** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | *Creditor:* BASTIAN MAT. HANDLING CORP. | Secured | | |
| | PO BOX 6069 DEPT. 61 | Priority | | |
| | INDIANAPOLIS IN 46206-6069 | Unsecured | $145.93 | $145.93 |
| *Filed Date:* | | Total | $145.93 | $145.93 |
| 04/20/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| **Claim No: 251** | *Allowed Debtor:* Neenah Foundry Company | Admin | | $0.00 |
| | *Creditor:* WAUKESHA WATER UTILITY | Secured | | $0.00 |
| | 115 DELAFIELD ST | Priority | | $0.00 |
| | WAUKESHA WI 53188-3615 | Unsecured | $105.43 | $62.11 |
| *Filed Date:* | | Total | $105.43 | $62.11 |
| 04/20/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| **Claim No: 252** | | Admin | $456.58 | $0.00 |
| | *Creditor:* TIME MANAGEMENT SYSTEM | Secured | | $0.00 |
| | 3200 LINE DR | Priority | | $0.00 |
| | SIOUX CITY IA 51106-5160 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $456.58 | $0.00 |
| 04/20/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| **Claim No: 253** | | Admin | $124.00 | $124.00 |
| | *Creditor:* WHITING CORPORATION, DEPT 4530 | Secured | | |
| | PO BOX 87618 | Priority | | |
| | CHICAGO IL 60680-0618 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $124.00 | $124.00 |
| 04/20/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| **Claim No: 254** | *Allowed Debtor:* Mercer Forge Corporation | Admin | | |
| | *Creditor:* RENITE COMPANY | Secured | | |
| | PO BOX 30830 | Priority | | |
| | COLUMBUS OH 43230-0830 | Unsecured | $1,154.42 | $1,154.42 |
| *Filed Date:* | | Total | $1,154.42 | $1,154.42 |
| 04/20/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| **Claim No: 255** | *Allowed Debtor:* Neenah Foundry Company | Admin | | $0.00 |
| | *Creditor:* TUSHAUS COMPUTER SERVICES | Secured | | $0.00 |
| | 10400 INNOVATION DR-SUITE 100 | Priority | | $0.00 |
| | MILWAUKEE WI 53226-4840 | Unsecured | $492.45 | $0.00 |
| *Filed Date:* | | Total | $492.45 | $0.00 |
| 04/20/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 256** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| | *Allowed Debtor:* Neenah Foundry Company | Secured | | |
| | *Creditor:* ZORN-COCHRANE COMPRESSOR & EQUIP | Priority | | |
| | 733 POTTS AVE | | | |
| | GREEN BAY WI 54304 | | | |
| *Filed Date:* | | Unsecured | $186.33 | $186.33 |
| 04/20/2010 | | Total | $186.33 | $186.33 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 257** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Creditor:* INTERNATIONAL THERMAL SYSTEMS | Secured | | |
| | DEPT #5337 | Priority | | |
| | PO BOX 1451 | | | |
| | MILWAUKEE WI 53201-1451 | | | |
| *Filed Date:* | | Unsecured | $943.84 | $943.84 |
| 04/20/2010 | | Total | $943.84 | $943.84 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 258** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | $0.00 |
| | *Allowed Debtor:* Neenah Transport, Inc. | Secured | | $0.00 |
| | *Creditor:* CHERMOR REAL ESTATE | Priority | | $0.00 |
| | LINDA'S BOOKKEEPING | | | |
| | PO BOX 184 | | | |
| | FOREST JUNCTION WI 54123-0184 | | | |
| *Filed Date:* | | Unsecured | $4,200.00 | $0.00 |
| 04/20/2010 | | Total | $4,200.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 259** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Creditor:* B & H MACHINE INC | Secured | | |
| | PO BOX 96 | Priority | | |
| | MINERVA OH 44657-0096 | | | |
| *Filed Date:* | | Unsecured | $457.88 | $457.88 |
| 04/20/2010 | | Total | $457.88 | $457.88 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 260** | *Claimed Debtor:* **Dalton Corporation** | Admin | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Secured | | |
| | *Creditor:* PURITY CYLINDER GASES INC | Priority | | |
| | PO BOX 9390 | | | |
| | GRAND RAPIDS MI 49509-0390 | | | |
| *Filed Date:* | | Unsecured | $6,810.94 | $6,810.94 |
| 04/20/2010 | | Total | $6,810.94 | $6,810.94 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility

**Claim No: 261**

**Creditor:** HILL AND GRIFFITH CO
LOCATION #00223
CINCINNATI OH 45264-0001

**Filed Date:** 04/20/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $170.76 | $170.76 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $170.76 | $170.76 |

**Amends Claim No(s):**        **Amended By Claim No:**

**Note:**

---

**Claimed Debtor:** Advanced Cast Products, Inc.

**Claim No: 262**

**Creditor:** TUV SUD AMERICA INC
10 CENTENNIAL DRIVE
PEABODY MA 01960-7938

**Filed Date:** 04/20/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $0.00 | $0.00 |
| Priority | | |
| Unsecured | $2,863.45 | $2,863.45 |
| Total | $2,863.45 | $2,863.45 |

**Amends Claim No(s):**        **Amended By Claim No:**

**Note:**

---

**Claimed Debtor:** Deeter Foundry, Inc.

**Claim No: 263**

**Creditor:** LANCASTER CO TREASURER
555 S 10TH ST
LINCOLN NE 68508-2803

**Filed Date:** 04/20/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | $21,425.38 | $21,425.38 |
| Priority | | |
| Unsecured | | |
| Total | $21,425.38 | $21,425.38 |

**Amends Claim No(s):**        **Amended By Claim No:**

**Note:**

---

**Claimed Debtor:** Neenah Foundry Company

**Claim No: 264**

**Creditor:** GRAPHITE ENG & SALES CO
PO BOX 637
GREENVILLE MI 48838-0637

**Filed Date:** 04/20/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $857.41 | $857.41 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $857.41 | $857.41 |

**Amends Claim No(s):**        **Amended By Claim No:**

**Note:**

---

**Claimed Debtor:** Neenah Foundry Company

**Claim No: 265**

**Creditor:** TONTINE CAPITAL PARTNERS LP
ATTN WILLIAM J BARRETT
BARACK FERRAZZANO KIRSCHBAUM ET AL
200 W MADISON ST SUITE 3900
CHICAGO IL 60606

**Filed Date:** 04/21/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $88,849,552.15 | $88,849,552.15 |
| Total | $88,849,552.15 | $88,849,552.15 |

**Amends Claim No(s):**        **Amended By Claim No:**

**Note:** Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 266**

*Filed Date:* 04/21/2010

*Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.**

*Creditor:* STEVEN A MORR
16943 N 30
PIONEER OH 43554

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $1,709.93 | $0.00 |
| Unsecured | | $0.00 |
| Total | $1,709.93 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:

---

**Claim No: 267**

*Filed Date:*

**CLAIM NUMBER VOIDED**

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | | |
| Total | | |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:

---

**Claim No: 268**

*Filed Date:* 04/21/2010

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**

*Creditor:* NOCK AND SON
PO BOX 40368
CLEVELAND OH 44140-0368

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $2,280.00 | $2,280.00 |
| Total | $2,280.00 | $2,280.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:

---

**Claim No: 269**

*Filed Date:* 04/21/2010

*Claimed Debtor:* **Advanced Cast Products, Inc.**

*Creditor:* BURKHARDT SHEET METAL CO
22780 STATE HIGHWAY 77
MEADVILLE PA 16335-6019

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,812.51 | $1,812.51 |
| Total | $1,812.51 | $1,812.51 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:

---

**Claim No: 270**

*Filed Date:* 04/21/2010

*Claimed Debtor:* **Neenah Foundry Company**
*Allowed Debtor:* Neenah Foundry Company
*Creditor:* WISCONSIN POWER TOOL INC
3132 N MAYFAIR RD
MILWAUKEE WI 53222-3202

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $80.13 | $0.00 |
| Total | $80.13 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Expunged By Court Order Dated 08/27/10 (Docket #701)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 271 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CHANGING SPACES MOVING | Admin | | $0.00 |
| | | 130 INVERNESS PLAZA #243 | Secured | | $0.00 |
| | | BIRMINGHAM AL 35242-4800 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $500.00 | $0.00 |
| 04/21/2010 | | | Total | $500.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 272 | Claimed Debtor: **Morgan's Welding, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | LIFT INC | Admin | | |
| | | 3745 HEMPLAND RD. | Secured | | |
| | | MOUNTVILLE PA 17554-1545 | Priority | | |
| Filed Date: | | | Unsecured | $79.21 | $79.21 |
| 04/21/2010 | | | Total | $79.21 | $79.21 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 273 | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RONNIE L OLIVER | Admin | | $0.00 |
| | | 408 W WAYNE ST | Secured | | $0.00 |
| | | PIERCETON IN 46562-9467 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | Unliquidated | $0.00 |
| 04/21/2010 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 274 | Claimed Debtor: **Morgan's Welding, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STEEL DYNAMICS- ROANOKE BAR DIVISION | Admin | | |
| | | PO BOX 532068 | Secured | | |
| | | ATLANTA GA 30353-2068 | Priority | | |
| Filed Date: | | | Unsecured | $9,265.80 | $9,265.80 |
| 04/21/2010 | | | Total | $9,265.80 | $9,265.80 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 275 | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BOSTWICK-BRAUN CO | Admin | | |
| | | PO BOX 636240 | Secured | | |
| | | CINCINNATI OH 45263-6240 | Priority | | |
| Filed Date: | | | Unsecured | $6,909.55 | $6,909.55 |
| 04/21/2010 | | | Total | $6,909.55 | $6,909.55 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 276**<br><br>*Filed Date:*<br>04/21/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Creditor:*    TOOL SERVICE CORPORATION<br>PO BOX 26248<br>MILWAUKEE WI 53226-0248 | Admin | $200.72 | $200.72 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | $0.00 |
| | | Total | $200.72 | $200.72 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 277**<br><br>*Filed Date:*<br>04/19/2010 | *Claimed Debtor:* **Neenah Enterprises, Inc.**<br>*Creditor:*    FORT WAYNE LIQUID COATINGS<br>ATTN JOSEPH G BONAHOOM<br>BONAHOOM & BONAHOOM LLP<br>110 WEST BERRY STREET STE 1900<br>FORT WAYNE IN 46802 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $31,714.81 | $0.00 |
| | | Total | $31,714.81 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 445 | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 278**<br><br>*Filed Date:*<br>04/22/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Allowed Debtor:* Neenah Foundry Company<br>*Creditor:*    DUCA MFG & CONSULTING INC<br>648 SQUIRREL HILL DR<br>BOARDMAN OH 44512-5334 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $13,625.50  (Unliquidated) | $13,625.50 |
| | | Total | $13,625.50  (Unliquidated) | $13,625.50 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 279**<br><br>*Filed Date:*<br>04/22/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Creditor:*    ESM GROUP INC<br>300 CORPORATE PKWY STE 118N<br>AMHERST NY 14226-1207 | Admin | $5,868.00 | $5,868.00 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | $0.00 |
| | | Total | $5,868.00 | $5,868.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 280**<br><br>*Filed Date:*<br>04/22/2010 | *Claimed Debtor:* **Deeter Foundry, Inc.**<br>*Creditor:*    AXIS CAPITAL INC<br>308 NORTH LOCUST STREET<br>GRAND ISLAND NE 68801 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $2,388.24 | $0.00 |
| | | Total | $2,388.24 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 08/27/10 (Docket #701)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 281 | Claimed Debtor: **Morgan's Welding, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: RED-D-ARC INC | | Admin | | |
| | ATTN TAISHA DICKERSON | | Secured | | |
| | 685 LEE INDUSTRIAL BLVD | | Priority | | |
| | AUSTELL GA 30168 | | Unsecured | $875.92 | $0.00 |
| *Filed Date:* 04/22/2010 | | | Total | $875.92 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 282 | Claimed Debtor: **Advanced Cast Products, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: POWER DRIVES INC | | Admin | | |
| | 3003 PITTSBURGH AVENUE | | Secured | | |
| | ERIE PA 16508-1021 | | Priority | | |
| | | | Unsecured | $458.00 | $458.00 |
| *Filed Date:* 04/22/2010 | | | Total | $458.00 | $458.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim No: 283 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: AIRGAS | | Admin | $20,226.93 | $0.00 |
| | 3400 N EXECUTIVE DR | | Secured | | $0.00 |
| | APPLETON WI 54911-8809 | | Priority | | $0.00 |
| | | | Unsecured | $14,472.09 | $0.00 |
| *Filed Date:* 04/22/2010 | | | Total | $34,699.02 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 651 | | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 284 | Claimed Debtor: **Morgan's Welding, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST | | Admin | | |
| | AREAS PENSION FUND | | Secured | | |
| | ATTN PETER PRIEDE | | Priority | | |
| | 9377 WEST HIGGINS ROAD | | Unsecured | $646,707.94 | |
| *Filed Date:* 04/23/2010 | ROSEMONT IL 60018 | | Total | $646,707.94 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim No: 285 | Claimed Debtor: **Dalton Corporation, Stryker Machining Facility Co.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST | | Admin | | |
| | AREAS PENSION FUND | | Secured | | |
| | ATTN PETER PRIEDE | | Priority | | |
| | 9377 WEST HIGGINS ROAD | | Unsecured | $646,707.94 | |
| *Filed Date:* 04/23/2010 | ROSEMONT IL 60018 | | Total | $646,707.94 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 286 | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/23/2010 | | | Unsecured | $646,707.94 | |
| | | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim No: 287 | Claimed Debtor: Dalton Corporation, Ashland Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/23/2010 | | | Unsecured | $646,707.94 | |
| | | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim No: 288 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT  IL 60018 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/23/2010 | | | Unsecured | $646,707.94 | |
| | | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim No: 289 | Claimed Debtor: A&M Specialties, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/23/2010 | | | Unsecured | $646,707.94 | |
| | | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| Claim No: 290 | Claimed Debtor: Peerless Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 04/23/2010 | | | Unsecured | $646,707.94 | |
| | | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Belcher Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 291** | | Admin | | |
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $646,707.94 | |
| 04/23/2010 | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 292** | | Admin | | |
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $646,707.94 | |
| 04/23/2010 | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 293** | | Admin | | |
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $646,707.94 | |
| 04/23/2010 | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 294** | | Admin | | |
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $646,707.94 | |
| 04/23/2010 | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 295** | | Admin | | |
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | Secured | | |
| | | Priority | | |
| ***Filed Date:*** | | Unsecured | $646,707.94 | |
| 04/23/2010 | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 296** | | | Admin | | |
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST | | Secured | | |
| | AREAS PENSION FUND | | | | |
| | ATTN PETER PRIEDE | | Priority | | |
| **Filed Date:** | 9377 WEST HIGGINS ROAD | | Unsecured | $646,707.94 | |
| 04/23/2010 | ROSEMONT IL 60018 | | Total | $646,707.94 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Transport, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 297** | | | Admin | | |
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST | | Secured | | |
| | AREAS PENSION FUND | | | | |
| | ATTN PETER PRIEDE | | Priority | | |
| **Filed Date:** | 9377 WEST HIGGINS ROAD | | Unsecured | $646,707.94 | |
| 04/23/2010 | ROSEMONT IL 60018 | | Total | $646,707.94 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Cast Alloys, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 298** | | | Admin | | |
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST | | Secured | | |
| | AREAS PENSION FUND | | | | |
| | ATTN PETER PRIEDE | | Priority | | |
| **Filed Date:** | 9377 WEST HIGGINS ROAD | | Unsecured | $646,707.94 | |
| 04/23/2010 | ROSEMONT IL 60018 | | Total | $646,707.94 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 299** | | | Admin | | |
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST | | Secured | | |
| | AREAS PENSION FUND | | | | |
| | ATTN PETER PRIEDE | | Priority | | |
| **Filed Date:** | 9377 WEST HIGGINS ROAD | | Unsecured | $646,707.94 | |
| 04/23/2010 | ROSEMONT IL 60018 | | Total | $646,707.94 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: NFC Castings, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 300** | | | Admin | | |
| | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST | | Secured | | |
| | AREAS PENSION FUND | | | | |
| | ATTN PETER PRIEDE | | Priority | | |
| **Filed Date:** | 9377 WEST HIGGINS ROAD | | Unsecured | $646,707.94 | |
| 04/23/2010 | ROSEMONT IL 60018 | | Total | $646,707.94 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 301** | Creditor: CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND ATTN PETER PRIEDE 9377 WEST HIGGINS ROAD ROSEMONT IL 60018 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/23/2010 | | | Unsecured | $646,707.94 | |
| | | | Total | $646,707.94 | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 302** | Creditor: UNIMIN CORPORATION 258 ELM ST NEW CANAAN CT 68400-5309 | | Admin | $3,116.74 | $3,116.74 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/23/2010 | | | Unsecured | | $0.00 |
| | | | Total | $3,116.74 | $3,116.74 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 303** | Creditor: EPIC MACHINE INC 201 INDUSTRIAL WAY FENTON  MI 48430-4431 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/23/2010 | | | Unsecured | $169.38 | $169.38 |
| | | | Total | $169.38 | $169.38 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 304** | Creditor: EPIC MACHINE INC 201 INDUSTRIAL WAY FENTON MI 48430-4431 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/23/2010 | | | Unsecured | $1,114.20 | $1,114.20 |
| | | | Total | $1,114.20 | $1,114.20 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 305** | Creditor: CLEAR EDGE FILTRATION 87 W CAYUGA ST MORAVIA AD NY 13118-3000 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/23/2010 | | | Unsecured | $235.56 | $235.56 |
| | | | Total | $235.56 | $235.56 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |
| Note: | | | | | |

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
**10-10360 (MFW) NEENAH ENTERPRISES, INC.**
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 306 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BIRMINGHAM RAIL & LOCO | Admin | $1,625.00 | $1,600.00 |
| | PO BOX 530157 | Secured | | $0.00 |
| | BIRMINGHAM AL 35253-0157 | Priority | | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 04/23/2010 | | Total | $1,625.00 | $1,600.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 307 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Advanced Cast Products, Inc. | Admin | | |
| | Creditor: MOELLER MAUNUFACTURING COMPANY | Secured | | |
| | 43938 PLYMOUTH OAKS BOULEVARD | Priority | | |
| | PLYMOUTH MI 48170-2584 | Unsecured | $99.84 | $99.84 |
| Filed Date: | | Total | $99.84 | $99.84 |
| 04/23/2010 | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 308 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SCOTT ELECTRIC | Admin | | |
| | 1000 S MAIN ST | Secured | | |
| | PO BOX S | Priority | | |
| | GREENSBURG PA 15601-0899 | Unsecured | $193.94 | $193.94 |
| Filed Date: | | Total | $193.94 | $193.94 |
| 04/23/2010 | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 309 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: COFFEE TIME | Admin | $114.45 | $114.45 |
| | 55645 CURRANT ROAD, SUITE 4 | Secured | | |
| | MISHAWAKA IN 46545-4801 | Priority | | |
| | | Unsecured | $108.00 | $108.00 |
| Filed Date: | | Total | $222.45 | $222.45 |
| 04/23/2010 | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 310 | Claimed Debtor: Dalton Corporation, Stryker Machining Facility Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: BEST-AIRE LLC | Admin | | $0.00 |
| | PO BOX 953408 | Secured | | $0.00 |
| | ST. LOUIS MO 63195-3408 | Priority | | $0.00 |
| | | Unsecured | $52.08 | $0.00 |
| Filed Date: | | Total | $52.08 | $0.00 |
| 04/23/2010 | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: Gregg Industries, Inc.**

**Claim No: 311**

**Creditor:** TENNANT
TENNANT SALES & SERVICE CO
PO BOX 1452
MINNEAPOLIS MN 55440

**Filed Date:** 04/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $1,115.73 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $1,115.73 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 08/12/10 (Docket #674)

---

**Claimed Debtor: Advanced Cast Products, Inc.**

**Claim No: 312**

**Creditor:** NATIONAL FUEL GAS DIST CORP
1100 STATE STREET
ERIE PA 16512

**Filed Date:** 04/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $5,311.38 | $5,311.38 |
| Total | $5,311.38 | $5,311.38 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:*

---

**Claimed Debtor: Mercer Forge Corporation**

**Claim No: 313**

**Creditor:** NATIONAL FUEL GAS DIST CORP
1100 STATE STREET
ERIE PA 16501-1912

**Filed Date:** 04/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $10,176.64 | $0.00 |
| Total | $10,176.64 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:* 642

*Note:* Expunged By Court Order Dated 09/08/10 (Docket #728)

---

**Claimed Debtor: Mercer Forge Corporation**

**Claim No: 314**

**Creditor:** TENNANT
C/O TENNANT SALES AND SERVICE CO
PO BOX 1452
MINNEAPOLIS MN 55440-1452

**Filed Date:** 04/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $2,428.26 | $2,357.45 |
| Total | $2,428.26 | $2,357.45 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Amount Modified by Court Order Dated 08/27/10 (Docket #701)

---

**Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility**

**Claim No: 315**

**Creditor:** INDUCTOTHERM CORP.
PO BOX 828482
PHILADELPHIA PA 19182-8482

**Filed Date:** 04/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $360.13 | $360.13 |
| Total | $360.13 | $360.13 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 316**<br><br>*Filed Date:*<br>04/23/2010 | *Claimed Debtor:* **Deeter Foundry, Inc.**<br>*Creditor:*<br>VISA<br>PINNACLE BANK<br>5651 S 59TH STREET<br>LINCOLN NE 68516-2388 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $2,477.49 | $2,477.49 |
| | | Total | $2,477.49 | $2,477.49 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 317**<br><br>*Filed Date:*<br>04/23/2010 | *Claimed Debtor:* **Dalton Corporation**<br>*Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility<br>*Creditor:*<br>SMITH & RICHARDSON MFG CO.<br>727 MAY ST<br>GENEVA IL 60134-0589 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $7,700.02 | $7,700.02 |
| | | Total | $7,700.02 | $7,700.02 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 318**<br><br>*Filed Date:*<br>04/23/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Creditor:*<br>LODGE LUMBER CO INC<br>c/o SONAR CREDIT PARTNERS, LLC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ATTN: MICHAEL GOLDBERG<br>ARMONK NY 10504 | Admin | $11,889.36 | $11,889.36 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | $0.00 |
| | | Total | $11,889.36 | $11,889.36 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 319**<br><br>*Filed Date:*<br>04/23/2010 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**<br>*Creditor:*<br>LODGE LUMBER COMPANY<br>c/o SONAR CREDIT PARTNERS, LLC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ATTN: MICHAEL GOLDBERG<br>ARMONK NY 10504 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $8,676.64 | $8,676.64 |
| | | Total | $8,676.64 | $8,676.64 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 320**<br><br>*Filed Date:*<br>04/23/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Creditor:*<br>IGC TECHNOLOGIES LLC<br>4039 W GREEN TREE<br>MILWAUKEE WI 53209 | Admin | $9,818.75 | $9,818.75 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $639.80 | $639.80 |
| | | Total | $10,458.55 | $10,458.55 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 321** | **Claimed Debtor:** Neenah Foundry Company | Admin | $6,316.20 | $6,316.20 |
| | **Creditor:** IGC TECHNOLOGIES LLC | Secured | | |
| | 4039 W GREEN TREE ROAD | Priority | | |
| | MILWAUKEE WI 53209 | Unsecured | | $0.00 |
| **Filed Date:** 04/23/2010 | | Total | $6,316.20 | $6,316.20 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 322** | **Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | **Creditor:** KENDALL ELECTRIC INC | Secured | | |
| | 5101 S SPRINKLE RD | Priority | | |
| | PORTAGE MI 48002 | Unsecured | $716.28 | $716.28 |
| **Filed Date:** 04/24/2010 | | Total | $716.28 | $716.28 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 323** | **Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | **Allowed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility | Secured | | |
| | **Creditor:** GREAT LAKES AUTOMATION SUPPLY | Priority | | |
| | C/O KENDALL ELECTRIC INC | | | |
| | 5101 S SPRINKLE RD | Unsecured | $716.28 | $335.29 |
| | PORTAGE MI 49002 | | | |
| **Filed Date:** 04/24/2010 | | Total | $716.28 | $335.29 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 324** | **Claimed Debtor:** Neenah Foundry Company | Admin | | $0.00 |
| | **Creditor:** JOHNSON CONTROLS INC | Secured | | $0.00 |
| | 2140 AMERICAN DR | Priority | | $0.00 |
| | NEENAH WI 54956-1004 | Unsecured | $7,550.00 | $0.00 |
| **Filed Date:** 04/24/2010 | | Total | $7,550.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:**

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 325** | **Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | **Allowed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility | Secured | | |
| | **Creditor:** SIDENER ENGINEERING | Priority | | |
| | PO BOX 1476 | Unsecured | $823.45 | $823.45 |
| | NOBLESVILLE IN 46061-1476 | | | |
| **Filed Date:** 04/24/2010 | | Total | $823.45 | $823.45 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 326** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Allowed Debtor:* Neenah Foundry Company | Admin | $81.92 | $81.92 |
| | *Creditor:* PYRO-MATIC INC | Secured | $0.00 | |
| | 2185 W PERSHING ST | Priority | $0.00 | |
| | APPLETON WI 54914-6075 | | | |
| *Filed Date:* | | Unsecured | $1,485.44 | $1,403.52 |
| 04/24/2010 | | Total | $1,567.36 | $1,485.44 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 327** | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| | | Admin | | |
| | *Creditor:* S. D. MYERS, INC | Secured | | |
| | 180 SOUTH AVE | Priority | | |
| | TALLMADGE OH 44278-2813 | | | |
| *Filed Date:* | | Unsecured | $1,587.00 | $1,587.00 |
| 04/24/2010 | | Total | $1,587.00 | $1,587.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 328** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | | Admin | $952.25 | $686.60 |
| | *Creditor:* TENNANT | Secured | $0.00 | |
| | PO BOX 1452 | Priority | $0.00 | |
| | MINNEAPOLIS MN 55440-1452 | | | |
| *Filed Date:* | | Unsecured | $1,826.17 | $1,826.17 |
| 04/24/2010 | | Total | $2,778.42 | $2,512.77 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 08/12/10 (Docket #674) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 329** | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| | *Allowed Debtor:* Mercer Forge Corporation | Admin | $720.99 | $720.99 |
| | *Creditor:* ELECTRO ARC | Secured | | |
| | c/o UNITED STATES DEBT RECOVERY V, LP | Priority | | |
| | 940 SOUTHWOOD BL, SUITE 101 | | | |
| | INCLINE VILLAGE NV 89451 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $720.99 | $720.99 |
| 04/24/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 330** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | *Allowed Debtor:* Neenah Foundry Company | Admin | | |
| | *Creditor:* ONOX INC | Secured | | |
| | 44382 S GRIMMER BLVD | Priority | | |
| | FREMONT CA 94538-6385 | | | |
| *Filed Date:* | | Unsecured | $1,432.74 | $1,432.74 |
| 04/24/2010 | | Total | $1,432.74 | $1,432.74 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 331** | Creditor: | Admin | | |
| | FISHER & LUDLOW INC | Secured | | |
| | 2000 CORPORATE DRIVE STE 400 | Priority | | |
| | WEXFORD PA 15090-7657 | | | |
| **Filed Date:** | | Unsecured | $1,749.60 | $1,749.60 |
| 04/24/2010 | | Total | $1,749.60 | $1,749.60 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 332** | Creditor: | Admin | $50.00 | $50.00 |
| | SYSPRO IMPACT SOFTWARE INC | Secured | | |
| | 959 SOUTH COAST DRIVE, SUITE 100 | Priority | | |
| | COSTA MESA CA 92626-1786 | | | |
| **Filed Date:** | | Unsecured | | $0.00 |
| 04/24/2010 | | Total | $50.00 | $50.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 333** | Creditor: | Admin | | $0.00 |
| | DAVID KIEFFER | Secured | | $0.00 |
| | 733 3RD ST | Priority | | $0.00 |
| | MENASHA WI 54952-3209 | | | |
| **Filed Date:** | | Unsecured | Unliquidated | $0.00 |
| 04/24/2010 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 334** | Creditor: | Admin | | |
| | LAB SAFETY SUPPLY, INC | Secured | | |
| | PO BOX 5004 | Priority | | |
| | JANESVILLE WI 53547-5004 | | | |
| **Filed Date:** | | Unsecured | $277.02 | $277.02 |
| 04/24/2010 | | Total | $277.02 | $277.02 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 335** | Creditor: | Admin | | $0.00 |
| | AFCO | Secured | $130,403.43 | $0.00 |
| | PO BOX 4795 | Priority | | $0.00 |
| | CAROL STREAM IL 60197-4795 | | | |
| **Filed Date:** | | Unsecured | | $0.00 |
| 04/24/2010 | | Total | $130,403.43 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: Deeter Foundry, Inc.**

**Claim No: 336**

**Creditor:**
GENERAL EXCAVATING CO
PO BOX 82653
6701 CORNHUSKER HWY
LINCOLN NE 68506-3113

**Filed Date:**
04/24/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $7,520.70 | $7,520.70 |
| Total | $7,520.70 | $7,520.70 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note:

---

**Claimed Debtor: Mercer Forge Corporation**

**Claim No: 337**

**Creditor:**
OH & R SPECIAL STEELS CO
PO BOX 644186
PITTSBURGH PA 15264-4186

**Filed Date:**
04/24/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $606.50 | $606.50 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $606.50 | $606.50 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note:

---

**Claimed Debtor: Neenah Foundry Company**

**Claim No: 338**

**Creditor:**
MICHELLE D MCBRIDE
ST CHARLES CTY COLLECTOR OF REV
201 N SECOND ST - SUITE 134
ST CHARLES MO 63301-2870

**Filed Date:**
04/24/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $8,619.69 | $8,619.69 |
| Unsecured | | |
| Total | $8,619.69 | $8,619.69 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note:

---

**Claimed Debtor: Deeter Foundry, Inc.**
**Allowed Debtor: Deeter Foundry, Inc.**

**Claim No: 339**

**Creditor:**
L E S
PO BOX 80869
LINCOLN NE 68501-0869

**Filed Date:**
04/24/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $32,573.73 | $32,573.73 |
| Total | $32,573.73 | $32,573.73 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claimed Debtor: Neenah Foundry Company**

**Claim No: 340**

**Creditor:**
PANGBORN CORPORATION
c/o TRC OPTIMUM FUND LLC
ATTN: TERREL ROSS
336 ATLANTIC AVENUE SUITE 302
EAST ROCKAWAY NY 11518

**Filed Date:**
04/24/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $22,684.81 | $22,684.81 |
| Total | $22,684.81 | $22,684.81 |

*Amends Claim No(s):*    *Amended By Claim No:*

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 341 | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* KELLERMEYER COMPANY PO BOX 66 BOWLING GREEN OH 43402-0066 | | Admin | $129.34 | $129.34 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/24/2010 | | | Unsecured | $155.45 | $155.45 |
| | | | Total | $284.79 | $284.79 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claim No: 342 | *Claimed Debtor:* Dalton Corporation, Kendallville Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* FIRE PROTECTION INC 750 W NORTH STREET SUITE C PO BOX 327 AUBURN IN 46707-0327 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 04/26/2010 | | | Unsecured | $2,796.40 | $2,576.15 |
| | | | Total | $2,796.40 | $2,576.15 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 343 | *Claimed Debtor:* Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* BADGER ELECTRIC MOTOR INC c/o PIONEER CREDIT OPPORTUNITIES FUND ATT: ADAM STEIN-SAPIR GREELEY SQUARE STATION,PO BOX 201088 39 W. 31ST STREET NEW YORK NY 10001 | | Admin | $10,278.04 | $10,278.04 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/26/2010 | | | Unsecured | | $0.00 |
| | | | Total | $10,278.04 | $10,278.04 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claim No: 344 | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* WARSAW CHEMICAL CO INC c/o CREDITOR LIQUIDITY, LP 200 BUSINESS PARK DRIVE, SUITE 200 ARMONK NY 10504 | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/26/2010 | | | Unsecured | $457.10 | $457.10 |
| | | | Total | $457.10 | $457.10 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claim No: 345 | *Claimed Debtor:* Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | Admin | | |
| | *Creditor:* HORNER INDUSTRIAL SERVICES,INC PO BOX 660292 INDIANAPOLIS IN 46266-0292 | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 04/26/2010 | | | Unsecured | $6,541.95 | $6,541.95 |
| | | | Total | $6,541.95 | $6,541.95 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 346** | **Claimed Debtor:** Neenah Foundry Company | Admin | | |
| | **Creditor:** PACKAGING TAPE INC | Secured | | |
| | PO BOX 569 | Priority | | |
| | WAUSAU WI 54402-0569 | Unsecured | $6,792.79 | $6,792.79 |
| **Filed Date:** 04/26/2010 | | Total | $6,792.79 | $6,792.79 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 347** | **Claimed Debtor:** Morgan's Welding, Inc. | Admin | | |
| | **Creditor:** BERKS INDUSTRIAL SUPPLY | Secured | | |
| | PO BOX 159 | Priority | | |
| | TEMPLE PA 19560-0159 | Unsecured | $4,183.19 | $4,183.19 |
| **Filed Date:** 04/26/2010 | | Total | $4,183.19 | $4,183.19 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 348** | | Admin | | |
| | | Secured | | |
| | **CLAIM NUMBER VOIDED** | Priority | | |
| | | Unsecured | | |
| **Filed Date:** | | Total | | |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 349** | **Claimed Debtor:** Neenah Foundry Company | Admin | | |
| | **Creditor:** TGI THOMPSON GRINDERS INC | Secured | | |
| | N8138 MAPLE ST | Priority | | |
| | IXONIA WI 53036-9403 | Unsecured | $695.34 | $695.34 |
| **Filed Date:** 04/27/2010 | | Total | $695.34 | $695.34 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 350** | **Claimed Debtor:** Neenah Foundry Company | Admin | $3,706.26 | $3,706.26 |
| | **Allowed Debtor:** Neenah Foundry Company | Secured | | |
| | **Creditor:** CHAMPION CHISEL WORKS INC | Priority | | |
| | 804 EAST 18TH ST | Unsecured | $508.62 | $508.62 |
| **Filed Date:** 04/27/2010 | ROCK FALLS IL 61071-2128 | Total | $4,214.88 | $4,214.88 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 351** | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| | *Creditor:* SCHMOLZ+BICKENBACH USA | Admin | | |
| | DEPT CH 17526 | Secured | | |
| | PALATINE IL 60055-0001 | Priority | | |
| *Filed Date:* | | Unsecured | $2,067.61 | $2,067.61 |
| 04/27/2010 | | Total | $2,067.61 | $2,067.61 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 352** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | *Creditor:* LIBERTY IRON & METALS LLC | Admin | $9,916.07 | $9,916.07 |
| | C/O COFACE NORTH AMERICA INC | Secured | | |
| | 50 MILLSTONE R BLDG 100 STE 360 | Priority | | |
| | EAST WINDSOR NJ 08520 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $9,916.07 | $9,916.07 |
| 04/27/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 353** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* LECO CORPORATION | Admin | | $0.00 |
| | 3000 LAKEVIEW AVE | Secured | | $0.00 |
| | ST JOSEPH MI 49085-2396 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $975.90 | $0.00 |
| 04/27/2010 | | Total | $975.90 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  654 | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 354** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | *Allowed Debtor:* Morgan's Welding, Inc. | | | |
| | *Creditor:* KREISER FUEL SERVICE | Admin | | |
| | 122 RACEHORSE DRIVE | Secured | | |
| | JONESTOWN PA 17038-8329 | Priority | | |
| *Filed Date:* | | Unsecured | $2,449.21 | $2,449.21 |
| 04/27/2010 | | Total | $2,449.21 | $2,449.21 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 355** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* US SLING & SUPPLY | Admin | | |
| | 1377 KIMBERLY DR | Secured | | |
| | NEENAH WI 54956-1642 | Priority | | |
| *Filed Date:* | | Unsecured | $3,154.93 | $3,154.93 |
| 04/27/2010 | | Total | $3,154.93 | $3,154.93 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 356** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Creditor:* INOVIS | Admin | | $0.00 |
| | PO BOX 198145 | Secured | | $0.00 |
| | ATLANTA GA 30384-8145 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $300.00 | $0.00 |
| 04/28/2010 | | Total | $300.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 357** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* CERTIFIED POWER INC-FLUID SYSTEM | Admin | | |
| | 970 CAMPUS DR | Secured | | |
| | MUNDELEIN IL 60060 | Priority | | |
| *Filed Date:* | | Unsecured | $1,745.32 | $1,745.32 |
| 04/28/2010 | | Total | $1,745.32 | $1,745.32 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 358** | | | | |
| | | Admin | | |
| | **CLAIM NUMBER VOIDED** | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 359** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* VWR SCIENTIFIC PRODUCTS | Admin | | $0.00 |
| | VWR INTERNATIONAL | Secured | | $0.00 |
| | 1775 THE EXCHANGE SUITE 310 | Priority | | $0.00 |
| | ATLANTA GA 30339 | | | |
| *Filed Date:* | | Unsecured | $478.28 | $328.55 |
| 04/28/2010 | | Total | $478.28 | $328.55 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Amount Modified by Court Order Dated 08/12/10 (Docket #674) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 360** | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| | *Creditor:* MASTERFLO PUMP INC | Admin | $787.67 | $787.67 |
| | 4 PLUM ST | Secured | | |
| | VERONA PA 15147-2157 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 04/28/2010 | | Total | $787.67 | $787.67 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 361**

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**
*Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility
*Creditor:* REFRACTORY SALES & SERVICE INC
PO BOX 8500-9560
PHILADELPHIA PA 19178-9560

*Filed Date:* 04/28/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $18,936.00 | $18,936.00 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $18,936.00 | $18,936.00 |

*Amends Claim No(s):*  Amended By Claim No:

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 362**

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**
*Creditor:* SAMUEL STRAPPING SYSTEMS INC
1455 JAMES PARKWAY
HEATH OH 43056-4007

*Filed Date:* 04/28/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $6,048.00 | $6,048.00 |
| Total | $6,048.00 | $6,048.00 |

*Amends Claim No(s):*  Amended By Claim No:

Note:

---

**Claim No: 363**

*Claimed Debtor:* **Neenah Foundry Company**
*Allowed Debtor:* Neenah Foundry Company
*Creditor:* J P PATTERN INC
5038 N 125TH STREET
BUTLER WI 53007-1302

*Filed Date:* 04/28/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $3,860.00 | $3,860.00 |
| Total | $3,860.00 | $3,860.00 |

*Amends Claim No(s):*  Amended By Claim No:

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 364**

*Claimed Debtor:* **Advanced Cast Products, Inc.**
*Creditor:* MOTION INDUSTRIES INC
P O BOX 1477
BIRMINGHAM  AL 35201-1477

*Filed Date:* 04/28/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $29,670.28 | $29,670.28 |
| Total | $29,670.28 | $29,670.28 |

*Amends Claim No(s):*  Amended By Claim No:

Note:

---

**Claim No: 365**

*Claimed Debtor:* **Deeter Foundry, Inc.**
*Creditor:* MOTION INDUSTRIES, INC
PO BOX 1477
BIRMINGHAM AL 35201-1477

*Filed Date:* 04/28/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $1,360.92 | $1,360.92 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $1,360.92 | $1,360.92 |

*Amends Claim No(s):*  Amended By Claim No:

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 366 | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MOTION INDUSTRIES INC PO BOX 1477 BIRMINGHAM AL 35201-1477 | Admin | $7,124.52 | $7,082.22 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/28/2010 | | Unsecured | $32,977.32 | $28,398.71 |
| | | Total | $40,101.84 | $35,480.93 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| Claim No: 367 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MOTION INDUSTRIES INC PO BOX 1477 BIRMINGHAM AL 35201-1477 | Admin | $1,650.02 | $1,650.02 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/28/2010 | | Unsecured | $1,774.83 | $1,774.83 |
| | | Total | $3,424.85 | $3,424.85 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 368 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LANDSTAR INWAY INC 13410 SUTTON PARK DR S JACKSONVILLE FL 32224 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/28/2010 | | Unsecured | $5,763.78 | $5,763.78 |
| | | Total | $5,763.78 | $5,763.78 |
| | Amends Claim No(s): | Amended By Claim No: 700 | | |

Note:

| Claim No: 369 | Claimed Debtor: **Advanced Cast Products, Inc.** Allowed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: DUCA REMANUFACTURING INC 761 MCCLURG ROAD BOARDMAN OH 44512-6410 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/28/2010 | | Unsecured | $1,140.00 (Unliquidated) | $1,140.00 |
| | | Total | $1,140.00 (Unliquidated) | $1,140.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 370 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MICHAEL ENDERS 14527 ENGLISH LAKE RD VALDERS WI 54245-9702 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 04/28/2010 | | Unsecured | $407,347.20 | $0.00 |
| | | Total | $407,347.20 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 371 | *Claimed Debtor:* Peerless Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | CITY OF SIDNEY | Admin | | $0.00 |
| | | 201 W POPLAR ST | Secured | | $0.00 |
| | | SIDNEY OH 45365-2720 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $883.97 | $0.00 |
| 04/29/2010 | | | Total | $883.97 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | | |

| Claim No: 372 | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | FIRST COMMUNICATIONS | Admin | $189.20 | $0.00 |
| | | PO BOX 182854 | Secured | | $0.00 |
| | | COLUMBUS OH 43218-2854 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $103.92 | $0.00 |
| 04/29/2010 | | | Total | $293.12 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 662 | | |
| **Note:** Expunged By Court Order Dated 09/08/10 (Docket #728) | | | | | |

| Claim No: 373 | *Claimed Debtor:* Advanced Cast Products, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | GARDNER STEEL CORPORATION | Admin | $2,087.66 | $2,087.66 |
| | | c/o CREDITOR LIQUIDITY, LP | Secured | | |
| | | 200 BUSINESS PARK DRIVE, SUITE 200 | Priority | | |
| | | ARMONK NY 10504 | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | $2,087.66 | $2,087.66 |
| 04/29/2010 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| Claim No: 374 | *Claimed Debtor:* Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | CREDITOR LIQUIDITY LP AS ASSIGNEE OF | Admin | $807.50 | $807.50 |
| | | YOUNGSTOWN PIPE & SUPPLY INC | Secured | | |
| | | 200 BUSINESS PARK DRIVE SUITE 200 | Priority | | |
| | | ARMONK NY 10504 | Unsecured | $783.80 | $783.80 |
| *Filed Date:* | | | Total | $1,591.30 | $1,591.30 |
| 04/29/2010 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| Claim No: 375 | *Claimed Debtor:* Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | CREDITOR LIQUIDITY LP AS ASSIGNEE OF | Admin | $2,671.69 | $2,671.69 |
| | | VOYTEN ELECTRIC | Secured | | |
| | | 200 BUSINESS PARK DRIVE SUITE 200 | Priority | | |
| | | ARMONK NY 10504 | Unsecured | $2,655.00 | $2,655.00 |
| *Filed Date:* | | | Total | $5,326.69 | $5,326.69 |
| 04/29/2010 | | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 376 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ISAACS FLUID POWER COMPANY c/o CREDITOR LIQUIDITY, LP 200 BUSINESS PARK DRIVE, SUITE 200 ARMONK NY 10504 | Admin | $751.24 | $751.24 |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/29/2010 | | Unsecured | | $0.00 |
| | | Total | $751.24 | $751.24 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 377 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HERAEUS ELECTRO-NITE CO, LLC ONE SUMMIT SQUARE LANGHORNE PA 19047 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/29/2010 | | Unsecured | $7,902.35 | $7,902.35 |
| | | Total | $7,902.35 | $7,902.35 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 378 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HERAEUS ELECTRO-NITE CO, LLC ONE SUMMIT SQUARE LANGHORNE PA 19047 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/29/2010 | | Unsecured | $10,920.00 | $10,920.00 |
| | | Total | $10,920.00 | $10,920.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 379 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: HERAEUS ELECTRO-NITE ONE SUMMIT SQUARE LANGHORNE PA 19047 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/29/2010 | | Unsecured | $1,271.00 | $1,271.00 |
| | | Total | $1,271.00 | $1,271.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 380 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FREEMAN MFG AND SUPPLY CO 1101 MOORE ROAD AVON OH 44011-4043 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 04/29/2010 | | Unsecured | $1,544.92 | $1,544.92 |
| | | Total | $1,544.92 | $1,544.92 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 381 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FREEMAN MFG. & SUPPLY CO | Admin | | |
| | BOX 931234 | Secured | | |
| | CLEVELAND OH 44193-1358 | Priority | | |
| Filed Date: 04/29/2010 | | Unsecured | $944.48 | $944.48 |
| | | Total | $944.48 | $944.48 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 382 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FREEMAN MFG. & SUPPLY CO | Admin | | |
| | PO BOX 931234 | Secured | | |
| | CLEVELAND OH 44193-1358 | Priority | | |
| Filed Date: 04/29/2010 | | Unsecured | $9,853.61 | $9,853.61 |
| | | Total | $9,853.61 | $9,853.61 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 383 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MILLER WELDING & MACHINE CO | Admin | | |
| | PO BOX G | Secured | | |
| | BROOKVILLE PA 15825-0607 | Priority | | |
| Filed Date: 04/29/2010 | | Unsecured | $2,171.26 | $2,171.26 |
| | | Total | $2,171.26 | $2,171.26 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 384 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SIMPSON TECH/BEARDSLEY & PIPER | Admin | $2,187.50 | $2,187.50 |
| | 751 SHORELINE DR | Secured | | |
| | AURORA IL 60504-6194 | Priority | | |
| Filed Date: 04/29/2010 | | Unsecured | $552.04 | $552.04 |
| | | Total | $2,739.54 | $2,739.54 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claim No: 385 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SIMPSON TECH/BEARDSLEY & PIPER | Admin | $1,372.18 | $1,372.18 |
| | 751 SHORELINE DR | Secured | | |
| | AURORA IL 60504-6194 | Priority | | |
| Filed Date: 04/29/2010 | | Unsecured | $489.80 | $489.80 |
| | | Total | $1,861.98 | $1,861.98 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | *Claimed Debtor:* **Deeter Foundry, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 386** | *Creditor:*  SIMPSON TECH/BEARDSLEY & PIPER<br>751 SHORELINE DR<br>AURORA IL 60504-6194 | Admin | $892.70 | $892.70 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $385.55 | $385.55 |
| 04/29/2010 | | Total | $1,278.25 | $1,278.25 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 387** | *Creditor:*  UNITED PAPER CORP<br>PO BOX 58<br>MENASHA WI 54952-0058 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $5,099.09 | $5,099.09 |
| 04/29/2010 | | Total | $5,099.09 | $5,099.09 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 388** | *Creditor:*  SUPER VAN SERVICE CO INC<br>121 BREMEN AVE<br>ST LOUIS MO 63147-3408 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $963.21 | $963.21 |
| 04/29/2010 | | Total | $963.21 | $963.21 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 389** | *Creditor:*  NORTH CENTRAL COOPERATIVE, INC<br>PO BOX 299<br>WABASH IN 46992-0299 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $8,196.27 | $8,196.27 |
| 04/29/2010 | | Total | $8,196.27 | $8,196.27 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 390** | *Creditor:*  MACALLISTER MACHINERY CO INC<br>PO BOX 660200<br>INDIANAPOLIS IN 46266-0201 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $5,899.41 | $0.00 |
| 04/26/2010 | | Total | $5,899.41 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  648 | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 391 | *Claimed Debtor:* Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Mercer Forge Corporation | Admin | | $0.00 |
| | *Creditor:* VALLEY NATIONAL GASES LLC | Secured | | $0.00 |
| | PO BOX 6628 | Priority | | $0.00 |
| | WHEELING  WV 26003 | Unsecured | $99,457.05 | $48,549.50 |
| *Filed Date:* 04/26/2010 | | Total | $99,457.05 | $48,549.50 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order (Docket #674)

| Claim No: 392 | *Claimed Debtor:* Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | LANDSTAR INWAY INC | Secured | | |
| | 13410 SUTTON PARK DRIVE SOUTH | Priority | | |
| | JACKSONVILLE FL 32224 | Unsecured | $5,763.78 | $0.00 |
| *Filed Date:* 04/29/2010 | | Total | $5,763.78 | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 393 | *Claimed Debtor:* Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | $7,303.29 | $7,303.29 |
| | STANDARD ELECTRIC SUPPLY | Secured | | |
| | 3111 E CAPITOL DR | Priority | | |
| | APPLETON  WI 54911-8740 | Unsecured | $15,884.02 | $15,741.08 |
| *Filed Date:* 04/23/2010 | | Total | $23,187.31 | $23,044.37 |
| *Amends Claim No(s):* 87 | | | *Amended By Claim No:* | |

*Note:* Amount Modified by Court Order Dated 08/27/10 (Docket #701); Amends Claim #87.

| Claim No: 394 | *Claimed Debtor:* Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | $845.00 | $845.00 |
| | UNIVAR USA INC | Secured | | |
| | ATTN JOHN CANINI | Priority | | |
| | 17425 NE UNION HILL RD | Unsecured | | $0.00 |
| | REDMOND WA 98052 | | | |
| *Filed Date:* 04/23/2010 | | Total | $845.00 | $845.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

*Note:*

| Claim No: 395 | *Claimed Debtor:* Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* | Admin | | |
| | UNIVAR USA INC | Secured | | |
| | ATTN JOHN CANINI | Priority | | |
| | 17425 NE UNION HILL ROAD | Unsecured | $1,155.00 | $1,155.00 |
| | REDMOND  WA 98052 | | | |
| *Filed Date:* 04/23/2010 | | Total | $1,155.00 | $1,155.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 396 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* WELLS FARGO FINANCIAL CAPITAL FINANCE A DIVISION OF WELLS FARGO BANK NA 300 TRI-STATE INTERNATIONAL STE 400 LINCOLNSHIRE IL 60069-4417 | Admin | | $0.00 |
| | | Secured | $23,960.28 | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/21/2010 | | Unsecured | | $0.00 |
| | | Total | $23,960.28 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| Claim No: 397 | *Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* OHIO BUREAU OF WORKERS' COMPENSATION LEGAL DIVISION BANKRUPTCY UNIT PO BOX 15567 COLUMBUS OH 43215-0567 | Admin | | |
| | | Secured | | |
| | | Priority | $2,149.16 | $2,149.16 |
| *Filed Date:* 04/27/2010 | | Unsecured | | |
| | | Total | $2,149.16 | $2,149.16 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| Claim No: 398 | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* BEST ENGINEERING CO INC c/o ASM CAPITAL LP 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/30/2010 | | Unsecured | $2,050.89 | $2,050.89 |
| | | Total | $2,050.89 | $2,050.89 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| Claim No: 399 | *Claimed Debtor:* **Dalton Corporation, Kendallville Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* FIRST COMMUNICATIONS PO BOX 182854 COLUMBUS OH 43218-2854 | Admin | $81.20 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 04/30/2010 | | Unsecured | $44.34 | $0.00 |
| | | Total | $125.54 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 661 | | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 400 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* HA INTERNATIONAL A BORDEN CHEMICAL COMPANY 630 OAKMONT LANE WESTMONT IL 60559-5548 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 04/30/2010 | | Unsecured | $1,588.10 | $1,588.10 |
| | | Total | $1,588.10 | $1,588.10 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 401** | Creditor: | Admin | | |
| | HA INTERNATIONAL | Secured | | |
| | ATTN: DENNIS ZIEGLER | Priority | | |
| | 630 OAKMONT LANE | | | |
| | WESTMONT IL 60559 | Unsecured | $15,999.03 | $15,999.03 |
| *Filed Date:* 04/30/2010 | | Total | $15,999.03 | $15,999.03 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 402** | Creditor: | Admin | | |
| | ETA ENGINEERING | Secured | | |
| | 10605 E BASELINE RD | Priority | | |
| | AVILLA IN 46710-9646 | Unsecured | $771.58 | $771.58 |
| *Filed Date:* 04/30/2010 | | Total | $771.58 | $771.58 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: **Dalton Corporation, Stryker Machining Facility Co.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 403** | Creditor: | Admin | $30.20 | $30.20 |
| | FIRST COMMUNICATIONS | Secured | | |
| | PO BOX 182854 | Priority | | |
| | COLUMBUS OH 43218-2854 | Unsecured | $16.50 | $16.50 |
| *Filed Date:* 04/30/2010 | | Total | $46.70 | $46.70 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 404** | Creditor: | Admin | | |
| | ALPHA RESOURCES INC | Secured | | |
| | PO BOX 199 | Priority | | |
| | STEVENSVILLE MI 49127-0199 | Unsecured | $505.40 | $505.40 |
| *Filed Date:* 04/30/2010 | | Total | $505.40 | $505.40 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 405** | Creditor: | Admin | | |
| | HA INTERNATIONAL LLC | Secured | | |
| | 22668 NETWORK PLACE | Priority | | |
| | CHICAGO IL 60673-1226 | Unsecured | $11,001.93 | $11,001.93 |
| *Filed Date:* 04/30/2010 | | Total | $11,001.93 | $11,001.93 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 406** | Creditor: AZCO INC | Admin | | |
| | PO BOX 567 | Secured | | |
| | APPLETON WI 54912-0567 | Priority | | |
| *Filed Date:* | | Unsecured | $2,735.05  (Unliquidated) | $2,735.05 |
| 04/30/2010 | | Total | $2,735.05  (Unliquidated) | $2,735.05 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | | |
| **Claim No: 407** | Creditor: WIESE PLANNING & ENG | Admin | | $0.00 |
| | c/o ASM CAPITAL LP | Secured | | $0.00 |
| | 7600 JERICHO TURNPIKE | Priority | | $0.00 |
| | SUITE 302 | | | |
| *Filed Date:* | WOODBURY NY 11797 | Unsecured | $5,998.58 | $5,873.93 |
| 04/30/2010 | | Total | $5,998.58 | $5,873.93 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| | Claimed Debtor: **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | | | |
| **Claim No: 408** | Creditor: OGLETREE DEAKINS NASH SMOAK & STEWART PC | Admin | | |
| | c/o LIQUIDITY SOLUTIONS INC | Secured | | |
| | ONE UNIVERSITY PLAZA | Priority | | |
| | SUITE 312 | | | |
| *Filed Date:* | HACKENSACK NJ 07601 | Unsecured | $16,935.92 | $16,935.92 |
| 04/30/2010 | | Total | $16,935.92 | $16,935.92 |
| | *Amends Claim No(s):* | *Amended By Claim No:*  73 | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | Claimed Debtor: **Morgan's Welding, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 409** | Creditor: RED-D-ARC INC | Admin | | $0.00 |
| | ATTN TAISHA DICKERSON | Secured | | $0.00 |
| | 685 LEE INDUSTRIAL BLVD | Priority | | $0.00 |
| | AUSTELL GA 30168 | | | |
| *Filed Date:* | | Unsecured | $1,067.49 | $0.00 |
| 04/30/2010 | | Total | $1,067.49 | $0.00 |
| | *Amends Claim No(s):*  63 | *Amended By Claim No:* | | |

Note:

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | | |
| **Claim No: 410** | Creditor: ALL PHASE ELECTRIC SUPPLY | Admin | | |
| | PO BOX 450 | Secured | | |
| | LIMA OH 45802-0450 | Priority | | |
| *Filed Date:* | | Unsecured | $3,217.59 | $3,217.59 |
| 05/01/2010 | | Total | $3,217.59 | $3,217.59 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 411 | Claimed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EDWIN STANLEY | Admin | | $0.00 |
| | | 5492 EAST 600 N | Secured | | $0.00 |
| Filed Date: | | KENDALLVILLE IN 46755-9362 | Priority | | $0.00 |
| 05/01/2010 | | | Unsecured | $2,540.00 | $0.00 |
| | | | Total | $2,540.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim No: 412 | Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | | INTERNAL REVENUE SERVICE | Secured | | |
| Filed Date: | | PO BOX 7346 | Priority | | |
| 05/01/2010 | | PHILADELPHIA PA 19101-7346 | Unsecured | $0.00 | $0.00 |
| | | | Total | $0.00 | $0.00 |
| Amends Claim No(s):  3, 75 | | | Amended By Claim No: | | |

Note:

| Claim No: 413 | Claimed Debtor: Deeter Foundry, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | | INTERNAL REVENUE SERVICE | Secured | | |
| Filed Date: | | PO BOX 7346 | Priority | | |
| 05/01/2010 | | PHILADELPHIA PA 19101-7346 | Unsecured | $0.00 | $0.00 |
| | | | Total | $0.00 | $0.00 |
| Amends Claim No(s):  4, 76 | | | Amended By Claim No: | | |

Note:

| Claim No: 414 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Admin | | $0.00 |
| | | INTERNAL REVENUE SERVICE | Secured | | $0.00 |
| Filed Date: | | PO BOX 7346 | Priority | | $0.00 |
| 05/01/2010 | | PHILADELPHIA PA 19101-7346 | Unsecured | $292.83 | $0.00 |
| | | | Total | $292.83 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No:  698 | | |

Note:  Expunged By Court Order Dated 10/26/10 (Docket #770)

| Claim No: 415 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | DEPARTMENT OF THE TREASURY - IRS | Admin | | |
| | | INTERNAL REVENUE SERVICE | Secured | | |
| Filed Date: | | PO BOX 7346 | Priority | | |
| 05/01/2010 | | PHILADELPHIA PA 19101-7346 | Unsecured | $0.00 | $0.00 |
| | | | Total | $0.00 | $0.00 |
| Amends Claim No(s):  9, 45, 78 | | | Amended By Claim No: | | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 416 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Mercer Forge Corporation | Admin | | |
| | Creditor: PENN POWER BANKRUPTCY DEPARTMENT | Secured | | |
| | 6896 MILLER RD SUITE 204 | Priority | | |
| Filed Date: | BRECKSVILLE OH 44141 | Unsecured | $2,734.94 | $2,734.94 |
| 05/01/2010 | | Total | $2,734.94 | $2,734.94 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 417 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Stryker Machining Facility Co. | Admin | | |
| | Creditor: TOLEDO EDISON BANKRUPTCY DEPARTMENT | Secured | | |
| | 6896 MILLER RD SUITE 204 | Priority | | |
| Filed Date: | BRECKSVILLE OH 44141 | Unsecured | $11,454.22 | $7,184.22 |
| 05/01/2010 | | Total | $11,454.22 | $7,184.22 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| Claim No: 418 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: RICHARD VANLINN | Admin | | $0.00 |
| | 10081 OAKDALE DR | Secured | | $0.00 |
| | ALMOND WI 54909-8504 | Priority | Unliquidated | $0.00 |
| Filed Date: | | Unsecured | | $0.00 |
| 05/01/2010 | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 419 | Claimed Debtor: Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: SAMSON ENGINEERING & MACHINERY | Admin | | |
| | PO BOX 1285 | Secured | | |
| | LAKE ELSINORE CA 92531-1285 | Priority | $54.45 | $54.45 |
| Filed Date: | | Unsecured | $687.01 | $687.01 |
| 05/01/2010 | | Total | $741.46 | $741.46 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 420 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: A & A MFG. CO INC | Admin | $763.33 | $763.33 |
| | BOX 88709 | Secured | | |
| | MILWAUKEE WI 53288-0001 | Priority | | |
| Filed Date: | | Unsecured | | $0.00 |
| 05/01/2010 | | Total | $763.33 | $763.33 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 421 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: M3V DATA MANAGEMENT 11925 EAST 65TH STREET INDIANAPOLIS IN 46236-3178 | Admin | $125.00 | $125.00 |
| | | Secured | | $0.00 |
| | | Priority | $250.00 | $125.00 |
| Filed Date: 05/01/2010 | | Unsecured | | $0.00 |
| | | Total | $250.00 | $250.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 422 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LORI M ZUMFELDE 13715 ST ROUTE 66, LOT 9 FAYETTE OH 43521-9576 | Admin | | $0.00 |
| | | Secured | $98.09 | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| Filed Date: 05/01/2010 | | Unsecured | | $0.00 |
| | | Total | $98.09  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 423 | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THOMAS CHONG 9 OAKSTWAIN RD SCARSDALE NY 10583 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/01/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Satisfied Pursuant to the Plan (Docket #610)

| Claim No: 424 | CLAIM NUMBER VOIDED | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | | |
| | | Total | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 425 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: ROBERT G BREWTON PO BOX 562 LAWRENCE PA 15055-0562 | Admin | $6,410.31 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 05/03/2010 | | Unsecured | $8,604.57 | $0.00 |
| | | Total | $15,014.88 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 655 | | |

Note: Expunged By Court Order Dated 09/08/10 (Docket #728)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 426** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Admin | | |
| | *Creditor:* CONNOR MANUFACTURING SERVICES | Secured | | |
| | 1310 SHOREWAY ROAD | Priority | | |
| | SUITE 375 | | | |
| | BELMONT CA 94002 | Unsecured | $3,015.00 | $3,015.00 |
| *Filed Date:* 05/03/2010 | | Total | $3,015.00 | $3,015.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 427** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Admin | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Secured | | |
| | *Creditor:* KT-GRANT INC | Priority | | |
| | 3073 ROUTE 66 | | | |
| | EXPORT PA 15632 | Unsecured | $8,742.00 | $8,742.00 |
| *Filed Date:* 04/30/2010 | | Total | $8,742.00 | $8,742.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 428** | *Claimed Debtor:* **Dalton Corporation** | Admin | | $0.00 |
| | *Creditor:* CITIBANK SOUTH DAKOTA NA | Secured | | $0.00 |
| | DBA 4740 121ST ST | Priority | | $0.00 |
| | URBANDALE IA 50323 | Unsecured | $123.04 | $0.00 |
| *Filed Date:* 03/29/2010 | | Total | $123.04 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 429** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | $0.00 |
| | *Allowed Debtor:* Neenah Foundry Company | Secured | | $0.00 |
| | *Creditor:* PER MAR | Priority | | $0.00 |
| | PO BOX 1101 | | | |
| | DAVENPORT IA 52805-1101 | Unsecured | $4,966.19 | $0.00 |
| *Filed Date:* 05/03/2010 | | Total | $4,966.19 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 430** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Creditor:* SENIOR PRODUCTS | Secured | | |
| | PO BOX 342 | Priority | | |
| | CROWN POINT IN 46308-0342 | Unsecured | $520.68 | $520.68 |
| *Filed Date:* 05/04/2010 | | Total | $520.68 | $520.68 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 431 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | AMERICAN SEALANTS INC PO BOX 80307 FORT WAYNE IN 46898-0307 | Admin | $63.20 | $63.20 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 05/04/2010 | | | Unsecured | | $0.00 |
| | | | Total | $63.20 | $63.20 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim No: 432 | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | JOHN KOSS 4558 BROADWAY ST MANITOWOC WI 54220-9353 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 05/04/2010 | | | Unsecured | $4,307.00 | $0.00 |
| | | | Total | $4,307.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Satisfied Pursuant to the Plan (Docket #610)

| Claim No: 433 | *Claimed Debtor:* **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | FREEMAN PROPERITIES LLC 13136 WESTPARK PLACE OKLAHOMA CITY OK 73142-4462 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* 05/04/2010 | | | Unsecured | $0.00  (Unliquidated) | $0.00 |
| | | | Total | $0.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim No: 434 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | RAFAEL OLAVERRIA 175 BAKER STREET 1ST FLOOR PROVIDENCE RI 02905 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $18,893.28  (Unliquidated) | $0.00 |
| *Filed Date:* 05/04/2010 | | | Unsecured | | $0.00 |
| | | | Total | $18,893.28  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim No: 435 | *Claimed Debtor:* **Deeter Foundry, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | *Creditor:* | FASTENAL COMPANY ATTN LEGAL PO BOX 978 WINONA MN 55987-0978 | Admin | $4,479.60 | $4,479.60 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* 05/04/2010 | | | Unsecured | $139.80 | $139.80 |
| | | | Total | $4,619.40 | $4,619.40 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 436** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | $3,912.05 | $3,839.71 |
| | *Creditor:* FASTENAL CO | Secured | | |
| | ATTN LEGAL | Priority | | |
| | PO BOX 978 | | | |
| *Filed Date:* | WINONA MN 55987-0978 | Unsecured | $258.00 | $258.00 |
| 05/04/2010 | | Total | $4,170.05 | $4,097.71 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 437** | *Claimed Debtor:* **Dalton Corporation** | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Admin | $1,551.12 | $702.46 |
| | *Creditor:* FASTENAL COMPANY | Secured | | |
| | ATTN LEGAL | Priority | | |
| | PO BOX 978 | | | |
| *Filed Date:* | WINONA MN 55987-0978 | Unsecured | $4,461.75 | $4,813.35 |
| 05/04/2010 | | Total | $6,012.87 | $5,515.81 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 438** | *Claimed Debtor:* **Mercer Forge Corporation** | Admin | $519.19 | $519.19 |
| | *Creditor:* FASTENAL COMPANY | Secured | | |
| | ATTN LEGAL | Priority | | |
| | PO BOX 978 | | | |
| *Filed Date:* | WINONA MN 55987-0978 | Unsecured | $1,066.94 | $1,066.94 |
| 05/04/2010 | | Total | $1,586.13 | $1,586.13 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 439** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | *Allowed Debtor:* Advanced Cast Products, Inc. | Admin | | |
| | *Creditor:* FOUNDERS SERVICE & MFG CO | Secured | | |
| | PO BOX 56 | Priority | | |
| | NORTH BENTON OH 44449-0056 | | | |
| *Filed Date:* | | Unsecured | $16,552.57 | $16,552.57 |
| 05/04/2010 | | Total | $16,552.57 | $16,552.57 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 440** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | $0.00 |
| | *Creditor:* DANIEL H GEFFERS | Secured | $7,922.52 | $0.00 |
| | 208 E SNELL RD | Priority | | $0.00 |
| | OSHKOSH WI 54901 | | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/05/2010 | | Total | $7,922.52 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Satisfied Pursuant to the Plan (Docket #610)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 441** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| | *Creditor:* ACCURATE RECHARGE SVCE CO | Secured | | |
| | 5811 N 96TH ST | Priority | | |
| | MILWAUKEE WI 53225-2616 | Unsecured | $74.93 | $74.93 |
| *Filed Date:* 05/05/2010 | | Total | $74.93 | $74.93 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 442** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | $0.00 |
| | *Allowed Debtor:* Neenah Foundry Company | Secured | | $0.00 |
| | *Creditor:* APPLETON COMPRESSOR SERVC | Priority | | $0.00 |
| | PO BOX 1406 | Unsecured | $11,073.54 | $0.00 |
| *Filed Date:* 05/05/2010 | APPLETON WI 54912-1406 | Total | $11,073.54 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 443** | *Claimed Debtor:* **Dalton Corporation, Kendallville Manufacturing Facility** | Admin | | $0.00 |
| | *Creditor:* AMERICAN SECURITY | Secured | | $0.00 |
| | PO BOX 2625 | Priority | | $0.00 |
| | BLOOMINGTON IN 47402-2625 | Unsecured | $10,804.42 | $0.00 |
| *Filed Date:* 05/05/2010 | | Total | $10,804.42 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 444** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | $0.00 |
| | *Creditor:* AMERICAN SECURITY | Secured | | $0.00 |
| | PO BOX 2625 | Priority | | $0.00 |
| | BLOOMINGTON IN 47402-2625 | Unsecured | $9,527.23 | $0.00 |
| *Filed Date:* 05/05/2010 | | Total | $9,527.23 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 445** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Admin | | |
| | *Creditor:* FORT WAYNE LIQUID COATINGS | Secured | | |
| | C/O JOSEPH G BONAHOOM | Priority | | |
| | BONAHOOM & BONAHOOM LLP | Unsecured | $68,733.28 | $67,966.44 |
| | 110 W BERRY ST STE 1900 | | | |
| *Filed Date:* 04/30/2010 | FORT WAYNE IN 46802 | Total | $68,733.28 | $67,966.44 |
| *Amends Claim No(s):*  277 | | *Amended By Claim No:* | | |

Note:  Amount Modified by Court Order Dated 08/27/10 (Docket #701)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 446 | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 447 | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | CLAIM NUMBER VOIDED | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | |
| | | Total | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 448 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* ANDERSON METAL IND INC | Admin | | |
| | PO BOX 631 | Secured | | |
| | FRANKLIN PA 16323 | Priority | | |
| *Filed Date:* 05/06/2010 | | Unsecured | $3,536.25 | $3,536.25 |
| | | Total | $3,536.25 | $3,536.25 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 449 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* SBD REPROGRAPHICS | Admin | | $0.00 |
| | 1303 NORTHSIDE BLVD | Secured | | $0.00 |
| | SOUTH BEND IN 46615-3922 | Priority | | $0.00 |
| *Filed Date:* 05/06/2010 | | Unsecured | $757.00 | $0.00 |
| | | Total | $757.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

| Claim No: 450 | *Claimed Debtor:* **Deeter Foundry, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* LEIGH ANN STRADFORD | Admin | | |
| | C/O CLYDE KEENAN | Secured | | |
| | KEENAN LAW & CONSULTING | Priority | | |
| | 5356 ESTATE OFFICE PARK DR STE 2 | Unsecured | $250,000.00 | $250,000.00 |
| *Filed Date:* 05/06/2010 | MEMPHIS TN 38119 | Total | $250,000.00 | $250,000.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: Claim reinstated pursuant to Confirmed Plan. | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 451**

*Claimed Debtor:* Neenah Enterprises, Inc.

*Creditor:*  LEIGH M KENNEDY
33129 3RD COURT SW
FEDERAL WAY  WA 98023

*Filed Date:* 05/06/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | $20,000.00 | $0.00 |
| Priority | | $0.00 |
| Unsecured | | $0.00 |
| Total | $20,000.00 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:  Expunged By Court Order Dated 08/12/10 (Docket #674)

---

**Claim No: 452**

*Claimed Debtor:* Neenah Enterprises, Inc.
*Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility
*Creditor:*  BARNES & THORNBURG LLP
C/O WENDY D BREWER
11 S MERIDIAN ST
INDIANAPOLIS IN 46204

*Filed Date:* 05/06/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $15,615.15  (Unliquidated) | $0.00 |
| Total | $15,615.15  (Unliquidated) | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*  659

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Expunged By Court Order Dated 09/08/10 (Docket #728)

---

**Claim No: 453**

*Claimed Debtor:* Neenah Foundry Company

*Creditor:*  COLUMBIA PIPE & SUPPLY CO
1803 MOEN AVENUE
ROCKDALE  IL 60436

*Filed Date:* 05/07/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $2,441.09 | $2,441.09 |
| Secured | | |
| Priority | | |
| Unsecured | $1,640.63 | $1,640.63 |
| Total | $4,081.72 | $4,081.72 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:

---

**Claim No: 454**

*Claimed Debtor:* Neenah Enterprises, Inc.

*Creditor:*  DAVID EBBEN
509 S WESTERN
NEENAH WI 54956-2343

*Filed Date:* 05/08/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $2,000.00 | $0.00 |
| Total | $2,000.00 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:

---

**Claim No: 455**

*Claimed Debtor:* Deeter Foundry, Inc.

*Creditor:*  EARTH CHAIN INC
9930 E 56TH ST
INDIANAPOLIS IN 46236-2810

*Filed Date:* 05/08/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $69.71 | $0.00 |
| Total | $69.71 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

Note:  Expunged By Court Order Dated 08/12/10 (Docket #674)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 456 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FOUNDRY EDUCATION FOUNDATION | Admin | | $0.00 |
| | 1695 N PENNY LANE | Secured | | $0.00 |
| | SCHAUMBURG IL 60173 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $150,000.00 | $0.00 |
| 05/08/2010 | | Total | $150,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| Claim No: 457 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: WARSAW ENG & FABRICATING INC | Admin | | |
| | ATTN SCOTT R LEISZ ATTORNEY AT LAW | Secured | | |
| | BINGHAM MCHALE LLP | Priority | | |
| | 10 W MARKET ST SUITE 2700 | Unsecured | $48,485.00 | $48,485.00 |
| Filed Date: | INDIANAPOLIS IN 46204 | | | |
| 05/08/2010 | | Total | $48,485.00 | $48,485.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 458 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: GREAT LAKES TESTING INC | Admin | | |
| | 3101A HOLMGREN WAY | Secured | | |
| | GREEN BAY WI 54304-5719 | Priority | | |
| Filed Date: | | Unsecured | $20,810.50 | $20,810.50 |
| 05/08/2010 | | Total | $20,810.50 | $20,810.50 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 459 | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: FEDEX CUSTOMER INFORMATION SERVICES | Admin | | |
| | ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND | Secured | | |
| | ATTN REVENUE RECOVERY/BANKRUPTCY | Priority | | |
| | 3965 AIRWAYS BLVD MODULE G 3RD FLOOR | Unsecured | $88.50 | $88.50 |
| Filed Date: | MEMPHIS TN 38116 | | | |
| 05/10/2010 | | Total | $88.50 | $88.50 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 460 | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | Creditor: FEDEX CUSTOMER INFORMATION SERVICES | Secured | | |
| | ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND | Priority | | |
| | ATTN REVENUE RECOVERY/BANKRUPTCY | Unsecured | $688.02 | $688.02 |
| | 3865 AIRWAYS BLVD MODULE G 3RD FLOOR | | | |
| Filed Date: | MEMPHIS TN 38116 | Total | $688.02 | $688.02 |
| 05/10/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 461** | *Claimed Debtor:* Neenah Enterprises, Inc. *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility *Creditor:* NORTHERN INDIANA PUBLIC SERVICE COMPANY ATTN REVENUE ASSURANCE & RECOVERY 801 E 86TH AVE MERRILLVILLE IN 46410 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/10/2010 | | Unsecured | $242,566.42 | $0.00 |
| | | Total | $242,566.42 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 462** | *Claimed Debtor:* Neenah Foundry Company *Creditor:* PYROTEK-METAULLICS SYSTEMS 2040 CORY RD SANBORN NY 14132-9388 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/10/2010 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 463** | *Claimed Debtor:* Dalton Corporation, Stryker Machining Facility Co. *Creditor:* FERRELLGAS ONE LIBERTY PLAZA LIBERTY MO 64068 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/10/2010 | | Unsecured | $353.56 | $353.56 |
| | | Total | $353.56 | $353.56 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 464** | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility *Creditor:* STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN: DEBORAH WALDMEIR, ASST AG CADILLAC PLACE SUITE 10-200 3030 W GRAND BLVD DETROIT MI 48202 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $110,527.43 | $0.00 |
| *Filed Date:* 05/10/2010 | | Unsecured | | $0.00 |
| | | Total | $110,527.43 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 695 | | |

*Note:* Expunged By Court Order Dated 09/08/10 (Docket #729)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 465** | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility *Creditor:* STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN: DEBORAH WALDMEIR, ASST AG CADILLAC PLACE SUITE 10-200 3030 W GRAND BLVD DETROIT MI 48202 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/10/2010 | | Unsecured | $121,942.59 | $0.00 |
| | | Total | $121,942.59 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 681 | | |

*Note:* Expunged By Court Order Dated 09/08/10 (Docket #729)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 466 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERICAN COLLOID CO<br>NW 5020<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-5020 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $17,604.98 | $17,604.98 |
| 05/11/2010 | | | Total | $17,604.98 | $17,604.98 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim No: 467 | Claimed Debtor: **Advanced Cast Products, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERICAN COLLOID COMPANY<br>2870 FORBS AVE<br>HOFFMAN ESTATES IL 60192 | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $47,410.07 | $47,410.07 |
| 05/11/2010 | | | Total | $47,410.07 | $47,410.07 |
| | *Amends Claim No(s):*  85 | | *Amended By Claim No:* | | |

Note:

| Claim No: 468 | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERICAN COLLOID COMPANY<br>NW 5020 PO BOX 1450<br>MINNEAPOLIS MN 55485-5020 | Admin | | |
| | | | Secured | $60,720.00 | $60,720.00 |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | | |
| 05/11/2010 | | | Total | $60,720.00 | $60,720.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claim No: 469 | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | AMERICAN COLLOID COMPANY<br>NW 5020 PO BOX 1450<br>MINNEAPOLIS MN 55485-5020 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $119,854.33 | $0.00 |
| 05/11/2010 | | | Total | $119,854.33 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:*  635 | | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 470 | Claimed Debtor: **Mercer Forge Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | RITTER TECHNOLOGY LLC<br>8160 HAWTHORNE DR<br>ERIE PA 16509-4654 | Admin | $704.48 | $704.48 |
| | | | Secured | | |
| | | | Priority | | |
| *Filed Date:* | | | Unsecured | $734.89 | $734.89 |
| 05/11/2010 | | | Total | $1,439.37 | $1,439.37 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 471 | Claimed Debtor: **Neenah Enterprises, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | MARY KORTBEIN | Admin | | $0.00 |
| | | 4111 W FAIRVIEW RD | Secured | Unliquidated | $0.00 |
| | | LARSEN WI 54947 | Priority | $2,300.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 05/11/2010 | | | Total | $2,300.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| Claim No: 472 | Claimed Debtor: **Neenah Foundry Company** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GENERAL RUBBER CO | Admin | $1,550.50 | $1,550.50 |
| | | 16988 W VICTOR RD | Secured | | |
| | | NEW BERLIN WI 53151-4135 | Priority | | |
| *Filed Date:* | | | Unsecured | | $0.00 |
| 05/11/2010 | | | Total | $1,550.50 | $1,550.50 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| Claim No: 473 | Claimed Debtor: **Dalton Corporation** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | Creditor: | THE KINDT - COLLINS CO. | Secured | | |
| | | 14124 ORANGE AVE | Priority | | |
| | | PARAMOUNT CA 90723-2019 | Unsecured | $54.55 | $54.55 |
| *Filed Date:* | | | Total | $54.55 | $54.55 |
| 05/11/2010 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 474 | Claimed Debtor: **Morgan's Welding, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | BROWN SCHULTZ SHERIDAN & FRITZ #4368 | Admin | | |
| | | ATTN MARK H BITTING, CONTROLLER | Secured | | |
| | | 210 GRANDVIEW AVE | Priority | | |
| | | CAMP HILL PA 17011-1715 | Unsecured | $2,131.07 | $2,131.07 |
| *Filed Date:* | | | Total | $2,131.07 | $2,131.07 |
| 05/11/2010 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

| Claim No: 475 | Claimed Debtor: **Advanced Cast Products, Inc.** | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | UMETCO | Admin | | |
| | | 8651 EAST SEVEN MILE ROAD | Secured | | |
| | | DETROIT MI 48234-3658 | Priority | | |
| | | | Unsecured | $11,046.88 | $11,046.88 |
| *Filed Date:* | | | Total | $11,046.88 | $11,046.88 |
| 05/11/2010 | | | | | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: Neenah Foundry Company**

| Claim No: 476 | Creditor: | ABLE TECHNOLOGIES<br>DEPT 7038<br>CAROL STREAM IL 60122-7038 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | | |
| 05/12/2010 | | | Unsecured | $463.04 | $463.04 |
| | | | Total | $463.04 | $463.04 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note:

---

**Claimed Debtor: Advanced Cast Products, Inc.**

| Claim No: 477 | Creditor: | WEINSTEIN REALTY ADVISORS<br>15 N CHERRY LANE PO BOX 5005<br>YORK PA 17405-5005 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 05/12/2010 | | | Unsecured | $13,796.11 | $0.00 |
| | | | Total | $13,796.11 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

---

**Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility**

| Claim No: 478 | Creditor: | ROBERT HOERR<br>1212 W DETROIT ST<br>NEW BUFFALO MI 49117-1634 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 05/12/2010 | | | Unsecured | $15,000.00 | $0.00 |
| | | | Total | $15,000.00 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note:

---

**Claimed Debtor: Neenah Foundry Company**

| Claim No: 479 | Creditor: | GREEN BAY PATTERN INC<br>1026 CENTENNIAL ST<br>GREEN BAY WI 54304 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | | |
| 05/13/2010 | | | Unsecured | $64,622.00 | $64,622.00 |
| | | | Total | $64,622.00 | $64,622.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note:

---

**Claimed Debtor: Advanced Cast Products, Inc.**

| Claim No: 480 | Creditor: | IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON GA 31208-3708 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| **Filed Date:** | | | Priority | | $0.00 |
| 05/13/2010 | | | Unsecured | $17,537.32 | $0.00 |
| | | | Total | $17,537.32 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

Note: Expunged By Court Order Dated 08/12/10 (Docket #674)

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor:** Neenah Foundry Company

**Claim No: 481**

**Creditor:** FAITH TECHNOLOGIES
PO BOX 627
APPLETON WI 54912-0627

**Filed Date:** 05/11/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $112,362.46 | $0.00 |
| Total | $112,362.46 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:* 669

*Note:* Expunged By Court Order Dated 09/08/10 (Docket #728)

---

**Claimed Debtor:** Neenah Enterprises, Inc.

**Claim No: 482**

**Creditor:** NORTHERN INDIANA PUBLIC SERVICE COMPANY
ATTN REVENUE ASSURANCE & RECOVERY
801 E 86TH AVENUE
MERRILLVILLE IN 46410

**Filed Date:** 05/11/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $242,566.42 | $0.00 |
| Total | $242,566.42 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

---

**Claimed Debtor:** Neenah Foundry Company

**Claim No: 483**

**Creditor:** OUDENHOVEN COMPANY INC
2300 TOWER DRIVE
KAUKAUNA WI 54130-1179

**Filed Date:** 05/11/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $91,520.59 | $0.00 |
| Total | $91,520.59 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:*

---

**Claimed Debtor:** Neenah Enterprises, Inc.

**Claim No: 484**

**Creditor:** MIKE BAZLEY
8226 TANYA LN
SACRAMENTO CA 95828

**Filed Date:** 05/11/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $9,876.14 | $0.00 |
| Total | $9,876.14 | $0.00 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:* Expunged By Court Order Dated 08/27/10 (Docket #701)

---

**Claimed Debtor:** Morgan's Welding, Inc.

**Claim No: 485**

**Creditor:** LINDE INC
575 MOUNTAIN AVE
NEW PROVIDENCE NJ 07974-2097

**Filed Date:** 05/10/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $6,316.93 | $6,316.93 |
| Total | $6,316.93 | $6,316.93 |

*Amends Claim No(s):*     *Amended By Claim No:*

*Note:*

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 486** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | | |
| | *Creditor:* SCHENKER INC | Secured | | |
| | 965 NORFOLK SQUARE | Priority | | |
| | NORFOLK  VA 23502 | Unsecured | $5,770.00 | $5,770.00 |
| *Filed Date:* | | Total | $5,770.00 | $5,770.00 |
| 05/10/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 487** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Allowed Debtor:* Neenah Foundry Company | Admin | $11,508.75 | $11,508.75 |
| | *Creditor:* NICHOLSON & CATES LTD | Secured | | |
| | c/o EXPORT DEVELOPMENT CANADA LTD. | | | |
| | ATTN: JO-ANN KEECH-BARKER | Priority | | |
| | 151 O'CONNER STREET | Unsecured | | $0.00 |
| *Filed Date:* | OTTOWA K1A 1K3 ON | | | |
| 05/13/2010 | | Total | $11,508.75 | $11,508.75 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 488** | *Claimed Debtor:* **Neenah Foundry Company** | Admin | $10,278.04 | $0.00 |
| | *Creditor:* BADGER ELECTRIC MOTOR CORP | Secured | | $0.00 |
| | C/O SCHMIDT RUPKE TESS-MATTNER & FOX SC | | | |
| | 17100 WEST NORTH AVENUE | Priority | | $0.00 |
| | BROOKFIELD WI 53005-4436 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $10,278.04 | $0.00 |
| 05/13/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 489** | *Claimed Debtor:* **Morgan's Welding, Inc.** | Admin | | |
| | *Creditor:* AIRGAS EAST | Secured | | |
| | 27 NORTHWESTERN DR | Priority | | |
| | SALEM NH 03079-4809 | Unsecured | $6,695.12 | $6,695.12 |
| *Filed Date:* | | Total | $6,695.12 | $6,695.12 |
| 05/14/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 490** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | Admin | | $0.00 |
| | *Creditor:* AIRGAS EAST | Secured | | $0.00 |
| | 27 NORTHWESTERN DR | Priority | | $0.00 |
| | SALEM NH 03079 | Unsecured | $507.09 | $0.00 |
| *Filed Date:* | | Total | $507.09 | $0.00 |
| 05/14/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 491 | Claimed Debtor: Belcher Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: AIRGAS EAST 27 NORTHWESTERN DR SALEM NH 03079-4809 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/14/2010 | | | Unsecured | $18,145.01 | $0.00 |
| | | | Total | $18,145.01 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | | |

| Claim No: 492 | Claimed Debtor: Belcher Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: AIRGAS EAST 27 NORTHWESTERN DR SALEM NH 03079 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/14/2010 | | | Unsecured | $1,542.72 | $0.00 |
| | | | Total | $1,542.72 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | | |

| Claim No: 493 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: IPFS CORPORATION AS SUCCESSOR IN INTEREST TO AICCO INC IMPERIAL CREDIT CORPORATION 101 HUDSON ST 34TH FLOOR JERSEY CITY NJ 07302 | | Admin | | |
| | | | Secured | $177,041.33 (Unliquidated) | $177,041.33 |
| | | | Priority | | |
| Filed Date: 05/14/2010 | | | Unsecured | | |
| | | | Total | $177,041.33 (Unliquidated) | $177,041.33 |
| Amends Claim No(s): | | Amended By Claim No: 703 | | | |
| Note: | | | | | |

| Claim No: 494 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: MILWAUKEE CHAPLET INC 17000 W ROGERS DR NEW BERLIN WI 53151-2233 | | Admin | $2,768.17 | $2,768.17 |
| | | | Secured | | |
| | | | Priority | | |
| Filed Date: 05/14/2010 | | | Unsecured | | $0.00 |
| | | | Total | $2,768.17 | $2,768.17 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: | | | | | |

| Claim No: 495 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: WASTE MANAGEMENT C/O JACQUOLYN MILLS 1001 FANNIN ST STE 4000 HOUSTON TX 77002 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/14/2010 | | | Unsecured | $111,491.99 | $0.00 |
| | | | Total | $111,491.99 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |
| Note: | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 496** | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | *Creditor:* | Admin | | $0.00 |
| | WASTE MANAGEMENT | Secured | | $0.00 |
| | C/O JACQUOLYN MILLS | Priority | | $0.00 |
| *Filed Date:* | 1001 FANNIN ST STE 4000 | Unsecured | $1,000.32 | $0.00 |
| 05/14/2010 | HOUSTON TX 77002 | Total | $1,000.32 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 633 | | |

Note:  Expunged By Court Order Dated 09/08/10 (Docket #728)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 497** | *Claimed Debtor:* **Gregg Industries, Inc.** | | | |
| | *Creditor:* | Admin | | |
| | WASTE MANAGEMENT | Secured | | |
| | C/O JACQUOLYN MILLS | Priority | | |
| *Filed Date:* | 1001 FANNIN ST STE 4000 | Unsecured | $1,200.00 | $1,200.00 |
| 05/14/2010 | HOUSTON TX 77002 | Total | $1,200.00 | $1,200.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 498** | *Claimed Debtor:* **Dalton Corporation** | | | |
| | *Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | | | |
| | *Creditor:* | Admin | | $0.00 |
| | WASTE MANAGEMENT | Secured | | $0.00 |
| | C/O JACQUOLYN MILLS | Priority | | $0.00 |
| *Filed Date:* | 1001 FANNIN ST STE 4000 | Unsecured | $1,612.50 | $1,531.32 |
| 05/14/2010 | HOUSTON TX 77002 | Total | $1,612.50 | $1,531.32 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636); Amount Modified by Court Order Dated 08/12/10 (Docket #674)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 499** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* | Admin | $2,067.65 | $2,067.65 |
| | KUNDINGER FLUID POWER | Secured | | |
| | PO BOX 739 | Priority | | |
| *Filed Date:* | NEENAH WI 54957-0739 | Unsecured | $10,117.12 | $10,117.12 |
| 05/15/2010 | | Total | $12,184.77 | $12,184.77 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 500** | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| | *Creditor:* | Admin | | |
| | NSF-INTERNATIONAL | Secured | | |
| | ATTN BART KIRK | Priority | | |
| *Filed Date:* | 789 N DIXBORO RD | Unsecured | $4,578.30 | $4,578.30 |
| 05/15/2010 | ANN ARBOR MI 48105 | Total | $4,578.30 | $4,578.30 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 501 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* PROFORMA | Admin | $135.12 | $135.12 |
| | PO BOX 51925 | Secured | | |
| | LOS ANGELES CA 90051-6225 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/15/2010 | | Total | $135.12 | $135.12 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim No: 502 | *Claimed Debtor:* **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* KENNETH M KOEWACICH | Admin | | $0.00 |
| | 2329 CASCADE DRIVE | Secured | | $0.00 |
| | SHARPSVILLE PA 16150 | Priority | $11,725.00 | $0.00 |
| *Filed Date:* | | Unsecured | $6,825.00 | $0.00 |
| 05/15/2010 | | Total | $18,550.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim No: 503 | *Claimed Debtor:* **A&M Specialties, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* OUTSOURCE MULTI-SERVICE | Admin | $1,590.00 | $1,590.00 |
| | 411 N JEFFERSON ST, SUITE 1 | Secured | | |
| | NEW CASTLE PA 16101-2238 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/15/2010 | | Total | $1,590.00 | $1,590.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* | | | | |

| Claim No: 504 | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Allowed Debtor:* Neenah Foundry Company | Admin | $3,744.14 | $3,744.14 |
| | *Creditor:* BUBRICK'S OFFICE SUPPLY | Secured | | |
| | PO BOX 640 | Priority | | |
| | GERMANTOWN WI 53022-0640 | Unsecured | $8,357.60 | $8,357.60 |
| *Filed Date:* | | Total | $12,101.74 | $12,101.74 |
| 05/15/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| Claim No: 505 | *Claimed Debtor:* **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* DE LAGE LANDEN FINANCIAL SERVICES INC | Admin | | $0.00 |
| | 1111 OLD EAGLE SCHOOL ROAD | Secured | | $0.00 |
| | WAYNE PA 19087 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $99,769.83 | $0.00 |
| 05/15/2010 | | Total | $99,769.83 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| *Note:* | | | | |

# U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 506** | **Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility<br>**Allowed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility<br>**Creditor:** SHELLS INC<br>PO BOX 72458<br>CLEVELAND OH 44192-0002 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>05/15/2010 | | Unsecured | $4,538.32 | $4,538.32 |
| | | Total | $4,538.32 | $4,538.32 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 507** | **Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility<br>**Creditor:** WILDMAN UNIFORM<br>800 SOUTH BUFFALO STREET<br>WARSAW IN 46580-4710 | Admin | $196.79 | $196.79 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>05/15/2010 | | Unsecured | $528.34 | $528.34 |
| | | Total | $725.13 | $725.13 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 508** | **Claimed Debtor:** Neenah Enterprises, Inc.<br>**Creditor:** WELLS FARGO EQUIPMENT FINANCE INC<br>ATTN GARY T DREYLING<br>733 MARQUETTE AVENUE<br>MINNEAPOLIS MN 55402 | Admin | | $0.00 |
| | | Secured | $65,941.92 | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:**<br>05/15/2010 | | Unsecured | | $0.00 |
| | | Total | $65,941.92 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 509** | **Claimed Debtor:** Neenah Enterprises, Inc.<br>**Allowed Debtor:** Neenah Foundry Company<br>**Creditor:** ALRO STEEL/BLOCK DIVN<br>PO BOX 641005<br>DETROIT MI 48264-1005 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:**<br>05/15/2010 | | Unsecured | $8,247.67 | $8,247.67 |
| | | Total | $8,247.67 | $8,247.67 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 510** | **Claimed Debtor:** Deeter Foundry, Inc.<br>**Creditor:** LINCOLN WATER SYSTEM<br>ATTN JOCELYN W GOLDEN<br>ASSISTANT CITY ATTORNEY<br>555 S 10TH ST STE 300<br>LINCOLN NE 68508 | Admin | | |
| | | Secured | $3,251.30 | $3,251.30 |
| | | Priority | | |
| **Filed Date:**<br>05/17/2010 | | Unsecured | | |
| | | Total | $3,251.30 | $3,251.30 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 511** | *Claimed Debtor:* Neenah Enterprises, Inc. | | | | |
| | *Creditor:* | MIKE BAZLEY | Admin | | $0.00 |
| | | 8226 TANYA LN | Secured | | $0.00 |
| | | SACRAMENTO CA 95828 | Priority | | $0.00 |
| *Filed Date:* | | | Unsecured | $9,876.14 | $0.00 |
| 05/17/2010 | | | Total | $9,876.14 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/27/10 (Docket #701) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 512** | *Claimed Debtor:* Neenah Foundry Company | | | | |
| | *Creditor:* | AUTOMOTIVE SUPPLY CO | Admin | | |
| | | PO BOX 145 | Secured | | |
| | | APPLETON WI 54912-0145 | Priority | | |
| *Filed Date:* | | | Unsecured | $2,555.42 | $2,555.42 |
| 05/17/2010 | | | Total | $2,555.42 | $2,555.42 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 513** | *Claimed Debtor:* Neenah Transport, Inc. | | | | |
| | *Creditor:* | WISCONSIN ELECTRIC POWER COMPANY | Admin | | |
| | | C/O DLA PIPER LLP (US) | Secured | $495.89 | $495.89 |
| | | ATTN DALE K CATHELL ESQ | Priority | | |
| | | 6225 SMITH AVENUE | Unsecured | | |
| *Filed Date:* | | BALTIMORE MD 21209 | | | |
| 05/17/2010 | | | Total | $495.89 | $495.89 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 514** | *Claimed Debtor:* Neenah Transport, Inc. | | | | |
| | *Creditor:* | WISCONSIN ELECTRIC POWER COMPANY | Admin | $394.92 | $394.92 |
| | | C/O DLA PIPER LLP (US) | Secured | | |
| | | ATTN DALE K CATHELL ESQ | Priority | | |
| | | 6225 SMITH AVENUE | Unsecured | | $0.00 |
| *Filed Date:* | | BALTIMORE MD 21209 | | | |
| 05/17/2010 | | | Total | $394.92 | $394.92 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim No: 515** | *Claimed Debtor:* Neenah Foundry Company | | | | |
| | *Creditor:* | WISCONSIN ELECTRIC POWER COMPANY | Admin | | |
| | | C/O DLA PIPER LLP (US) | Secured | $833,974.36 | $812,861.94 |
| | | ATTN DALE K CATHELL ESQ | Priority | | |
| | | 6225 SMITH AVENUE | Unsecured | | |
| *Filed Date:* | | BALTIMORE MD 21209 | | | |
| 05/17/2010 | | | Total | $833,974.36 | $812,861.94 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Satisfied Pursuant to the Plan | | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor:  Neenah Foundry Company**

**Claim No: 516**

**Creditor:**  WISCONSIN ELECTRIC POWER COMPANY
C/O DLA PIPER LLP (US)
ATTN DALE K CATHELL ESQ
6225 SMITH AVENUE
BALTIMORE MD 21209

**Filed Date:** 05/17/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $172,221.79 | $162,207.73 |
| Secured | | |
| Priority | | |
| Unsecured | | |
| Total | $172,221.79 | $162,207.73 |

*Amends Claim No(s):*                 *Amended By Claim No:*

Note:  Potential discrepancy on the face of the claim; Satisfied Pursuant to the Plan

---

**Claimed Debtor:  Morgan's Welding, Inc.**

**Claim No: 517**

**Creditor:**  RAM INDUSTRIAL SERVICE INC
PO BOX 748
LEESPORT PA 19533

**Filed Date:** 05/17/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $335.76 | $335.76 |
| Total | $335.76 | $335.76 |

*Amends Claim No(s):*                 *Amended By Claim No:*

Note:

---

**Claimed Debtor:  Dalton Corporation**
**Allowed Debtor:**  Dalton Corporation, Warsaw Manufacturing Facility

**Claim No: 518**

**Creditor:**  GENERAL KINEMATICS CORP
c/o TR CAPITAL, LLC
ATTN: TERREL ROSS
336 ATLANTIC AVE STE 303
EAST ROCKWAY NY 11518-1124

**Filed Date:** 05/18/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $424.14 | $424.14 |
| Total | $424.14 | $424.14 |

*Amends Claim No(s):*                 *Amended By Claim No:*

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claimed Debtor:  Advanced Cast Products, Inc.**

**Claim No: 519**

**Creditor:**  GENERAL KINEMATICS CORP
c/o TR CAPITAL, LLC
ATTN: TERREL ROSS
336 ATLANTIC AVE STE 303
EAST ROCKAWAY NY 11518-1124

**Filed Date:** 05/18/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $390.00 | $390.00 |
| Total | $390.00 | $390.00 |

*Amends Claim No(s):*                 *Amended By Claim No:*

Note:

---

**Claimed Debtor:  Neenah Foundry Company**

**Claim No: 520**

**Creditor:**  AIR PRODUCTS & CHEMICALS INC
7201 HAMILTON BLVD
A6315
ALLENTOWN PA 18195

**Filed Date:** 05/18/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $30,725.41 | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $22,070.48 | $0.00 |
| Total | $52,795.89 | $0.00 |

*Amends Claim No(s):*                 *Amended By Claim No:*

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 521 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: NCR CORPORATION ATTN EDWARD GALLAGHER 7 WORLD TRADE CENTER 35TH FL 250 GREENWICH ST NEW YORK NY 10007 | Admin | | |
| | | Secured | | |
| Filed Date: 05/18/2010 | | Priority | | |
| | | Unsecured | $92,629,119.00  (Unliquidated) | |
| | | Total | $92,629,119.00  (Unliquidated) | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim related to George White Paper Co. litigation reinstated pursuant to Confirmation Order.

| Claim No: 522 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: MARK BLOHOWIAK 581 HARVARD DR NEENAH WI 54956-2113 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 05/18/2010 | | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 523 | Claimed Debtor: Neenah Enterprises, Inc. Allowed Debtor: Neenah Foundry Company Creditor: CRESCENT ELECTRIC SUPPLY COMPANY CRESCENT ELECTRIC 3726 S 149TH ST OMAHA NE 68144 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| Filed Date: 05/18/2010 | | Priority | $3,894.45 | $3,894.45 |
| | | Unsecured | $1,081.33 | $1,081.33 |
| | | Total | $4,975.78 | $4,975.78 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 524 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: NATIONAL FUEL RESOURCES INC ATTN ANGELA MILLER ESQ PHILLIPS LYTLE LLP 3400 HSBC CENTER BUFFALO NY 14203 | Admin | $23,358.14 | $0.00 |
| | | Secured | $70,000.00 | $0.00 |
| Filed Date: 05/18/2010 | | Priority | | $0.00 |
| | | Unsecured | $152.18 | $0.00 |
| | | Total | $93,510.32 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 525 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: CONSOLIDATED ELECTRICAL DISTRIBUTORS INC PO BOX 2259 SHAWNEE MISSION KS 66201-1259 | Admin | | |
| | | Secured | | |
| Filed Date: 05/18/2010 | | Priority | | |
| | | Unsecured | $1,144.39 | $1,144.39 |
| | | Total | $1,144.39 | $1,144.39 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

### U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 526** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* GENERAL KINEMATICS CORP | Admin | | |
| | c/o TR CAPITAL, LLC | Secured | | |
| | ATTN: TERREL ROSS | Priority | | |
| | 336 ATLANTIC AVE STE 303 | Unsecured | $10,581.56 | $10,581.56 |
| *Filed Date:* 05/18/2010 | EAST ROCKWAY NY 11518-1124 | Total | $10,581.56 | $10,581.56 |
| | *Amends Claim No(s):* 526 | | *Amended By Claim No:* 526 | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 527** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Creditor:* AUSTIN PETROLEUM INC | Admin | $7,008.59 | $7,008.59 |
| | 99 E JOE STREET | Secured | | $0.00 |
| | HUNTINGTON IN 46750-4034 | Priority | $7,008.59 | $0.00 |
| | | Unsecured | $3,321.00 | $3,321.00 |
| *Filed Date:* 05/18/2010 | | Total | $17,338.18 | $10,329.59 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 528** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Creditor:* ALRO STEEL/BLOCK DIVN | Admin | | |
| | PO BOX 641005 | Secured | | |
| | DETROIT  MI 48264-1005 | Priority | | |
| | | Unsecured | $1,362.55 | $1,362.55 |
| *Filed Date:* 05/18/2010 | | Total | $1,362.55 | $1,362.55 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 529** | *Claimed Debtor:* **Dalton Corporation, Kendallville Manufacturing Facility** | | | |
| | *Creditor:* THOMAS E FOAR III | Admin | | $0.00 |
| | PO BOX 591 | Secured | | $0.00 |
| | WATERLOO IN 46793 | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| *Filed Date:* 04/12/2010 | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 530** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* STANDARD FORWARDING | Admin | | |
| | PO BOX 469 | Secured | | |
| | MOLINE IL 61266-0469 | Priority | | |
| | | Unsecured | $140.20 | $140.20 |
| *Filed Date:* 05/19/2010 | | Total | $140.20 | $140.20 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility**

| Claim No: 531 | Creditor: INTERSTATE CHEMICAL COMPANY<br>2797 FREEDLAND RD<br>HERMITAGE PA 16148 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:*<br>05/19/2010 | | Unsecured | $3,045.75 | $3,045.75 |
| | | Total | $3,045.75 | $3,045.75 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:

---

**Claimed Debtor: Dalton Corporation**

| Claim No: 532 | Creditor: GMP AND EMPLOYERS PENSION FUND<br>STONER & ASSOCIATES<br>ATTN RICHARD J BOYNTON<br>205 W 4TH ST STE 225<br>CINCINNATI  OH 45202-4813 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:*<br>05/19/2010 | | Unsecured | $920,763.00 | $920,763.00 |
| | | Total | $920,763.00 | $920,763.00 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:

---

**Claimed Debtor: Mercer Forge Corporation**

| Claim No: 533 | Creditor: THE TIMKEN CORPORATION<br>C/O JAMES M SULLIVAN<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK NY 10019-5820 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $228,705.67 | $228,705.67 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:*<br>05/19/2010 | | Unsecured | | $0.00 |
| | | Total | $228,705.67 | $228,705.67 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:

---

**Claimed Debtor: Neenah Foundry Company**

| Claim No: 534 | Creditor: BLUEWATER THERMAL SERVICES<br>c/o CREDITOR LIQUIDITY, LP<br>200 BUSINESS PARK DRIVE, SUITE 200<br>ARMONK NY 10504 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $2,373.52 | $2,373.52 |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:*<br>05/19/2010 | | Unsecured | | $0.00 |
| | | Total | $2,373.52 | $2,373.52 |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:

---

**Claimed Debtor: Neenah Foundry Company**

| Claim No: 535 | Creditor: APPLETON PAPERS INC<br>BY CHRISTOPHER GOWER, REPRESENTATIVE<br>825 EAST WISCONSIN AVENUE<br>APPLETON WI 54912 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:*<br>05/19/2010 | | Unsecured | Unliquidated | |
| | | Total | Unliquidated | |

| Amends Claim No(s): | Amended By Claim No: |
|---|---|

Note:  Claims related to the George Whiting Paper Co. litigation reinstated pursuant Confirmation Order.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 536**<br><br>*Filed Date:*<br>05/19/2010 | *Claimed Debtor:* Mercer Forge Corporation | | | |
| | *Creditor:* GERDAU AMERISTEEL US INC<br>PO BOX 116660<br>ATLANTA GA 30368-6660 | Admin | $156,665.21 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | | $0.00 |
| | | Total | $156,665.21 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 537**<br><br>*Filed Date:*<br>05/19/2010 | *Claimed Debtor:* Mercer Forge Corporation | | | |
| | *Creditor:* AML INDUSTRIES, INC<br>PO BOX 4110<br>WARREN OH 44482-4110 | Admin | $10,130.00 | $10,130.00 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $20,611.00 | $20,611.00 |
| | | Total | $30,741.00 | $30,741.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 538**<br><br>*Filed Date:*<br>05/20/2010 | *Claimed Debtor:* Advanced Cast Products, Inc.<br>*Allowed Debtor:* Advanced Cast Products, Inc.<br>*Creditor:* JANITORS SUPPLY INC<br>540 EAST 2ND STREET<br>ERIE PA 16507-1702 | | | |
| | | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $435.05 | $435.05 |
| | | Total | $435.05 | $435.05 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 539**<br><br>*Filed Date:*<br>05/20/2010 | *Claimed Debtor:* Neenah Enterprises, Inc. | | | |
| | *Creditor:* WELLS FARGO EQUIPMENT FINANCE, INC<br>ATTN GARY T DREYLING<br>733 MARQUETTE AVE<br>MINNEAPOLIS MN 55402 | Admin | | |
| | | Secured | $65,941.92 | $0.00 |
| | | Priority | | |
| | | Unsecured | | |
| | | Total | $65,941.92 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* Expunged By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 540**<br><br>*Filed Date:*<br>05/18/2010 | *Claimed Debtor:* Advanced Cast Products, Inc. | | | |
| | *Creditor:* SIMPLEX TIME RECORDER<br>SIMPLEX GRINNELL<br>50 TECHNOLOGY DR<br>WESTMINSTER MA 01441 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $488.67 | $488.67 |
| | | Total | $488.67 | $488.67 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| *Note:* | | | | |

### U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 541** | **Creditor:** MIKE BAZLEY 8226 TANYA LN SACRAMENTO CA 95828 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/18/2010 | | Unsecured | $9,876.14 | $0.00 |
| | | Total | $9,876.14 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/27/10 (Docket #701) | | | | |

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 542** | **Creditor:** TOYOTA MOTOR CREDIT CORPORATION TOYOTA FINANCIAL SERVICES LEXUS FINANCIAL SERVICES 19001 S WESTERN AVE WF21 TORRANCE CA 90501 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 05/20/2010 | | Unsecured | $5,556.07 | $0.00 |
| | | Total | $5,556.07 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 543** | **Creditor:** MOODY'S INVESTORS SERVICE C/O SATTERLEE STEPHENS BURKE & BURKE LLP ATTN CHRISTOPHER R BELMONTE 230 PARK AVENUE NEW YORK NY 10169 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/20/2010 | | Unsecured | $3,616.47 | $3,616.47 |
| | | Total | $3,616.47 | $3,616.47 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 544** | **Creditor:** CONSTELLATION NEWENERGY-GAS DIVISION LLC C/O D ELAINE CONWAY & BRUCE J RUZINSKY JACKSON WALKER LLP 1401 MCKINNEY ST STE 1900 HOUSTON TX 77010 | Admin | $9,202.96 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $9,202.96 | $0.00 |
| *Filed Date:* 05/20/2010 | | Unsecured | | $0.00 |
| | | Total | $18,405.92 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 545** | **Creditor:** CONSTELLATION NEWENERGY-GAS DIVISION LLC C/O D ELAINE CONWAY & BRUCE J RUZINSKY JACKSON WALKER LLP 1401 MCKINNEY ST STE 1900 HOUSTON TX 77010 | Admin | $9,202.96 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $9,202.96 | $0.00 |
| *Filed Date:* 05/20/2010 | | Unsecured | | $0.00 |
| | | Total | $18,405.92 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/12/10 (Docket #674) | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report

#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 546**<br><br>*Filed Date:*<br>05/20/2010 | *Claimed Debtor:* **Neenah Enterprises, Inc.**<br>*Allowed Debtor:* Neenah Foundry Company<br>*Creditor:* SADOFF IRON & METAL COMPANY<br>PO BOX 1138<br>240 W ARNDT ST<br>FOND DU LAC WI 54936-1138 | Admin | $549,376.22 | $549,376.22 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | $0.00 |
| | | Total | $549,376.22 | $549,376.22 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 547**<br><br>*Filed Date:*<br>05/20/2010 | *Claimed Debtor:* **Deeter Foundry, Inc.**<br>*Creditor:* SADOFF IRON & METAL COMPANY<br>PO BOX 1138<br>240 W ARNDT ST<br>FOND DU LAC WI 54936-1138 | Admin | $221,732.45 | $221,732.45 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $7,058.84 | $7,058.84 |
| | | Total | $228,791.29 | $228,791.29 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 548**<br><br>*Filed Date:*<br>05/20/2010 | *Claimed Debtor:* **Neenah Foundry Company**<br>*Creditor:* THE BANK OF NEW YORK MELLON TRUST CO NA<br>ATTN MARTIN FEIG<br>101 BARCLAY ST 8W<br>NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50  (Unliquidated) | $237,693,469.50 |
| | | Priority | | |
| | | Unsecured | | |
| | | Total | $237,693,469.50  (Unliquidated) | $237,693,469.50 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 549**<br><br>*Filed Date:*<br>05/20/2010 | *Claimed Debtor:* **Cast Alloys, Inc.**<br>*Creditor:* THE BANK OF NEW YORK MELLON TRUST CO NA<br>ATTN MARTIN FEIG<br>101 BARCLAY ST 8W<br>NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | Priority | | |
| | | Unsecured | | |
| | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 550**<br><br>*Filed Date:*<br>05/20/2010 | *Claimed Debtor:* **Neenah Transport, Inc.**<br>*Creditor:* THE BANK OF NEW YORK MELLON TRUST CO NA<br>ATTN MARTIN FEIG<br>101 BARCLAY ST 8W<br>NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | Priority | | |
| | | Unsecured | | |
| | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 551 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | Priority | | |
| Filed Date: 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 552 | Claimed Debtor: Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | Priority | | |
| Filed Date: 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 553 | Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | Priority | | |
| Filed Date: 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 554 | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | Priority | | |
| Filed Date: 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| Claim No: 555 | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA ATTN MARTIN FEIG 101 BARCLAY ST 8W NEW YORK NY 10286 | Admin | | |
| | | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | | Priority | | |
| Filed Date: 05/20/2010 | | Unsecured | | |
| | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Belcher Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 556** | | Admin | | |
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | ATTN MARTIN FEIG | Priority | | |
| | 101 BARCLAY ST SW | Unsecured | | |
| **Filed Date:** | NEW YORK NY 10286 | | | |
| 05/20/2010 | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | Claimed Debtor: Peerless Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 557** | | Admin | | |
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | ATTN MARTIN FEIG | Priority | | |
| | 101 BARCLAY ST SW | Unsecured | | |
| **Filed Date:** | NEW YORK NY 10286 | | | |
| 05/20/2010 | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 558** | | Admin | | |
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | ATTN MARTIN FEIG | Priority | | |
| | 101 BARCLAY ST SW | Unsecured | | |
| **Filed Date:** | NEW YORK NY 10286 | | | |
| 05/20/2010 | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 559** | | Admin | | |
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | ATTN MARTIN FEIG | Priority | | |
| | 101 BARCLAY ST SW | Unsecured | | |
| **Filed Date:** | NEW YORK NY 10286 | | | |
| 05/20/2010 | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | Claimed Debtor: Dalton Corporation, Ashland Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 560** | | Admin | | |
| | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA | Secured | $237,693,469.50 (Unliquidated) | $0.00 |
| | ATTN MARTIN FEIG | Priority | | |
| | 101 BARCLAY ST SW | Unsecured | | |
| **Filed Date:** | NEW YORK NY 10286 | | | |
| 05/20/2010 | | Total | $237,693,469.50 (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Dalton Corporation, Kendallville Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 561** | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA | Admin | | |
| | ATTN MARTIN FEIG | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | 101 BARCLAY ST 8W | Priority | | |
| | NEW YORK NY 10286 | Unsecured | | |
| *Filed Date:* | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| 05/20/2010 | | | | |

*Amends Claim No(s):*  |  *Amended By Claim No:*

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | Claimed Debtor: **Dalton Corporation, Stryker Machining Facility Co.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 562** | Creditor: THE BANK OF NEW YORK MELLON TRUST CO NA | Admin | | |
| | ATTN MARTIN FEIG | Secured | $237,693,469.50  (Unliquidated) | $0.00 |
| | 101 BARCLAY ST 8W | Priority | | |
| | NEW YORK NY 10286 | Unsecured | | |
| *Filed Date:* | | Total | $237,693,469.50  (Unliquidated) | $0.00 |
| 05/20/2010 | | | | |

*Amends Claim No(s):*  |  *Amended By Claim No:*

Note:  Satisfied Pursuant to the Plan Confirmed 07/06/10 (Docket #610)

| | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 563** | Creditor: INDIANA-AMERICAN WATER COMPANY INC | Admin | | |
| | ATTN KENNETH C JONES | Secured | | |
| | CORPORATE COUNSEL | Priority | | |
| | 727 CRAIG RD | Unsecured | $29,560.94 | $29,560.94 |
| | ST LOUIS MO 63141 | Total | $29,560.94 | $29,560.94 |
| *Filed Date:* | | | | |
| 05/20/2010 | | | | |

*Amends Claim No(s):*  |  *Amended By Claim No:*

Note:

| | Claimed Debtor: **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 564** | Creditor: AXLETECH INTERNATIONAL LLC | Admin | | $0.00 |
| | 16474 COLLECTION CENTER DR | Secured | | $0.00 |
| | CHICAGO IL 60693-0001 | Priority | | $0.00 |
| | | Unsecured | $1,612.94 | $0.00 |
| *Filed Date:* | | Total | $1,612.94 | $0.00 |
| 05/20/2010 | | | | |

*Amends Claim No(s):*  |  *Amended By Claim No:*

Note:  Expunged By Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: **Gregg Industries, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 565** | Creditor: BARTLEY & ASSOCIATES INC | Admin | | |
| | 20515 W 51ST ST | Secured | | |
| | SAND SPRINGS OK 74063 | Priority | | |
| | | Unsecured | $3,906.40 | $3,906.40 |
| *Filed Date:* | | Total | $3,906.40 | $3,906.40 |
| 05/21/2010 | | | | |

*Amends Claim No(s):*  |  *Amended By Claim No:*

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 566** | Creditor: LINWELD PO BOX 29349 LINCOLN NE 68529-0349 | Admin | $5,360.56 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/21/2010 | | Unsecured | $328.92 | $0.00 |
| | | Total | $5,689.48 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 567** | Creditor: MAX M ANGLIN PO BOX 263 ELDORADO MO 64744-0263 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/21/2010 | | Unsecured | $119,343.75 | $0.00 |
| | | Total | $119,343.75 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 568** | Creditor: ARAMARK UNIFORM SERVICES ATTN LEGAL DEPARTMENT 115 N FIRST STREET BURBANK CA 91502 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 05/21/2010 | | Unsecured | $120.13 | $0.00 |
| | | Total | $120.13 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 569** | Creditor: VESUVIUS USA CORPORATION FOSECO DIVISION ATTN STEVEN DEL COTTO 250 PARK WEST DR PITTSBURGH PA 15275 | Admin | $32,420.40 | $32,420.40 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/21/2010 | | Unsecured | $4,012.80 | $4,012.80 |
| | | Total | $36,433.20 | $36,433.20 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 570** | Creditor: VESUVIUS USA CORPORATION FOSECO DIVISION ATTN STEVEN DEL COTTO 250 PARK WEST DR PITTSBURGH PA 15275 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/21/2010 | | Unsecured | $8,486.72 | $8,486.72 |
| | | Total | $8,486.72 | $8,486.72 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| **Claim No: 571** | **Creditor:** VESUVIUS USA CORPORATION FOSECO DIVISION ATTN STEVEN DEL COTTO 250 PARK WEST DR PITTSBURGH PA 15275 | Admin | $2,240.80 | $2,240.80 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/21/2010 | | Unsecured | | $0.00 |
| | | Total | $2,240.80 | $2,240.80 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Gregg Industries, Inc.** | | | |
| **Claim No: 572** | **Creditor:** COUNTY SANITATION DISTRICTS OF LA 1955 WORKMAN MILL RD PO BOX 4998 WHITTIER CA 90607-4998 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 05/21/2010 | | Unsecured | $1,856.55 | $1,856.55 |
| | | Total | $1,856.55 | $1,856.55 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Dalton Corporation** | | | |
| **Claim No: 573** | **Creditor:** UNITED STEELWORKERS ATTN DAVID R JURY FIVE GATEWAY CENTER RM 807 PITTSBURGH PA 15222 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 05/21/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: A&M Specialties, Inc.** | | | |
| **Claim No: 574** | **Creditor:** UNITED STEELWORKERS ATTN DAVID R JURY FIVE GATEWAY CENTER ROOM 807 PITTSBURGH PA 15222 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 05/21/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Advanced Cast Products, Inc.** | | | |
| **Claim No: 575** | **Creditor:** UNITED STEELWORKERS ATTN DAVID R JURY FIVE GATEWAY CENTER ROOM 807 PITTSBURGH PA 15222 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| **Filed Date:** 05/21/2010 | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

Note:

**U.S. Bankruptcy Court - District of Delaware**
**Claims Register Report**
<u>10-10360 (MFW) NEENAH ENTERPRISES, INC.</u>
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 576 | Claimed Debtor: | Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | UNITED STEELWORKERS | Admin | | $0.00 |
| | | ATTN DAVID R JURY | Secured | | $0.00 |
| | | FIVE GATEWAY CENTER ROOM 807 | Priority | Unliquidated | $0.00 |
| Filed Date: | | PITTSBURGH PA 15222 | Unsecured | Unliquidated | $0.00 |
| 05/21/2010 | | | Total | Unliquidated | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 577 | Claimed Debtor: | Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | UNITED GLOVE, INC | Admin | $218.75 | $218.75 |
| | | PO BOX 1826 | Secured | | |
| | | HICKORY NC 28603-1826 | Priority | | |
| Filed Date: | | | Unsecured | $871.57 | $871.57 |
| 05/21/2010 | | | Total | $1,090.32 | $1,090.32 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 578 | Claimed Debtor: | Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ROCTEL MFG A DIV OF LINAMAR HOLDINGS INC | Admin | | $0.00 |
| | | LAMBERT LESER ISACKSON COOK & GIUNTA PC | Secured | | $0.00 |
| | | ATTN SUSAN M COOK | Priority | | $0.00 |
| | | 916 WASHINGTON AVE SUITE 309 | Unsecured | $510,824.26 | $0.00 |
| Filed Date: | | BAY CITY MI 48708 | Total | $510,824.26 | $0.00 |
| 05/21/2010 | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim withdrawn on 10/04/2010 per docket #754.

| Claim No: 579 | Claimed Debtor: | Belcher Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ROCTEL MFG A DIV OF LINAMAR HOLDINGS INC | Admin | | $0.00 |
| | | LAMBERT LESER ISACKSON COOK & GIUNTA PC | Secured | | $0.00 |
| | | ATTN SUSAN M COOK | Priority | | $0.00 |
| | | 916 WASHINGTON AVE SUITE 309 | Unsecured | $510,824.26 | $0.00 |
| Filed Date: | | BAY CITY MI 48708 | Total | $510,824.26 | $0.00 |
| 05/21/2010 | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Claim withdrawn on 10/04/2010 per docket #754.

| Claim No: 580 | Claimed Debtor: | Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ANTHONY C CARPENTER | Admin | | $0.00 |
| | | 11615 VALEWOOD DR | Secured | | $0.00 |
| | | VICTORVILLE CA 92392-9042 | Priority | $30,238.29 | $0.00 |
| Filed Date: | | | Unsecured | | $0.00 |
| 05/21/2010 | | | Total | $30,238.29 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 581 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | JOHN LECAPITAINE 731 LUMPHREY COURT RIVER FALLS WI 54022 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | | $0.00 |
| Filed Date: 05/21/2010 | | | Unsecured | Unliquidated | $0.00 |
| | | | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Satisfied Pursuant to the Plan (Docket #610)

| Claim No: 582 | Claimed Debtor: Mercer Forge Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | CATERPILLAR INC ATTN KATHRYN I STROHL 100 NE ADAMS ST PEORIA IL 61629-7310 | Admin | | |
| | | | Secured | $251,367.35 | $251,367.35 |
| | | | Priority | $9,252.14 | $0.00 |
| Filed Date: 05/21/2010 | | | Unsecured | $9,252.14 | $9,252.14 |
| | | | Total | $269,871.63 | $260,619.49 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Allowed By Court Order (Docket #570)

| Claim No: 583 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EMPLOYERS INSURANCE COMPANY OF WAUSAU C/O DOUGLAS R GOODING CHOATE HALL & STEWART LLP 2 INTERNATIONAL PLACE BOSTON MA 02110 | Admin | | |
| | | | Secured | $1,275,000.00 (Unliquidated) | |
| | | | Priority | | |
| Filed Date: 05/21/2010 | | | Unsecured | $4,840,003.09 (Unliquidated) | |
| | | | Total | $6,115,003.09 (Unliquidated) | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note: Potential discrepancy on the face of the claim

| Claim No: 584 | Claimed Debtor: Gregg Industries, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EMPLOYERS INSURANCE COMPANY OF WAUSAU C/O DOUGLAS R GOODING CHOATE HALL & STEWART LLP 2 INTERNATIONAL PLACE BOSTON MA 02110 | Admin | | |
| | | | Secured | $1,275,000.00 (Unliquidated) | |
| | | | Priority | | |
| Filed Date: 05/21/2010 | | | Unsecured | $4,840,003.09 (Unliquidated) | |
| | | | Total | $6,115,003.09 (Unliquidated) | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

| Claim No: 585 | Claimed Debtor: Morgan's Welding, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | EMPLOYERS INSURANCE COMPANY OF WAUSAU C/O DOUGLAS R GOODING CHOATE HALL & STEWART LLP 2 INTERNATIONAL PLACE BOSTON MA 02110 | Admin | | |
| | | | Secured | $1,275,000.00 (Unliquidated) | |
| | | | Priority | | |
| Filed Date: 05/21/2010 | | | Unsecured | $4,840,003.09 (Unliquidated) | |
| | | | Total | $6,115,003.09 (Unliquidated) | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 586** | Admin | | |
| *Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00  (Unliquidated) | |
| C/O DOUGLAS R GOODING | Priority | | |
| CHOATE HALL & STEWART LLP | Unsecured | $4,840,003.09  (Unliquidated) | |
| *Filed Date:* 05/21/2010 | | | |
| BOSTON MA 02110 | Total | $6,115,003.09  (Unliquidated) | |

*Amends Claim No(s):*  
*Amended By Claim No:*  
Note:

| Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 587** | Admin | | |
| *Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00  (Unliquidated) | |
| C/O DOUGLAS R GOODING | Priority | | |
| CHOATE HALL & STEWART LLP | Unsecured | $4,840,003.09  (Unliquidated) | |
| *Filed Date:* 05/21/2010 | | | |
| BOSTON MA 02110 | Total | $6,115,003.09  (Unliquidated) | |

*Amends Claim No(s):*  
*Amended By Claim No:*  
Note:

| Claimed Debtor: Deeter Foundry, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 588** | Admin | | |
| *Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00  (Unliquidated) | |
| C/O DOUGLAS R GOODING | Priority | | |
| CHOATE HALL & STEWART LLP | Unsecured | $4,840,003.09  (Unliquidated) | |
| *Filed Date:* 05/21/2010 | | | |
| BOSTON MA 02110 | Total | $6,115,003.09  (Unliquidated) | |

*Amends Claim No(s):*  
*Amended By Claim No:*  
Note:

| Claimed Debtor: Mercer Forge Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 589** | Admin | | |
| *Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00  (Unliquidated) | |
| C/O DOUGLAS R GOODING | Priority | | |
| CHOATE HALL & STEWART LLP | Unsecured | $4,840,003.09  (Unliquidated) | |
| *Filed Date:* 05/21/2010 | | | |
| BOSTON MA 02110 | Total | $6,115,003.09  (Unliquidated) | |

*Amends Claim No(s):*  
*Amended By Claim No:*  
Note:

| Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|
| **Claim No: 590** | Admin | | |
| *Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU | Secured | $1,275,000.00  (Unliquidated) | |
| C/O DOUGLAS R GOODING | Priority | | |
| CHOATE HALL & STEWART LLP | Unsecured | $4,840,003.09  (Unliquidated) | |
| *Filed Date:* 05/21/2010 | | | |
| BOSTON MA 02110 | Total | $6,115,003.09  (Unliquidated) | |

*Amends Claim No(s):*  
*Amended By Claim No:*  
Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 591 | *Claimed Debtor:* Neenah Transport, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU C/O DOUGLAS R GOODING CHOATE HALL & STEWART LLP 2 INTERNATIONAL PLACE BOSTON MA 02110 | Admin | | |
| | | Secured | $1,275,000.00  (Unliquidated) | |
| *Filed Date:* 05/21/2010 | | Priority | | |
| | | Unsecured | $4,840,003.09  (Unliquidated) | |
| | | Total | $6,115,003.09  (Unliquidated) | |

*Amends Claim No(s):*  ·  *Amended By Claim No:*

Note:

| Claim No: 592 | *Claimed Debtor:* Dalton Corporation, Stryker Machining Facility Co. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU C/O DOUGLAS R GOODING CHOATE HALL & STEWART LLP 2 INTERNATIONAL PLACE BOSTON MA 02110 | Admin | | |
| | | Secured | $1,275,000.00  (Unliquidated) | |
| *Filed Date:* 05/21/2010 | | Priority | | |
| | | Unsecured | $4,840,003.09  (Unliquidated) | |
| | | Total | $6,115,003.09  (Unliquidated) | |

*Amends Claim No(s):*  ·  *Amended By Claim No:*

Note:

| Claim No: 593 | *Claimed Debtor:* Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU C/O DOUGLAS R GOODING CHOATE HALL & STEWART LLP 2 INTERNATIONAL PLACE BOSTON MA 02110 | Admin | | |
| | | Secured | $1,275,000.00  (Unliquidated) | |
| *Filed Date:* 05/21/2010 | | Priority | | |
| | | Unsecured | $4,840,003.09  (Unliquidated) | |
| | | Total | $6,115,003.09  (Unliquidated) | |

*Amends Claim No(s):*  ·  *Amended By Claim No:*

Note:

| Claim No: 594 | *Claimed Debtor:* Dalton Corporation, Ashland Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU C/O DOUGLAS R GOODING CHOATE HALL & STEWART LLP 2 INTERNATIONAL PLACE BOSTON MA 02110 | Admin | | |
| | | Secured | $1,275,000.00  (Unliquidated) | |
| *Filed Date:* 05/21/2010 | | Priority | | |
| | | Unsecured | $4,840,003.09  (Unliquidated) | |
| | | Total | $6,115,003.09  (Unliquidated) | |

*Amends Claim No(s):*  ·  *Amended By Claim No:*

Note:

| Claim No: 595 | *Claimed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* EMPLOYERS INSURANCE COMPANY OF WAUSAU C/O DOUGLAS R GOODING CHOATE HALL & STEWART LLP 2 INTERNATIONAL PLACE BOSTON MA 02110 | Admin | | |
| | | Secured | $1,275,000.00  (Unliquidated) | |
| *Filed Date:* 05/21/2010 | | Priority | | |
| | | Unsecured | $4,840,003.09  (Unliquidated) | |
| | | Total | $6,115,003.09  (Unliquidated) | |

*Amends Claim No(s):*  ·  *Amended By Claim No:*

Note:

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 596**<br><br>*Filed Date:*<br>05/21/2010 | *Claimed Debtor:* **Belcher Corporation** | | | |
| | *Creditor:* | Admin | | |
| | EMPLOYERS INSURANCE COMPANY OF WAUSAU<br>C/O DOUGLAS R GOODING<br>CHOATE HALL & STEWART LLP<br>2 INTERNATIONAL PLACE<br>BOSTON MA 02110 | Secured | $1,275,000.00  (Unliquidated) | |
| | | Priority | | |
| | | Unsecured | $4,840,003.09  (Unliquidated) | |
| | | Total | $6,115,003.09  (Unliquidated) | |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 597**<br><br>*Filed Date:*<br>05/21/2010 | *Claimed Debtor:* **Deeter Foundry, Inc.** | | | |
| | *Creditor:* | Admin | | $0.00 |
| | GENERAL ELECTRIC CAPITAL CORPORATION<br>ATTN ALEXANDER TERRAS<br>REED SMITH LLP<br>10 S WACKER DR 4000<br>CHICAGO IL 60606 | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 598**<br><br>*Filed Date:*<br>05/21/2010 | *Claimed Debtor:* **Advanced Cast Products, Inc.** | | | |
| | *Creditor:* | Admin | | $0.00 |
| | GENERAL ELECTRIC CAPITAL CORPORATION<br>REED SMITH LLP<br>ATTN ALEXANDER TERRAS<br>10 S WACKER DR SUITE 4000<br>CHICAGO IL 60606 | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 599**<br><br>*Filed Date:*<br>05/21/2010 | *Claimed Debtor:* **Gregg Industries, Inc.** | | | |
| | *Creditor:* | Admin | | $0.00 |
| | GENERAL ELECTRIC CAPITAL CORPORATION<br>REED SMITH LLP<br>ATTN ALEXANDER TERRAS<br>10 S WACKER DR SUITE 4000<br>CHICAGO IL 60606 | Secured | Unliquidated | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | Unliquidated | $0.00 |
| | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 600**<br><br>*Filed Date:*<br>05/22/2010 | *Claimed Debtor:* **Mercer Forge Corporation** | | | |
| | *Creditor:* | Admin | | |
| | FORGING INDUSTRY ASSOCIATION<br>25 W PROSEPECT AVE STE 300<br>CLEVELAND OH 44115-1000 | Secured | | |
| | | Priority | | |
| | | Unsecured | $801.44 | $801.44 |
| | | Total | $801.44 | $801.44 |
| *Amends Claim No(s):* | | | *Amended By Claim No:* | |
| *Note:* | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 601 | Claimed Debtor: | Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Allowed Debtor: | Dalton Corporation, Warsaw Manufacturing Facility | Admin | | $0.00 |
| | Creditor: | UNITED TELEPHONE COMPANY OF INDIANA INC | Secured | | $0.00 |
| | | PO BOX 7971 | Priority | | $0.00 |
| | | SHAWNEE MISSION KS 66207-0971 | | | |
| Filed Date: | | | Unsecured | $499.29 | $0.00 |
| 05/22/2010 | | | Total | $499.29 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| Claim No: 602 | Claimed Debtor: | Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | SITE IMPROVEMENT ASSOC | Secured | | |
| | | 2705 DOUGHERTY FERRY RD-STE #203 | Priority | | |
| | | ST LOUIS MO 63122 | | | |
| Filed Date: | | | Unsecured | $500.00 | $500.00 |
| 05/22/2010 | | | Total | $500.00 | $500.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 603 | Claimed Debtor: | Gregg Industries, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | Creditor: | GARCIA, RICARDO | Secured | | |
| | | 578 FILLMORE PL | Priority | Unliquidated | |
| | | POMONA CA 91768-3453 | | | |
| Filed Date: | | | Unsecured | Unliquidated | |
| 05/22/2010 | | | Total | Unliquidated | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Potential discrepancy on the face of the claim; Claim reinstated pursuant to Confirmed Plan.

| Claim No: 604 | Claimed Debtor: | A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | Creditor: | AIRGAS - GREAT LAKES, INC | Secured | | $0.00 |
| | | 6055 ROCKSIDE WOODS BLVD | Priority | | $0.00 |
| | | INDEPENDENCE OH 44131-2301 | | | |
| Filed Date: | | | Unsecured | $1,455.46 | $1,431.85 |
| 05/24/2010 | | | Total | $1,455.46 | $1,431.85 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 08/12/10 (Docket #674); Modified per Order entered 8/12/2010 (Dkt 674)

| Claim No: 605 | Claimed Debtor: | Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | $0.00 |
| | Creditor: | AIRGAS - GREAT LAKES INC | Secured | | $0.00 |
| | | 6055 ROCKSIDE WOODS BLVD | Priority | | $0.00 |
| | | INDEPENDENCE OH 44313-2301 | | | |
| Filed Date: | | | Unsecured | $10,100.52 | $0.00 |
| 05/24/2010 | | | Total | $10,100.52 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 606** | **Claimed Debtor:** Mercer Forge Corporation | | | |
| | **Creditor:** | Admin | | |
| | AIRGAS GREAT LAKES, INC | Secured | | |
| | 6055 ROCKSIDE WOODS BLVD | Priority | | |
| | INDEPENDENCE OH 44131-2301 | Unsecured | $1,352.38 | $1,352.38 |
| **Filed Date:** 05/24/2010 | | Total | $1,352.38 | $1,352.38 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note:

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 607** | **Claimed Debtor:** Deeter Foundry, Inc. | | | |
| | **Creditor:** | Admin | | $0.00 |
| | NEBRASKA DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | ATTN BANKRUPTCY UNIT | Priority | $11,728.84 | $0.00 |
| | PO BOX 94818 | Unsecured | | $0.00 |
| | LINCOLN NE 68509-4818 | | | |
| **Filed Date:** 05/24/2010 | | Total | $11,728.84 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701); Claim Withdrawn; Claim Withdrawn via letter dated July 6, 2010.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 608** | **Claimed Debtor:** Neenah Enterprises, Inc. | | | |
| | **Creditor:** | Admin | | $0.00 |
| | NEBRASKA DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | ATTN BANKRUPTCY UNIT | Priority | $11,728.84 | $0.00 |
| | PO BOX 94818 | Unsecured | | $0.00 |
| | LINCOLN  NE 68509-4818 | | | |
| **Filed Date:** 05/24/2010 | | Total | $11,728.84 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Expunged By Court Order Dated 08/12/10 (Docket #674); Claim Withdrawn; Withdrawn per letter dated July 6, 2010

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 609** | **Claimed Debtor:** Belcher Corporation | | | |
| | **Creditor:** | Admin | | $0.00 |
| | LINAMAR DE MEXICO SA DE CV | Secured | | $0.00 |
| | C/O SUSAN M COOK | Priority | | $0.00 |
| | LAMBERT LESER ISACKSON COOK & GIUNTA PC | Unsecured | $365,522.90 | $0.00 |
| | 916 WASHINGTON AVENUE SUITE 309 | | | |
| | BAY CITY  MI 48708 | | | |
| **Filed Date:** 05/24/2010 | | Total | $365,522.90 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Claim withdrawn on 10/04/2010 per docket #754.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 610** | **Claimed Debtor:** Advanced Cast Products, Inc. | | | |
| | **Creditor:** | Admin | | $0.00 |
| | LINAMAR DE MEXICO SA DE CV | Secured | | $0.00 |
| | C/O SUSAN M COOK | Priority | | $0.00 |
| | LAMBERT LESER ISACKSON COOK & GIUNTA PC | Unsecured | $365,522.90 | $0.00 |
| | 916 WASHINGTON AVENUE SUITE 309 | | | |
| | BAY CITY  MI 48708 | | | |
| **Filed Date:** 05/24/2010 | | Total | $365,522.90 | $0.00 |
| | **Amends Claim No(s):** | **Amended By Claim No:** | | |

Note: Claim withdrawn on 10/04/2010 per docket #754.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: A&M Specialties, Inc.** | | | |
| **Claim No: 611** | **Creditor:** DEN-VEND INC | Admin | $346.36 | $346.36 |
| | 509 SAMPSON STREET | Secured | | |
| | NEW CASTLE PA 16101-2055 | Priority | | |
| *Filed Date:* | | Unsecured | | $0.00 |
| 05/24/2010 | | Total | $346.36 | $346.36 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: A&M Specialties, Inc.** | | | |
| **Claim No: 612** | **Creditor:** | Admin | | |
| | FIRST ENERGY SOLUTIONS CORP | Secured | | |
| | 341 WHITE POND DRIVE RMB3 | Priority | | |
| | AKRON OH 44320 | Unsecured | $4,083.52 | $4,083.52 |
| *Filed Date:* | | Total | $4,083.52 | $4,083.52 |
| 05/24/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Mercer Forge Corporation** | | | |
| **Claim No: 613** | **Creditor:** | Admin | | $0.00 |
| | FIRST ENERGY SOLUTIONS CORP | Secured | | $0.00 |
| | 341 WHITE POND DRIVE RMB3 | Priority | | $0.00 |
| | AKRON  OH 44320 | Unsecured | $126,924.23 | $0.00 |
| *Filed Date:* | | Total | $126,924.23 | $0.00 |
| 05/24/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Neenah Transport, Inc.** | | | |
| | *Allowed Debtor:* Neenah Transport, Inc. | | | |
| **Claim No: 614** | **Creditor:** TRUCK EQUIPMENT | Admin | | |
| | PO BOX 11296 | Secured | | |
| | GREEN BAY WI 54307-1296 | Priority | | |
| *Filed Date:* | | Unsecured | $209.03 | $209.03 |
| 05/24/2010 | | Total | $209.03 | $209.03 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor: Neenah Enterprises, Inc.** | | | |
| **Claim No: 615** | **Creditor:** WELLS FARGO EQUIPMENT FINANCE INC | Admin | | |
| | ATTN GARY T DREYLING | Secured | $65,941.92 | $0.00 |
| | 733 MARQUETTE AVE | Priority | | |
| | MINNEAPOLIS MN 55402 | Unsecured | | |
| *Filed Date:* | | Total | $65,941.92 | $0.00 |
| 05/20/2010 | | | | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 07/13/10 (Docket #636)

BNK01
BNK01145

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 616** | Creditor: MSC INDUSTRIAL SUPPLY COMPANY ATTN LEGAL DEPT 75 MAXESS RD MELVILLE NY 11747 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/24/2010 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* 28 | | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: A&M Specialties, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 617** | Creditor: MSC INDUSTRIAL SUPPLY COMPANY ATTN LEGAL DEPT 75 MAXESS RD MELVILLE NY 11747 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/24/2010 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* 55 | | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: Morgan's Welding, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 618** | Creditor: MSC INDUSTRIAL SUPPLY COMPANY ATTN LEGAL DEPT 75 MAXESS RD MELVILLE NY 11747 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/24/2010 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* 58 | | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: Dalton Corporation | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 619** | Creditor: MSC INDUSTRIAL SUPPLY COMPANY ATTN LEGAL DEPT 75 MAXESS RD MELVILLE NY 11747 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/24/2010 | | Unsecured | $0.00 | $0.00 |
| | | Total | $0.00 | $0.00 |
| *Amends Claim No(s):* 51, 59 | | *Amended By Claim No:* | | |
| Note: | | | | |

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 620** | Creditor: HSBC BANK NEVADA NA (MENARDS) C/O BASS & ASSOCIATES PC 3936 E FT LOWELL STE 200 TUCSON AZ 85712 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 05/24/2010 | | Unsecured | $317.08 | $317.08 |
| | | Total | $317.08 | $317.08 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| Note: | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 621**

*Filed Date:*
05/27/2010

*Claimed Debtor:* **Mercer Forge Corporation**

*Creditor:* DONALDSON COMPANY INC
PO BOX 1299
MINNEAPOLIS MN 55440-1299

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $883.72 | $883.72 |
| Total | $883.72 | $883.72 |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

---

**Claim No: 622**

*Filed Date:*
05/26/2010

*Claimed Debtor:* **Neenah Enterprises, Inc.**
*Allowed Debtor:* Dalton Corporation, Warsaw Manufacturing Facility
*Creditor:* FEDEX CUSTOM CRITICAL
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM MD 21094

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $436.28 | $436.28 |
| Total | $436.28 | $436.28 |

*Amends Claim No(s):*          *Amended By Claim No:*

Note: Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636)

---

**Claim No: 623**

*Filed Date:*
05/29/2010

*Claimed Debtor:* **Neenah Foundry Company**

*Creditor:* BADGER MINING CORP
PO BOX 328
BERLIN WI 54923-0328

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $76,512.53 | $76,512.53 |
| Total | $76,512.53 | $76,512.53 |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

---

**Claim No: 624**

*Filed Date:*
06/01/2010

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**

*Creditor:* FLEX-PAC INC
7113 S MAYFLOWER PARK DR
ZIONSVILLE IN 46077

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $72.43 | $72.43 |
| Secured | | |
| Priority | | |
| Unsecured | | $0.00 |
| Total | $72.43 | $72.43 |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

---

**Claim No: 625**

*Filed Date:*
06/02/2010

*Claimed Debtor:* **Undetermined**

*Creditor:* RYERSON OMAHA
4404 S 134TH ST
OMAHA NE 68137-1108

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $689.04 | $0.00 |
| Total | $689.04 | $0.00 |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

**U.S. Bankruptcy Court - District of Delaware**

**Claims Register Report**

**10-10360 (MFW) NEENAH ENTERPRISES, INC.**

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| **Claim No: 626** | *Allowed Debtor:* Deeter Foundry, Inc. | Admin | | |
| | *Creditor:* UNITED PARCEL SERVICE | Secured | | |
| | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) | Priority | | |
| | PO BOX 4396 | | | |
| | TIMONIUM MD 21094 | Unsecured | $176.26 | $176.26 |
| *Filed Date:* | | Total | $176.26 | $176.26 |
| 05/28/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reassigned to Proper Debtor By Court Order Dated 07/13/10 (Docket #636) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| **Claim No: 627** | | Admin | | $0.00 |
| | *Creditor:* WASHINGTON STATE DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | ATTN DOUG HOUGHTON | Priority | $21,373.00 | $0.00 |
| | 2101 4TH AVE STE 1400 | | | |
| | SEATTLE WA 98121-2300 | Unsecured | $5,591.00 | $0.00 |
| *Filed Date:* | | Total | $26,964.00 | $0.00 |
| 06/07/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 08/12/10 (Docket #674); Claim Withdrawn; Claim Withdrawn pursuant to letter dated June 17, 2010 | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Gregg Industries, Inc.** | | | |
| **Claim No: 628** | | Admin | | |
| | *Creditor:* COAST LOGISTIC SERVICES | Secured | | |
| | 2431 CHICO AVE | Priority | | |
| | EL MONTE CA 91733-1612 | | | |
| | | Unsecured | $2,837.60 | $2,837.60 |
| *Filed Date:* | | Total | $2,837.60 | $2,837.60 |
| 06/08/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| **Claim No: 629** | | Admin | | $0.00 |
| | *Creditor:* DUANE SCHULTZ | Secured | | $0.00 |
| | 15663 BIG ISLAND LAKE RD | Priority | Unliquidated | $0.00 |
| | MOUNTAIN WI 54149-9613 | | | |
| | | Unsecured | | $0.00 |
| *Filed Date:* | | Total | Unliquidated | $0.00 |
| 06/08/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| **Claim No: 630** | | Admin | | $0.00 |
| | *Creditor:* MISSOURI DEPARTMENT OF REVENUE | Secured | | $0.00 |
| | BOX 475 | Priority | | $0.00 |
| | JEFFERSON CITY MO 65105 | | | |
| | | Unsecured | $2,464.32  (Unliquidated) | $0.00 |
| *Filed Date:* | | Total | $2,464.32  (Unliquidated) | $0.00 |
| 06/07/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* 701 | | |
| *Note:* Expunged By Court Order Dated 10/26/10 (Docket #770) | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor:** Neenah Enterprises, Inc.

**Claim No: 631**

**Creditor:** MISSOURI DEPARTMENT OF REVENUE
BOX 475
JEFFERSON CITY MO 65105

**Filed Date:** 06/07/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $8,461.19  (Unliquidated) | $0.00 |
| Unsecured | $422.40  (Unliquidated) | $0.00 |
| Total | $8,883.59  (Unliquidated) | $0.00 |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 08/27/10 (Docket #701)

---

**Claimed Debtor:** Neenah Enterprises, Inc.

**Claim No: 632**

**Creditor:** MISSOURI DEPARTMENT OF REVENUE
BOX 475
JEFFERSON CITY MO 65105

**Filed Date:** 06/07/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $58.59 | $0.00 |
| Secured | | $0.00 |
| Priority | $1,376.00  (Unliquidated) | $0.00 |
| Unsecured | $35,503.94  (Unliquidated) | $0.00 |
| Total | $36,938.53  (Unliquidated) | $0.00 |

**Amends Claim No(s):**      **Amended By Claim No:** 699

**Note:** Expunged By Court Order Dated 10/26/10 (Docket #770)

---

**Claimed Debtor:** Advanced Cast Products, Inc.

**Claim No: 633**

**Creditor:** WASTE MANAGEMENT
C/O JACQUOLYN E MILLS
1001 FANNIN ST STE 4000
HOUSTON TX 77002

**Filed Date:** 06/10/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $993.01 | $993.01 |
| Total | $993.01 | $993.01 |

**Amends Claim No(s):** 496      **Amended By Claim No:**

**Note:**

---

**Claimed Debtor:** Gregg Industries, Inc.

**Claim No: 634**

**Creditor:** STATE WATER RESOURCES CONTROL BOARD
C/O ALEX P MAYER, STAFF COUNSEL
1001 I STREET 22ND FLOOR
SACRAMENTO CA 95814

**Filed Date:** 06/12/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $1,008.00 | $0.00 |
| Total | $1,008.00 | $0.00 |

**Amends Claim No(s):**      **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 08/12/10 (Docket #674)

---

**Claimed Debtor:** Dalton Corporation, Warsaw Manufacturing Facility

**Claim No: 635**

**Creditor:** AMERICAN COLLOID COMPANY
NW 5020 PO BOX 1450
MINNEAPOLIS MN 55485-5020

**Filed Date:** 06/18/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $122,183.25 | $122,183.25 |
| Total | $122,183.25 | $122,183.25 |

**Amends Claim No(s):** 469      **Amended By Claim No:**

**Note:**

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 636** | Creditor: COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN ST RM 504 DENVER CO 80261-0004 | Admin | | |
| | | Secured | | |
| | | Priority | $0.00 | $0.00 |
| *Filed Date:* 06/11/2010 | | Unsecured | | |
| | | Total | $0.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: **Undetermined** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 637** | Creditor: FOX STAMP/SIGN & SPECIALT PO BOX 490 618 W AIRPORT RD MENASHA WI 54952-0490 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 06/19/2010 | | Unsecured | $73.22 | $0.00 |
| | | Total | $73.22 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note: Expunged By Court Order Dated 08/27/10 (Docket #701)

| | Claimed Debtor: **Dalton Corporation** Allowed Debtor: Dalton Corporation, Kendallville Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 638** | Creditor: AMERICAN ELECTRIC POWER PO BOX 2021 ROANOKE VA 24022-2121 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 06/19/2010 | | Unsecured | $145,144.95 | $145,022.70 |
| | | Total | $145,144.95 | $145,022.70 |
| | *Amends Claim No(s):* 194 | | *Amended By Claim No:* | |

Note: Amount Modified by Court Order Dated 08/27/10 (Docket #701); Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728)

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 639** | Creditor: IFM EFECTOR INC PO BOX 8538-307 PHILADELPHIA PA 19171-0307 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 06/21/2010 | | Unsecured | $1,466.15 | $1,466.15 |
| | | Total | $1,466.15 | $1,466.15 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

| | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 640** | Creditor: WASHINGTON STATE, DEPARTMENT OF REVENUE ATTN DOUG HOUGHTON 2101 4TH AVE STE 1400 SEATTLE WA 98121-2300 | Admin | | |
| | | Secured | | |
| | | Priority | $21,373.00 | $21,373.00 |
| *Filed Date:* 06/21/2010 | | Unsecured | $5,591.00 | $5,591.00 |
| | | Total | $26,964.00 | $26,964.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: Mercer Forge Corporation**

**Claim No: 641**

**Creditor:** NATIONAL FUEL GAS DISTRIBUTION CORP
PO BOX 2081
ERIE PA 16512

**Filed Date:** 06/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $6,956.44 | $6,956.44 |
| Total | $6,956.44 | $6,956.44 |

**Amends Claim No(s):** 313     **Amended By Claim No:**

**Note:**

---

**Claimed Debtor: A&M Specialties, Inc.**

**Claim No: 642**

**Creditor:** NATIONAL FUEL GAS DISTRIBUTION CORP
PO BOX 2081
ERIE PA 16512

**Filed Date:** 06/23/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $3,220.20 | $3,220.20 |
| Total | $3,220.20 | $3,220.20 |

**Amends Claim No(s):** 313     **Amended By Claim No:**

**Note:**

---

**Claimed Debtor: Neenah Foundry Company**

**Claim No: 643**

**Creditor:** ILLINOIS DEPT OF EMPLOYMENT SECURITY
33 SOUTH STATE STREET
CHICAGO IL 60603

**Filed Date:** 06/18/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $0.00 | $0.00 |
| Unsecured | | |
| Total | $0.00 | $0.00 |

**Amends Claim No(s):** 83     **Amended By Claim No:**

**Note:**

---

**Claimed Debtor: Neenah Foundry Company**

**Claim No: 644**

**Creditor:** LOS ANGELES CO TREASURER & TAX COLLECTOR
PO BOX 54110
LOS ANGELES CA 90054-0110

**Filed Date:** 06/24/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $1,124.09  (Unliquidated) | $0.00 |
| Unsecured | | $0.00 |
| Total | $1,124.09  (Unliquidated) | $0.00 |

**Amends Claim No(s):**     **Amended By Claim No:** 664

**Note:** Expunged By Court Order Dated 09/08/10 (Docket #728)

---

**Claimed Debtor: Gregg Industries, Inc.**

**Claim No: 645**

**Creditor:** LOS ANGELES CO TREASURER & TAX COLLECTOR
PO BOX 54110
LOS ANGELES CA 90054-0110

**Filed Date:** 06/24/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $231,968.85  (Unliquidated) | $0.00 |
| Unsecured | | $0.00 |
| Total | $231,968.85  (Unliquidated) | $0.00 |

**Amends Claim No(s):**     **Amended By Claim No:**

**Note:** Expunged By Court Order Dated 08/27/10 (Docket #701)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 646** | *Claimed Debtor:* **Cast Alloys, Inc.** | | | |
| | *Creditor:* LOS ANGELES CO TREASURER & TAX COLLECTOR | Admin | | $0.00 |
| | PO BOX 54110 | Secured | $570,529.67  (Unliquidated) | $0.00 |
| | LOS ANGELES CA 90054-0110 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 06/24/2010 | | Total | $570,529.67  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 01/26/11 (Docket #797)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 647** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | *Creditor:* MACALLISTER MACHINERY CO INC | Admin | | |
| | ATTN JOHN DECKARD | Secured | | |
| | 7515 E 30TH STREET | Priority | | |
| | INDIANAPOLIS IN 46219 | Unsecured | $330.28 | $330.28 |
| *Filed Date:* | | Total | $330.28 | $330.28 |
| 06/24/2010 | | | | |
| | *Amends Claim No(s):* 390 | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 648** | *Claimed Debtor:* **Dalton Corporation, Kendallville Manufacturing Facility** | | | |
| | *Creditor:* MACALLISTER MACHINERY CO INC | Admin | | |
| | ATTN JOHN DECKARD | Secured | | |
| | 7515 E 30TH STREET | Priority | | |
| | INDIANAPOLIS IN 46219 | Unsecured | $5,483.35 | $5,483.35 |
| *Filed Date:* | | Total | $5,483.35 | $5,483.35 |
| 06/24/2010 | | | | |
| | *Amends Claim No(s):* 390 | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 649** | *Claimed Debtor:* **Dalton Corporation, Stryker Machining Facility Co.** | | | |
| | *Creditor:* FASTENAL COMPANY | Admin | | |
| | ATTN LEGAL | Secured | | |
| | 2001 THEURER BLVD | Priority | | |
| | PO BOX 978 | Unsecured | $485.10 | $485.10 |
| *Filed Date:* | WINONA MN 55987 | Total | $485.10 | $485.10 |
| 06/25/2010 | | | | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 650** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | *Creditor:* AIRGAS NORTH CENTRAL | Admin | | $0.00 |
| | 10 W 4TH ST | Secured | | $0.00 |
| | WATERLOO IA 50701 | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $31,756.95 | $31,270.36 |
| 06/25/2010 | | Total | $31,756.95 | $31,270.36 |
| | *Amends Claim No(s):* 283 | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order entered 8/12/2010 (Dkt 674)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 651 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  AIRGAS NORTH CENTRAL | Admin | | |
| | 10 W 4TH ST | Secured | | |
| | WATERLOO IA 50701 | Priority | | |
| Filed Date: | | Unsecured | $9,210.82 | $9,210.82 |
| 06/25/2010 | | Total | $9,210.82 | $9,210.82 |
| Amends Claim No(s): 283 | | Amended By Claim No: | | |

Note:

| Claim No: 652 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  FERRELLGAS | Admin | | |
| | ONE LIBERTY PLAZA | Secured | | |
| | LIBERTY MO 64068 | Priority | | |
| Filed Date: | | Unsecured | $654.75 | $531.13 |
| 06/26/2010 | | Total | $654.75 | $531.13 |
| Amends Claim No(s): 54 | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/27/10 (Docket #701)

| Claim No: 653 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  FERRELLGAS | Admin | | $0.00 |
| | ONE LIBERTY PLAZA | Secured | | $0.00 |
| | LIBERTY MO 64068 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $863.19 | $778.03 |
| 06/26/2010 | | Total | $863.19 | $778.03 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 08/12/10 (Docket #674); Amount modified per Order dated 8/12/2010 (Dkt 674)

| Claim No: 654 | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  LECO CORPORATION | Admin | | |
| | 3000 LAKEVIEW AVE | Secured | | |
| | ST JOSEPH MI 49085-2396 | Priority | | |
| Filed Date: | | Unsecured | $1,180.70 | $1,180.70 |
| 06/30/2010 | | Total | $1,180.70 | $1,180.70 |
| Amends Claim No(s): 353 | | Amended By Claim No: | | |

Note:

| Claim No: 655 | Claimed Debtor: Advanced Cast Products, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor:  R G BREWTON INC | Admin | $6,410.31 | $6,410.31 |
| | PO BOX 562 | Secured | | |
| | LAWRENCE PA 15055-0562 | Priority | | |
| Filed Date: | | Unsecured | $9,331.10 | $9,331.10 |
| 07/02/2010 | | Total | $15,741.41 | $15,741.41 |
| Amends Claim No(s): 425 | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 656 | Claimed Debtor: **Dalton Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Admin | | |
| | Creditor:    LEXISNEXIS A DIV OF REED ELSEVIER INC | Secured | | |
| | ATTN BETH FARNHAM | Priority | | |
| | 9443 SPRINGBORO PIKE | | | |
| | MIAMISBURG OH 45342 | Unsecured | $414.64 | $414.64 |
| Filed Date: | | Total | $414.64 | $414.64 |
| 06/28/2010 | | | | |
| | Amends Claim No(s): 53 | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 657 | Claimed Debtor: **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor:    AIRGAS SAFTEY INC | Secured | | |
| | W185 N11300 WHITNEY DR | Priority | | |
| | GERMANTOWN WI 53022 | Unsecured | $2,480.25 | $2,480.25 |
| Filed Date: | | Total | $2,480.25 | $2,480.25 |
| 06/28/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 658 | Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $2,243.11 | $2,243.11 |
| | Creditor:    AMERICAN WIRE ROPE & SLING | Secured | | |
| | 3122 ENGLE ROAD | Priority | | |
| | FORT WAYNE IN 46809-1110 | Unsecured | | $0.00 |
| Filed Date: | | Total | $2,243.11 | $2,243.11 |
| 07/06/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| Claim No: 659 | Claimed Debtor: **Neenah Enterprises, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Admin | $5,410.80 | $5,410.80 |
| | Creditor:    BARNES & THORNBURG | Secured | | |
| | C/O MICHAEL K MCCRORY ESQ | Priority | | |
| | 11 SOUTH MERIDIAN STREET | | | |
| | INDIANAPOLIS IN 46204 | Unsecured | $9,500.85 | $9,500.85 |
| Filed Date: | | Total | $14,911.65 | $14,911.65 |
| 07/07/2010 | | | | |
| | Amends Claim No(s): 452 | Amended By Claim No: | | |

Note:  Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728)

| Claim No: 660 | Claimed Debtor: **Mercer Forge Corporation** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | Creditor:    INDUCTION PROFESSIONALS LLC | Secured | | |
| | 1058 OHIO WORKS DRIVE | Priority | | |
| | YOUNGSTOWN OH 44510 | Unsecured | $6,726.00 | $6,726.00 |
| Filed Date: | | Total | $6,726.00 | $6,726.00 |
| 07/09/2010 | | | | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 661**

**Filed Date:** 07/09/2010

Claimed Debtor: **Dalton Corporation, Kendallville Manufacturing Facility**

Creditor: FIRST COMMUNICATIONS
3340 W MARKET ST
AKRON OH 44333

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $133.75 | $133.75 |
| Total | $133.75 | $133.75 |

Amends Claim No(s): 399

Amended By Claim No:

Note:

---

**Claim No: 662**

**Filed Date:** 07/09/2010

Claimed Debtor: **Dalton Corporation, Warsaw Manufacturing Facility**

Creditor: FIRST COMMUNICATIONS
3340 W MARKET ST
AKRON OH 44333

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $344.24 | $344.24 |
| Total | $344.24 | $344.24 |

Amends Claim No(s): 372

Amended By Claim No:

Note:

---

**Claim No: 663**

**Filed Date:** 07/10/2010

Claimed Debtor: **Neenah Enterprises, Inc.**

Creditor: CRYSTAL ROCK LLC
PO BOX 10028
WATERBURY CT 67250-0028

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $39.15 | $0.00 |
| Total | $39.15 | $0.00 |

Amends Claim No(s):

Amended By Claim No:

Note:

---

**Claim No: 664**

**Filed Date:** 07/12/2010

Claimed Debtor: **Neenah Foundry Company**

Creditor: LOS ANGELES COUNTY TREASURER AND
TAX COLLECTOR
PO BOX 54110
LOS ANGELES CA 90054-0110

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $684.06 | $684.06 |
| Unsecured | | |
| Total | $684.06 | $684.06 |

Amends Claim No(s): 644

Amended By Claim No:

Note:

---

**Claim No: 665**

**Filed Date:** 07/14/2010

Claimed Debtor: **Undetermined**
Allowed Debtor: Dalton Corporation, Warsaw Manufacturing Facility
Creditor: MAUMEE HOSE & BELTING COMPANY
720 ILLINOIS AVENUE, SUITE H
MAUMEE OH 43537

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $665.33 | $665.33 |
| Total | $665.33 | $665.33 |

Amends Claim No(s):

Amended By Claim No:

Note: Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 666** | **Creditor:** UNITED RENTALS, INC<br>ATTN PAMELA HARRIS<br>525 JULIE RIVERS DR STE 200<br>SUGAR LAND TX 77478 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $294.28 | $0.00 |
| 07/07/2010 | | Total | $294.28 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 667** | **Creditor:** COLUMBIA GAS OF PENNSYLVANIA<br>200 CIVIC CENTER DR, 11TH FL<br>COLUMBUS OH 43215 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $271.84 | $0.00 |
| 07/01/2010 | | Total | $271.84 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 668** | **Creditor:** REFRACTORY SALES & SERVICE INC<br>PO BOX 8500-9560<br>PHILADELPHIA PA 19178-9560 | Admin | $18,936.00 | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | | $0.00 |
| 07/06/2010 | | Total | $18,936.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | Claimed Debtor: Neenah Foundry Company | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 669** | **Creditor:** FAITH TECHNOLOGIES, INC<br>PO BOX 627<br>APPLETON WI 54912-0627 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | $114,847.74 | $114,847.74 |
| 07/09/2010 | | Total | $114,847.74 | $114,847.74 |
| | *Amends Claim No(s):* 481 | | *Amended By Claim No:* | |
| **Note:** | | | | |

| | Claimed Debtor: Neenah Enterprises, Inc. | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 670** | **Creditor:** AT&T CORP<br>C/O AT&T ATTORNEY JAMES GRUDUS ESQ<br>AT&T INC<br>ONE AT&T WAY ROOM 3A218<br>BEDMINSTER NJ 07921 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* | | Unsecured | $7,723.72 | $0.00 |
| 07/17/2010 | | Total | $7,723.72 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* 679 | |
| **Note:** Claim paid in full; Disallowed pursuant to Docket 747. | | | | |

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 671** | *Claimed Debtor:* **Undetermined** | | | |
| | *Allowed Debtor:* Advanced Cast Products, Inc. | Admin | $1,144.87 | $1,144.87 |
| | *Creditor:* EMPLOYER EMPLOYEE SERVICES INC | Secured | | |
| | 435 MAIN STREET SUITE 210 | Priority | | |
| | PO BOX 274 | | | |
| | SAEGERTOWN PA 16433 | Unsecured | | $0.00 |
| *Filed Date:* | | Total | $1,144.87 | $1,144.87 |
| 07/23/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Reassigned to Proper Debtor By Court Order Dated 09/08/10 (Docket #728) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 672** | *Claimed Debtor:* **Neenah Foundry Company** | | | |
| | | Admin | | |
| | *Creditor:* FRANKLIN COUNTY, OHIO TREASURER | Secured | $9,455.22  (Unliquidated) | $9,455.22 |
| | C/O FRANKLIN COUNTY TREASURER | | | |
| | 373 S HIGH ST, 17TH FLOOR | Priority | | |
| | COLUMBUS OH 43215 | Unsecured | | |
| *Filed Date:* | | Total | $9,455.22  (Unliquidated) | $9,455.22 |
| 07/29/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 673** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | | Admin | | $0.00 |
| | *Creditor:* BOHLER UDDEHOLM CORP | Secured | | $0.00 |
| | 2505 MILLENNIUM DR | Priority | | $0.00 |
| | ELGIN IL 60124 | Unsecured | $1,467.86 | $0.00 |
| *Filed Date:* | | Total | $1,467.86 | $0.00 |
| 07/26/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Late filed claim expunged pursuant to the Plan language | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 674** | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | | | |
| | | Admin | | $0.00 |
| | *Creditor:* UNITED RENTALS INC | Secured | | $0.00 |
| | ATTN: PAMELA HARRIS | | | |
| | 525 JULIE RIVERS DR STE 200 | Priority | | $0.00 |
| | SUGAR LAND TX 77478 | Unsecured | $1,784.91 | $0.00 |
| *Filed Date:* | | Total | $1,784.91 | $0.00 |
| 07/27/2010 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Late filed claim expunged pursuant to the Plan language | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 675** | *Claimed Debtor:* **Neenah Enterprises, Inc.** | | | |
| | | Admin | | |
| | *Creditor:* AMERICAN ELECTRIC POWER | Secured | | |
| | PO BOX 2021 | | | |
| | ROANOKE VA 24022-2121 | Priority | | |
| | | Unsecured | $1,861.38 | $1,861.38 |
| *Filed Date:* | | Total | $1,861.38 | $1,861.38 |
| 07/31/2010 | | | | |
| *Amends Claim No(s):* 194 | | *Amended By Claim No:* | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claimed Debtor: Dalton Corporation**

**Claim No: 676**

**Creditor:**
AT&T CORP
AT&T ATTORNEY, JAMES GRUDUS ESQ
AT&T INC
ONE AT&T WAY ROOM 3A218
BEDMINSTER NJ 07921

**Filed Date:**
08/02/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $1,294.33 | $1,294.33 |
| Total | $1,294.33 | $1,294.33 |

Amends Claim No(s): 62, 670    Amended By Claim No:

Note:

---

**Claimed Debtor: Deeter Foundry, Inc.**

**Claim No: 677**

**Creditor:**
AT&T CORP
AT&T ATTORNEY, JAMES GRUDUS ESQ
AT&T INC
ONE AT&T WAY ROOM 3A218
BEDMINSTER NJ 07921

**Filed Date:**
08/02/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $398.46 | $398.46 |
| Total | $398.46 | $398.46 |

Amends Claim No(s): 670    Amended By Claim No:

Note:

---

**Claimed Debtor: Morgan's Welding, Inc.**

**Claim No: 678**

**Creditor:**
AT&T CORP
AT&T ATTORNEY, JAMES GRUDUS ESQ
AT&T INC
ONE AT&T WAY ROOM 3A218
BEDMINSTER NJ 07921

**Filed Date:**
08/02/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $220.92 | $220.92 |
| Total | $220.92 | $220.92 |

Amends Claim No(s): 670    Amended By Claim No:

Note:

---

**Claimed Debtor: Neenah Foundry Company**

**Claim No: 679**

**Creditor:**
AT&T CORP
AT&T ATTORNEY, JAMES GRUDUS ESQ
AT&T INC
ONE AT&T WAY ROOM 3A218
BEDMINSTER NJ 07921

**Filed Date:**
08/02/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $5,741.18 | $0.00 |
| Total | $5,741.18 | $0.00 |

Amends Claim No(s): 670    Amended By Claim No:

Note:

---

**Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility**

**Claim No: 680**

**Creditor:**
STATE OF MICHIGAN DEPARTMENT OF TREASURY
ATTN DEBORAH B WALDMEIR
CADILLAC PLACE
3030 WEST GRAND BLVD STE 10-200
DETROIT MI 48202

**Filed Date:**
08/02/2010

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | $13,335.19 | $0.00 |
| Unsecured | | $0.00 |
| Total | $13,335.19 | $0.00 |

Amends Claim No(s):    Amended By Claim No: 695

Note: Claim paid in full; Disallowed pursuant to Docket 747.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report

### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 681 | *Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* STATE OF MICHIGAN DEPARTMENT OF TREASURY | Admin | | $0.00 |
| | ATTN DEBORAH B WALDMEIR | Secured | | $0.00 |
| | CADILLAC PLACE | Priority | | $0.00 |
| | 3030 WEST GRAND BLVD STE 10-200 | Unsecured | $20,054.54 | $0.00 |
| *Filed Date:* | DETROIT MI 48202 | | | |
| 08/02/2010 | | Total | $20,054.54 | $0.00 |
| | *Amends Claim No(s):* 465 | | *Amended By Claim No:* | |

*Note:* Claim Withdrawn; Claim withdrawn per letter dated August 11, 2010

| Claim No: 682 | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* MARION COUNTY TREASURER | Admin | | |
| | 200 E WASHINGTON ST | Secured | $5,502.04 | $5,502.04 |
| | INDIANAPOLIS IN 46204-3307 | Priority | | |
| | | Unsecured | | |
| *Filed Date:* | | | | |
| 08/03/2010 | | Total | $5,502.04 | $5,502.04 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| Claim No: 683 | *Claimed Debtor:* **A&M Specialties, Inc.** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* DEPARTMENT OF THE TREASURY/ | Admin | $429.87 | $429.87 |
| | INTERNAL REVENUE SERVICE | Secured | | |
| | 2970 MARKET STREET | Priority | | |
| | MAIL STOP 5-Q30.133 | Unsecured | | |
| *Filed Date:* | PHILADELPHIA  PA 19104-5016 | | | |
| 08/04/2010 | | Total | $429.87 | $429.87 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

| Claim No: 684 | *Claimed Debtor:* **Neenah Foundry Company** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* STATE OF WI - DEPT OF NATURAL RESOURCES | Admin | | |
| | C/O DEPARTMENT OF JUSTICE | Secured | | |
| | ATTN RICHARD E BRAUN, ASST ATTY GENERAL | Priority | | |
| | PO BOX 7857 | Unsecured | $9,969,000.00  (Unliquidated) | $0.00 |
| *Filed Date:* | MADISON WI 53707-7857 | | | |
| 08/05/2010 | | Total | $9,969,000.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim Withdrawn 10/19/10 (Docket #765)

| Claim No: 685 | *Claimed Debtor:* **Dalton Corporation, Kendallville Manufacturing Facility** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | *Creditor:* INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | Admin | | |
| | ATTN: BANKRUPTCY COORDINATOR | Secured | | |
| | 100 NORTH SENATE AVENUE | Priority | $14,000.00 | $14,000.00 |
| | IGCN 1307 MC 60-01 | Unsecured | $1,094,980.00  (Unliquidated) | |
| *Filed Date:* | INDIANAPOLIS IN 46204 | | | |
| 08/05/2010 | | Total | $1,108,980.00  (Unliquidated) | $14,000.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Amount Modified by Court Order Dated 10/19/10 (Docket #765)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No:** 686

**Filed Date:**
08/05/2010

*Claimed Debtor:* **Dalton Corporation, Warsaw Manufacturing Facility**

*Creditor:* INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT
ATTN: BANKRUPTCY COORDINATOR
100 NORTH SENATE AVENUE
IGCN 1307 MC 60-01
INDIANAPOLIS IN 46204

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $216,156.00 | $6,250.00 |
| Unsecured | $4,387,000.00  (Unliquidated) | |
| Total | $4,603,156.00  (Unliquidated) | $6,250.00 |

*Amends Claim No(s):* 　　　　　　*Amended By Claim No:*

*Note:* Amount Modified by Court Order Dated 10/19/10 (Docket #765)

---

**Claim No:** 687

**Filed Date:**
08/05/2010

*Claimed Debtor:* **Neenah Foundry Company**

*Creditor:* NURSES PRN
4321 W COLLEGE AVE STE 200
APPLETON WI 54914-3968

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $2,433.00 | $0.00 |
| Total | $2,433.00 | $0.00 |

*Amends Claim No(s):* 　　　　　　*Amended By Claim No:*

*Note:* Late filed claim expunged pursuant to the Plan language

---

**Claim No:** 688

**Filed Date:**
07/30/2010

*Claimed Debtor:* **Neenah Foundry Company**

*Creditor:* TPC WIRE & CABLE
4570 PAYSPHERE CIRCLE
CHICAGO IL 60674-0045

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | $0.00 |
| Secured | | $0.00 |
| Priority | | $0.00 |
| Unsecured | $2,526.10 | $0.00 |
| Total | $2,526.10 | $0.00 |

*Amends Claim No(s):* 243　　　　*Amended By Claim No:*

*Note:*

---

**Claim No:** 689

**Filed Date:**
08/05/2010

*Claimed Debtor:* **A&M Specialties, Inc.**

*Creditor:* PENNSYLVANIA DEPARTMENT OF REVENUE
ATTN BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG PA 17128-0946

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $226,120.00  (Unliquidated) | $0.00 |
| Unsecured | $20,237.00 | $0.00 |
| Total | $246,357.00  (Unliquidated) | $0.00 |

*Amends Claim No(s):* 　　　　　　*Amended By Claim No:* 704

*Note:* Amended and superseded by Claim #704.

---

**Claim No:** 690

**Filed Date:**
08/06/2010

*Claimed Debtor:* **Gregg Industries, Inc.**

*Creditor:* S COAST AIR QUALITY MANAGEMENT DISTRICT
SOUTH COAST AQMD
ATTN KURT WIESE/BARBARA BAIRD, ESQ
21865 COPLEY DRIVE
DIAMOND BAR CA 91765

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | Unliquidated | $0.00 |
| Total | Unliquidated | $0.00 |

*Amends Claim No(s):* 　　　　　　*Amended By Claim No:*

*Note:* Claim Withdrawn 02/02/11 (Docket #809)

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| Claim No: 691 | Claimed Debtor: Neenah Foundry Company | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | OKLAHOMA COUNTY TREASURER | Admin | | $0.00 |
| | | FORREST BUTCH FREEMAN | Secured | $3,919.24  (Unliquidated) | $0.00 |
| | | 320 ROBERT S KERR RM 307 | Priority | Unliquidated | $0.00 |
| Filed Date: | | OKLAHOMA CITY OK 73102 | Unsecured | | $0.00 |
| 08/10/2010 | | | Total | $3,919.24  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Late filed claim expunged pursuant to the Plan language.

| Claim No: 692 | Claimed Debtor: Dalton Corporation | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | GEORGIA DEPARTMENT OF REVENUE | Admin | | |
| | | COMPLIANCE DIVISION | Secured | | |
| | | BANKRUPTCY SECTION | Priority | $300.90 | $300.90 |
| Filed Date: | | PO BOX 161108 | Unsecured | $40.00 | $40.00 |
| 08/03/2010 | | ATLANTA GA 30321 | Total | $340.90 | $340.90 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| Claim No: 693 | Claimed Debtor: A&M Specialties, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | PENNSYLVANIA DEPARTMENT OF REVENUE | Admin | | |
| | | BANKRUPTCY DIVISION | Secured | | |
| | | PO BOX 280946 | Priority | $226,120.00  (Unliquidated) | $0.00 |
| Filed Date: | | HARRISBURG PA 17128-0946 | Unsecured | $20,237.00 | $0.00 |
| 08/06/2010 | | | Total | $246,357.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No:  704 | | |

Note:  Amended and superseded by Claim #704.

| Claim No: 694 | Claimed Debtor: Neenah Enterprises, Inc. | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | ALVARADO, JESUS | Admin | | $0.00 |
| | | 3738 E 53RD ST | Secured | | $0.00 |
| | | MAYWOOD CA 90270-4121 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $1,000,000.00 | $0.00 |
| 08/17/2010 | | | Total | $1,000,000.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Late filed claim expunged pursuant to the Plan language.

| Claim No: 695 | Claimed Debtor: Dalton Corporation, Warsaw Manufacturing Facility | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Admin | | |
| | | 3030 W GRAND BLVD | Secured | | |
| | | CADILLAC PLACE STE 10-200 | Priority | $4,197.02 | $0.00 |
| Filed Date: | | DETROIT MI 48202 | Unsecured | | |
| 08/16/2010 | | | Total | $4,197.02 | $0.00 |
| | Amends Claim No(s):  464, 680 | | Amended By Claim No: | | |

Note:  Claim paid in full; Disallowed pursuant to Docket 747.

## U.S. Bankruptcy Court - District of Delaware
### Claims Register Report
#### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

---

**Claim No: 696**

*Filed Date:* 08/23/2010

*Claimed Debtor:* Neenah Enterprises, Inc.

*Creditor:* WASTE MANAGEMENT - RMC
2625 W GRANDVIEW STE# 150
PHOENIX AZ 85023

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $142,681.52 | $142,681.52 |
| Secured | | |
| Priority | | |
| Unsecured | | |
| Total | $142,681.52 | $142,681.52 |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

---

**Claim No: 697**

*Filed Date:* 09/14/2010

*Claimed Debtor:* Neenah Foundry Company

*Creditor:* GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
BANKRUPTY SECTION
PO BOX 161108
ATLANTA GA 30321

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | $922.12 | $0.00 |
| Unsecured | $252.87 | $0.00 |
| Total | $1,174.99 | $0.00 |

*Amends Claim No(s):*          *Amended By Claim No:*

Note:

---

**Claim No: 698**

*Filed Date:* 10/12/2010

*Claimed Debtor:* Mercer Forge Corporation

*Creditor:* DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
P O BOX 7346
PHILADELPHIA PA 19101-7346

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

*Amends Claim No(s):* 5, 77, 414          *Amended By Claim No:*

Note:

---

**Claim No: 699**

*Filed Date:* 10/19/2010

*Claimed Debtor:* Neenah Enterprises, Inc.

*Creditor:* MISSOURI DEPARTMENT OF REVENUE
BOX 475
JEFFERSON CITY MO 65105

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | $0.00 | $0.00 |
| Secured | | |
| Priority | $0.00  (Unliquidated) | $0.00 |
| Unsecured | $907.12  (Unliquidated) | $907.12 |
| Total | $907.12  (Unliquidated) | $907.12 |

*Amends Claim No(s):* 632          *Amended By Claim No:*

Note:

---

**Claim No: 700**

*Filed Date:* 09/21/2010

*Claimed Debtor:* Neenah Foundry Company

*Creditor:* LANDSTAR INWAY, INC
13410 SUTTON PARK DRIVE SOUTH
JACKSONVILLE FL 32224

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Admin | | |
| Secured | | |
| Priority | | |
| Unsecured | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

*Amends Claim No(s):* 368          *Amended By Claim No:*

Note:

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.

General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 701** <br><br> *Filed Date:* <br> 10/19/2010 | *Claimed Debtor:* Neenah Enterprises, Inc. | | | |
| | *Creditor:* <br> MISSOURI DEPARTMENT OF REVENUE <br> BOX 475 <br> JEFFERSON CITY MO 65105 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $0.00  (Unliquidated) | $0.00 |
| | | Total | $0.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* 630 | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 702** <br><br> *Filed Date:* <br> 10/19/2010 | *Claimed Debtor:* A&M Specialties, Inc. | | | |
| | *Creditor:* <br> PENNSYLVANIA DEPARTMENT OF REVENUE <br> BANKRUPTCY DIVISION <br> PO BOX 280946 <br> HARRISBURG PA 17128-0946 | Admin | | |
| | | Secured | | |
| | | Priority | $87,466.00  (Unliquidated) | $0.00 |
| | | Unsecured | $20,585.00 | $0.00 |
| | | Total | $108,051.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 704 | | |

*Note:* Amended by Claim #704.

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 703** <br><br> *Filed Date:* <br> 11/16/2010 | *Claimed Debtor:* Neenah Enterprises, Inc. | | | |
| | *Creditor:* <br> IPFS CORP DBA IMPERIAL CREDIT CORP FKA <br> PREMIUM FINANCING SPECIALIST AS <br> SUCCESSOR IN INTEREST TO AICCO, INC <br> 101 HUDSON STREET, 34TH FLOOR <br> JERSEN CITY NJ 07302 | Admin | | |
| | | Secured | $1,463.15  (Unliquidated) | $1,463.15 |
| | | Priority | | |
| | | Unsecured | | |
| | | Total | $1,463.15  (Unliquidated) | $1,463.15 |
| *Amends Claim No(s):* 493 | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 704** <br><br> *Filed Date:* <br> 11/29/2010 | *Claimed Debtor:* A&M Specialties, Inc. | | | |
| | *Creditor:* <br> PENNSYLVANIA DEPARTMENT OF REVENUE <br> BANKRUPTCY DIVISION <br> PO BOX 280946 <br> HARRISBURG PA 17128-0946 | Admin | | |
| | | Secured | | |
| | | Priority | $20,956.00  (Unliquidated) | $20,956.00 |
| | | Unsecured | $13,042.00 | $13,042.00 |
| | | Total | $33,998.00  (Unliquidated) | $33,998.00 |
| *Amends Claim No(s):* 689, 693, 702 | | *Amended By Claim No:* | | |

*Note:*

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim No: 705** <br><br> *Filed Date:* <br> 12/17/2010 | *Claimed Debtor:* Undetermined | | | |
| | *Creditor:* <br> PITNEY BOWES GLOBAL FINANCIAL SERVICES <br> C/O PITNEY BOWES INC <br> ATTN RECOVERY DEPT <br> 27 WATERVIEW DR <br> SHELTON CT 06484-4361 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $1,562.76  (Unliquidated) | $0.00 |
| | | Total | $1,562.76  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Late filed claim expunged pursuant to Confirmed Plan.

## U.S. Bankruptcy Court - District of Delaware
## Claims Register Report
### 10-10360 (MFW) NEENAH ENTERPRISES, INC.
**General Bar Date: 05/21/10; Gov't Bar Date: 08/06/10**

| | *Claimed Debtor:* **Neenah Foundry Company** | **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|---|---|
| **Claim No: 706** | *Creditor:* | Admin | | |
| | KONICA MINOLTA BUSINESS SOLUTIONS | Secured | | |
| | ATTN: SUSAN KELLY | | | |
| | 100 WILLIAMS DR | Priority | | |
| *Filed Date:* | RAMSEY NJ 07446 | Unsecured | $1,550.58 | $0.00 |
| 03/02/2011 | | Total | $1,550.58 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Late filed claim expunged pursuant to Plan. | | | | |